W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147814 | 10228433 | BARRETT EARL B | BARRETT LAW OFFICES | BIRMINGHAM MI 48011 |
| 1147815 | 10101905 | BARR EARLINE | WILLIAM BATLEY LAW FIRM | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1147816 | 10300277 | BARR EDGAR L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD |
| 1147817 | 10124189 | BARR EDNA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147819 | 10173854 | BARR ELMER N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1147821 | 10300279 | BARR ETHEL L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD |
| 1147822 | 10301901 | BARR GARNET | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1147824 | 10135621 | BARR GLORIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1147831 | 10241487 | BARR JAMES T | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1147832 | 10210628 | BARR JEAN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147832 | 10360214 | BARR JEAN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147840 | 10173855 | BARR KAY D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1147836 | 10161931 | BARR JOSEPHINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1147837 | 10148471 | BARR JOYCE | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1147839 | 10161618 | BARR JUDITH | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1147850 | 10116117 | BARR RONALD G | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147844 | 10129148 | BARR MELBA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1147845 | 10217326 | BARR MICHAEL E | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1147851 | 10187130 | BARR RONALD W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147855 | 10112845 | BARR SUE ANN | ROWLAND ROWLAND | W. MITCHELL, CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1147858 | 10184470 | BARR WALTER S | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1147860 | 10154540 | BARR WILLIAM D | READ MORGAN | CRIS E QUINN |
| 1147862 | 10210627 | BARR, SR JIMMY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147863 | 10183657 | BARR, SR JOEL K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147870 | 10140312 | BARRANGER ELIZABETH K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1147871 | 10140311 | BARRANGER RONALD W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1147873 | 10300275 | BARRAS JOSEPHINE | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1147874 | 10164436 | BARRAS LENICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1147875 | 10247729 | BARRAS LOUIS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1147876 | 10189049 | BARRAS MORRIS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147877 | 10300276 | BARRAS PERRY | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1147878 | 10190050 | BARRAS RUBY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147880 | 10267684 | BARRATT THOMAS | BROOKMAN ROSENBERG | ARLINGTON TX 76006 |
| | | | | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |
| | | | | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1147882 | 10270739 | BARRATTA, JR VINCENT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1147883 | 10292076 | BARRAZA DANNY G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422000100 |
| 1147884 | 10276352 | BARRAZA ISAIAS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1147885 | 10195081 | BARRAZA, SR VICTOR | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147886 | 10290610 | BARRE JUDY | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1147887 | 10290609 | BARRE ROWLEY | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1147889 | 10309797 | BARREDA GLYNBRUCE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1147890 | 10309798 | BARREDA JULIA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1147891 | 10194801 | BARREE ALBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147893 | 10109708 | BARREN EVELYN W | CRIS E QUINN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147895 | 10109707 | BARREN JOHNNIE | READ MORGAN | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1147898 | 10258721 | BARREN OLEN | KELLEY FERRARO | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1147901 | 10247328 | BARRENA SUSAN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1673155 | 10293569 | BARRENA SUSAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1147902 | 10115677 | BARRENTINE E R | KELLEY FERRARO | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1147905 | 10115679 | BARRENTINE VIRGINIA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1686252 | 10296911 | BARRENTINE ELEANOR | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1147907 | 10218357 | BARRERA ARTURO R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1147908 | 10270208 | BARRERA BALDEMAR V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1147909 | 10283143 | BARRERA CHRISTINA | KAZAN, MCCLAIN, EDISES, SIMON | OAKLAND CA 94607 |
| 1147910 | 10228366 | BARRERA ERNESTO | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER H NEDERLAND TX 77627 |
| 1147913 | 10222148 | BARRERA GLORIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147914 | 10283138 | BARRERA JESUS | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1147916 | 10222563 | BARRERA MANUEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147917 | 10283140 | BARRERA MARIA | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1147919 | 10194375 | BARRERA MARTIN M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147920 | 10283141 | BARRERA RALPH | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1147921 | 10218368 | BARRERA RAUL T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1147922 | 10283144 | BARRERA ROSEMARY | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1147923 | 10283142 | BARRERA STEVEN | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1147925 | 10247248 | BARRERA, SR CONSTANTINO | LANTERKIER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1147926 | 10259961 | BARRES JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147928 | 10142395 | BARESI NUNZIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1147929 | 10160202 | BARRET FREDA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1147929 | 10160022 | BARRET FREDA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1147931 | 10160019 | BARRET JONAS | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1147931 | 10160023 | BARRET JONAS | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1004617 | 10080903 | BARRETT ROBERT M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1055572 | 10081156 | BARRETT PATRICK | SWEENEY UMPHREY | BRYAN O BLEVINS, JR |
| 1022206 | 10084449 | BARRETT DAVID E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1029760 | 10086151 | BARRETT OSCAR C | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1029761 | 10086152 | BARRETT JEAN | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1035534 | 10087214 | BARRETT BILLY W | CRIS E QUINN | CRIS E QUINN |
| 1035535 | 10087213 | BARRETT CLARA | CRIS E QUINN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1048548 | 10090515 | BARRETT PATRICIA | REAUD MORGAN | BRYAN O BLEVINS, JR |
| 1050812 | 10091329 | BARRETT PATRICIA | REAUD MORGAN | |
| 1050813 | 10091329 | BARRETT DAVID | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1067497 | 10097320 | BARRETT ARCHIBALD H | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1067920 | 10097920 | BARRETT ADDIE L | JOHNSON | |
| 1147934 | 10129149 | BARRETT ALMA R | REAUD MORGAN | BRYAN O BLEVINS, JR |
| 1147936 | 10121407 | BARRETT | WILLIAM BAILEY LAW FIRM | |
| 1147938 | 10229086 | BARRETT ARNOLD B | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1147939 | 10149339 | BARRETT BARBARA H | MIDDLETON MIXSON | CRIS E QUINN |
| 1147941 | 10164286 | BARRETT BILLIE J | HARTLEY O'BRIEN | 82 BOX 100708 SAVANNAH GA 31412 |
| 1147943 | 10124639 | BARRETT BILLY L | BARON BUDD | 827 MAIN STREET WHEELING WV 26003 |
| 1147946 | 10276747 | BARRETT BURNICE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1147948 | 10210263 | BARRETT CARL B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1147949 | 10300278 | BARRETT CARL N | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1147950 | 10233022 | BARRETT CAROLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1147951 | 10100451 | BARRETT CAROLYN | WILLIAM HOLLINGSWORTH LAW FIRM | 8400 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147952 | 10124113 | BARRETT DAVISTINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1147966 | 10204518 | BARRETT DAVID | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1147970 | 10129150 | BARRETT DENNIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147971 | 10196022 | BARRETT DOROTHY D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1147973 | 10309702 | BARRETT DOUGLAS L | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1147977 | 10204519 | BARRETT ELINOR | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1147980 | 10122190 | BARRETT ELLA | NIX LAW FIRM | 6602 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1147981 | 10270252 | BARRETT ELLIS | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1147982 | 10312149 | BARRETT ELOISE T | REAUD MORGAN | CRIS E QUINN |
| 1147983 | 10311949 | BARRETT ELSIE H | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1147987 | 10161148 | BARRETT EZELL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147990 | 10205674 | BARRETT FRANK | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1147991 | 10120451 | BARRETT FREDA Y | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1147993 | 10281290 | BARRETT GEORGE D | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1147994 | 10281650 | BARRETT GEORGE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147995 | 10306650 | BARRETT GEORGE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147996 | 10200417 | BARRETT GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1147999 | 10275467 | BARRETT GERRY W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1148001 | 10201660 | BARRETT GWENDOLYN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148007 | 10113109 | BARRETT IRENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBILINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148011 | 10222749 | BARRETT JESSIE H | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA. 94804 |
| 1148012 | 10268214 | BARRETT JIMMIE P | LAW OFFICES OF PETER NICHOLL, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1148013 | 10265207 | BARRETT JOANN K | LAUDIG GEORGE RUTHERFORD STPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN. 46204 |
| 1148016 | 10190422 | BARRETT JOHN M | LOUIS S ROBLES | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1148019 | 10106408 | BARRETT JOHN N | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA. 15219 |
| 1148022 | 10231464 | BARRETT JOSEPH T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1148023 | 10230651 | BARRETT JOYCE C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1148025 | 10230272 | BARRETT JUNE C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1148026 | 10106409 | BARRETT KAREN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA. 15219 |
| 1148027 | 10164374 | BARRETT KAREN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX. 77017 |
| 1148028 | 10205675 | BARRETT KATHRYN | RATTNER REYES O SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1148030 | 10311955 | BARRETT KERMIT E | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1148033 | 10281291 | BARRETT LENA M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1148035 | 10122972 | BARRETT LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148036 | 10169472 | BARRETT LINDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1148037 | 10200418 | BARRETT LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1148038 | 10230271 | BARRETT LIONEL E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1148041 | 10145601 | BARRETT MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148042 | 10231465 | BARRETT MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1148044 | 10221424 | BARRETT MARY J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1148047 | 10192882 | BARRETT MAULINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148048 | 10222748 | BARRETT MICHAEL C | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA. 94804 |
| 1148051 | 10180896 | BARRETT NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1148052 | 10142349 | BARRETT NANN B | READ MORGAN | CRIS E QUINN 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1148055 | 10192661 | BARRETT NORMAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1148056 | 10243006 | BARRETT ONIE W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1148058 | 10127889 | BARRETT PATSY | JOHN V. ELICK | JOHN V. ELICK PO BOX 803 BELLEVILLE TX 77418 |
| 1148059 | 10124434 | BARRETT PATTI | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1148061 | 10233021 | BARRETT PAUL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER, 707 GRANT STREET PITTSBURGH PA. 15219 |
| 1148062 | 10169471 | BARRETT PAUL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1148063 | 10309701 | BARRETT PEGGY | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1148064 | 10268317 | BARRETT RALEIGH M | LAW OFFICES OF PETER NICHOLL, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1148066 | 10380097 | BARRETT RICHARD L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148070 | 10127888 | BARRETT ROBBIE | | |
| 1148076 | 10300280 | BARRETT ROBERT | ROBERT SWEENEY CO | |
| 1148077 | 10312148 | BARRETT ROGERS C | JOHN V. ELICK | JOHN V. ELICK PO BOX 803 BELLEVILLE TX 77418 |
| 1148078 | 10265206 | BARRETT RONALD R | READ MORGAN | MATTHEW BRADY STE.0 955, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1148080 | 10106714 | BARRETT RUTH | LAUDIG GEORGE RUTHERFORD SIPES | CRIS E QUINN |
| 1148082 | 10129771 | BARRETT STANLEY B | PROVOST UMPHREY | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1148084 | 10221423 | BARRETT THOMAS F | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148089 | 10138098 | BARRETT VERDA | EARLY & STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1148092 | 10149338 | BARRETT WILLARD | HARTLEY O'BRIEN | |
| 1148096 | 10296912 | BARRETT CHARLES | MIDDLETON MIXSON | PO BOX 11012 |
| 1686253 | 10296911 | BARRETT L J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686254 | 10296914 | BARRETT SHELBY R | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686255 | 10296914 | BARRETT, SR VANCE H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686106 | 10207911 | BARRICK EVELYN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1148110 | 10140602 | BARRICK MARVIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANGELA C BARNEY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148113 | 10300282 | BARRICK SHIRLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1148115 | 10300283 | BARRICK WARREN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANGELA C BARNEY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148116 | 10140601 | BARRICKMAN EVA | BARON BUDD | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1148120 | 10240870 | BARRICKMAN JAMES | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1148121 | 10240865 | BARRICKMAN JAMES | JAMES D BURNS PS | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148122 | 10300281 | BARRICKMAN MARGORIE | JAMES F HUMPHREYS ASSOC LC | |
| 1047731 | 10090357 | BARRICK MICHAEL R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047732 | 10090358 | BARRIE NINA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1055244 | 10093697 | BARRIE BETTY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055245 | 10093698 | BARRIE WILLIAM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1148123 | 10112442 | BARRIE ERNES A | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1148124 | 10112443 | BARRIE HUGH F | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1148125 | 10235791 | BARRIE JOHN T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148126 | 10235792 | BARRIE SUE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148128 | 10268529 | BARRIENEMS JESUS M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148129 | 10198767 | BARRIENTES JOE G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148130 | 10198780 | BARRIENTES ROSE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148132 | 10195229 | BARRIENTES JOSEPHINE V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148133 | 10195218 | BARRIENTEZ RAYNALDO F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148136 | 10200626 | BARRIENTOS CHARLA | CHRISTOPHER MRKS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148137 | 10197347 | BARRIENTOS FRUTOSO A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148139 | 10197353 | BARRIENTOS HORTENCIA | FOSTER SEAR | 1 PLAZA SQUARE PORT ARTHUR TX 77642 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1148140 | 10211577 | BARRIENTOS JOSE A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148141 | 10211580 | BARRIENTOS NOEMI | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1148142 | 10211578 | BARRIENTOS PAM | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1148143 | 10200625 | BARRIENTOS RICHARD | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1148145 | 10211579 | BARRIENTOS ROBERTO | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1148148 | 10255815 | BARRIER CHARLES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148148 | 10258225 | BARRIER CHARLES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148150 | 10255816 | BARRIER DORIS G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148150 | 10258226 | BARRIER DORIS G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148153 | 10255817 | BARRIER RONNIE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148153 | 10258227 | BARRIER RONNIE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148155 | 10251011 | BARRIERA HECTOR C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1148157 | 10191122 | BARRIERE SHARON V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | 10189600 | | | ARLINGTON TX 76006 |
| 1148161 | 10254542 | BARRIGEL HARRY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39560724 |
| 1148162 | 10254562 | BARRILLEAUX DONNA | REAUD MORGAN | CRIS E QUINN |
| 1148159 | 10255816 | BARRINEAU EDDIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148164 | 10184654 | BARRINEAU STEVEN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148177 | 10143773 | BARRINEAU WILLIAM O | WARWICK CHABER HAROWITZ | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| | | | | 94111 |
| 1148179 | 10145112 | BARRINER REBECCA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148180 | 10266376 | BARRINER BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1148181 | 10266375 | BARRINGER CLARENCE O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1148182 | 10315067 | BARRINGER CLIFFORD O | ROBLES GONZALEZ | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| | | | | SUITE 900 MIAMI FL 311311102011 |
| 1148186 | 10106432 | BARRINGER GERALD R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1148187 | 10108539 | BARRINGER GERALD R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148189 | 10315068 | BARRINGER JEANETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 311311201 |
| 1148190 | 10106433 | BARRINGER MARGARET K | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1148191 | 10108540 | BARRINGER MARGARET K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148193 | 10189136 | BARRINGER RAYMOND J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1148194 | 10189137 | BARRINGER SHIRLEY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1148201 | 10121115 | BARRINGTON RALPH | REAUD MORGAN | CRIS E QUINN |
| 1148202 | 10311601 | BARRINGTON SHIRLEY M | BARON BUDD | ANGELA C BARMBY |
| 1148203 | 10121291 | BARRIOS ALICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1148204 | 10202946 | BARRIOS BENITO A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1148205 | 10275176 | BARRIOS CARMEN | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1148208 | 10275174 | BARRIOS EDGARDO M | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| | | | | BOX 193600 SAN JUAN PR 9193600 |
| 1148209 | 10207189 | BARRIOS ERNESTO A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1148210 | 10275175 | BARRIOS ERNESTO | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1148211 | 10267148 | BARRIOS FRANCISCO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1148215 | 10175099 | BARRIOS MYRTLE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1148216 | 10175100 | BARRIOS NOLAN O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1148218 | 10190803 | BARRIOS OSCAR S | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS | TX 75204 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148219 | 10204157 | BARRIOS SANJUANA Z | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673831 | 10294054 | BARRIOS BLAS T | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673832 | 10294056 | BARRIOS MARTIN | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148220 | 10204150 | BARRIOS, SR HENRY O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1050347 | 10091132 | BARRON MARIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1052254 | 10092169 | BARRON JACK | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 6905 BEAUMONT TX 77704 |
| 1052256 | 10092171 | BARRON BERTHA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 6905 BEAUMONT TX 77704 |
| 1056017 | 10094229 | BARRON GEOFFREY R | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1056018 | 10094230 | BARRON MARIE | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1148222 | 10204458 | BARRON ALICE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148225 | 10101908 | BARRON BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148228 | 10120420 | BARRON DANE M | MARTIN W DIES | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148229 | 10120416 | BARRON DANIEL L | MARTIN W DIES | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148234 | 10277667 | BARRON DOROTHY | DAVID M. LIPMAN, P.A. | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148241 | 10233024 | BARRON GRETA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1148242 | 10233434 | BARRON HAROLD | BARRETT LAW OFFICES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148243 | 10233434 | BARRON HARVEY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1148252 | 10244233 | BARRON JAMES E | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1148255 | 10277666 | BARRON JOHN J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148256 | 10182732 | BARRON JOHNNIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148258 | 10198054 | BARRON KENNETH A | REAID MORGAN | CRIS E QUINN 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148263 | 10258722 | BARRON LESLIE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148267 | 10120418 | BARRON MARSHALL W | MARTIN W. DIES | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1148268 | 10168288 | BARRON MARY A | DONNIE E YOUNG ESQ | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1148269 | 10174915 | BARRON MAXINE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1148272 | 10168287 | BARRON O G | DONNIE E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1148273 | 10101907 | BARRON OPIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148281 | 10120417 | BARRON SHEELAGH M | MARTIN W. DIES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148283 | 10036474 | BARRON TERRY D | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1148291 | 10174916 | BARRON VIOLET | RODMAN | ALLEN RODMAN 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1148291 | 10293560 | BARRON WILLIAM R | RODMAN | ALLEN RODMAN 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1673346 | | BARRON DALTON | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1674118 | 10294351 | BARRON ALICE | NIXXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674119 | 10294352 | BARRON CARL H | NIXXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1689187 | 10300007 | BARRON ESCOLA K | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148292 | 10300284 | BARRON JR. LEO | | |
| 1148293 | 10300285 | BARRON SR. LEO | | |
| 1148295 | 10197963 | BARRON, SR ARTHUR G | RODMAN TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

Page:307 of 6508

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148296 | 10169606 | BARRON, SR ARTHUR G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148298 | 10288294 | BARRON, SR JACK D | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1148299 | 10139474 | BARROS ANTONIO | SIMKE CHODOS SIEBRFELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1148302 | 10284508 | BARROSO RICHARD P | BARRON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1043222 | 10089963 | BARROW JOHN J | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1043224 | 10089644 | BARROW CLARA B | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1054583 | 10093283 | BARROW MARY A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1148304 | 10312150 | BARRON CHARLIE M | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148305 | 10206180 | BARRON DEBORAH D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148306 | 10233028 | BARRON DIANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148308 | 10285647 | BARRON DORIS J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148309 | 10306558 | BARRON DORIS M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148310 | 10146266 | BARRON DOYLE | READ MORGAN | CRIS E QUINN P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1148312 | 10290545 | BARRON EDNA F | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1148313 | 10195376 | BARRON EULA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148318 | 10143098 | BARRON GLORIA | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1148319 | 10285646 | BARRON GURTHA R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148321 | 10206681 | BARRON HAROLD G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148324 | 10154175 | BARRON JACK | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1148330 | 10233025 | BARRON JIM W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148331 | 10330027 | BARRON JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148332 | 10300228 | BARRON JOHN | CUPI JONES FAIRBANK | DANNY CUPI 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1148338 | 10143101 | BARRON KELVIN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1148339 | 10290544 | BARRON LAWRENCE R | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1148342 | 10300289 | BARRON LUVADO | CUPI JONES FAIRBANK | DANNY CUPI 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1148344 | 10166267 | BARRON LLOYD | READ MORGAN | CRIS E QUINN 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1148345 | 10215317 | BARRON MARY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1148346 | 10221242 | BARRON MARY L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1148347 | 10143102 | BARRON MICHAEL | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1148349 | 10143103 | BARRON REGINALD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1148352 | 10168963 | BARRON THOMAS A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1148353 | 10000241 | BARRON VERNON C | KUGLER | |
| 1148354 | 10233226 | BARRON ZELMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1673025 | 10293227 | BARROW, TOMMIE L L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1148358 | 10143100 | BARROW, III DAVID | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1148359 | 10143107 | BARROW, JR DAVID H | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1148360 | 10122067 | BARROW, JR DAVID | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1001326 | 10080056 | BARROWS LEE M | BATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1004737 | 10880930 | BARRY LAWRENCE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1006913 | 10081587 | BARRY CORNELIUS B | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1031036 | 10085807 | BARRY JOHN | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1056835 | 10086523 | BARRY JAMES K | PETERSEN BARRY | |
| 1056835 | 10094340 | BARRY CHARLES | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1056835 | 10094340 | BARRY CHARLES | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1056837 | 10094344 | BARRY JOAN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1056837 | 10094341 | BARRY JOAN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1056837 | 10094341 | BARRY FRANCIS S | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1057142 | 10095481 | BARRY KEVIN R | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1060537 | 10095481 | BARRY ALICE J | THORNTON EARLY | JOHN M BARRETT 200 PORTLAND STREET BOSTON MA 0211441706 |
| 1143368 | 10215485 | BARRY ALICE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148371 | 10197000 | BARRY BEA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1148374 | 10212839 | BARRY CHARLES L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1148376 | 10124401 | BARRY CHARLES P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148380 | 10215419 | BARRY GERALD M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148383 | 10196999 | BARRY HERBERT M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1148388 | 10275668 | BARRY JAMES W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1148390 | 10112768 | BARRY JAMES W | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148391 | 10314219 | BARRY JANET M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1148396 | 10311594 | BARRY JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1148397 | 10260543 | BARRY JOSEPH | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1148400 | 10221653 | BARRY LAFAYETTE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148401 | 10204914 | BARRY LILY N | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1148406 | 10161070 | BARRY MARY J | ROBSON LAW OFFICE | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1148407 | 10311595 | BARRY MARY | WILENTZ, GOLDMAN & SPITZER | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1148408 | 10160069 | BARRY MELVIN N | ROBSON LAW OFFICE | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1148409 | 10268980 | BARRY MICHAEL P | WILENTZ, GOLDMAN & SPITZER | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1148411 | 10264368 | BARRY NORMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148413 | 10240327 | BARRY PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1148418 | 10240326 | BARRY RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1148420 | 10104802 | BARRY ROBERT M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1148423 | 10260553 | BARRY SHARON | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1148424 | 10300290 | BARRY STANLEY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1148427 | 10314218 | BARRY THOMAS | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1148429 | 10204913 | BARRY WILLIAM H | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148431 | 10140164 | BARRY, III THOMAS B | GOLDBERG PERSKY JENNINGS WHITE | 32202 JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1148432 | 10099729 | BARRY, JR RAYMOND | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1148434 | 10203853 | BARRY, SR JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256324328 |
| 1148435 | 10099730 | BARRY, SR RAYMOND E | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1148440 | 10141179 | BARSH BARBARA C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1148441 | 10292075 | BARSH CHARLIE A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1148442 | 10141185 | BARSH WILLIAM J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1148444 | 10255015 | BARSKY HARRY | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1148445 | 10217233 | BARSON BEVERLY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148446 | 10217232 | BARSON CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148447 | 10140712 | BARSOTTI ANTHONY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1148450 | 10140713 | BARSOTTI IRENE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1148452 | 10216265 | BARSTOW ADAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148453 | 10216266 | BARSTOW DELLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148455 | 10159124 | BART DAVID L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1148456 | 10159125 | BART YVONNE M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1674467 | 10294701 | BART PAUL L | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1674468 | 10294702 | BART PAULETTE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1148458 | 10310041 | BARTA JIM R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3313110201 |
| 1148461 | 10140160 | BARTACHEK ANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148462 | 10233030 | BARTACHEK DON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148463 | 10260770 | BARTAKOVITS BARBARA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1148464 | 10260769 | BARTAKOVITS RICHARD F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1148465 | 10210553 | BARTAKOVITS STEPHEN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1148466 | 10140160 | BARTALINI ALADINO | RODMAN RODMAN | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1148467 | 10140161 | BARTALINI PAMELA | ALLEN RODMAN | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1026669 | 10081561 | BARTASAVICH JOHN J | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1026670 | 10081562 | BARTASAVICH LORETTA | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1148469 | 10314360 | BARTEAU HOWARD | LAXIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1051371 | 10091552 | BARTEE HOWARD | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051372 | 10091553 | BARTEE DOROTHY K | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1148470 | 10191964 | BARTEE ERMA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18

User Name:grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148471 | 10262235 | BARTEE ERMA E | ROBINS CLOUD GREENWOOD LUBEL | ROBINS CLOUD GREENWOOD LUBEL 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1148472 | 10210153 | BARTEE HORACE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148474 | 10210154 | BARTEE LAURA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148479 | 10191963 | BARTEE, JR J C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148480 | 10262203 | BARTEK, JR J C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148483 | 10246310 | BARTEK DAVID A | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1148485 | 10100541 | BARTEK, SR JOE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1148487 | 10201157 | BARTEL EMMA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1148489 | 10282843 | BARTEL JOSEPH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1148491 | 10282842 | BARTEL KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148492 | 10167476 | BARTELL PAUL R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148493 | 10308498 | BARTELME ROBERT W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1031961 | 10086754 | BARTELME SR. GLENN L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1148496 | 10316622 | BARTELS CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1148497 | 10316620 | BARTELS FRANK W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1148499 | 10217297 | BARTELS MARK C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148500 | 10159586 | BARTELS RUTH A | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1148502 | 10269492 | BARTELS, JR JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1001125 | 10080012 | BARTER PHILIP D | ASHCRAFT GEREL | 2014 CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1148503 | 10154185 | BARTER ELEASE D | LEBLANC MAPLES WADDELL | CINDY KIRLIN 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1148504 | 10155622 | BARTOLI JOYCE M | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148506 | 10252172 | BARTH ANNETTE | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1148508 | 10184309 | BARTH DARLA | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1148510 | 10252171 | BARTH DONALD | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1148510 | 10184300 | BARTH GEORGE N | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1148513 | 10098325 | BARTH HENRY R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1148511 | 10184300 | BARTH MARY T | GOLDMAN SKEEN | DAVID DAYTON SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1148510 | 10098326 | BARTH LOUIS | GOLDMAN SKEEN | DAVID M LAYTON CHICAGO IL 60604 |
| 1148520 | 10257279 | BARTHALOW WALTER P | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1148525 | 10160034 | BARTHELEMY DAVID L | DAVID M. LAYTON | DAVID M LAYTON CHICAGO IL 60604 |
| 1148528 | 10310297 | BARTHELEMY JOAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1148530 | 10310298 | BARTHELEMY LAURA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1148531 | 10120910 | BARTHELEMY, SR DONALD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148532 | 10120910 | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148533 | 10120929 | | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1148533 | 10120929 | | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1148534 | 10277358 | BARTHELME NORMA E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

# W. R. GRACE & CO.-CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
### ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148535 | 10111640 | BARTHELMESS EDWARD | EISEN MORRIS | MORRIS J EISEN |
| 1019494 | 10183986 | BARTHOLD MARION | EISEN MORRIS | MORRIS J EISEN |
| 1148518 | 10122369 | BARTHOLD MARTHA L | EISEN MORRIS | MORRIS J EISEN 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1008141 | 10082096 | BARTHOLOMEW WILLIAM W | GIBSON ROBBINS-PENNIMAN | JOSEPH REIDY 131 N. HIGH STREET SUITE 320 COLUMBUS OH 43215 |
| 1148541 | 10166071 | BARTHOLOMEW ARTHUR | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1148542 | 10260908 | BARTHOLOMEW BARBARA T | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1148543 | 10262052 | BARTHOLOMEW CHARLES R | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1148544 | 10300292 | BARTHOLOMEW THELMA | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1148546 | 10219397 | BARTHOLOMEW CONRAD | KELLEY FERRARO | ARMAND J VOLTA JR. 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148547 | 10262053 | BARTHOLOMEW FRANK | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1148548 | 10260936 | BARTHOLOMEW IDA | LAW OFFICES OF PETER G ANGELOS | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR BETHLEHEM PA 18018 |
| 1148549 | 10160072 | BARTHOLOMEW JOYCE | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1148556 | 10300294 | BARTIK GEORGE H | LAW OFFICES OF PETER G. ANGELOS | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR BETHLEHEM PA 18018 |
| 1148557 | 10300295 | BARTIK OTHELLA V | LAW OFFICES OF PETER G. ANGELOS | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1148566 | 10285769 | BARTLE GRACE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148567 | 10285768 | BARTLE WILLIAM D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148568 | 10122643 | BARTLES DAVID E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148570 | 10219396 | BARTLES HAROLD | GREEN BLACK | 440 LOUISIANA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1148571 | 10122319 | BARTLES JESSIE A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1148573 | 10258195 | BARTLESS MARJORIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1148574 | 10258193 | BARTLESS, JR HAL S | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003836 | 10080782 | BARTLETT LEO A | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1011858 | 10082959 | BARTLETT WALTER P | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1011860 | 10082960 | BARTLETT JANET | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1055017 | 10093533 | BARTLETT FRED H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1055022 | 10093537 | BARTLETT CINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1148575 | 10122194 | BARTLETT BETTIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1148579 | 10117141 | BARTLETT CHARLES | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1148583 | 10211673 | BARTLETT DEBORAH F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148589 | 10217373 | BARTLETT EDNA L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1148590 | 10269885 | BARTLETT ERMA R | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1148595 | 10267085 | BARTLETT HOWARD B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148599 | 10251672 | BARTLETT JANSEN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
|  | 10091587 | BARTLETT JIMMIE | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1148601 | 10163658 | BARTLETT JOHN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148604 | 10122193 | BARTLETT LOIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1148606 | 10175101 | BARTLETT MILTON W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24338 PO BOX 24328 JACKSON MS 392254328 |
| 1148607 | 10245102 | BARTLETT MILTON | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.- CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148611 | 10122195 | BARTLETT PATRICIA A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1148612 | 10150787 | BARTLETT PAUL N | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1148633 | 10256160 | BARTLETT ROBERT | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1148621 | 10251475 | BARTLETT ROY B | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1148621 | 10269884 | BARTLETT ROY B | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1148622 | 10117142 | BARTLETT SALLY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1148623 | 10145113 | BARTLETT SARAH | WILLIAM BARTLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148625 | 10161751 | BARTLETT SHIRLEY L | HARTLEY O'BRIEN | 610 WEST STREET WHEELING WV 26003 |
| 1148625 | 10296916 | BARTLETT LURA A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1145440 | 10296917 | BARTLETT THOMAS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675441 | 10296917 | BARTLETT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675442 | 10296915 | BARTLETT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1148626 | 10296915 | BARTLETT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686256 | 10182711 | BARTLETT, JR CLAUDE H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1148634 | 10113339 | BARTLETT ADA H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1148635 | 10116479 | BARTLETT ANNA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148636 | 10116479 | BARTLEY ANNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148637 | 10155074 | BARTLEY CHARLES A | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 22903 |
| 1148638 | 10211271 | BARTLEY CLAIR P | PRITCHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1148641 | 10211271 | BARTLEY DIXIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148642 | 10106560 | BARTLEY ELIZABETH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148643 | 10306560 | BARTLEY ELLIS J | RILEY DEFALCE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1148644 | 10300297 | BARTLEY EMMA JO | RILEY DEFALCE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1148646 | 10284295 | BARTLEY FRANKLIN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1148649 | 10229324 | BARTLEY JIMMY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 |
| 1148650 | 10282738 | BARTLEY JIMMY R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115 |
| 1148651 | 10282737 | BARTLEY JOANN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1148652 | 10282737 | BARTLEY KERMIT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1148658 | 10233031 | BARTLEY RAY G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148660 | 10306697 | BARTLEY REDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148662 | 10116477 | BARTLEY ROBERT E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148664 | 10137183 | BARTLEY ROBIN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1148665 | 10215658 | BARTLEY VIRGINIA W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148666 | 10233032 | BARTLEY WANDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148667 | 10163282 | BARTLEY WILLIAM C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL |
| 1148669 | 10240994 | BARTMAN HILDA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1148670 | 10240993 | BARTMAN LESTER | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1148671 | 10284059 | BARTMAN, SR RALPH L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1148672 | 10231558 | BARNESS VERNON | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1148681 | 10247751 | BARTOE DORTHEA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148683 | 10124750 | BARTOE RAY I | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148685 | 10260564 | BARTOK JOE A | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1148686 | 10260575 | BARTOK MARY L | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1148687 | 10251826 | BARTOLAC FLORENCE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148688 | 10251825 | BARTOLAC RUDOLPH J | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148689 | 10258723 | BARTOLEC EDWARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148690 | 10258724 | BARTOLEC JANINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148691 | 10118903 | BARTOLI ANTOINETTE | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1148691 | 10124660 | BARTOLI ANTOINETTE | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1148693 | 10118902 | BARTOLI LOUIS C | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1148693 | 10124659 | BARTOLI LOUIS C | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1148699 | 10227003 | BARTOLOMA THOMAS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1148701 | 10285770 | BARTOLOMEO DANIEL M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 907 GRANT STREET PITTSBURGH PA 15219 |
| 1148702 | 10300298 | BARTOLOMEO FRANCESCO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1148703 | 10285772 | BARTOLOMEO JOHN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148704 | 10285771 | BARTOLOMEO LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148705 | 10285773 | BARTOLOMEO LOIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148706 | 10236168 | BARTOLOMEO MIGUEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148710 | 10083148 | BARTOLOMEO ORLANDO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1015761 | 10083149 | BARTON CHRISTINA A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1028582 | 10085523 | BARTON RUTH | ROBLES GONZALEZ | JON VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET HARRISBURG PA 17102 LORI SCHRIER GREENBAYPORT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041926 | 10089224 | BARTON RICHARD D | READ MORGAN | CRIS E QUINN |
| 1041926 | 10312151 | BARTON RICHARD D | READ MORGAN | CRIS E QUINN PO BOX 1109 HENDERSON TX 756531109 |
| 1048225 | 10090423 | BARTON JANIE R | WELLBORN HOUSTON ADKISON | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066699 | 10097468 | BARTON LLOYD J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066699 | 10097469 | BARTON LLOYD J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1148715 | 10281292 | BARTON BERTA E | J NEIL RUSH | 239 ROSE LANE LAUREL MS 39443 |
| 1148717 | 10192357 | BARTON BILL | ODOM ELLIOTT | BOBBY LEE ODOM 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1148719 | 10171480 | BARTON BILLIE J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1148721 | 10129152 | BARTON BILLY G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148724 | 10119032 | BARTON BONNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148725 | 10113110 | BARTON BONNIE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148726 | 10190242 | BARTON CALLIE | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1148728 | 10230839 | BARTON CAROL F | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1148732 | 10171479 | BARTON CHARLES E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148737 | 10277675 | BARTON DENNIE G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148740 | 10306561 | BARTON DONNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148741 | 10175348 | BARTON DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148742 | 10166619 | BARTON EARL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148743 | 10263768 | BARTON ELDON | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1148744 | 10187401 | BARTON ELSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148746 | 10276274 | BARTON EMORY Y | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148749 | 10277676 | BARTON FLORENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148752 | 10189644 | BARTON FOWLER D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148754 | 10221822 | BARTON FRANK H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1148755 | 10258383 | BARTON FREDDIE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148758 | 10166620 | BARTON GLADYS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148760 | 10117143 | BARTON GLORIA | PROVOST UMPHREY | BRYAN O BLEVINS, P.O. BOX 4128 PO BOX 24328 JACKSON MS 392254328 |
| 1148761 | 10175105 | BARTON HELEN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148762 | 10245367 | BARTON HOUSTON M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148763 | 10229325 | BARTON JACK H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE 900 CLEVELAND OH 441151891 |
| 1148767 | 10300299 | BARTON JAMES | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1148768 | 10245626 | BARTON JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435196 |
| 1148770 | 10226478 | BARTON JOE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148771 | 10121992 | BARTON JOHN W | DIES DIES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148773 | 10300300 | BARTON JOHN W | PETER G ANGELOS | PETER G ANGELOS, ESQ. 65 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1148775 | 10197832 | BARTON JUDY C | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1148776 | 10135623 | BARTON KAREN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148780 | 10300301 | BARTON LORETTA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1148781 | 10175103 | BARTON LOUISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148782 | 10184807 | BARTON LYNN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148788 | 10129151 | BARTON MAXINE | WILLIAM BAILEY LAW FIRM | E. SPENCER PARRIS 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148789 | 10192509 | BARTON MELBA R | MICHAELS JONES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148792 | 10122309 | BARTON NELLIE | WILLIAM BAILEY LAW FIRM | E. SPENCER PARRIS 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148794 | 10175102 | BARTON OWEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148795 | 10246937 | BARTON PATRICIA L | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1148798 | 10190244 | BARTON PERRY | LANGSTON FRAZER SWEET FREESE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1148801 | 10190244 | BARTON RANDY | LANGSTON FRAZER SWEET FREESE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1148802 | 10226477 | BARTON RAYMOND J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148808 | 10246936 | BARTON RONALD | HARVIT SCHWARTZ LC | CLEVELAND OH 44114 |
| 1148811 | 10139153 | BARTON SARA | WILLIAM BAILEY LAW FIRM | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1148810 | 10139154 | BARTON SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148814 | 10189645 | BARTON SYLVIA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  |  |  | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148819 | 10245627 | BARTON VENITA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1148820 | 10187400 | BARTON WANDA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1148821 | 10187400 | BARTON WILLIAM A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148822 | 10175104 | BARTON WILLIAM B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1148823 | 10175347 | BARTON WILLIAM G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148825 | 10215292 | BARTON WILLIAM J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1674170 | 10294405 | BRAYTON GERALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1674171 | 10294406 | BARTON JOY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1675442 | 10296918 | BARTON DONALD | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675443 | 10296919 | BARTON JERRY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1148830 | 10312452 | BARTON JR. JAMES M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1148832 | 10184806 | BARTON, JR HERMAN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148833 | 10268431 | BARTON, SR WALTER | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1148834 | 10265865 | BARON, SR CARLOS L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148836 | 10205339 | BARTON, SR RONALD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148838 | 10258725 | BARTOS JOE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148841 | 10258726 | BARTOS PATRICIA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148845 | 10187402 | BARTOS WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1035224 | 10087415 | BARTOSZEWICZ CATHERINE I | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 24301 |
| 1148849 | 10138100 | BARTRAM DIANA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1148852 | 10136250 | BARTRAM FLORA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1148854 | 10138059 | BARTRAM JOANNE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1148855 | 10111111 | BARTRAM NANCY E | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148858 | 10100855 | BARTRUM ROBERT E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID FLYCKINGER PO BOX 128 PASCAGOULA MS 395681287 |
| 1148860 | 10111962 | BARTRUM NANCY D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE, 3RD FLOOR PITTSBURGH PA 15219 |
| 1148861 | 10116009 | BARTSCH NORMAN F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1148864 | 10167991 | BARTYCZAK EVELYN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1148865 | 10167990 | BARTYCZAK JOSEPH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1148867 | 10161752 | BARTZ THELMA R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1148870 | 10251680 | BARUFFA VITO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1148875 | 10220470 | BARVINCAK KATHLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1148876 | 10220469 | BARVINCAK MICHAEL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148881 | 10308449 | BARWICK MARY C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1148881 | 10308449 | BARWICK MARY C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1148884 | 10141554 | BARWICK MARY L | REAID MORGAN | CRIS E QUINN |
| 1148886 | 10308448 | BARWICK WILLIAM H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1148889 | 10308454 | BARWICK WILLIAM | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066809 | 10097566 | BARZAR SAMUAL | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066810 | 10097567 | BARZAR PAULETTE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1148895 | 10198634 | BARZAR MATHILDA E | FOSTER SEAR | 359 PLAZA OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1148909 | 10241004 | BASALDUA ARMANDO C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148912 | 10241004 | BASARA GEORGE R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1148913 | 10241005 | BASARA NANCY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1148914 | 10283908 | BASCHAL GLORIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1007423 | 10081776 | BARZOTTINI EDWARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1148900 | 10173856 | BARZOWSKI HENRY G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1148915 | 10283907 | BASCHAL PHILIP A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1148918 | 10311340 | BASCHE LAVINA A | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1148919 | 10124054 | BASCOM RICHARD S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101111 |
| 1148920 | 10198019 | BASCOM STERLING | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1148921 | 10165724 | BASCONE DELORES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1145724 | 10145713 | BASCONE LEO | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1148922 | 10171414 | BASDEN DORIS | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1148925 | 10269322 | BASDEN GLEN V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148926 | 10171415 | BASDEN IRENE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1148929 | 10269323 | BASDEN JUDITH G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148930 | 10314705 | BASDEN NADINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1148931 | 10196897 | BASEGIO CYNTHIA A | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1145713 | 10260596 | BASEMORE DAISY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1148932 | 10260586 | BASEMORE JAMES N | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1148933 | 10145114 | BASNBERG HARRELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148937 | 10145115 | BASNBERG LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1148938 | 10145115 | BASNBERG LOUISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1148940 | 10242591 | BASEY IRA L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1148941 | 10242591 | BASH JESSIE I | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148944 | 10116600 | BASH, JR GEORGE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS KELLEY | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1148945 | 10214379 | BASH CARLOS E | RAYMOND FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1148954 | 10115224 | BASHAM MARY A | HARVEY D PEYTON ESQUIRE | CLEVELAND OH 44114 |
| 1148958 | 10144529 | BASHAM RUTH | WILLIAM BAILEY LAW FIRM | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1148959 | 10300302 | BASHAM SANDRA J | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | CINDY CHALLENGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1148963 | 10270498 | BASHANG BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1148964 | 10270497 | BASHANG JACK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1148965 | 10235758 | BASHANS PATRICIA J | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1148966 | 10235757 | BASHANS SAMUEL O | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673285 | 10293499 | BASHANS EDWIN R | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673286 | 10293500 | BASHANS LINDA | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1148967 | 10112351 | BASHARA THOMAS G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1148971 | 10220674 | BASHER, JR CLAUDIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1148972 | 10115225 | BASHAM FREDA B | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1148976 | 10263724 | BASICH GEORGE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1148978 | 10268983 | BASILE ALBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1148980 | 10268982 | BASILE CATHERINE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1148982 | 10270500 | BASILE FLORENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1148983 | 10270499 | BASILE FRANK V | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1148984 | 10252315 | BASILE RITA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |
| | | | | BELTSVILLE MD 207051149 |
| 1148986 | 10252311 | BASILE, SR ALFRED V | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |
| | | | | BELTSVILLE MD 207051149 |
| 1148988 | 10149613 | BASINGER JERRY F | READ MORGAN | CRIS E QUINN |
| 1148989 | 10258226 | BASINGER JERRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148990 | 10175349 | BASINGER LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1148991 | 10214997 | BASINGER MARY F | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1148992 | 10214996 | BASINGER RAYMOND L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1148993 | 10175350 | BASINGER ROSEMARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1148994 | 10258227 | BASINGER SHARON L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1148995 | 10183659 | BASISTA RONALD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1148997 | 10130640 | BASKERVILLE CHARLITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149001 | 10207656 | BASKERVILLE MORRIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149002 | 10101910 | BASKERVILLE ROSA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149004 | 10117869 | BASKIN ALLAN | FERRARO & ASSOCIATES | ANA M. RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |
| 1149005 | 10168868 | BASKIN CASTENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1149005 | 10169608 | BASKIN CASTENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1149008 | 10233034 | BASKIN DIANE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149009 | 10169610 | BASKIN KAREN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149012 | 10169609 | BASKIN RAYFORD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149013 | 10158192 | BASKIN RAYFORD | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1149015 | 10117870 | BASKIN SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI, FL 33131231 |
| 1149016 | 10233033 | BASKIN WILLIAM M | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149017 | 10168867 | BASKIN, SR CLIFTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149017 | 10169607 | BASKIN, SR CLIFTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149019 | 10158191 | BASKIN, SR CLIFTON | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1149025 | 10284307 | BASNETT DONALD W | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1149026 | 10284908 | BASNETT MILDRED C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1149029 | 10189927 | BASORE DONALD H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1149030 | 10189928 | BASORE LAURA S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1149033 | 10262282 | BASQUINE LOUISE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1149034 | 10262281 | BASQUINE, JR FRANK | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1149034 | 10083615 | BASS RAFALEE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1038556 | 10083748 | BASS RAFALEE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1018556 | 10088316 | BASS WILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1038898 | 10088335 | BASS ALICE | READU MORGAN | CRIS E QUINN |
| 1149035 | 10109710 | BASS ALLEN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149036 | 10237298 | BASS ALVIN | ODOM ELLIOTT | BOBBY LEE COOK JR. P.O. BOX 1792 MT. PLEASANT SC 29465 FAYETTEVILLE NC 28302 1 EAST MOUNTAIN PO BOX 186 |
| 1149037 | 10242201 | BASS ANNIE M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1149038 | 10207023 | BASS ATLINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149041 | 10183037 | BASS BARBARA J | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1149042 | 10251940 | BASS BENNIE R | JONES MARTINRRIES TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1149043 | 10274106 | BASS BENNIE R | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGE SIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1149044 | 10249900 | BASS BERTHA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149045 | 10250911 | BASS BETTY A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1149046 | 10258813 | BASS BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149047 | 10233036 | BASS BILLY G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1149048 | 10249748 | BASS BILLY L | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1149049 | 10134456 | BASS BILLY T | | |
| 1149051 | 10166514 | BASS CHARLES J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023000 |
| 1149053 | 10266729 | BASS CHARLES M | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1149054 | 10100303 | BASS CHARLES R | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1149056 | 10259466 | BASS CHARLES | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1149057 | 10263797 | BASS CHARLIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1149058 | 10200314 | BASS CHARLOTTE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149060 | 10185264 | BASS CLARENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| | | | CRIS E QUINN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149063 | 10197928 | BASS CLIFTON A | REAUD MORGAN | CRIS E QUINN |
| 1149064 | 10233037 | BASS CLYDE | PIERCE RAYMOND OSTERHOUT WADE CARLS | |
| 1149065 | 10155504 | BASS CLYDE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149066 | 10132770 | BASS CONNIE | WILLIAM BAILEY LAW FIRM | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1149067 | 10277753 | BASS DAVID W | DAVID M. LIPMAN, P.A. | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1149068 | 10251939 | BASS DONALD E | LEVIN MIDDLEBROOKS THOMAS ET AL | |
| 1149073 | 10274707 | BASS ELIZABETH | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1149074 | 10248901 | BASS ELIZABETH | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1149075 | 10311282 | BASS ELMER J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149076 | 10220670 | BASS ERTIS E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1149077 | 10153506 | BASS FRANCINE S | REAUD MORGAN | CRIS E QUINN OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149080 | 10211453 | BASS GEORGE | FOSTER SEAR | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1149083 | 10300305 | BASS GRACE K | LANDIG GEORGE RUTHERFORD SIPES | CRIS E QUINN |
| 1149084 | 10109709 | BASS HELEN | REAUD MORGAN | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1149085 | 10165615 | BASS HENRY E | THOMAS LIBOWITZ | |
| 1149091 | 10200300 | BASS JACK H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149093 | 10249749 | BASS JAMES G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1149094 | 10211321 | BASS JAMES H | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1149097 | 10270253 | BASS JAMES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1149098 | 10235563 | BASS JANET | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1149099 | 10270501 | BASS JEAN | DAVID M. LIPMAN, P.A. | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1149102 | 10246241 | BASS JERRY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1149104 | 10210698 | BASS JESSIE W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1149106 | 10215142 | BASS JOAN M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1149108 | 10215141 | BASS JOHN T | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1149110 | 10235546 | BASS JOHN W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1149113 | 10204740 | BASS JOHNNY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1149115 | 10161264 | BASS JOSEPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149116 | 10311283 | BASS JUANITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149119 | 10249750 | BASS LAURA R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1149120 | 10276510 | BASS LAVONIA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1149123 | 10168548 | BASS LIGE V | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1149125 | 10210699 | BASS LINDA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 315 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1149126 | 10122197 | BASS LORRAINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149127 | 10211409 | BASS LYNETTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149128 | 10106742 | BASS MAGGIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1149129 | 10185265 | BASS MAJORIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149130 | 10111341 | BASS MARGARET M | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1149131 | 10121408 | BASS MARGIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1149132 | 10211734 | BASS MARIE | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1149133 | 10306656 | BASS MARION D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149134 | 10249751 | BASS MARY A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1149137 | 10310306 | BASS MILDRED | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1149140 | 10226618 | BASS MITCHELL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1149141 | 10153609 | BASS NANCY | REAUD MORGAN | CRIS E QUINN |
| 1149143 | 10269344 | BASS NEYLAND G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752198281 |
| 1149144 | 10248719 | BASS NOLAN G | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1149148 | 10165515 | BASS PATRICIA J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1149149 | 10224048 | BASS RACHEL | REAUD MORGAN | CRIS E QUINN |
| 1149150 | 10258909 | BASS RACHEL C | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1149151 | 10238909 | BASS ROBERT C | REAUD MORGAN | CRIS E QUINN |
| 1149154 | 10080842 | BASS ROBERT F | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1149155 | 10080092 | BASS ROBERT | | |
| 1149156 | 10263798 | BASS ROBERT | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1149159 | 10163788 | BASS RUBY K | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1149160 | 10111265 | BASS RUBY M | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149162 | 10113340 | BASS SHIRLEY M | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1149163 | 10261733 | BASS SIDNEY | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1149164 | 10168909 | BASS SPURGEON A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149166 | 10233038 | BASS THERESA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149171 | 10180093 | BASS VIVIAN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1149173 | 10163787 | BASS WARREN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1149175 | 10300307 | BASS WILLIAM E | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1149179 | 10183036 | BASS WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149184 | 10249752 | BASS, JR CLARENCE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1149187 | 10276509 | BASS, JR LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149188 | 10132769 | BASS, JR NAPOLEON | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1149189 | 10273046 | BASS, JR RUDOLPH | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1686257 | 10296920 | BASS, JR JAMES | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149193 | 10175106 | BASSA SHIRLEY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1149195 | 10184954 | BASSAR JOSEPH E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1149196 | 10184955 | BASSAR PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149200 | 10261794 | BASSELL BENJAMIN E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1149201 | 10261795 | BASSELL ELAINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1149206 | 10268316 | BASSETT BERNARD O | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

W. R. GRACE & CO.-CONN.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149207 | 10175107 | BASSETT CHARLES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149208 | 10122198 | BASSETT CLARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149211 | 10106743 | BASSETT EDITH H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1149214 | 10175108 | BASSETT ETHEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149215 | 10216158 | BASSETT LEON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149222 | 10101912 | BASSETT LIZZIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149223 | 10183660 | BASSETT MAYNARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149224 | 10292077 | BASSETT NONA F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1149227 | 10121199 | BASSETT RICHARD | SWEENEY | |
| 1149229 | 10122199 | BASSETT RICHARD | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149230 | 10109659 | BASSETT ROSETTA | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1149231 | 10296921 | BASSETT ROSIE | WILSON | |
| 1149232 | 10292997 | BASSETT, SR JOHN D | MORRIS SAKALARIOS | 310 WEST PINE STREET HATTIESBURG MS 39401 |
| 1149234 | 10212467 | BASSHAM HAROLD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1149235 | 10212477 | BASSHAM JERRY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149236 | 10146890 | BASSHAM JOANNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149237 | 10105992 | BASSINGER MARKOLETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149239 | 10084564 | BASLER ALFRED | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1149240 | 10172594 | BASSMANN MARIANNE | WEITZ & EISEN | NEW YORK NY |
| 1022587 | 10270502 | BASSO DIANE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1169241 | | BASSO EUGENIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1149242 | 10172595 | BASSO NORMA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1149245 | 10172593 | BASSO NORMAN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1149246 | | [illegible] | | |
| 1675854 | 10298352 | BASSO ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1031185 | 10086522 | BASSUDNER HENRY | PETERSEN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1149247 | 10189491 | BAST ESTELLA A | WEITZ & LUXENBERG, P.C. | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149248 | 10173857 | BAST WILBERT H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149250 | 10122622 | BASTA JOHNNIE T | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1149251 | 10300308 | BASTAIN HARRY | JAMES P HOLLORAN | JAMES HOLLORAN SUITE 1200 906 OLIVE STREET ST. LOUIS MO 63101 |
| 1149254 | 10183663 | BASTES MCLENDON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149258 | 10349952 | BASTIAN ROBERT J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149260 | 10234951 | BASTIAN SANDRA P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149263 | 10310464 | BASTIN EARL J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149264 | 10221457 | BASTIN JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1149266 | 10221458 | BASTIN KATHERINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1149268 | 10310465 | BASTIN MADELINE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149270 | 10270503 | BASTIN VELMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149272 | 10140165 | BASTON CHARLES E | GOLDBERG PERSKY JENNINGS WHITE | 311435186 |
| 1060525 | 10095469 | BASTOW, SR., SHERMAN E | THORNTON EARLY | MI 48604 |
| 1149284 | 10166314 | BASWELL JANICE | READ MORGAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1149285 | 10154544 | BASWELL JOHN | READ MORGAN | CRIS E QUINN |
| 1149286 | 10270254 | BASWELL JOHNNY | FRAZER DAVIDSON | CRIS N QUINN |
| 1149288 | 10122200 | BASWELL MARY L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149290 | 10312152 | BASWELL PAULINE | READ MORGAN | NO ADDRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1149295 | 10217017 | BATCHELDER DIANE M | THORNTON EARLY | CRIS E QUINN |
| 1149300 | 10287253 | BATCHELDOR MARILYN | DAVID M. LIPMAN, P.A. | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1149303 | 10244432 | BARON BUDD | SIMMONS FIRM LLC | 311435186 |
| 1686263 | 10269244 | MORRIS SAKALARIOS | SIMMONS FIRM LLC | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1149308 | 10263783 | BATCHMAN DELNITA | | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| | | | | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER |
| 1149309 | 10263785 | BATCHMAN WENDELL | | IL 62095 |
| | | | | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER |
| 1149311 | 10175351 | BATCHO TON W | KELLEY FERRARO | IL 62095 |
| 1149313 | 10212666 | BATE JOHN | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1149314 | 10212667 | BATE MARILYN | BALDWIN & BALDWIN, LLP | CLEVELAND OH 44114 |
| | | | | 301 EVANS SUITE 300 P.O. BOX 134 MARSHALL TX |
| 1149315 | 10207205 | BATEK JEFFREY J | BALDWIN & BALDWIN, LLP | 75670 |
| | | | | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1149317 | 10127147 | BATEMA JAMES | FOSTER SEAR | 75670 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1053672 | 10093100 | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | | ARLINGTON TX 76006 |
| | | | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1055993 | 10097321 | BATEMAN DOLORES E | LAW OFFICES OF MICHAEL P CASCINO | CLEVELAND OH 44115 |
| 1149319 | 10217482 | BATEMAN ALPHONSE | SEGAL DAVIS LC | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1149320 | 10249753 | BATEMAN BEATRICE | F GERALD MAPLES | CHICAGO IL 60604 |
| 1149323 | 10208288 | BATEMAN CARRIE | BARON & BUDD | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1149325 | 10208288 | BATEMAN CLIFTON E | THE LAW FIRM OF GRYMES PITTMAN | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1149327 | 10263725 | BATEMAN DALE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392154128 |
| 1149328 | 10263726 | BATEMAN DOVEY G | KELLEY FERRARO | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392154128 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1149332 | 10223632 | BATEMAN JAMES D | JAMES D BURNS PS | CLEVELAND OH 44114 |
| 1149336 | 10273982 | BATEMAN JAMES D | LAW OFFICES OF PETER NICHOLL | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1149338 | 10217482 | BATEMAN ALFRED | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1149339 | 10265744 | BATEMAN LINDA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1149340 | 10223633 | BATEMAN NANCY | JAMES D BURNS PS | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392154128 |
| 1149341 | 10155834 | BATEMAN OSCAR | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | 2200 FOURTH AVE SEATTLE WA 981212087 |
| | | | | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1149343 | 10285162 | BATEMAN RHODA | | PENSACOLA FL 32581 |
| | | | | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1149344 | 10285151 | BATEMAN ROBERT A | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| | | | | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1149345 | 10105023 | BATEMAN ROBERT E | THORNTON EARLY | CHICAGO IL 60604 |
| 1675444 | 10296923 | MORRIS SAKALARIOS | | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1149347 | 10221941 | BATEMAN, JR WILLIAM R | HISSEY KIENTZ HERRON | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| | | | | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |

Page:323 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055671 | 10093099 | BATEMAN, SR LLOYD J | LAW OFFICES OF MICHAEL P CASCINO | 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1149348 | 10159635 | BATEMON MARION | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1149349 | 10186956 | BATES ROBERT D | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1001911 | 10080294 | BATES JOSEPH R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1020602 | 10084195 | BATES CARROLL M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020603 | 10084186 | BATES GLORIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029353 | 10086016 | BATES FLORENCE M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1048692 | 10090590 | BATES ROY M | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1051100 | 10091436 | BATES ROY | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051101 | 10091427 | BATES NINA | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051374 | 10091554 | BATES WILBUR H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051375 | 10091555 | BATES MILDRED | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1067035 | 10097752 | BATES KENNETH | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067036 | 10097753 | BATES EMILY G | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1069350 | 10300309 | BATES A. J | MILLS TIMMONS | JAMES WOODS |
| 1069351 | 10151753 | BATES ALICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1069354 | 10315069 | BATES ALLEN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331112201 |
| 1149365 | 10129154 | BATES BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149366 | 10309703 | BATES BETTY M | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1149367 | 10306562 | BATES BETTY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1149370 | 10116603 | BATES BIRDIE B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1149372 | 10129155 | BATES BONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149373 | 10162960 | BATES BONNIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1149374 | 10111690 | BATES CANDACE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 31131391 |
| 1149375 | 10229641 | BATES CARLA H | CLIMACO LEFKOWITZ PECA WILCOX | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1149376 | 10119033 | BATES CARLA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1149377 | 10113343 | BATES CAROL H | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1149378 | 10118866 | BATES CAROLYN | KELLEY WILSON FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149381 | 10132771 | BATES CHARLES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149382 | 10119402 | BATES CHARLES H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 31131391 |
| 1149384 | 10259467 | BATES CHARLES | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1149385 | 10183661 | BATES CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149386 | 10308201 | BATES CHONG S | ROBERT C WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1149387 | 10101916 | BATES CLAIRE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149390 | 10191581 | BATES CONNIE L | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149393 | 10107781 | BATES DARRELL E | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149395 | 10210417 | BATES DAVID E | JENKINS RRON | 37014 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1149397 | 10116601 | BATES DIANNA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1149398 | 10146603 | BATES DONNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149399 | 10122202 | BATES DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149400 | 10232571 | BATES DOROTHY J | CONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1149401 | 10113112 | BATES DOVA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1149402 | 10111186 | BATES EDWARD J | ANGELOS | BRIAN O'CONNELL 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149403 | 10101914 | BATES EFFIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149404 | 10262064 | BATES ELIZA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1149405 | 10259468 | BATES ERNA | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1149408 | 10142994 | BATES FRANCES I | WILLIAM MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149415 | 10101913 | BATES FRANCES S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1149416 | 10145488 | BATES FRANCIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1149418 | 10176073 | BATES FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1149420 | 10309704 | BATES GAYNOR | JIM DAVIS HULL | BOX 4166 MOSS POINT MS 39563 |
| 1149425 | 10176074 | BATES GEORGE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1149428 | 10139101 | BATES GEORGE | RAMSEY ANDREWS | |
| 1149430 | 10232570 | BATES GLADYS | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1149432 | 10186646 | BATES GLENDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1149433 | 10135404 | BATES GLORIA P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149435 | 10154604 | BATES HARRY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1149437 | 10152808 | BATES HAZEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE LASALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149439 | 10135265 | BATES HENRY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149451 | 10281293 | BATES JAMES E | J RONALDRISN | 220 ROSE LANE LAUREL MS 39443 |
| 1149458 | 10113342 | BATES JANE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1149460 | 10160570 | BATES JESSE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1149461 | 10281102 | BATES JO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149462 | 10194856 | BATES JOANNE | WATERS LAW FIRM | 4300 BAYOU BLVD SUITE 500 DALLAS TX 75208 |
| 1149465 | 10316742 | BATES JOHN A | ROBLES GONZAALEZ | LORI SCRIBNER BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1149468 | 10142350 | BATES JORDEN | REAUD MORGAN | CRIS E QUINN |
| 1149469 | 10186645 | BATES JOSEPH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1149470 | 10267696 | BATES JOSEPHINE | JOHNSON & CHILDS | DANIEL G CHILDS |
| 1149472 | 10143844 | BATES JOSEPHINE | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149472 | 10125405 | BATES KATHERINE L | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149474 | 10125405 | BATES KATHLEEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149475 | 10166602 | BATES KATHRYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1149476 | 10132772 | BATES KATHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149479 | 10109712 | BATES KENNY | PROVOST UMPHREY THE LAW FIRM OF JON SWARTZFAGER | CRIS E QUINN BRYAN O BLEVINS, JR 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149482 | 10281104 | BATES LAURA | KELLEY FERRARO | 19440 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149484 | 10252019 | BATES LEEROY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1149487 | 10108200 | BATES LEONARD | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1149488 | 10225619 | BATES LEROY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1149489 | 10243620 | BATES LESTER | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1149491 | 10252040 | BATES LOIS Z | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1149493 | 10115766 | BATES LORENA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1149494 | 10253042 | BATES LOUISE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1149497 | 10142351 | BATES MARGARET | READU MORGAN | CRIS E QUINN |
| 1149498 | 10179403 | BATES MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1149499 | 10267697 | BATES MARION | JOHNSON & CHILDS | DANIEL G CHILDS |
| 1149501 | 10120455 | BATES MARTHA S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1149504 | 10142053 | BATES MARY E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1149507 | 10275871 | BATES MCCLENDON | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1149508 | 10264572 | BATES MELVIN J | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1149512 | 10311689 | BATES MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1149514 | 10122201 | BATES NANCY H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149516 | 10172561 | BATES NEAL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149524 | 10186865 | BATES PAUL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149525 | 10280713 | BATES PEGGY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149526 | 10120050 | BATES PERRY | JOHN F DILLON PLC | COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1149532 | 10182923 | BATES RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149532 | 10183041 | BATES RICHARD | HOWARD, LANDSMILEY, MANN, REED, | AMY CEPHAS 1555 POYDRAS SUITE 1700 NEW ORLEANS LA 70112 |
| 1149536 | 10171049 | BATES ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149537 | 10204167 | BATES ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149542 | 10172785 | BATES RONNIE G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75206 |
| 1149545 | 10191580 | BATES ROSS | CALWELL MCCORMICK   PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1149548 | 10253031 | BATES ROY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149549 | 10312153 | BATES RUBY H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1149550 | 10144233 | BATES RUBY | READU MORGAN | CRIS E QUINN |
| 1149552 | 10213922 | BATES RUTHIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1149553 | 10292078 | BATES SAMUEL L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1149555 | 10172786 | BATES SHIRLEY | CALWELL MCCORMICK   PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1149557 | 10109711 | BATES SHIRLEY | READU MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149558 | 10152889 | BATES SIGMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149560 | 10145602 | BATES STELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149561 | 10230742 | BATES STUART C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149563 | 10292079 | BATES THOMAS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1149564 | 10194233 | BATES TIM | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1149568 | 10301312 | BATES TRACEY R | MILLS TIMMONS | JAMES WOODS 400 SOUTH ZANG BLVD SUITE 500 DALLAS TX 75208 |
| 1149570 | 10194855 | BATES WENDELL | WATERS & KRAUS | 3219 MCKINNEY AVENUE SUITE 1100 DALLAS TX 752041281 |
| 1149571 | 10299912 | BATES WILLIAM B | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1149573 | 10280712 | BATES WILLIAM M | HOWARD, LANDSMILEY, MANN, REED, | AMY C YENKIN COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1149574 | 10189667 | BATES WILLIAM L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149575 | 10316741 | BATES WILLIAM L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1149579 | 10270504 | BATES WILSON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1149581 | 10169611 | BATES YANCIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149582 | 10157207 | BATES YANICE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1674106 | 10294339 | BATES RICHARD F | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1675383 | 10296673 | BATES RONALD | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675384 | 10296574 | BATES MARY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1149585 | 10183662 | BATES, JR DORSEY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149586 | 10162959 | BATES, JR GROVER C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1149587 | 10199214 | BATES, JR JAMES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149591 | 10262095 | BATES, JR ROBERT | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1048691 | 10090589 | BATES, SR ARTHUR | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1149597 | 10300310 | BATESON CECIL B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1149599 | 10300311 | BATESON ROSE MARY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1149601 | 10292080 | BATEY BOBBY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1149602 | 10207658 | BATEY CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149603 | 10212333 | BATEY HAL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1149604 | 10207657 | BATEY JACK D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149605 | 10263769 | BATEY MERBAIN | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1027391 | 10185296 | BATH JAMES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1027392 | 10085297 | BATH BONNIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149607 | 10251141 | BATH GLEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1149608 | 10251142 | BATH SAUNDRA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1149609 | 10231017 | BATHANTI JOSEPH D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1149610 | 10211018 | BATHANTI ROSELYN M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149612 | 10142735 | BATTE DOROTHY | KAZAN, MCCLAIN, EDISES, SIMON | |
| 1149616 | 10160349 | BATISTE SHARON | LANIER WILSON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1149620 | 10240568 | BATISTE AUSTIN C | LEBLANC WADDELL LLC | 3200 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1149620 | 10240814 | BATISTE AUSTIN C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1149624 | 10269938 | BATISTE BARBARA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149625 | 10204318 | BATISTE BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149626 | 10243935 | BATISTE CAROL D | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1149628 | 10170699 | BATISTE CLAUDE J | SILBER PEARLMAN | ROSS PENNINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1149629 | 10241340 | BATISTE DORIS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149631 | 10241339 | BATISTE GEORGE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149632 | 10269928 | BATISTE GERALDINE | READ MORGAN | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1149633 | 10154413 | BATISTE HEBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149636 | 10217375 | BATISTE IRENE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1149640 | 10189052 | BATISTE MARY L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1149641 | 10217299 | BATISTE MURPHY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149642 | 10154412 | BATISTE OLIVER | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1149643 | 10189051 | BATISTE PAUL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149646 | 10202950 | BATISTE ROSE M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1149647 | 10099694 | BATISTE VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149648 | 10154412 | BATISTE WILLIE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1149649 | 10202251 | BATISTE, JR JOSEPH | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1149651 | 10120252 | BATISTE, JR MURPHY | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1149654 | 10111785 | BATKE DONNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1149657 | 10113784 | BATKE ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1149659 | 10106715 | BATLEY DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1149662 | 10175111 | BATLEY MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 JACKSON MS 392254328 |
| 1149663 | 10175110 | BATLEY, SR CLYDE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1149668 | 10166008 | BATRUM DAVID J | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 1355 PEACHTREE STREET, SUITE 1600 ATLANTA GA 30309 |
| 1149670 | 10241594 | BATRUM DOUGLAS W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1149673 | 10171556 | BATRUM CHARLES W | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 12331 PENSACOLA FL 32581 |
| 1149675 | 10136990 | BATSON DELORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1149679 | 10111557 | BATSON HELEN J | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1149683 | 10207660 | BATSON JOAN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1149689 | 10220261 | BATSON PHYLLIS | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1149692 | 10220260 | BATSON THOMAS L | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1685527 | 10259961 | BARON FLOYD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149696 | 10207659 | BATSON, SR TOMMY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1054446 | 10093817 | BATT DIANE V | BALDWIN & BALDWIN, LLP | JACK W BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1149698 | 10173858 | BATT MARY C | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149700 | 10173858 | BATT VINCENT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLIMACO CLIMACO LEFKOWITZ GAROFOLI 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055279 | 10093710 | BATTAGLIA CARMEN | JOHNSON | |
| 1068696 | 10097588 | BATTAGLIA JEFFIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066838 | 10097590 | BATTAGLIA SHERRY | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1068839 | 10097591 | BATTAGLIA ROCCO | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066840 | 10097592 | BATTAGLIA CHERE P | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1068705 | 10100311 | BATTAGLIA DOLORES | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1149710 | 10183631 | BATTAGLIA DOROTHY | EISEN | |
| 1149711 | 10183664 | BATTAGLIA MICHAEL J | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149713 | 10106603 | BATTAGLIA ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149714 | 10106602 | BATTAGLIA SAM A | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1149715 | 10180095 | BATTAGLIA SHARON | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1149718 | 10180094 | BATTAGLIA WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1066837 | 10097589 | BATTAYA BARBARA | THE LAW FIRM OF HARRY FORST | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1149729 | 10221796 | BATTAGLIA, JR JACK | F GERALD MAPLES | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1149734 | 10038101 | BRAYTON PURCELL | | |
| 1149720 | 10331615 | BATTAGLIA, JR JOSEPH A | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR PHILADELPHIA PA 19102 |
| 1149724 | 10292204 | BATTAN GEORGE | | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1149735 | 10214244 | BATTEN DONNE G | HARTLEY O'BRIEN | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 827 MAIN STREET WHEELING WV 26003 |
| 1149738 | 10138102 | BATTEN HELEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149739 | 10168316 | BATTEN J D | SILBER PEARLMAN | 827 MAIN STREET WHEELING WV 26003 |
| 1149740 | 10214232 | BATTEN JAMES E | FOSTER SEAR | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1149742 | 10247744 | BATTEN LINDA | WATERS KRAUS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149743 | 10116119 | BATTEN MARY | JOHN R MITCHELL LC | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1149745 | 10225620 | BATTEN TRAVIS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1149746 | 10136493 | BATTERSON DONALD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1149747 | 10136494 | BATTERSON JUDITH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1149748 | 10255242 | BATTERTON PATRICIA L | RODMAN RODMAN SANDMAN | ALLEN RODMAN ONE MALDEN SQUARE BUILDING 442 MAIN STREET, SUITE 300 MALDEN MA 214851244 |
| 1149749 | 10209882 | BATTERTON PATRICIA | | |
| 1149752 | 10247104 | BATTEY PANSY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1149753 | 10247103 | BATTEY RICHARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1149754 | 10256519 | BATTICS PATRICIA G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149755 | 10246320 | BATTLES ALMEDA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149756 | 10246311 | BATTLES EDDIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001    Time:16:16:18    User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149757 | 102072992 | BATTIES JOHNNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149760 | 10116605 | BATTILOCHI THELMA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1149764 | 10300314 | BATTIS GLORIA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1149768 | 10300315 | BATTIS WILLIS | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1001861 | 10080271 | BATTISTA M J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1149769 | 10209735 | BATTISTA EMILIO | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1149770 | 10209746 | BATTISTA JEAN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1064730 | 10096931 | BATTISTELLI ARTHUR R | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1064731 | 10096932 | BATTISTELLI BARBARA M | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1149778 | 10168100 | BATTISTONI, JR ORLANDO L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1672763 | 10292989 | BATTIES MARTIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020470 | 10084141 | BATTLE JAMES R | BARON BUDD | ANGELA C BARMEY |
| 1020471 | 10084144 | BATTLE MAE O | BARON BUDD | ANGELA C BARMEY |
| 1149779 | 10264565 | BATTLE ALBERT | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900176645 |
| 1149782 | 10206694 | BATTLE BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149783 | 10203885 | BATTLE BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149784 | 10206695 | BATTLE CARL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149785 | 10312155 | BATTLE CASSANDY | REAUD MORGAN | CRIS E QUINN |
| 1149786 | 10128022 | BATTLE CEPHER | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1149791 | 10149615 | BATTLE DONALD F | REAUD MORGAN | CRIS E QUINN |
| 1149792 | 10284435 | BATTLE FRANCIS G | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1149793 | 10183665 | BATTLE FRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149795 | 10150663 | BATTLE GEORGE H | REAUD MORGAN | CRIS E QUINN |
| 1149797 | 10292081 | BATTLE JERRY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1149799 | 10203854 | BATTLE JOHNNY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149800 | 10217125 | BATTLE LINDA J | LAW OFFICES OF BROWN GOULD | 4550 MONTGOMERY AVENUE, SUITE 903N BETHESDA MD 20814 |
| 1149801 | 10132773 | BATTLE LULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149802 | 10175111 | BATTLE MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149803 | 10292082 | BATTLE MARY R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1149804 | 10101431 | BATTLE MILO M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149805 | 10101347 | BATTLE MINNIE | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1149806 | 10264566 | BATTLE NELLIE | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900176645 |
| 1149807 | 10312154 | BATTLE PREASTLEY H | REAUD MORGAN | CRIS E QUINN |
| 1149809 | 10212124 | BATTLE ROBERT L | LAW OFFICES OF BROWN GOULD | 4550 MONTGOMERY AVENUE, SUITE 903N BETHESDA MD 20814 |
| 1675445 | 10296924 | BATTLE ROBERT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1149818 | 10107524 | BATTLE, JR JAMES | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1149819 | 10284705 | BATTLE, JR JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149820 | 10175112 | BATTLE, SR JOE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149542 | 10088880 | BATTLES ZOLA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1149828 | 10122204 | BATTLES AILEEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149522 | 10108033 | BATTLES ALBERT | TAYLOR CIRE | ROBERT TAYLOR 115 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1149823 | 10227082 | BATTLES BARBARA J | BURROW RROTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1149825 | 10175115 | BATTLES BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149827 | 10312156 | BATTLES BETTY LOU D | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149835 | 10229581 | BATTLES GENEVA | WILLIAM BAILEY LAW FIRM | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1149836 | 10229581 | BATTLES GEORGE | CHRISTOPHER MRKS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1149840 | 10219897 | BATTLES JAMES L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1149844 | 10229923 | BATTLES JOE O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1149843 | 10203856 | BATTLES JOYCE | CHRISTOPHER MRKS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1149842 | 10229928 | BATTLES LARRY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149845 | 10175114 | BATTLES MILDRED | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1149848 | 10122205 | BATTLES PATSY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149849 | 10197611 | BATTLES R B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149850 | 10227081 | BATTLES RICHARD W | BURROW RROTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1149856 | 10227661 | BATTLES, SR BURL O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | 10197610 | BATTLEY JOHN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 77606 |
| 1048693 | 10090591 | BATTLEY JOHN D | F GERALD MAPLES ASSOC | 201 ST. CHARLES AVE PLACE ST. CHARLES, STE 1204 NEW ORLEANS LA 70170 |
| 1149860 | 10200723 | BATTOE JAMES F | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1019499 | 10083889 | BATTLEY DOROTHY | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1149882 | 10222722 | BATTS CORDELL | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1149883 | 10215979 | BATTS ELOISE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149884 | 10230880 | BATTS ELOISE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149886 | 10207701 | BATTS JAMES O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | | | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | REAUD MORGAN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| | | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| | | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149889 | 10222723 | BATTS LUCIA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1149890 | 10215984 | BATTS MARGARET | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| | | | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| | | | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| | | | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| | | | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| | | | EARLY LUDWICK | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1149891 | 10230879 | BATTS NAMON | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1149892 | 10215978 | BATTS NORMAN B | MICHAELS JONES MARTINRRIS TESSENER SWEENEY LLC | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1149893 | 10215583 | BATTS ROBERT | EARLY LUDWICK | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREEY P.O. BOX 1866 NEW HAVEN CT 6508 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149896 | 10219398 | BATTYANYI GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149897 | 10200858 | BATY DOROTHY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149899 | 10247768 | BATY FINIS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149900 | 10203957 | BATY J. B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1149901 | 10154801 | BATY RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149904 | 10123417 | BATY THOMAS E | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1149909 | 10315766 | BATYKEFER NELDA L | SEGAL, DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 25301 |
| 1149911 | 10288170 | BATZ WILLIAM | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1149912 | 10268075 | BATZE YONG C | LAW OFFICES OF PETER G ANGELOS | EVE I PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1149913 | 10268074 | BATZE, SR ALBERT H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1149917 | 10279724 | BAUCH ROBERT | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS 2020 HOUSTON TX 77002 |
| 1149918 | 10279725 | BAUCH ROBIN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1149919 | 10163017 | BAUCKMAN BETTY B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1149920 | 10163016 | BAUCKMAN SAMUEL W | LAW OFFICES OF PETER G ANGELOS | EVE I PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1149922 | 10166110 | BAUCOM EARL C | THE BRANCH LAW FIRM | 2025 RIO GRANDE BLVD NW ALBUQUERQUE NM 87104 |
| 1149923 | 10165775 | BAUCOM PATRICIA | THE BRANCH LAW FIRM | 2025 RIO GRANDE BLVD NW ALBUQUERQUE NM 87104 |
| 1149928 | 10154862 | BAUCOM LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149930 | 10163458 | BAUD PAUL J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1149931 | 10120931 | BAUDEAN DEANNA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1149934 | 10214380 | BAUDER JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149935 | 10259854 | BAUDER LARRY P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1149936 | 10209443 | BAUDER LOUISA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1149937 | 10244772 | BAUDER MARK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149938 | 10300174 | BAUDER KENNETH E | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1149942 | 10259612 | BAIDOIN CLIFFORD P | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1149943 | 10233042 | BAIDOIN DELORES P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1149944 | 10232038 | BAIDOIN DONALD M | LEBLANC MAPLES WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1149945 | 10232039 | BAIDOIN HELENE C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1149946 | 10154055 | BAUDRY AMYNTHE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1149947 | 10154062 | BAUDRY FRANCIS H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1149948 | 10154061 | BAUDRY RONALD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1028696 | 10085581 | BAUDUIN GLORIA M | SEGAL, DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1003364 | 10080692 | BAUER BERTRAND J | PITKOW WITT | |
| 1003366 | 10081740 | BAUER ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009344 | 10082411 | BAUER WILLIAM H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1067038 | 10097754 | BAUER MARJORIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1149950 | 10156392 | BAUER BERTRAM B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1149953 | 10315072 | BAUER CESARIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1149955 | 10116354 | BAUER DENNIS J | CASCINO VAUGHAN LAW OFFICES | 220 NORTH MICHIGAN AVENUE CHICAGO IL 606101117 |
| 1149957 | 10262442 | BAUER DONNA R | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1149961 | 10229088 | BAUER ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149964 | 10115646 | BAUER FRED G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1149966 | 10258189 | BAUER GEORGE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1149968 | 10316394 | BAUER GERALDINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1149969 | 10113967 | BAUER HAROLD C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331132311 |
| 1149970 | 10283020 | BAUER HELEN A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1149974 | 10151346 | BAUER JANET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1149975 | 10286068 | BAUER JEAN M | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1149976 | 10113968 | BAUER JEANNINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331132311 |
| 1149978 | 10283009 | BAUER JOHN E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1149979 | 10151335 | BAUER JOHN M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1149980 | 10220398 | BAUER JOSEPH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149981 | 10210605 | BAUER JOSEPH F | KELLEY FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1149982 | 10229087 | BAUER JOSEPH T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149983 | 10151336 | BAUER JUDITH F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1149986 | 10286067 | BAUER KENNETH N | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1149987 | 10185425 | BAUER KURT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1149988 | 10267244 | BAUER MACK A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1149989 | 10165967 | BAUER MARCELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1149990 | 10315071 | BAUER MARK G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1149991 | 10159457 | BAUER MARLENE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1149993 | 10220399 | BAUER MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149996 | 10210606 | BAUER NANCY D | KELLEY FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150000 | 10316244 | BAUER ORVILLE B | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150001 | 10119910 | BAUER PAT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150003 | 10284099 | BAUER PETER | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1150004 | 10274188 | BAUER RAYMOND | BRAYTON PURCELL FITZGERALD AND ASSOC | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1150005 | 10223841 | BAUER RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150006 | 102581190 | BAUER ROSEMARIE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1150007 | 102637731 | BAUER SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150009 | 102637730 | BAUER STEVE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150010 | 102622441 | BAUER VALENTINE M | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1150013 | 103122158 | BAUER II CAROLYN | READ MORGAN | [illegible] |
| 1150015 | 102830031 | BAUER JR JOHN H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1150016 | 10283042 | BAUER SR ROBERT E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1150018 | 10151345 | BAUER, JR WILLIAM J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150020 | 102861202 | BAUERLE LAVONNE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1150025 | 10139955 | BAUERLE MARLIN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1150026 | 10139954 | BAUERNSCHMIDT ANNETTE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150029 | 10283053 | BAUERNSCHMIDT JOHN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1053634 | 10093087 | BAIERS MARY A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1150030 | 10116465 | BAUGH WANDA S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1150034 | 10183038 | BAUGH ALFRETTA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
|  |  | BAUGH EARLIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150038 | 10300317 | BAUGH ELEANOR B | GOLDBERG PERSKY JENNINGS WEITE | JANICE SAVINIS 4901 TOWNE CENTRE RD SUITE 310 SAGINAW MI 48604 |
| 1150039 | 10225455 | BAUGH GARY D | BARON BUDD ENVIRONMENTAL LITIGATION | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 JOHN W GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1150043 | 10269763 | BAUGH JAMES R | BARON & BALDWIN, LLP | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150045 | 10151147 | BAUGH JANE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1150046 | 10166283 | BAUGH JEANIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150049 | 10180096 | BAUGH JOHNNY H | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150050 | 10178801 | BAUGH JOHNNY L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150051 | 10122206 | BAUGH JUNE | NIX LAW FIRM HOPKINS GOLDENBERG | 205 LINDA DRIVE DAINGERFIELD TX 75638 65 EAST FERGUSON AVENUE P. O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1150052 | 10159446 | BAUGH KATHRYN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150053 | 10178802 | BAUGH LELA M | WILLIAM BAILEY LAW FIRM WALLACE AND GRAHAM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150054 | 10129158 | BAUGH LINDA |  |  |
| 1150055 | 10263316 | BAUGH LOIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150057 | 10225456 | BAUGH MARY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150058 | 10183039 | BAUGH OLA |  |  |
| 1150060 | 10310246 | BAUGH THELMA J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150061 | 10116464 | BAUGH WARREN H | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1675446 | 10296925 | BAUGH DANNY L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1150064 | 10300327 | BAUGH SR. TERRY F | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1053633 | 10293086 | BAUGH, JR WILLIAM M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, IIII., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1150065 | 10263315 | BAUGH, JR WILLIAM L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144, |
| 1150073 | 10247522 | BAUGHER DANNY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1150074 | 10211991 | BAUGHER GRANT A | CASCINO VAUGHAN LAW OFFICES | BLVD. WEST NORTH AVENUE CHICAGO IL 606101117 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150075 | 10247523 | BAUGHER SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1061777 | 10095891 | BAUGHMAN PAUL B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131112021 |
| 1150076 | 10197017 | BAUGHMAN ADRON B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1150077 | 10149124 | BAUGHMAN BETTY D | WRIGHT SHAGLEY LOWERY | 500 OHIO STREET PO BOX 8648 TERRE HAUTE IN 478088448 |
| 1150080 | 10214727 | BAUGHMAN CAROLE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150082 | 10106152 | BAUGHMAN DAVID M | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150084 | 10149168 | BAUGHMAN DONNA J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150086 | 10149167 | BAUGHMAN GLENN R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150087 | 10149123 | BAUGHMAN HOWARD L | WRIGHT SHAGLEY LOWERY | 500 OHIO STREET PO BOX 8648 TERRE HAUTE IN 478088448 |
| 1150088 | 10277978 | BAUGHMAN J E | HOWARD, LANDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1150089 | 10280296 | BAUGHMAN JAMES E | HOWARD, LANDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1150093 | 10280297 | BAUGHMAN JOSEPH E | HOWARD, LANDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1150094 | 10200037 | BAUGHMAN LLOYD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1792 CHARLESTON SC 294021792 |
| 1150096 | 10197018 | BAUGHMAN MARTHA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1150097 | 10214726 | BAUGHMAN MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150098 | 10229612 | BAUGHMAN RICHARD J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1150099 | 10277979 | BAUGHMAN SARAH | HOWARD, LANDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1675447 | 10296926 | BAUGHMAN, JR ROBERT C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1150104 | 10106716 | BAUGHN ELSIE K | PROVOST UMPHREY | BRYAN O BLEVINS, JR 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150107 | 10106744 | BAUGHN M M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150108 | 10122207 | BAUGHN MELBA | NIX LAW FIRM | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1150112 | 10242426 | BAUHNET ROBERT | ODOM ELLIOTT | FAYETTEVILLE AR 72702 |
| 1150113 | 10300318 | BAUGUESS CHARLOTTE IRENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150114 | 10300319 | BAUGUESS DAVY RAY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150115 | 10138103 | BAUGUESS GAIL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1686260 | 10296927 | BAUGUESS DELORES S | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150120 | 10292083 | BAULKMON LILLIAN L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1042357 | 10089385 | BAULT CHARLES R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042358 | 10089386 | BAULT DOLORES | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1028830 | 10085637 | BAUM E J | MAPLES & LOMAX | F O MAPLES P O DRAWER 1368 PASCAGOULA MS 39567 |
| 1058689 | 10094825 | BAUM LEMAR G | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058690 | 10094826 | BAUM WANDA J | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150122 | 10148575 | BAUM CELEY O | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150123 | 10117483 | BAUM DONALD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1150125 | 10310962 | BAUM FRANK | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1150126 | 10245462 | BAUM GERALD A | MICHAEL B. SERLING, P.C. | BIRMINGHAM MI 48011 280 NORTH WOODWARD AVE SUITE 406 |
| 1150128 | 10148576 | BAUM LURLA | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150130 | 10300325 | BAUM RUTH W | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1150132 | 10245463 | BAUM VICTORIA | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1150134 | 10197075 | BAUM WILLIAM E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1009274 | 10082366 | BAUMAN HOLLIE EXEC E | ANGELOS | BRIAN P O'CONNELL |
| 1054585 | 10093284 | BAUMAN BESSIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1150135 | 10111881 | BAUMAN CAROLYN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1150137 | 10300321 | BAUMAN ETHEL | EISEN |  |
| 1150138 | 10185562 | BAUMAN GERALD | WEITZ & LUXEMBERG, P.C. | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1150139 | 10153074 | BAUMAN GORDON A | BRAYTON HARLEY CURTIS | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1150140 | 10153078 | BAUMAN JAMES C | ZIFF WEIRMILLER | 999 GRANT AVE NOVATO CA 94948 |
| 1150141 | 10153077 | BAUMAN LEROY A | KUGLER | JAMES REED |
| 1150142 | 10100242 | BAUMAN MARILYN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1150145 | 10111880 | BAUMAN MARY | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1150146 | 10153076 | BAUMAN RICHARD | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1150147 | 10185563 | BAUMAN RICKEY L | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1150149 | 10153074 | BAUMAN SIGNA MAE | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1150150 | 10153077 | BAUMAN VERNA | ZIFF WEIRMILLER | JAMES REED |
| 1150151 | 10100324 | BAUMAN ROBERT S | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 MI 48655 |
| 1674322 | 10294560 | BAUMANN MARY | JAMES HESSION | 2085 N. SAGINAW ST. ST. CHARLES MI 48655 |
| 1674323 | 10294561 | BAUMANN MARY | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1150153 | 10215861 | BAUMANN ANTHONY G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150156 | 10300320 | BAUMANN DONALD H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1150159 | 10118901 | BAUMANN EMIL D | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1150161 | 10218961 | BAUMANN HOLLIE E | LAW OFFICES OF PETER G ANGELOS | 1137 PO BOX 1137 CHARLESTON SC 29402 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1150162 | 10187895 | BAUMANN JAMES D | NESS MOTLEY LOADHOLT RICHARDSON | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1150163 | 10300323 | BAUMANN JANE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1150164 | 10187876 | BAUMANN JOHN | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |

Page:336 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150165 | 10218960 | BAUMANN JOSEPH H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150166 | 10187886 | BAUMANN MARY | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1150169 | 10104635 | BAUMANN RICHARD F | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150171 | 10104636 | BAUMANN VIRGINIA | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1026394 | 10085056 | BAUMBACH WILLIAM E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950. ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1026395 | 10085057 | BAUMBACH MARY C | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950. ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1150172 | 10193115 | BAUMBACH JOSEPH C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1150174 | 10108544 | BAUMBERGER CAROL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150181 | 10158895 | BAUMBERGER MARJORIE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 168264 | 10199272 | BAUMEISTER NELSON G | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688265 | 10299273 | BAUMEISTER EVA | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150180 | 10174352 | BAUMER ANTOINETTE | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150181 | 10158895 | BAUMER ARTHUR J | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150184 | 10158896 | BAUMER PHYLLIS | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150185 | 10174351 | BAUMER ROBERT | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1150187 | 10277584 | BAUMGANER JOHN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1053166 | 10092957 | BAUMGART CLETUS A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1150189 | 10223028 | BAUMGARTEN DALE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1150190 | 10112427 | BAUMGARTEN WILLIAM C | THORNTON  EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1122409 | 10083007 | BAUMGARTEN MARILYN L | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1031639 | 10086694 | BAUMGARTNER JAMES | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 FO BOX 27 WOOD RIVER IL 620950027 |
| 1031639 | 10086693 | BAUMGARTNER JAMES | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 FO BOX 27 WOOD RIVER IL 620950027 |
| 1031639 | 10097448 | BAUMGARTNER JAMES | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 FO BOX 27 WOOD RIVER IL 620950027 |
| 1031640 | 10086694 | BAUMGARTNER CATHERINE | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 FO BOX 27 WOOD RIVER IL 620950027 |
| 1031640 | 10097449 | BAUMGARTNER CATHERINE | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 FO BOX 27 WOOD RIVER IL 620950027 |
| 1150191 | 10216096 | BAUMGARTNER BIBIANA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1150192 | 10217000 | BAUMGARTNER CARL R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150193 | 10216095 | BAUMGARTNER CHESTER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1150194 | 10173860 | BAUMGARTNER DAVID R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1150197 | 12205665 | BAUMGARTNER GLORIA | RATINER REYES   O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1150198 | 12205663 | BAUMGARTNER HAROLD | RATINER REYES   O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1150201 | 10173461 | BAUMGARTNER JOHN F | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1012408 | 10083006 | BAUMGARTNER SR SAMUEL M | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150204 | 10296914 | BAUMILLER KENNETH | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1150206 | 10219400 | BAIN JACQUELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150207 | 10219399 | BAIN ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150208 | 10233043 | BAUR GREG | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150209 | 10233044 | BAUR SHEILA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150210 | 10194154 | BAURAX ASHTON D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150211 | 10201161 | BAURAX NANCY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150214 | 10175352 | BAUS DONALD C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150215 | 10158914 | BAUS NORBERT W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150216 | 10108545 | BAUS PEGGY C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150220 | 10133540 | BAUSON ROBERT | READ | |
| 1150221 | 10142717 | BAUSOM JOHN T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150222 | 10142718 | BAUSS GORDON | MILLER COHEN | JOANN M CARLSON |
| 1150223 | 10142718 | BAUSS MARYANN | MILLER COHEN | JOANN M CARLSON |
| 1673499 | 10293717 | BAUSWELL VICTOR D | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1150224 | 10275412 | BAUTTERS ROBERT G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1150225 | 10316396 | BAUTISTA BILLY R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150227 | 10316398 | BAUTISTA KATHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150234 | 10138819 | BAUZA ALOIS | JAMES P HOLLORAN | JAMES HOLLORAN SUITE 1200 906 OLIVE STREET ST. LOUIS MO 63101 |
| 1150236 | 10144328 | BAUZA ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150240 | 10183718 | BAVELY SANDY P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150241 | 10127731 | BAVER MATILDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150242 | 10127736 | BAVER PELEGRIN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1150248 | 10300328 | BAX JOHN | RODMAN RODMAN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150249 | 10300329 | BAX MARIE | RODMAN RODMAN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150250 | 10171051 | BAXA DANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150252 | 10171050 | BAXA LOUIS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150255 | 10268090 | BAXIVANOS DIANE | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150256 | 10268089 | BAXIVANOS ROBERT | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150258 | 10269459 | BAXLEY CLINTON L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1150260 | 10194508 | BAXLEY JOANNE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 FO BOX 2374 MONROE LA 71207 |
| 1150264 | 10194564 | BAXLEY LOU | READ MORGAN | CRIS E QUINN |
| 1150265 | 10154545 | BAXLEY LULA | READ MORGAN | CRIS E QUINN |
| | 10154546 | | | |
| 1150267 | 10194281 | BAXLEY MILTON R | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1687342 | 10298305 | BAXLEY RICHARD G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687343 | 10298306 | BAXLEY JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150268 | 10194282 | BAXLEY, JR MILTON R | LAW OFFICES OF PETER G ANGELOS | EVE, PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1010762 | 10082797 | ROBLES BONNIE | GONZALEZ | 2121 PONCE DE LEON BLVD LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1064037 | 10096735 | BAXTER LEOTA | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1150270 | 10122208 | BAXTER BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150271 | 10243323 | BAXTER BEVERLY A | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1150272 | 10243333 | BAXTER BEVERLY A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150274 | 10220014 | BAXTER CHARLES L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150273 | 10189945 | BAXTER CHARLES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150276 | 10175116 | BAXTER DALE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1150275 | 10175116 | BAXTER DIANE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1150280 | 10244916 | BAXTER DORIS | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1150282 | 10245808 | BAXTER EARL | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1150284 | 10244917 | BAXTER ELDON | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1150287 | 10243763 | BAXTER EVELYN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX CHARLESTON SC 29402 |
| 1150288 | 10199966 | BAXTER EVERITT V | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1150289 | 10195773 | BAXTER GARY G | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1150290 | 10229697 | BAXTER GEORGE | CASCINO VAUGHAN LAW OFFICES | 430 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150293 | 10189944 | BAXTER GERALD M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1150294 | 10268283 | BAXTER GRACE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150296 | 10258727 | BAXTER HELENA, T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150299 | 10266402 | BAXTER HENRY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150302 | 10311902 | BAXTER IMOGENE | CIRE, TAYLOR | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1150303 | 10128056 | BAXTER JAMES D | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150304 | 10101919 | BAXTER JAMES R | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150306 | 10117460 | BAXTER JAMES M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150307 | 10263317 | BAXTER JAMES | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 ONE OXFORD TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150308 | 10158328 | BAXTER JEANETTE B | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1150310 | 10195464 | BAXTER JOHNNIE L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1150312 | 10228436 | BAXTER JUDY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150313 | 10175117 | BAXTER JULIA | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1150316 | 10175119 | BAXTER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1150319 | 10255477 | BAXTER | | |
| 1150320 | 10277743 | BAXTER | | |
| 1150323 | 10237294 | BAXTER LAWRENCE | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017 |
| 1150326 | 10145604 | BAXTER LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150327 | 10175119 | BAXTER LOLA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
(ASBESTOS CLAIMS)
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150328 | 10277742 | BAXTER LUTHER T | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431S186 |
| 1150330 | 10175118 | BAXTER MARJORIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150331 | 10205350 | BAXTER MARTHA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150332 | 10101918 | BAXTER MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150333 | 10208291 | BAXTER MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150334 | 10143570 | BAXTER MARY W | READD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150335 | 10122070 | BAXTER MARY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1150336 | 10122209 | BAXTER MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150337 | 10183764 | BAXTER MARY | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1150338 | 10266401 | BAXTER MELVIN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150339 | 10108546 | BAXTER NANCY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150340 | 10186484 | BAXTER NANCY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1150344 | 10277145 | BAXTER PATRICIA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150343 | 10245807 | BAXTER PAUL E | KELLEY FERRARO | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1150346 | 10195772 | BAXTER PETE | FERRARO & ASSOCIATES | ANNA RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331131231 |
| 1150348 | 10218111 | BAXTER RICHARD A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150351 | 10151968 | BAXTER SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150352 | 10258728 | BAXTER SHARON K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150353 | 10186483 | BAXTER STEVEN G | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1150354 | 10229498 | BAXTER THELMA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1150356 | 10236478 | BAXTER TOMMY R | LAW OFFICES OF SCOTT G MONGE | 1913 CENTRAL ROAD SUITE 100 ATLANTA GA 30319 |
| 1150361 | 10277116 | BAXTER WILLIAM S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150362 | 10243322 | BAXTER, SR WILLIAM T | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1150369 | 10208290 | BAXTER, SR GARY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150370 | 10183532 | BAXTER, SR HENRY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150377 | 10100247 | BAY WAYNE F | KUGLER | |
| 1150379 | 10260114 | BAYAK HELEN M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1150389 | 10260134 | BAYAK LOUIS J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1150387 | 10164567 | BAYARD WAYNE A | READD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150388 | 10218358 | BAYARDO MIKE G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150390 | 10099469 | BAYBACK RODNEY | WARTNICK | |
| 1150394 | 10231078 | BAYE MILDRED | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1150397 | 10300330 | BAYEK ROSEMARIE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1150399 | 10300331 | BAYEK WILLIAM | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1152052 | 10084179 | BAYER RICHARD B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020593 | 10084180 | BAYER HARRIET C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020402 | 10292846 | BAYER DONALD | BRAXTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1050404 | 10263550 | BAYER ELEANOR F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150405 | 10157185 | BAYER ELIZABETH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1150407 | 10137184 | BAYER GEORGE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1150409 | 10116404 | BAYER LOTHAR G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150410 | 10174894 | BAYER MARTIN J | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1150411 | 10174895 | BAYER MARY T | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1150414 | 10263549 | BAYER, JR WYATT J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150415 | 10300332 | BAYERSDORFER DOLORES | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1150416 | 10300333 | BAYERSDORFER HOWARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1040414 | 10308558 | BAYES RICHARD | SANDMAN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150418 | 10306563 | BAYES DELLA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150419 | 10116606 | BAYES DORIS E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150421 | 10306564 | BAYES IVA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150422 | 10108616 | BAYES KATHIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150423 | 10135624 | BAYES LILLIAN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150428 | 10210612 | BAYLE EDITH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150429 | 10210611 | BAYLE RICHARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150430 | 10277731 | BAYLER CECILIA Z | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1150431 | 10277730 | BAYLER DANIEL A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1150434 | 10180098 | BAYLES BOBBIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150435 | 10180100 | BAYLES CATHELINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150438 | 10180097 | BAYLES HENRY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150440 | 10180102 | BAYLES JANIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150441 | 10136159 | BAYLES LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1150442 | 10180099 | BAYLES LONNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150444 | 10101920 | BAYLES MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150447 | 10137094 | BAYLES MONICA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1150448 | 10180101 | BAYLES SAM | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150448 | 10220957 | BAYLES SUE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150448 | 10197469 | BAYLES TUNNY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1150456 | 10292546 | BAYLESS BENJAMIN F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150457 | 10281294 | BAYLESS DONNA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1150458 | 10147301 | BAYLESS HARRY O | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1150460 | 10000288 | BAYLESS JOHN S | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1150462 | 10123040 | BAYLESS JOHN W | THE LAW FIRM OF JON SWARTZFAGER | 2510 14TH STREET, SUITE C PO BOX 131 LAUREL MS 39440 COMMERCE STREET, SUITE C |
| 1150463 | 10147302 | BAYLESS K L | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |

Date: 05/21/2001
Time: 16:16:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150467 | 10275413 | BAYLIFF RICHARD D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1028831 | 10085638 | BAYLIS REDUMAS | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1154473 | 10207294 | BAYLOCK CHARLES E | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150474 | 10207293 | BAYLOCK EARLIE M | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1007864 | 10081975 | BAYLOR ALICE | WARD, KEENAN & BARRETT | GERALD  BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1150475 | 10122210 | BAYLOR ELIZABETH F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150479 | 10292084 | BAYLOR JAMES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1150482 | 10292085 | BAYLOR JOSEPH | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1150487 | 10118283 | BAYLOR WOODROW | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1150484 | 10112888 | BAYNARD ALLEN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1150483 | 10112889 | BAYNARD JEWELL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1150491 | 10240705 | BAYNE HAZEL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1150494 | 10240704 | BAYNE WILLIAM C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1150495 | 10205720 | BAYNE WILLIAMS C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1150500 | 10286672 | BAYON JOHN T | LAW OFFICES OF PETER NICHOLL | CRAWFORD SUITE 202 PORTSMOUTH VA 23704 |
| 1150501 | 10285643 | BAYNOR ALLEN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150502 | 10285648 | BAYNOR MARTHA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150552 | 10285649 | BAYNOR WILLIAM R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1032939 | 10191441 | BAYRON GLADYS S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1150508 | 10086939 | BAYS VIOLET M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150509 | 10236795 | BAYS CHESTER R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150510 | 10236793 | BAYS CYNTHIA R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150511 | 10108963 | BAYS DOROTHY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150512 | 10011903 | BAYS FRANCES I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150513 | 10213923 | BAYS JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1150514 | 10234697 | BAYS JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150516 | 10247396 | BAYS LEO E | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150519 | 10116480 | BAYS MARTIN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150521 | 10156495 | BAYS NANCY | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1150522 | 10114351 | BAYS ROY R | JOHNSON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150523 | 10247397 | BAYS WILLA M | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150526 | 10234692 | BAYSE JESSE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150528 | 10210264 | BAYTARIAN PAUL | CLIMACO LEFKOWITZ GAROFOLI | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150529 | 10100334 | BAZAN ANNE M | BALDWIN & BALDWIN, LLP | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1150530 | 10261925 | BAZAN BENITO M | BARON  BUDD | 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1150536 | 10259191 | BAZAN FRANCISCO | JENKINS  BRON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150531 | 10240560 | BAZELL GAINES T | LEBLANC WADDELL LLC | 3611 WEST PIONEER PARKWAY SUITE 7 ARLINGTON TX 76013 |
| 1150536 | 10240665 | BAZELL GAINES T | LEBLANC  WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150538 | 10119034 | BAZELL GARNET | JAMES F HUMPHREYS ASSOC LC | 70809 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150540 | 10285650 | BAZEMORE GEORGE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150541 | 10202144 | BAZEMORE PAUL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 |
| 1150542 | 10285651 | BAZEMORE VIOLA | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1150538 | 10081185 | BAZER ANTOINETTE A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150539 | 10233046 | BAZILE BENEDICT T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150544 | 10228006 | BAZILE JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150548 | 10233045 | BAZILE JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150549 | 10214102 | BAZILE SAMUEL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150553 | 10095149 | BAZOON RAY E | ROSENBERG | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1059631 | 10295149 | BAZURTO JOSEPHINE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1029571 | 10315449 | BCHENEK MARION J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150560 | 10315450 | BEA ELDON W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150562 | 10315450 | BEA VIOLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1027239 | 10085290 | BEA CHARLES | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1027240 | 10085291 | BEACH CATHERINE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1150563 | 10175120 | BEACH ALBERT R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1150564 | 10183719 | BEACH ALFRED D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150565 | 10182262 | BEACH ALFRED G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150570 | 10300335 | BEACH BRAINARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150573 | 10115470 | BEACH DARLENE | TOCCI DOMINICK | DOMINICK TOCCI 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150575 | 10183720 | BEACH DENNIS | TOCCI DOMINICK | DOMINICK TOCCI 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150576 | 10184566 | BEACH DORIS E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150577 | 10144360 | BEACH EDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150577 | 10100316 | BEACH EDITH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150579 | 10171052 | BEACH EDWIN | TOCCI DOMINICK | DOMINICK TOCCI 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150581 | 10175121 | BEACH ESTHER | TOCCI DOMINICK | DOMINICK TOCCI 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150585 | 10171053 | BEACH JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150588 | 10217779 | BEACH KENNETH B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1150590 | 10218006 | BEACH MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150591 | 10113113 | BEACH NANCY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192481 |
| 1150592 | 10145993 | BEACH NAOMI | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150593 | 10306698 | BEACH PATRICIA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150594 | 10184565 | BEACH RALPH B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150595 | 10108549 | BEACH SHIRLEY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150596 | 10210073 | BEACH WILLIAM D | WILLIAM BAILEY LAW FIRM / SILBER PEARLMAN | 841 NORTH MAIN STREET SALISBURY NC 28114 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS,
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675448 | 10296928 | BEACH, CHRISTEEN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1150599 | 10115469 | BEACH, JR LAUNDY E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150600 | 10182211 | BEACH, JR NORMAN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1150603 | 10172567 | BEACHAM HARVEY H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150606 | 10155295 | BEACHAM JOHN W | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1150607 | 10175122 | BEACHAM LINDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150608 | 10172568 | BEACHAM MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150611 | 10233047 | BEACHAM WILLIAM H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150613 | 10233048 | BEACHAM WILLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150615 | 10158360 | BEACHAM, JR ARRILOUS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1150616 | 10234822 | BEACHEN RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1041169 | 10088825 | BEACHER ALICE | READ MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150617 | 10254476 | BEACHLER DONALD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150618 | 10209444 | BEACHLER FRANK E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150619 | 10254577 | BEACHLER JANINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150621 | 10169613 | BEACHLER MICHELLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150622 | 10169612 | BEACHMAN, JR ARRILOUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150623 | 10249754 | BEACHUM BONNIE M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1150630 | 10145752 | BEACON, SR KENNETH G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1150643 | 10111904 | BEAFORE MARY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIESLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1007599 | 10081861 | BEAGEN RUDOLPH T | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1150644 | 10193899 | BEAGEN CAROL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1150645 | 10193898 | BEAGEN THOMAS R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1150648 | 10165051 | BEAGLE ROBERT O | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1150649 | 10165052 | BEAGLE SHERRY L L | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1150650 | 10155075 | BEAGLE, JR WILLIE | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1150651 | 10209821 | BEAHM KENNETH P | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1150652 | 10209822 | BEAHM NANCY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1150653 | 10277672 | BEAHM, JR GEORGE C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1150656 | 10209641 | BEAIRD CAROL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150657 | 10256341 | BEAIRD JAMES F | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1150658 | 10209642 | BEAIRD JAMES G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150660 | 10247171 | BEAIRSTO BRIAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1150661 | 10247172 | BEAIRSTO SONJA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1150665 | 10309917 | BEAL CLARENCE | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150666 | 10280841 | BEAL EDWARD | HOWARD, LAUDUMIEY, MANN, REED, | SUITE 900 MIAMI FL 331310201 |
| 1150667 | 10261438 | BEAL FELICIA | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 | |
| 1150668 | 10099370 | BEAL FENN | NEGEM BICKHAM | 440 S. VINE AVENUE TYLER TX 75702 |
| | | | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1150669 | 10197259 | BEAL FLORENCE | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA, 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1150675 | 10102718 | BEAL LEON | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150676 | 10197258 | BEAL LESTER E | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA, 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1150680 | 10183722 | BEAL STANLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150682 | 10309918 | BEAL VIOLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1674903 | 10295166 | BEAL MARVIN L | LAW OFFICES OF PETER NICHOLL | 4119 SHEA STREET SUITE 102 PORTSMOUTH, VA 23704 |
| 1150686 | 10124652 | BEAL DONALD J | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1150687 | 10120291 | BEAL ESTHER | NESS MOTLEY LOADHOIT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1150690 | 10124653 | BEALE MARIE | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1150691 | 10171054 | BEALE MARSHALL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150693 | 10171055 | BEALE MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150696 | 10172562 | BEALE ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150698 | 10172563 | BEALE SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1064183 | 10096800 | BEALE, JR WILLIAM R | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150699 | 10169413 | BEALE, JR MARSHALL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150699 | 10185735 | BEALE, JR MARSHALL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150701 | 10115150 | BEALEFIELD ROBERT E | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1150702 | 10253655 | BEALER H B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150703 | 10253656 | BEALER MARCIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1042359 | 10089387 | BEALER CHARLES M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042360 | 10089388 | BEALER CATHERINE E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1046671 | 10090103 | BEALL ROBERT S | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1150706 | 10187224 | BEALL BENNIE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150710 | 10117557 | BEALL CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1150712 | 10276141 | BEALL EARNEST L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150713 | 10282323 | BEALL EARNEST | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150717 | 10117558 | BEALL EVELYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150719 | 10180104 | BEALL FRANCES | NESS MOTLEY LOADHOLT RICHARDSON PO | BLVD. MIAMI FL 331312331 |
| 1150720 | 10309802 | BEALL GRACE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150722 | 10263750 | BEALL JACK L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150725 | 10249755 | BEALL JIMMY G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39225 |
| 1150726 | 10220956 | BEALL KENNETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 605 HOUSTON TX 77017 |
| 1150729 | 10168145 | BEALL MARIE T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1150730 | 10187225 | BEALL MARY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150732 | 10104915 | BEALL MODELLE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1150733 | 10168146 | BEALL O H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1150736 | 10122211 | BEALL ROSA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150737 | 10215659 | BEALL W D | WELLBORN HOUSTON ADKISON | P.O. BOX 1109 HENDERSON TX 7565319 |
| 1150739 | 10309801 | BEALL WILLIAM S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1675449 | 10296930 | BEALL MARY J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686261 | 10296929 | BEALL EMILIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1150741 | 10180103 | BEALL, SR KENNETH | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1002673 | 10080546 | BEALS DENISE M | RODMAN | ALLEN RODMAN |
| 1150742 | 10140995 | BEALS AMELIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WATER HARRIS III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1150743 | 10140994 | BEALS CALVIN R | RODMAN | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1150745 | 10300337 | BEALS CHRISTINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1150746 | 10300338 | BEALS DAVID J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1150747 | 10300139 | BEALS TRACEY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1150748 | 10204127 | BEALSWILLIAMS EDITH A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1007467 | 10081795 | BEAM ALFRED | WASSERMAN BOATNER | |
| 1008156 | 10082106 | BEAM HENRY | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1150749 | 10189642 | BEAM AMMON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150750 | 10186916 | BEAM ANITA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150751 | 10100258 | BEAM ARTHUR D | KUGLER | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1150752 | 10243196 | BEAM BOBBY E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1150754 | 10243197 | BEAM CAROLYN C | DONALDSON BLACK | |
| 1150755 | 10306566 | BEAM CAROLYN S | JAMES F HUMPHREYS ASSOC LC | CINDY KEELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150759 | 10258729 | BEAM FRANK A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150761 | 10300340 | BEAM FREDA YVONNE | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1150763 | 10122213 | BEAM GLADYS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150764 | 10149424 | BEAM JAMES T | READ MORGAN | CRIS E QUINN P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1150765 | 10242959 | BEAM JOHNIE L | VARAS MORGAN | |
| 1150767 | 10189643 | BEAM JOYCE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150768 | 103065565 | BEAN KENNA A | JAMES F HUMPHREYS ASSOC LC | ARLINGTON TX 76606 CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1150769 | 102429660 | BEAN KENNETH | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1150770 | 102587370 | BEAN LORETTA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150771 | 101141947 | BEAN NILDA J | REAUD MORGAN | 8441 E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150773 | 102129159 | BEAN NOETTE | WILLIAM BAILEY LAW FIRM | CLEVELAND OH 44114 |
| 1150772 | 102976330 | BEAN RICHARD D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1150774 | 101068915 | BEAN TIM | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1150778 | 103003341 | BEAN TINA L | THE SHEIN LAW OFFICES | 121 SOUTH BROAD STREET 21ST FLOOR PHILADELPHIA PA 19107 |
| 1150779 | 102222922 | BEAM CALVIN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1150785 | 102404637 | BEAMAN JAMES W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3313110201 |
| 1150787 | 102612262 | BEAMAN LINDA | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1150788 | 101607086 | BEAMAN PHYLLIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3313110201 |
| 1150789 | 102612251 | BEAMAN RITA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1150790 | 102406638 | BEAMAN WAYNE H | KUGLER | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1150791 | 102310262 | BEAMAN DORIS | MORRIS SAKALARIOS | |
| 1165450 | 102256931 | BEAMER ROBERT | THE LAW OFFICE OF ALWYN LUCKEY | P.O. BOX 724 724 OCEAN SPRINGS MS 395660724 |
| 1150793 | 102171645 | BEAMER ROY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1150794 | 102172146 | BEAMER SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1150795 | 102174146 | BEAMES CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1150796 | 102614366 | BEAMISH HOLLY T | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1150797 | 102568227 | BEAMISH MICHAEL J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1150799 | 102568626 | BEAMON MILDRED D | WM ROBERTS WILSON JR | 13318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1150800 | 103102247 | BEAMON R L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150801 | 102256849 | BEAMON ROBERT | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1150802 | 102363530 | BEAMON EMEERY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686931 | 102978197 | BEAMON CHARLOTTE K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150803 | 102751225 | BEAMS DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150805 | 102751423 | BEAMS DOUGLAS E | BARON BUDD | ANGELA O. BAREMAN SUITE 600 HOUSTON TX 77017 |
| 1150806 | 102254092 | BEAMS EDWARD F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150808 | 102146931 | BEAMS EMILY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150809 | 101019221 | BEAMS JAMES R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150811 | 101019222 | BEAMS JUNE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150814 | 102175124 | BEAMS THOMAS E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1150817 | 101946613 | BEAMS VIDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150820 | 101104003 | BEAMS JR. RICHARD Q | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150821 | 101456606 | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1150822 | 101946614 | | | |
| 1005911 | 100812322 | BEAN WARREN R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1059703 | 10095203 | BEAN ERNEST M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150824 | 10133749 | BEAN ANTHONY | GREEN BLACK | 440 LOUISIANNA 201 LYRIC CENTRE HOUSTON TX 77002 |
| 1150825 | 10122214 | BEAN ARLENE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150826 | 10174827 | BEAN AUNETTE M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1150827 | 10174826 | BEAN BUREL A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1150831 | 10185826 | BEAN CHRISTINE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1150836 | 10109714 | BEAN EDNA E | REAUD MORGAN | CRIS E QUINN |
| 1150837 | 10106717 | BEAN ELIZABETH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1150838 | 10242427 | BEAN GARY | ODOM ELLIOTT | BOBBY LEE ODOM, JR 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1150840 | 10160785 | BEAN HELEN | LANIER WILSON | 8441 GULF FREEWAY SUITE 675 HOUSTON TX 77010 |
| 1150848 | 10129161 | BEAN JIMMIE | WILLIAM BAILEY LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1150849 | 10161933 | BEAN JOHN R | HARTLEY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1150850 | 10135124 | BEAN JOYCE | ASHCRAFT GEREL | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150851 | 10264075 | BEAN KENNETH R | PARKER RKS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150852 | 10260075 | BEAN LELA | WALLACE AND GRAHAM | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1150854 | 10168851 | BEAN LEON | WILLIAM BAILEY LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150855 | 10143571 | BEAN LESTER | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150857 | 10211070 | BEAN LOREN E | LEBLANC WADDELL LLC | 7080 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1150858 | 10185825 | BEAN MARGIE L | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1150859 | 10312159 | BEAN MARTHA L | REAUD MORGAN | CRIS E QUINN |
| 1150860 | 10264073 | BEAN MARTHA | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1150861 | 10244073 | BEAN MARY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150862 | 10145607 | BEAN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150863 | 10252931 | BEAN MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150865 | 10210333 | BEAN MICHELE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150866 | 10252930 | BEAN NARIS | LAW OFFICES OF PETER G ANGELOS | BELTSVILLE MD 20705169 SUITE 315 4061 POWDER MILL ROAD |
| 1150872 | 10133747 | BEAN RACHEL | GREEN BLACK | 440 LOUISIANNA 201 LYRIC CENTRE HOUSTON TX 77002 |
| 1150869 | 10148150 | BEAN RITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150872 | 10210332 | BEAN ROBERT | LAW OFFICES OF PETER G ANGELOS | BELTSVILLE MD 20705169 SUITE 315 4061 POWDER MILL ROAD |
| 1150873 | 10270857 | BEAN ROBERT | FRAZER DAVIDSON | 210 E CONGRESS SUITE 1225 JACKSON MS 39201 |
| 1150874 | 10182518 | BEAN RONNIE D | SEGAL SALES STEWART CUTLER | KY 40202 2100 WATERFRONT PLAZA 125 WEST MAIN STREET LOUISVILLE |
| 1150876 | 10129160 | BEAN SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150883 | 10109713 | BEAN WILLIAM F | REAUD MORGAN | CRIS E QUINN |
| 1150884 | 10148143 | BEAN WILLIAM H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150885 | 10123041 | BEAN WILLIE F | THE LAW FIRM OF JON SWARTZFAGER | 39640 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1150887 | 10235316 | BEAN, JR DAVE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1150888 | 10231071 | BEAN, JR EDSELL | LEBLANC WADDELL LLC | 7080 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1150891 | 10107871 | BEANTO JOHN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1150893 | 10265106 | BEANE DENNIS | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:18:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150896 | 10129162 | BEANE HELEN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150900 | 10130159 | BEANE LUCILLE | BARON BUDD | ANGELA C. BARMEY |
| 1150901 | 10122216 | BEANE MARIAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150902 | 10122115 | BEANE MINERVA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150903 | 10145116 | BEANE MYRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150904 | 10265107 | BEANE SUSAN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1673447 | 10293665 | BEANE HOLLIS | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673787 | 10294008 | BEANE ROBERT E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1150906 | 10251854 | BEANE BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3413435186 |
| 1150907 | 10251853 | BEANE THOMAS | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3413435186 |
| 1150910 | 10113344 | BEANS LILLIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1150917 | 10221951 | BEARCE BARBARA | HERSHEL L. HOBSON | BILL NEWELL |
| 1150918 | 10221950 | BEARCE GLENN A | HERSHEL L. HOBSON | BILL NEWELL |
| 1150918 | 10221952 | BEARCE SUSANNE | HERSHEL L. HOBSON | BILL NEWELL |
| 1018559 | 10231626 | BEARD PAT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018559 | 10231626 | BEARD PAT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038895 | 10088332 | BEARD RAYMOND | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018607 | 10090576 | BEARD JOHN | BOCKOFF | RICHARD A BOCKOFF |
| 1051102 | 10091438 | BEARD HAROLD K | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1056023 | 10094439 | BEARD MABLE | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1056020 | 10094233 | BEARD JOAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066347 | 10097434 | BEARD FREDDIE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1066348 | 10097435 | BEARD KAREN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1150921 | 10201385 | BEARD ALICE | FERRARO & ASSOCIATES | ANA M. RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1150923 | 10308615 | BEARD AMANDA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150925 | 10249756 | BEARD ARVIS E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1150927 | 10086172 | BEARD BILLY W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1150928 | 10180034 | BEARD BYRON | TAYLOR | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1150929 | 10183723 | BEARD CHARLES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1150930 | 10310248 | BEARD CHARLIE M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1150935 | 10240618 | BEARD CORINNE J | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1150937 | 10195359 | BEARD DAVID W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1150939 | 10224566 | BEARD DENNIS R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1150940 | 10108550 | BEARD DONNA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150941 | 10144531 | BEARD DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150942 | 10091923 | BEARD DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150944 | 10142352 | BEARD EDITH I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1150947 | 10180105 | BEARD EDWIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1150948 | 10276344 | BEARD EFRAIN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1150951 | 10279837 | BEARD EUGENE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1150952 | 10154569 | BEARD EVA | READ MORGAN | CRIS E QUINN PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1150953 | 10225622 | BEARD FLOYD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1150954 | 10181236 | BEARD GEORGE S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1150955 | 10151277 | BEARD GERALDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150956 | 10281295 | BEARD JACQUELINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150957 | 10212220 | BEARD J T | | |
| 1150958 | 10202533 | BEARD GILBERT R | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1150959 | 10113345 | BEARD GLADYS N | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1150960 | 10193008 | BEARD GRADY H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1150961 | 10145608 | BEARD HATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1150964 | 10232050 | BEARD JACQUELINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150966 | 10281295 | BEARD J RONALD | J RONALD RISH | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150967 | 10282552 | BEARD JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150971 | 10251771 | BEARD JAMES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150974 | 10212220 | BEARD JOANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1150975 | 10232050 | BEARD JOHN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150976 | 10184560 | BEARD JOHN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150977 | 10250374 | BEARD JOHN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150978 | 10188628 | BEARD JOHN | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1150979 | 10218465 | BEARD JOHN | LAW OFFICES OF OTTERSON KENAHY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 |
| 1150980 | 10261586 | BEARD JOHNNY T | HISSEY KIENTZ HERRON | 35209 |
| 1150983 | 10175128 | BEARD JOYCE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150984 | 10361975 | BEARD JOYCE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1150985 | 10311161 | BEARD JUDY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1150988 | 10122219 | BEARD LEE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1150992 | 10308614 | BEARD LESTER D | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1150995 | 10149667 | BEARD LUANA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1150997 | 10208293 | BEARD MARGARET | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1150998 | 10188629 | BEARD MARGARET | READ MORGAN | 1800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1150999 | 10311161 | BEARD MARGARETTA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1151000 | 10122552 | BEARD MARY K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151001 | 10122217 | BEARD MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151002 | 10175128 | BEARD MARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1151004 | 10292086 | BEARD MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151006 | 10144530 | BEARD MARY | SILBER PEARLMAN | |
| 1151007 | 10302947 | BEARD MICKEY W | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1151009 | 10195350 | BEARD NANCY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151010 | 10268588 | BEARD OPAL N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151011 | 10292087 | BEARD OSCAR H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1151012 | 10233049 | BEARD PAUL A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151013 | 10188551 | BEARD PEGGY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151014 | 10218464 | BEARD PHYLLIS | LAW OFFICES OF OTTERSON KENAHY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 |
| 1151014 | 10196271 | BEARD PRIMER | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1151015 | 10180106 | BEARD REBA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151016 | 10247961 | BEARD RICHARD B | BARON BUDD | LA 70112 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151017 | 10259309 | BEARD RICHARD W | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1151018 | 10137186 | BEARD RICHARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1151022 | 10121410 | BEARD RUTHIE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1151024 | 10312160 | BEARD SAMUEL L | READ MORGAN | CRIS E QUINN |
| 1151025 | 10137187 | BEARD SANDRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1151026 | 10226446 | BEARD STACEY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1151027 | 10191010 | BEARD SUZY M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1151002 | 10142055 | BEARD VARDINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1151033 | 10154548 | BEARD W. LEE | READ MORGAN | CRIS E QUINN |
| 1151034 | 10201384 | BEARD WAYNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1151041 | 10100537 | BEARD ZEB W | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1672953 | 10293155 | BEARD ALLEN | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1672954 | 10293156 | BEARD DONNA | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1675451 | 10296932 | BEARD ANDREW M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675452 | 10296933 | BEARD EUGENE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1151043 | 10268575 | BEARD, JR CHARLES N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151044 | 12025031 | BEARD, JR FRANCIS L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1050619 | 10094232 | BEARD, JR. HUEY C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1151047 | 10241695 | BEARD, SR CARL E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1151048 | 10193986 | BEARD, SR GARY W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1151050 | 10168728 | BEARD, SR WESLEY R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL TX 75204 |
| 1046775 | 10090146 | BEARDEN ERNEST E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1046776 | 10090147 | BEARDEN TELA P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1050349 | 10091133 | BEARDEN BETTY S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1151052 | 10109715 | BEARDEN ANNIE P | READ MORGAN | CRIS E QUINN |
| 1151057 | 10175130 | BEARDEN BENNETT B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151056 | 10132277 | BEARDEN BERNICE | WILLIAM BAILEY LAW FIRM | 841 CHEVY CHASE 600 HOUSTON TX 77017 |
| 1151069 | 10116948 | BEARDEN BERTHA A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1151060 | 10292088 | BEARDEN CATHERINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1151062 | 10175131 | BEARDEN CHRISTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151069 | 10194510 | BEARDEN GAIL | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1151073 | 10143253 | BEARDEN HENRY C | READ MORGAN | CRIS E QUINN |
| 1151075 | 10131204 | BEARDEN ILLA V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151077 | 10150664 | BEARDEN JAMES V | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151079 | 10243765 | BEARDEN JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1151080 | 10105115 | BEARDEN JANIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151081 | 10101924 | BEARDEN JEAN A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151083 | 10097716 | BEARDEN LILLIE | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151084 | 10129163 | BEARDEN LONDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151085 | 10312162 | BEARDEN MARY D | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151086 | 10142254 | BEARDEN MARY G | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151088 | 10122221 | BEARDEN NEVA | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151095 | 10228182 | BEARDEN SARAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151095 | 10231203 | BEARDEN THOMAS A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151098 | | BEARDEN VICTOR S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151101 | 10242202 | BEARDEN W E | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1151118 | 10108552 | BEARER CARYLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151119 | 10312209 | BEARFIELD DEWEY A | GALLON | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1151124 | 10205649 | BEAS MARILYN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1151136 | 10176561 | BEAS OLIVER | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1151137 | 10195132 | BEASBY BOBBY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151138 | 10122225 | BEASLEY BONNIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151140 | 10135196 | BEASLEY C L | BEASLEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151143 | 10256941 | BEASLEY CAROL | BEASLEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151147 | 10227747 | BEASLEY CHARLOTTE | BEASLEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151152 | 10310555 | BEASLEY DELORES | BEASLEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151153 | 10311953 | BEASLEY DELORES | BEASLEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151154 | 10175113 | BEASLEY DANA J | BEASLEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151158 | 10174415 | BEASLEY EARL | BEASLEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1062415 | 10096277 | BEASLEY WALLACE T | SILBER PEARLMAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310210 |
| 1151128 | 10100692 | BEASLEY ALICE | CHRISTOPHER MRKS | WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1151131 | 10101926 | BEASLEY BARBARA | WILLIAM BAILEY LAW FIRM | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1151132 | 10101962 | BEASLEY BILLY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151136 | 10122225 | BEASLEY BOBBY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151140 | 10135196 | BEASLEY BONNIE J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151143 | 10256941 | BEASLEY C L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151147 | 10227747 | BEASLEY CAROL | LEBLANC WADDELL | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1151152 | 10310555 | BEASLEY CHARLOTTE | WATERS KRAUS | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1151153 | 10311953 | BEASLEY DELORES | ENVIRONMENTAL LITIGATION | CRIS E QUINN |
| 1151154 | 10175113 | BEASLEY DELORES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151158 | 10174415 | BEASLEY DANA J | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1151159 | 10186974 | BEASLEY EDITH E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151163 | 10175134 | BEASLEY ELIZABETH J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151165 | 10182493 | BEASLEY ELMO | WARNICK CHABER HAROWITZ TIGERMAN | 9411 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1151166 | 10266221 | BEASLEY EUGENE G | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1151169 | 10230032 | BEASLEY FRANCES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151170 | 10219291 | BEASLEY GLEN E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1151171 | 10229792 | BEASLEY GLORIA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1151176 | 10145609 | BEASLEY HESTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151179 | 10101925 | BEASLEY ICYLO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151180 | 10182494 | BEASLEY IDA B | WARNICK CHABER HAROWITZ TIGERMAN | 9411 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1151181 | 10188791 | BEASLEY IOMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151184 | 10188790 | BEASLEY JAMES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151186 | 10163371 | BEASLEY JAMES D | LEVIN MIDDLEBROOKS,THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1151188 | 10160572 | BEASLEY JANE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1151190 | 10129164 | BEASLEY JERI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151191 | 10256850 | BEASLEY JESSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151193 | 10129166 | BEASLEY JESSIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151197 | 10175115 | BEASLEY JESSIE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151195 | 10175115 | BEASLEY JESSIE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151203 | 10129163 | BEASLEY JOSEPHINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151208 | 10310249 | BEASLEY LEON H | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1151210 | 10258851 | BEASLEY LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151212 | 10113346 | BEASLEY LORETTA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1151213 | 10163372 | BEASLEY LOUISE M | LEVIN MIDDLEBROOKS,THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1151214 | 12039950 | BEASLEY LOUISE | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1151217 | 10281296 | BEASLEY MARY A | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1151218 | 10120154 | BEASLEY MARY C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151221 | 10222223 | BEASLEY MYRA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151227 | 10207866 | BEASLEY PATRICIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151229 | 10110775 | BEASLEY PHILIP W | BRIAN P O'CONNELL | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151230 | 10207865 | BEASLEY RALPH E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151233 | 10230024 | BEASLEY RICHARD C | ANGELOS FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151234 | 10312163 | BEASLEY RITA P | READ MORGAN | CRIS E QUINN DON E CONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1151235 | 10165873 | BEASLEY ROBERT E | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1151236 | 10149616 | BEASLEY RONALD H | READ MORGAN | CRIS E QUINN 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1151237 | 10116607 | BEASLEY ROSE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1151238 | 10183724 | BEASLEY RUDOLPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151239 | 10198824 | BEASLEY SALLEY | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1151240 | 10229165 | BEASLEY SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151241 | 10233052 | BEASLEY SARAH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151242 | 10228437 | BEASLEY SARAH F | BARRETT LAW OFFICES | 404 COURT SQUARE NORTH PO BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1151245 | 10221509 | BEASLEY TOMMIE L | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1151246 | 10398323 | BEASLEY TOM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151249 | 10129823 | BEASLEY VERA | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1151250 | 10120153 | BEASLEY VERNON F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151251 | 10192045 | BEASLEY WARREN | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1151253 | 10112109 | BEASLEY WILLIAM E | CHARLES E GIBSON III | 11226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1151254 | 10287255 | BEASLEY WILLIAM F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1685598 | 10296072 | BEASLEY ROGER D | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1686262 | 10296935 | BEASLEY BETTYE | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1686263 | 10296936 | BEASLEY RAY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686261 | 10186973 | BEASLEY, JR ROBERT E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTISBURG MS 39401 |
| 1151262 | 10200627 | BEASLEY CHRISTOPHER | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTISBURG MS 39401 |
| 1151264 | 10229791 | BEASLEY, SR FRANKIE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151265 | 10200462 | BEASLEY LARRY GRADY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151270 | 10229791 | BEASON BARBARA A | CHRISTOPHER MRRS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1151271 | 10277680 | BEASON CAROLYN G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33145186 |
| 1151273 | 10277679 | BEASON CHARLES R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33145186 |
| 1151275 | 10262232 | BEASON DAN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1151276 | 10253008 | BEASON DANNY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151277 | 10253009 | BEASON DOROTHY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151279 | 10175137 | BEASON GERALD F | NIX PATTERSON | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151282 | 10175137 | BEASON JERALYN F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151283 | 10175136 | BEASON JIMMY F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151285 | 10195716 | BEASON MONROE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151286 | 10253009 | BEASON SHERRY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1151287 | 10296937 | BEASON CHARLIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTISBURG MS 39401 |
| 1151288 | 10176523 | BEATHARD MAX W | ROGER WORTHINGTON | 2111 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1001862 | 10080272 | BEATON F E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1151290 | 10267178 | BEATON CHRISTINE I | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1151291 | 10267778 | BEATON DOROTHY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1151293 | 10185039 | BEATON JOSEPH W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151292 | 10267775 | BEATON KAREN A | RODMAN | ALLEN RODMAN |
| 1151294 | 10237301 | BEATON HAROLD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1151295 | 10312164 | BEATON MARJORIE S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151296 | 10193035 | BEATON MARY | READ MORGAN | CRIS E QUINN |
| 1151297 | 10267788 | BEATON MELVIN E | WEITZ & LUXENBERG, P.C. | DONALD L MARLIN 40 FULTON STREET NEW YORK NY |
| 1151302 | 10218841 | BEATTIE ESTHER M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1151303 | 10212841 | BEATTIE ESTHER S | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1151304 | 10212840 | BEATTIE HENRY T | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1151307 | 10275723 | BEATTIE POLLY W | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1151308 | 10261896 | BEATTIE RICHARD F | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1151312 | 10275722 | BEATTIE, SR ALLEN D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151376 | 10091556 | BEATTIE HILTON I | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1051377 | 10091557 | BEATTY DOLLIE M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051378 | 10091558 | BEATTY JAMES R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051379 | 10091559 | BEATTY WILLIE J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1151315 | 10169756 | BEATTY BARTHOL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151318 | 10251803 | BEATTY CHARLES | DUKE LAW FIRM | CLEVELAND OH 44114 |
| 1151319 | 10204158 | BEATTY DIANNE E | FOSTER SEAR | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX, 76103  360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145  ARLINGTON TX 76006 |
| 1151320 | 10308921 | BEATTY DONALD M | TAFT TAFT | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151321 | 10253011 | BEATTY EVELYN S | WALLACE AND GRAHAM | |
| 1151322 | 10159531 | BEATTY FLORENCE | HOPKINS GOLDENBERG | 65 EAST FROSPECT AVENUE P.O. BOX 289 PO BOX 128  WOODRIVER IL 62095 |
| 1151323 | 10300342 | BEATTY GARY L | PERLBERGER HAFT | LARRY HAFT |
| 1151324 | 10251804 | BEATTY GLADYS L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1151325 | 10240151 | BEATTY GORDON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145  ARLINGTON TX 76006 |
| 1151326 | 10127290 | BEATTY HERBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE OFFICE PARK 1228 EUCLID AVENUE  CLEVELAND OH 44115 |
| 1151328 | 10132780 | BEATTY HILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151329 | 10183725 | BEATTY HUGH K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET  CLEVELAND OH 44114 |
| 1151333 | 10263799 | BEATTY JACK | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1151334 | 10285652 | BEATTY JAMES B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151335 | 10285654 | BEATTY JAMES F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151336 | 10285654 | BEATTY JOYCE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151349 | 10261310 | BEATTY MARGARET | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151337 | 10300343 | BEATTY MARGARET | TOCCI DOMINICK | DOMINICK TOCCI |
| 1151338 | 10256853 | BEATTY MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET  CLEVELAND OH 44114 |
| 1151357 | 10132779 | BEATTY NELL C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151344 | 10132781 | BEATTY NELLIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151359 | 10265432 | BEATTY NOVELLA A | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1151345 | 10266110 | BEATTY PAULINE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151349 | 10267235 | BEATTY RALPH L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1151346 | 10161753 | BEATTY RICHARD L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1151351 | 10258852 | BEATTY ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET  CLEVELAND OH 44114 |
| 1151357 | 10235925 | BEATTY RUTH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151358 | 10266151 | BEATTY SHIRLEY A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1151359 | 10136991 | BEATTY THELMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1151360 | 10107849 | BEATTY THOMAS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1151361 | 10173315 | BEATTY TROY N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151362 | 10177231 | BEATTY VIVIAN M | KELLEY FERRARO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE  CLEVELAND OH 44115  1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET  CLEVELAND OH 44114 |
| 1151363 | 10169757 | BEATTY WANDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET  CLEVELAND OH 44114 |
| 1151364 | 10235924 | BEATTY WAYNE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151366 | 10255431 | BEATTY WILLIAM B | JONES MARTINRRIS TESSENGER | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151368 | 10252797 | BEATTY WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET  CLEVELAND OH 44114 |
| 1151369 | 10252798 | BEATTY WILMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET  CLEVELAND OH 44114 |
| 1151372 | 10292968 | BEATY JACK R | O'BRIEN LAW FIRM LLC | 906 OLIVE, SUITE 720 ST. LOUIS MO 63101 |
| 1151370 | 10286602 | BEATY, JR WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151373 | 10286601 | BEATY, SR WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151374 | 10172269 | BEATY ALBERT | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET  PHILADELPHIA PA 191101103 |
| 1151375 | 10172270 | BEATY ANNA B | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

## W. R. GRACE & CO. - CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151376 | 10231581 | BEATY DOLORES L | KAESKEREEVES | PHILADELPHIA PA 191101013 |
| 1151377 | 10292089 | BEATY DOUGLAS L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1151378 | 10157079 | BEATY HENRY P | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1151379 | 10168832 | BEATY HENRY P | KELLEY FERRARO | 1401 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151385 | 10137095 | BEATY JOHN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1151388 | 10142356 | BEATY SHIRLEY A | REAID MORGAN | CRIS E QUINN |
| 1151391 | 10231890 | BEATY WILLARD E | KAESKEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1151393 | 10169893 | BEATY, JR JOHNNIE L | SILBER PEARLMAN | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1151394 | 10194512 | BEATY, SR BILLIE | BRUSCATO TRAMONTANA WOLLESON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1151395 | 10277535 | BEATY, SR CLYDE J | BARON BUDD | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1151402 | 10122227 | BEAUCHAMP ADISON | NIX LAW FIRM | 3107 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151404 | 10316225 | BEAUCHAMP BARBARA | ROBLES GONZALEZ | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151406 | 10246114 | BEAUCHAMP FERNAND R | BARON BUDD | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1151407 | 10246115 | BEAUCHAMP GEORGIANA R | LAUDIG GEORGE RUTHERFORD SIPES | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1151408 | 10308624 | BEAUCHAMP GRANT | | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1151410 | 10234662 | BEAUCHAMP JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1151414 | 10144329 | BEAUCHAMP MARIA | WILLIAM BAILEY LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151416 | 10312165 | BEAUCHAMP MARTHA S | REAID MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151421 | 10189039 | BEAUCHAMP STEVEN D | FOSTER SEAR | CRIS E QUINN |
| 1151422 | 10253101 | BEAUCHAMP SYLVIO | DUKE LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151427 | 10257178 | BEAUCOUDRAY RAYMOND A | GLENN E DIAZ | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1151430 | 10263018 | BEAUDETTE JEANNINE | FERRARO & ASSOCIATES | 2200 JACKSON BLVD. LAFAYETTE LA 70043 |
| 1151431 | 10197020 | BEAUDETTE LEO A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1151432 | 10197019 | BEAUDETTE LUCIEN A | ZAMLER, MELLEN & SHIFFMAN, P.C. | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1151433 | 10263017 | BEAUDETTE RICHARD T | LEBLANC MAPLES WADDELL | 1228 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1151434 | | BEAUDIN NORMA | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1151435 | | BEAUDIN ROGER | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1005171 | 10081042 | BEAUDOIN PETER J | THORNTON EARLY | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1151440 | 10216618 | BEAUDOIN MARY | FERRARO & ASSOCIATES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1151443 | 10216617 | BEAUDOIN WALTER L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1151447 | 10201520 | BEAUDRY ROBERT H | FOSTER SEAR | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1151448 | 10155339 | BEAUFEAUX MERLE D | SILBER PEARLMAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151451 | 10168622 | BEAUGEZ ELLIOTT J | BARTON AND WILLIAMS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1151454 | 10168623 | BEAUGEZ, JR PERCY S | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1151455 | 10168621 | BEAUGEZ, SR PERCY S | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1045836 | 10950033 | BEAULAC PHILIP P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1001742 | 10080210 | BEAULIEU WILFRED J | RODMAN | ALLEN RODMAN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1038902 | 10088339 | BEAULIEU HENRI N | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1038903 | 10088340 | BEAULIEU JODNIE C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1151456 | 10199119 | BEAULIEU ANNETTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1151458 | 10288018 | BEAULIEU CHARLES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1151461 | 10220534 | BEAULIEU GLORIA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1151462 | 10277687 | BEAULIEU JEANETTE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1151463 | 10199118 | BEAULIEU NORMAND A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1151464 | 10277686 | BEAULIEU RALPH M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1151465 | 10220533 | BEAULIEU RICHARD N | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1151467 | 10288019 | BEAULIEU WINNIE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1151468 | 10121412 | BEAUMAN ELISE J | PROVOST UMPHREY FOSTER SEAR | BRYAN O BLEVINS JR P.O. BOX OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151470 | 10275018 | BEAUMONT FLORENCE C | FOSTER SEAR | ANGELA C BARNEY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151471 | 10119709 | BEAUMONT MARVIN | BARON BUDD | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151472 | 10183726 | BEAUMONT MILTON P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151473 | 10275030 | BEAUMONT, JR RICHARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151480 | 10266403 | BEAUPREZ DANNY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151481 | 10266404 | BEAUPREZ PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151483 | 10264370 | BEAUREGARD HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151484 | 10264369 | BEAUREGARD RICH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151486 | 10113949 | BEAUREGARD ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1151488 | 10165565 | BEAUSOLEIL ALBERT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1151489 | 10240493 | BEAUSOLEIL DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1151490 | 10165566 | BEAUSOLEIL PATRICIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1151491 | 10240492 | BEAUSOLEIL ROLAND G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1151492 | 10260202 | BEAUTY CHARLOTTE | ROBERT SWEENEY CO | 55 PUBLIC SQUARE CLEVELAND OH |
| 1151493 | 10260191 | BEAUTY SHELDON M | ROBERT SWEENEY CO | 55 PUBLIC SQUARE CLEVELAND OH |
| 1151494 | 10251152 | BEAUVAIS ANDREW | DUKE LAW FIRM | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1151495 | 10287910 | BEAUVAIS BARRY T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151496 | 10287911 | BEAUVAIS CHRISTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313131 |
| 1151497 | 10253153 | BEAUVAIS PATRICIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1065995 | 10097322 | BEAVER RUTH E | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTOWN WV 24301 |
| 1068574 | 10098195 | BEAVER WALTER H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1068575 | 10098196 | BEAVER MILDRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151500 | 10242203 | BEAVER ADRIAN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1151502 | 10312546 | BEAVER BILLY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1151504 | 10252670 | BEAVER CHARLES | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1151505 | 10107978 | BEAVER CLARENCE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151507 | 10109717 | BEAVER CYNTHIA | RENAD MORGAN | CRIS E. QUINN |
| 1151508 | 10165794 | BEAVER EILEEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1151512 | 10230876 | BEAVER ELIZABETH M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151513 | 10212554 | BEAVER ELIZABETH M | MICHAELS JONES MARTINRRIS TESSENER | E. SPENCER PARRIS 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1151514 | 10193205 | BEAVER EUGENE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1151516 | 10209874 | BEAVER GEORGE S | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1151519 | 10213671 | BEAVER GRADY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151523 | 10189053 | BEAVER JOHN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151525 | 10107979 | BEAVER KATHRYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151526 | 10212653 | BEAVER KENNETH W | MICHAELS JONES | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1151527 | 10308875 | BEAVER KENNETH W | MICHAELS JONES MARTINRRIS TESSENER | E. SPENCER PARRIS 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1151529 | 10242204 | BEAVER NETTIE | MICHAELS JONES | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1151530 | 10193206 | BEAVER NITA S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1151531 | 10226375 | BEAVER PATRICIA A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1151533 | 10312548 | BEAVER PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1151533 | 10226375 | BEAVER PATRICIA A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1151535 | 10226374 | BEAVER RAY J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1151537 | 10209875 | BEAVER ROSEMARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151538 | 10152871 | BEAVER RUBY | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1151539 | 10222769 | BEAVER STEPHEN | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1151540 | 10159341 | BEAVER STEVEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151541 | 10189054 | BEAVER SYLVIA D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435146 |
| 1151544 | 10270505 | BEAVER VICTORIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151545 | 10285775 | BEAVER WILLARD | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1151546 | 10196603 | BEAVER WILLIAM F | | |
| 1151548 | 10183728 | BEAVER, JR NAPOLEON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151569 | 10152874 | BEAVER, SR WILBUR C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44114 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028832 | 10085639 | BEAVERS, BRENDA R | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1151591 | 10175118 | BEAVERS, ANDREW | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151552 | 10109718 | BEAVERS, ANNA | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151555 | 10292090 | BEAVERS, CARL D | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1151556 | 10101451 | BEAVERS, CARRIE R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1151562 | 10121413 | BEAVERS, CARRIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1151563 | 10194514 | BEAVERS, DORIS D | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1151554 | 10109719 | BEAVERS, DORIS | REAUD MORGAN | CRIS E QUINN |
| 1151565 | 10313905 | BEAVERS, ELIZABETH M | JAMES F HUMPHREYS ASSOC LC | CINDY KILLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1151567 | 10159590 | BEAVERS, ELIZABETH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1151569 | 10106718 | BEAVERS, ELZIE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1151571 | 10202867 | BEAVERS, FLOYD A | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151574 | 10312167 | BEAVERS, FRANCES B | REAUD MORGAN | CRIS E QUINN |
| 1151575 | 10160573 | BEAVERS, GAYLE | LANIER  WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1151576 | 10312166 | BEAVERS, GERTRUDE | REAUD MORGAN | CRIS E QUINN |
| 1151582 | 10281297 | BEAVERS, GIRTHA R | J ROD ADDISH | 220 ROSE LANE LAUREL MS 39443 |
| 1151587 | 10175353 | BEAVERS, JAMES | KELLEY  FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151590 | 10107563 | BEAVERS, KATHLEEN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1151591 | 10171147 | BEAVERS, LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1151592 | 10180108 | BEAVERS, LOIS | NESS MOTLEY LOADHOLT RICHARDSON  PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1151593 | 10292091 | BEAVERS, MARY C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1151594 | 10101928 | BEAVERS, MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151598 | 10175119 | BEAVERS, MARY V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151599 | 10199720 | BEAVERS, MELISSA | REAUD MORGAN | CRIS E QUINN |
| 1151602 | 10141245 | BEAVERS, PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151604 | 10169398 | BEAVERS, PATRICIA P | REAUD MORGAN | CRIS E QUINN |
| 1151605 | 10132782 | BEAVERS, ROY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151607 | 10194599 | BEAVERS, VERNIA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1151610 | 10241766 | BEAVERS, W D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1151607 | 10101927 | BEAVERS, WILLIAM C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151610 | 10294073 | BEAVERS, WILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1673849 | 10296938 | BEAVERS, GREGORY A | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1886265 | 10801017 | BEAVERS, JAMES R | MORRIS SAKALARIOS | 6310 WEST PINE STREET HATTIESBURG MS 39401 |
| 1151614 | 10107562 | BEAVERS, SR JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON  PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1151615 | 10170454 | BEAVERS, SR WILLIAM B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1151616 | 10164685 | BEAVERS, GERALDINE | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1151620 | 10108763 | BEAVERS, RICHARD G | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1151622 | 10242869 | BEAVIN EDWARD M | SCOPELITIS GARVIN LIGHT  HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1151625 | 10152266 | BEAZLEY GENE | VARAS  MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1151628 | 10287735 | BEAZLEY YOUEL R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151629 | 10282736 | BEBAK FRANK J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331413518 |
| | | BEBAK IRENE M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151632 | 10259308 | BEBEK VINKO | HOPKINS GOLDENBERG | 33143 5186 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1046898 | 10090173 | BEBKO FRANK J | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1046899 | 10090174 | BEBKO CARRIE H | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1151635 | 10316051 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1151636 | 10292214 | BEBOUT GENE A | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1151645 | 10113114 | BECCA PATRICIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1151653 | 10270506 | BECERRA INEZ | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1151654 | 10174363 | BECERRA JOSE C | LOUIS S ROBLES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151657 | 10198169 | BECERRA MARGARITO | FOSTER SEAR | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1151658 | 10174364 | BECERRA MARIA | LOUIS S ROBLES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151659 | 10198172 | BECERRA ROSE | FOSTER SEAR | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1009202 | 10082345 | BECHAN RICHARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1151662 | 10200038 | BECHAVER MIKE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1151672 | 10258731 | BECHTEL DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151673 | 10258741 | BECHTEL GLEN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151674 | 10256854 | BECHTEL JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151675 | 10256856 | BECHTEL JUDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687688 | 10298736 | BECHTEL LOUIS C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1151677 | 10161132 | BECHTELER FREDERICK | CASCINO VAUGHAN LAW OFFICES | 823 WEST STREET WHEELING WV 26003 |
| 1151681 | 10161934 | BECHTOL THERESA | CASCINO VAUGHAN LAW OFFICES | 823 WEST STREET WHEELING WV 26003 |
| 1151683 | 10264440 | BECHTOLD GEORGE H | WILENTZ GOLDMAN SPITZER | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1685129 | 10295372 | BECHTOLD JOHN | WILENTZ GOLDMAN SPITZER | JON KUPILIK 90 WOODBRIDGE CENTER DRIVE PO BOX 10 WOODBRIDGE NJ 7095 |
| 1151689 | 10219402 | BECIK MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1054156 | 10093221 | BECIROVIC MEHO | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1054157 | 10093222 | BECIROVIC HANIFA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1061044 | 10081295 | BECK ANNA M | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1061044 | 10081298 | BECK ANNA M | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1051380 | 10091560 | BECK CHARLES L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055454 | 10093823 | BECK LAURIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1151692 | 10290586 | BECK ALLEN S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151693 | 10277980 | BECK ALVIN | HOWARD, LADDOMERY, MANN, REED, | AMY C GINAL 515 E. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1151694 | 10232558 | BECK ANGELA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151695 | 10205307 | BECK ANNA M | FOSTER SEAR | 94111 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151696 | 10127783 | BECK ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151697 | 10214348 | BECK AUBRY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151698 | 10306192 | BECK BETTY | LAW OFFICES OF PETER G ANGELOS | EYE KRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1151700 | 10242858 | BECK BILLIE D | HOWARD, LAUDUMIEY, MANN, REED, | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 / AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1151701 | 10277981 | BECK BOBBIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151702 | 10245552 | BECK BRUCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151705 | 10254238 | BECK CARROLL D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151707 | 10257605 | BECK CHARLES F | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1151711 | 10202856 | BECK CHINA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151714 | 10122228 | BECK DAISY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151716 | 10711656 | BECK DANIEL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1151719 | 10184956 | BECK DAVID A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151720 | 10290587 | BECK DEBORAH D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151721 | 10160534 | BECK DELORIS | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1151723 | 10243007 | BECK DON W | VARAS MORGAN | P.O. BOX 986 HAZLEHURST MS 39083 |
| 1151724 | 10223029 | BECK DONALD G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1151726 | 10274709 | BECK DONNA | JONES MARTINREIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200, RALEIGH NC 27603 |
| 1151727 | 10248903 | BECK DONNA | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1151729 | 10711657 | BECK DOROTHY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1151730 | 10185405 | BECK DOROTHY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1151731 | 10101931 | BECK DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151734 | 10281298 | BECK EDITH M | J RONALD DENMAN | 220 ROSE LANE LAUREL MS 39443 |
| 1151737 | 10300344 | BECK EUGENE | JEFFREY B HARRISON | 816 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 |
| 1151738 | 10178216 | BECK FRANCIS L | THE HENDLER LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1151740 | 10292495 | BECK GENEVA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1151741 | 10205294 | BECK GERALD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151742 | 10283798 | BECK GLENN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151744 | 10181198 | BECK GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151746 | 10090610 | BECK HARRY | FITZGERALD & ASSOCIATES | 100 N. CHARLES STREET 22ND FLOOR BALTIMORE MD 212902 |
| 1151747 | 10261365 | BECK HELEN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1151749 | 10128311 | BECK HELEN G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151752 | 10166255 | BECK HENRY T | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1151753 | 10261364 | BECK HERMAN W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1151754 | 10311341 | BECK IDA M | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1151756 | 10283799 | BECK JAMES A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151757 | 10245550 | BECK JAMES E | BARON BUDD | 3102 NORTH MAIN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151758 | 10161323 | BECK JAMES E | BARON BUDD | ANGELA C BARNEY |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151759 | 10275823 | BECK JAMES G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151761 | 10122229 | BECK JANICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151767 | 10288980 | BECK JEWEL H | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1151769 | 10283075 | BECK JOAN M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1151770 | 10277510 | BECK JOHN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151772 | 10254239 | BECK JOYCE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151773 | 10283097 | BECK JUDITH L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1151776 | 10283064 | BECK KENNETH | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1151780 | 10283800 | BECK LINDA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151783 | 10219547 | BECK LOIS G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151785 | 10101929 | BECK LOLA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151786 | 10214349 | BECK LOUISE | WETZEL LAW FIRM | 845 LOUISBURG NC 27017 |
| 1151787 | 10275824 | BECK MARJEAN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151792 | 10101933 | BECK MARJEAN | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151793 | 10314511 | BECK MARY R | WALLACE, WHITLEY ET AL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151796 | 10249757 | BECK MILDRED L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1151798 | 10171222 | BECK NANCY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1151802 | 10257606 | BECK RACHEL | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1151803 | 10292494 | BECK RANKIN | FERRARO & ASSOCIATES | ANA K RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1151805 | 10222597 | BECK ROBERT J | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1151808 | 10306191 | BECK ROBERT E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1151810 | 10254193 | BECK RONALD L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1151813 | 10252992 | BECK RUBY | RANCMAN ELMER | PO BOX 1 BAY SPRINGS MS 394020001 |
| 1151814 | 10101932 | BECK SALLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151815 | 10283086 | BECK SAM L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1151816 | 10145610 | BECK SARA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151817 | 10219546 | BECK SHERMAN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151819 | 10277913 | BECK SHERMAN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151821 | 10245551 | BECK SHIRLEY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151822 | 10292905 | BECK SHIRLEY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151823 | 10223885 | BECK STELLA M | HOWARD, LANDIMIEV, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1151824 | 10166544 | BECK VIRGINIA | THOMAS LIBOWITZ | CRIS E QUINN 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1151829 | 10223884 | BECK WILLIAM D | READ MORGAN | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1151832 | 10171221 | BECK WILLIAM | LAW OFFICES OF PETER G ANGELOS | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1151826 | 10184957 | BECK VICTORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151834 | 10185404 | BECK JR. RAYMOND G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151838 | 10187760 | BECK, JR JOHN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151839 | 10280654 | BECK, JR WALTER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1151840 | 10265955 | BECK, JR WILEY | LANTERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1151848 | 10202846 | BECK, SR ROY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151851 | 10267066 | BECKA BILLY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1151852 | 10275872 | BECKA JOSEPH F | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1151853 | 10275873 | BECKA KIMBERLY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1151854 | 10183729 | BECKA LARRY S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151856 | 10111115 | BECKLEHEIMER CHRISTINE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1032980 | 10086945 | BECKE GEORGE E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1032981 | 10086946 | BECKE SHARON A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1151859 | 10207664 | BECKER ANN | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1151860 | 10210364 | BECKER ARLINE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1151867 | 10159322 | BECKER BERNICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1151869 | 10249578 | BECKER BETTY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1151870 | 10275064 | BECKER BLONDINE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151872 | 10218938 | BECKER CARL A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1151873 | 10155550 | BECKER CARLENE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1151874 | 10169092 | BECKER CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1151877 | 10258734 | BECKER DAISY I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151878 | 10160224 | BECKER DONALD | WYSOKER, GLASSNER & WEINGARTNER | ED F LORE 340 GEORGE STREET NEW BRUNSWICK NC 08901 |
| 1151879 | 10139565 | BECKER DONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151881 | 10183096 | BECKER EDMUND | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1151885 | 10173862 | BECKER EUVENE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151887 | 10270507 | BECKER EMIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1151888 | 10315886 | BECKER ERWIN C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1151891 | 10160225 | BECKER EVELYN | WYSOKER, GLASSNER & WEINGARTNER | ED F LORE 340 GEORGE STREET NEW BRUNSWICK NC 08901 |
| 1151892 | 10266994 | BECKER FRANCIS A | LAW OFFICES OF PETER G ANGELOS | SUITE 100B 60 WEST BROAD STREET BETHLEHEM PA 18018 |
| 1151894 | 10217010 | BECKER FRANK P | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1151896 | 10229951 | BECKER FREDERICK | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1151900 | 10139543 | BECKER GEORGE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151902 | 10277750 | BECKER GORDON E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1151903 | 10249577 | BECKER HAROLD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151904 | 10311641 | BECKER HARVEY | EISEN MORRIS | MORRIS J EISEN |
| 1151907 | 10281453 | BECKER JAMES D | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1151908 | 10175354 | BECKER JAMES N | LAW OFFICES OF MICHAEL P CASCINO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151909 | 10138105 | BECKER JEAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1151913 | 10207663 | BECKER JOE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1151914 | 10258733 | BECKER JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151915 | 10159321 | BECKER JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1151919 | 10166504 | BECKER KATHLEEN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1151924 | 10254521 | BECKER LILLIAN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151925 | 10122854 | BECKER LILLIAN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1151927 | 10218939 | BECKER MABLE | LAW OFFICES OF PETER G ANGELOS | DVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1151932 | 10275056 | BECKER MARGE | EISEN MORRIS | MORRIS J EISEN |
| 1151929 | 10311642 | BECKER MELVIN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1151933 | 10243219 | BECKER RALPH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1151935 | 10152853 | BECKER RAYMOND | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1151938 | 10171861 | BECKER ROBERT C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151940 | 10210363 | BECKER ROBERT S | LAW OFFICES OF PETER G ANGELOS | CENTER PARK III, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1151941 | 10199801 | BECKER ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1151942 | 10167185 | BECKER ROBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1151944 | 10217011 | BECKER ROLLA R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022001 |
| 1151945 | 10155549 | BECKER RONALD W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1151948 | 10175355 | BECKER STENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151949 | 10166503 | BECKER VINCENT J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1151953 | 10254520 | BECKER WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673401 | 10293619 | BECKER RONALD G | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1151956 | 10257198 | BECKER, JR PETER J | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1151958 | 10168328 | BECKER, SR JAMES C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1151960 | 10117456 | BECKER JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1151962 | 10246651 | BECKETT AUDREY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1151964 | 10212843 | BECKETT BRENDA P | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 23321 |
| 1151965 | 10246650 | BECKETT CHARLES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1151966 | 10307235 | BECKETT DANIEL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1151969 | 10212842 | BECKETT DOUGLAS | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1151971 | 10140762 | BECKETT EVELYN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1151973 | 10277749 | BECKETT JANET M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1151980 | 10277748 | BECKETT ROBERT O | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1151982 | 10189011 | BECKEY PAULINE | FERRARO & ASSOCIATES | DAVID M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1151983 | 10189010 | BECKEY ROBERT P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1151984 | 10253207 | BECKFORD GEORGE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1151986 | 10253208 | BECKFORD MARY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1056964 | 10094355 | BALDWIN LUCILLE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1151988 | 10277660 | BECKHAM AMY A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1151989 | 10101934 | BECKHAM BELINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1151990 | 10229688 | BECKHAM CAROLYN | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142029201 |
| 1151991 | 10250406 | BECKHAM CARY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151992 | 10270255 | BECKHAM DAVID | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1151993 | 10309583 | BECKHAM DELORES | ROBLES GONZALEZ | LORI SCRHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1151994 | 10144532 | BECKHAM DOROTHY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152001 | 10225505 | BECKHAM JULIOUS W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152009 | 10251467 | BECKHAM ORA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1152013 | 10100540 | BECKHAM SANDRA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152011 | 10100541 | BECKHAM WILLIAM A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1152014 | 10100541 | BECKHAM WILLIAM M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1152015 | 10389917 | BECKHAM WINSTON H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1686266 | 10296939 | BECKHAM JOHN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1152017 | 10292093 | BECKHAM, JR EDWARD S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1152020 | 10144058 | BECKIUS PHYLLIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152021 | 10195517 | BECKLER LEONARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152022 | 10155518 | BECKLER VERONICA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1066841 | 10097593 | BECKLEY HARRIS R | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066842 | 10097594 | BECKLEY MARLENE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1152024 | 10101936 | BECKLEY IDA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152031 | 10180007 | BECKMAN BARBARA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152035 | 10117381 | BECKMAN EDWARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1152036 | 10311342 | BECKMAN ETHEL G | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR. HASTINGS MN 55033 |
| 1152039 | 10176513 | BECKMAN JAMES L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152041 | 10268823 | BECKMAN JOAN M | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1152042 | 10180016 | BECKMAN KENNETH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152043 | 10117382 | BECKMAN MARVLIN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152045 | 10268822 | BECKMAN ROBERT J | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1673119 | 10293533 | BECKMAN RUSSELL A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673320 | 10293534 | BECKMAN PEGGY A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1152050 | 10277682 | BECKMANN EDWARD K | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1152051 | 10264372 | BECKMANN EMILY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152052 | 10173863 | BECKMANN GILBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152053 | 10173864 | BECKMANN KAREN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152054 | 10277681 | BECKMANN LINDA D | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1152055 | 10277683 | BECKMANN LOUIS | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1152056 | 10264371 | BECKMANN LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152059 | 10311210 | BECKNER CLARENCE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152061 | 10145611 | BECKNER CLYDE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152062 | 10315211 | BECKNER CYNTHIA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152064 | 10308014 | BECKNER DENNIS W | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1152068 | 10282724 | BECKNER LARRY A | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1152069 | 10282725 | BECKNER LILLIE M | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1152073 | 10189929 | BECKNER PAUL E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1152074 | 10189930 | BECKNER SHIRLEY A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1152076 | 10215357 | BECKOM ARLENE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1152077 | 10215356 | BECKON JAMES | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1152082 | 10183730 | BECKS GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152084 | 10198320 | BECKSTEAD ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1152086 | 10135267 | BECKWITH BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152087 | 10192070 | BECKWITH DOROTHY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1152091 | 10103108 | BECKWITH JOANNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152092 | 10103107 | BECKWITH JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152093 | 10138106 | BECKWITH LENA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1152094 | 10292094 | BECKWITH MARGARET P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1152095 | 10186267 | BECKWITH NORMAN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152096 | 10229613 | BECKWITH ROBERT E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1152097 | 10173221 | BECKWITH SHIRLEY A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1152098 | 10173220 | BECKWITH SPENCER C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1152099 | 10186269 | BECKWITH SYLVIA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152100 | 10192071 | BECKWITH WILLIAM | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1056967 | 10094356 | BECKWORTH CORA | BALDWIN & BALDWIN, LLP | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1152103 | 10120457 | BECKWORTH ALBERT | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1152105 | 10168582 | BECKWORTH JESSIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152108 | 10109585 | BECNEL FRANCOIS | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1152110 | 10109586 | BECNEL LAURA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1152111 | 10151755 | BECNEL MABEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152112 | 10246514 | BECNEL ONEZIME D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152118 | 10132501 | BECRAFT DAVID L | BECRAFT DAVID L | 827 MAIN STREET WHEELING WV 26003 |
| 1152122 | 10128784 | BARON BUDD | WILLIAM BAILEY LAW FIRM | ANGELA C BARMEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152125 | 10175140 | BARON BUDD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152127 | 10105296 | BECTON BARBARA | EAVES LAW FIRM | PO BOX 1109 HENDERSON TX 75653109 |
| 1152129 | 10202205 | BECTON JACQUELINE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1152131 | 10202204 | BECTON JAMES D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1152132 | 10202205 | BEDAIR BARBARA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1152135 | 10137669 | BEDAIR PATRICIA A | HARTLEY O'BRIEN | COLLEEN HICKEY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1004901 | 10080966 | BEDAIR ROLAND H | HARTLEY O'BRIEN | COLLEEN HICKEY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1152139 | 10145753 | BEDALOVA RICHARD J | TERRANCE M. JOHNSON | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1152141 | 10145754 | BEDALOW JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 4415 |
| 1152144 | 10251640 | BEDARD DAVID A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 4415 |
| 1152145 | 10183732 | BEDARD MARILYN L | DUKE LAW FIRM | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1152148 | 10249758 | BEDARD ROSS | KELLEY FERRARO | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1056463 | 10094300 | BEDDARD EMORSE G | THE LAW FIRM OF CRYMES PITTMAN | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1056464 | 10094301 | BEDDINGFIELD LARRY F | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1152152 | 10106577 | BEDDOW BERT | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1152153 | 10106576 | BEDDOW JO E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1106576 | 10145612 | BEDDOW G J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1152159 | 10120253 | BEDDOW MERLE J | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152161 | 10300345 | BEDELL ANNIE | JOHN F DILLON PLC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152162 | 10143572 | BEDELL CHARLES | LEVY PHILLIPS KONIGSBERG | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1152164 | 10183733 | BEDELL LEONARD | READ MORGAN | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1152166 | 10122231 | BEDELL SUSIE | KELLEY FERRARO | |
| 1152167 | 10171589 | BEDENBAUGH CLYDE | KELLEY FERRARO | |
| 1152171 | 10292095 | BEDENBENDER BETTY | NIX LAW FIRM | |
| 1152175 | 10224049 | BEDFORD DAVID R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152177 | 10215724 | BEDFORD JAMES G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1152182 | 10094943 | BEDFORD SUSAN | READ MORGAN | |
| 1152185 | 10294958 | BEDFORD, JR WILBERT | READ MORGAN | |
| 1152186 | 10094944 | BEDGOOD JOHN L L | CRIS E QUINN | |
| 1058999 | 10293168 | BEDGOOD BARBARA M | CRIS E QUINN | |
| 1059000 | 10262573 | BEDGOOD ERA N | CRIS E QUINN | |
| 1152186 | | BEDGOOD ERA N | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1152189 | | BEDICS CAROLYN E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 LAW OFFICES OF PETER G ANGELOS 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152190 | 10266583 | BEDICS DARLENE A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1152191 | 10266582 | BEDICS EDWARD W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1152192 | 10262571 | BEDICS FRANCIS J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1152193 | 10217107 | BEDICS SHARON | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1152194 | 10217106 | BEDICS, III JOSEPH | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 |
| 1152195 | 10220643 | BEDINGER CHARLES | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1152196 | 10193400 | BEDINGFIELD GLEN L | SILBER PEARLMAN | |
| 1152197 | 10217475 | BEDINGFIELD JAMES D | BARON BUDD | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152198 | 10128993 | BEDINGFIELD SAMUEL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152200 | 10215957 | BEDISH DEENA W | SHEPARD HOFFMAN LAW OFFICE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1152201 | 10215958 | BEDISH JOHN | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1053167 | 10092958 | BEDNAR THOMAS C | MATTHEW KEENAN LAW OFFICE | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1152202 | 10260130 | BEDNAR BEATRICE M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1152203 | 10258736 | BEDNAR CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152205 | 10258735 | BEDNAR JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152206 | 10253112 | BEDNAR MARY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1152207 | 10253111 | BEDNAR MATTHEW | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1152209 | 10263926 | BEDNAR PETE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152210 | 10060129 | BEDNARCZYK RONALD B | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1152212 | 10131906 | BEDNARCZYK NORA M | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1152213 | 10311343 | BEDNAREK JANICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1152215 | 10098876 | BEDNAREK JOANNA | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1152216 |  |  | CLIMACO VANGIAN LAW OFFICES | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152217 | 10215589 | BEDNAREK RUSSELL D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 403 WEST NORTH AVENUE CHICAGO IL 606101117 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152218 | 10098874 | BEDNAREK STEVE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152219 | 10171962 | BEDNARIK GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152220 | 10171961 | BEDNARIK MICHAEL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1005510 | 10081142 | BEDNARZ PAUL V | THORNTON EARLY | 100 SUMMER STREET BOSTON MA 021141706 |
| 1152223 | 10155192 | BEDNARZ RUSSELL D | GOLDBERG PERSKY JENNINGS WHITE | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1152225 | 10287816 | BEDNARZYK EDWARD G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1152228 | 10251655 | BEDNORZ CLARENCE F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152229 | 10253449 | BEDOIAN JOHN H | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1019929 | 10084068 | BEDORE MARY | WEITZ & EISEN | NEW YORK NY |
| 1152235 | 10354641 | BEDSAUL ARTHUR L | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 |
| 1152236 | 10354442 | BEDSAUL ERMA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152237 | 10175143 | BEDSOLE ELSIE I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152240 | 10175141 | BEDSOLE JOSEPH F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152241 | 10105116 | BEDSOLE MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152243 | 10175142 | BEDSOLE SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1675453 | 10296940 | BEDSOLE, JR CECIL L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1152244 | 10311576 | BEDUGNIS BENJAMIN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1152247 | 10147711 | BEDWELL CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152249 | 10220393 | BEDWELL DIANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152252 | 10228439 | BEDWELL GRACE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1152253 | 10120183 | BEDWELL JANE A | ROWLAND ROWLAND | W. MITCHELL CRANER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1152254 | 10230161 | BEDWELL JANICE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1152255 | 10282513 | BEDWELL JERRY E | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA, 30319 |
| 1152256 | 10128440 | BEDWELL JUNIOR | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1152257 | 10228440 | BEDWELL LOUIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1152262 | 10230160 | BEDWELL WARREN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1152268 | 10263532 | BEE FRED | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1152270 | 10144310 | BEE MICHELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152271 | 10137189 | BEE MICHELL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1152273 | 10144309 | BEE ROBERT E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152274 | 10137188 | BEE ROBERT E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1152275 | 10224824 | BEE ANITA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1152282 | 10224823 | BEEBE JERRY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1152283 | 10115942 | BEEBE LAWRENCE W | WEINFELD | |
| 1152284 | 10316138 | BEEBE MARTHA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1152299 | 10227333 | BEEDY LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1014994 | 10083189 | BEEBY ELLEN | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812 |
| 1152294 | 10270772 | BARON ALICE T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152295 | 10174490 | BEECH ANNA F | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1152296 | 10100856 | BEECH CLEVELAND | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1152297 | 10174489 | BEECH CURTIS J | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1152299 | 10227333 | BEECH DONALD | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1152300 | 10128312 | BEECH IRIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152303 | 10100289 | BEECH JAMES R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1152304 | 10100541 | BEECH JOE B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1152305 | 10123042 | BEECH JOHN S | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1152307 | 10270773 | BARON BUDD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152310 | 10129169 | WILLIAM BUDD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152311 | 10292096 | BEECH L R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152314 | 10227334 | BEECH MARIE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1152315 | 10100857 | BEECH NATHANIEL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1152316 | 10100542 | BEECH OTIS J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1686932 | 10297820 | BEECH DONALD R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686933 | 10297821 | BEECH BEATRICE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1152322 | 10300346 | BECHAM EVERETT C | ROBERT H WALLING | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152323 | 10108555 | BECHAM HILDA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152324 | 10108553 | BECHAM MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1009003 | 10082237 | BECHEM WAYMON | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1009004 | 10082237 | BECHINA MARION | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152330 | 10125901 | BECHMAN SR., ROOSEVELT | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1152331 | 10270586 | BECROFT HARVEY J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1152334 | 10300347 | BEDDE CLAUDE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1152335 | 10211924 | BEEFERMAN MORRIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1152336 | 10287256 | BEGLE GEORGE E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1152340 | 10197220 | BEGLE KAREN S | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1152341 | 10197221 | BEEN EVERETT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1063826 | 10182201 | BEELER CAMERON | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063827 | 10096684 | BEELER ANNA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152354 | 10096685 | BEELER JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311102101 |
| 1152355 | 10315951 | BEELER LINDA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152358 | 10189722 | BEELER SHELIA B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1152359 | 10300348 | BEELER TERRY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1152360 | 10300349 | BEELER TOMMY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152364 | 10189721 | BEEMAN DONALD J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152365 | 10198973 | BEEMAN DONALD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1117 CHARLESTON SC 29402 |
| 1152366 | 10200039 | BEEMAN HENRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1117 CHARLESTON SC 29402 |
| 1152369 | 10200040 | BEEMAN NANEY | THORNTON EARLY CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152371 | 10301728 | BEEMAN SAMUEL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152372 | 10175144 | BEEMAN THEOLA | THORNTON EARLY CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152374 | 10175145 | BEEMAN WILLIAM E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152378 | 10199381 | BEEN MARGARET | GILLENWATER, NICHOL & AMES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005337 | 10175445 | BEEN SHIRLEY A | PROVOST UMPHREY | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1152380 | 10081096 | BEENE DONALD | PROVOST UMPHREY | BRYAN O BLEVINS, JR 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71201 |
| 1152381 | 10510565 | BEENE GALEVESTER | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71201 |
| 1152382 | 10256343 | BEENE JERRY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152383 | 10311202 | BENE JOAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152384 | 10151756 | BENE JUDY | PROVOST UMPHREY | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152385 | 10255243 | BENE ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152386 | 10189550 | BEENE RUTH C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152388 | 10111201 | BEENE THOMAS W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152389 | 10256342 | BEENE U T T | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1152390 | 10189569 | BEENE WILLIAM L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152391 | 10107659 | BENNEY MARTHA V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1152392 | 10107658 | BENNEY, SR DONALD G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1152393 | 10318162 | BEER BARBARA | THORNTON EARLY | 1010 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1152394 | 10318161 | BEER DONALD | THORNTON EARLY | 1010 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1152395 | 10139367 | BEER DORIS L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152402 | 10210528 | BEERS CHANTAL | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1152403 | 10185883 | BEERS DONALD D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1152404 | 10241014 | BEERS GARY M | GOLDBERG PERSKY JENNINGS WHITE | 4800 JENKINS ARCADE PITTSBURGH PA 15222 |
| 1152407 | 10197272 | BEERS JOHN | THORNTON EARLY | 1010 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1152411 | 10119150 | BEERS KATHERINE M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1687405 | 10298366 | BEERS GEORGE H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152412 | 10198895 | BERRY LESLIE G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152416 | 10233053 | BEESECK RICHARD A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152417 | 10233054 | BEESECK SUSAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152421 | 10175146 | BEESLEY SANDRA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152423 | 10190151 | BEESON ARTHUR | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152424 | 10140761 | BEESON BERNEDICE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1152425 | 10277511 | BEESON CHARLES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752196281 |
| 1152428 | 10281105 | BEETS C R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152429 | 10287558 | BEETS CORETTA S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1152432 | 10287556 | BEETS JAMES D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1152433 | 10281106 | BEETS JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686267 | 10296941 | BEETS CHARLES W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1152437 | 10285206 | BEEVER MARILYN | LAW OFFICES OF MICHAEL P CASCINO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152439 | 10166935 | BEEVER PAULINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1152442 | 10285195 | BEEVER SR RONALD R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1152443 | 10311699 | BEEVERS BETTY | MATTHEW KEENAN | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1152444 | 10242181 | BEFORT BERNARD J | WEITZ & LUXENBERG, P.C. SIEBEN POLK LAVERDIERE JONES HAWN | DONALD L MARLIN 140 FULTON STREET NEW YORK NY 999 WESTVIEW DRIVE HASTINGS MN 550132495 |

Page:371 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152445 | 10212182 | BEFORT JEAN | | |
| 1152450 | 10106063 | BEGAY NOTAH | | |
| | | | | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| | | | MARTIN JACKSON | 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1152452 | 10222993 | BEGAY DAVID A | | 21210 |
| | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1152453 | 10202992 | BEGETT BEATRICE | EVE PRIETZ ONE CHARLES CENTER, | SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1152493 | 10090104 | BEGETT WILLIAM | LAW OFFICES OF PETER G. ANGELOS | 2100 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1046771 | 10090104 | BEGGS JAMES | | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| 1046772 | 10901045 | BEGGS BARBARA | PAUL REICH MYERS | 19103 |
| | | | | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| | | | | 19103 |
| 1152454 | 10224314 | BEGGS EUGENE L | WARNICK CHAEER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| | | | | 94111 |
| 1152458 | 10284083 | BEGINES EVA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1152459 | 10284082 | BEGINES NICHOLAS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1152460 | 10284084 | BEGINES, JR NICHOLAS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1152463 | 10233065 | BEGLEY GORDON E | BARON BARODY | ANGELA C BARMBY |
| 1152464 | 10331554 | BEGLEY JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1152466 | 10311556 | BEGLEY MARGARET | | WOODBRIDGE NC 07095 |
| | | | | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NC 07095 |
| 1152468 | 10233056 | BEGLEY STELLA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STR. 776422 |
| 1152473 | 10196045 | BEGNAUD FLOYD | CHRISTOPHER MRKS | 1901 PLAZA, SQUARE FORT ARTHUR TX |
| 1152476 | 10187405 | BEGON JANIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1152477 | 10187404 | BEGON JOHN R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1152478 | 10156719 | BEGUE AGNES | BEVAN ECONOMOS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1152479 | 10156718 | BEGUE ROGER | BEVAN ECONOMOS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1152480 | 10211513 | BEGUIN LOIS | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| | | | | SOUTHFIELD MI 48075 |
| 1152481 | 10291512 | BEGUIN ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| | | | | SOUTHFIELD MI 48075 |
| 1152482 | 10138107 | BEHA MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1152486 | 10230108 | BEHANNA CARL L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1687406 | 10298367 | BEHANNA GROVER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1152491 | 10193011 | BEHELER WAYNE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1152492 | 10261370 | BEHLER BARTON E | | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 330 HARRISBURG, PA 17102 |
| 1152493 | 10261371 | BEHLER JESTINE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 330 HARRISBURG, PA 17102 |
| 1152496 | 10188834 | BEHLING WALTER E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1152497 | 10211118 | BEHM FRANCIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1152499 | 10300352 | BEHM IRMA | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1152500 | 10300353 | BEHM JOSEPH | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 |
| | | | | PHILADELPHIA PA 19103 |
| 1152501 | 10146938 | BEHM JUNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152503 | 10211117 | BEHM NORMAN W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152504 | 10277601 | BEHME VALERIE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1152510 | 10163072 | BEINER IDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152511 | 10163071 | BEINER LEE R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152517 | 10256698 | BEHON DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152518 | 10256697 | BEHON JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152525 | 10199503 | BEIRNDT JUNE A | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1152526 | 10199492 | BEIRNDT OTTO E | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1152529 | 10118577 | BEHRENS HENRY G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1152532 | 10315952 | BEHM JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1152534 | 10249387 | BEHUN BERTHA | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1152535 | 10249386 | BEHUN JOHN | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1152541 | 10123043 | BEIDERWELL JOHN | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1152542 | 10140166 | BEIER GUENTHER H | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1152543 | 10124190 | BEIER LORETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152545 | 10221654 | BEIRLE JOHN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152546 | 10169362 | BEIGEL, CARRIE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152547 | 10169361 | BEIGEL, SR MILTON V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152550 | 10162446 | BEIL BARRY C | LAW OFFICES OF PETER G ANGELOS | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1152552 | 10162447 | BEIL MARY A | LAW OFFICES OF PETER G ANGELOS | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1152553 | 10152742 | BEILKE PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1152554 | 10152741 | BEILKE ROGER I | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1152558 | 10224330 | BEIRD NORMAN K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152559 | 10222028 | BEIRO SANDY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1152560 | 10222029 | BEIRO SOCORRO | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1152562 | 10207203 | BEISH DARLENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152563 | 10207204 | BEISH RAYMOND O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152568 | 10310944 | BEITER JACK J | VASOS KUGLER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152569 | 10308457 | BEITER JOHN A | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1152570 | 10188557 | BEITLE GAIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1053492 | 10093069 | BEITZEL ERWIN | JOHNSON | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1152578 | 10105978 | BEKELESKI FRANK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1152579 | 10105979 | BEKELESKI JERRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152580 | 10113376 | BEKKEN GEORGE N | IGNATOWSKI | CLEVELAND OH 44115 |
| 1152581 | 10268918 | BELA MAUREEN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1152582 | 10268917 | BELA MICHAEL | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1152583 | 10300355 | BELAIR LAURA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1152584 | 10300356 | BELAIR ROBERT C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1152586 | 10300357 | BELAIRE MICHAEL R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152588 | 10244949 | BELANGA BARBARA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1152589 | 10244948 | BELANGA KENNETH J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1152590 | 10300357 | BELANGER BRIAN | RODMAN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1152591 | 10300358 | BELANGER BRUCE | RODMAN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1152592 | 10300359 | BELANGER DIANE C | RODMAN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1152594 | 10164605 | BELANGER HENRY J | KELLEY FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121311 |
| 1152595 | 10241430 | BELANGER HONORETTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121311 |
| 1152596 | 10164606 | BELANGER KATHLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152597 | 10115457 | BELANGER KAY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1137 CHARLESTON SC 29402 |
| 1152603 | 10108478 | BELANGER ROBERT J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1152604 | 10300360 | BELANGER ROLAND | RODMAN | ALLEN RODMAN PO BOX 1137 CHARLESTON SC 29402 |
| 1152605 | 10300361 | BELANGER TRACEY | RODMAN | ALLEN RODMAN 200 PORTLAND STREET BOSTON MA 021141706 |
| 1152606 | 10241429 | BELANGER WILLIAM J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121311 |
| 1025683 | 10084963 | BELBIN JOHN H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1152617 | 10194758 | BELCH JOAN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1152619 | 10277659 | BELCH MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1152620 | 10277658 | BELCH ROGER L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1013476 | 10083150 | BELCH EDWARD L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1013477 | 10083151 | BELCH MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1025448 | 10084890 | BELCH EMOGENE | BOCKOFF ROBLES GONZALEZ | RICHARD A BOCKOFF SUITE 900 MIAMI FL 331310201 |
| 1055552 | 10093907 | BELCH BRICE O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055554 | 10093909 | BELCH BRENDA S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1152621 | 10107337 | BELCHER BARBARA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1865 PO BOX 1866 NEW HAVEN CT 6508 |
| 1152622 | 10211582 | BELCHER BARBARA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1152626 | 10711964 | BELCHER CARRIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152629 | 10146156 | BELCHER CHARLES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152630 | 10175148 | BELCHER CHARLOTTE A | CHERRY HARRISON DAVIS DOVE | |
| 1152631 | 10165613 | BELCHER CLYDE | THOMAS LIPOWITZ | USFAG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE |

Page: 374 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152633 | 10267164 | BELCHER DEBBIE | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1152634 | 10264263 | BELCHER DONALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152635 | 10101937 | BELCHER DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152636 | 10213825 | BELCHER DOUGLAS T | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1152637 | 10105119 | BELCHER EARLINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152654 | 10167211 | BELCHER ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152642 | 10109721 | BELCHER EVERETT | REAUD MORGAN | CRIS E QUINN |
| 1152643 | 10270508 | BELCHER EVERETT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1152664 | 10213824 | BELCHER GARDINA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1152647 | 10270509 | BELCHER GERALDINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1152669 | 10207855 | BELCHER GLENDA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152651 | 10350665 | BELCHER HOWARD A | REAUD MORGAN | CRIS E QUINN |
| 1152655 | 10267163 | BELCHER JAMES M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1152657 | 10304011 | BELCHER JERRY | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1152660 | 10292099 | BELCHER JOHN T | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1152661 | 10105118 | BELCHER LEWIS E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1152663 | 10292100 | BELCHER MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152662 | 10101939 | BELCHER MARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1152665 | 10101938 | BELCHER MYRTIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152667 | 10101934 | BELCHER PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152671 | 10158193 | BELCHER REGINALD H | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1152672 | 10111963 | BELCHER REGINALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152673 | 10107338 | BELCHER RICHARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1865 PO BOX 1866 NEW HAVEN CT 6508 |
| 1152678 | 10241177 | BELCHER RODGER | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1152679 | 10182824 | BELCHER RONALD R | SUTTER & ENSLEIN | CATHEDRAL N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1152682 | 10171965 | BELCHER ROY A | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1152684 | 10171965 | BELCHER RUFUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152685 | 10312168 | BELCHER SARAH W | REAUD MORGAN | CRIS E QUINN |
| 1152686 | 10207665 | BELCHER SHELVY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152687 | 10161162 | BELCHER SUZANNE | ASHCRAFT GEREL | ALICIA CORROVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1152689 | 10233774 | BELCHER THURMAN J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152690 | 10292101 | BELCHER WILLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1675454 | 10296942 | BELCHER DEWEY M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675459 | 10296941 | BELCHER DEWEY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1152694 | 10183734 | BELCHER JR ALFRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152696 | 10211581 | BELCHER JR FLOYD | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1152697 | 10175147 | BELCHER JR JAMES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152698 | 10166736 | BELCHER JR OLIVER L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152699 | 10207666 | BELCHER SR THOMAS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152700 | 10219401 | BELCIK MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152705 | 10282841 | BELCOURT GILBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152706 | 10300362 | BELCZYK GLORIA E | CRAIG E COLEMAN | CRAIG E COLEMAN 999 WESTVIEW DR HASTINGS MN 55033 |
| 1152707 | 10300363 | BELCZYK RAYMOND J | CRAIG E COLEMAN | CRAIG E COLEMAN 999 WESTVIEW DR HASTINGS MN 55033 |
| 1152711 | 10311344 | BELDEN DOROTHY | | |
| 1152714 | 10311345 | BELDEN NANCY | WISE JULIAN | 626 LEWIS & CLARK BLVD PO BOX 100 EAST ALTON IL 62024 |
| 1152715 | 10227975 | BELDEN RUSSELL D | WISE JULIAN | 626 LEWIS & CLARK BLVD PO BOX 100 EAST ALTON IL 62024 |
| 1152721 | 10300364 | BELEC HENRY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1152722 | 10300365 | BELEC NANCY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1152723 | 10263086 | BELEC SEVELIA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152724 | 10263085 | BELEC STEPHEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152726 | 10240961 | BELESKY THOMAS J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1152270 | 10088826 | BELEW CLARENCE A | REAUD MORGAN | CRIS E QUINN |
| 1041170 | 10088827 | BELEW VIRGINIA | REAUD MORGAN | CRIS E QUINN |
| 1041171 | 10091140 | BELEW JOHN R R | REAUD MORGAN | CRIS E QUINN |
| 1041782 | 10091141 | BELEW JR R | REAUD MORGAN | CRIS E QUINN |
| 1152733 | 10089981 | BELEZAIRE HENRY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1152731 | 10089991 | BELFIED JAMES W | REAUD MORGAN | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1152735 | 10120254 | BELFIELD LIBERTY H | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1152737 | 10119945 | BELFIELD VERNA | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1152739 | 10119946 | BELFORD LOMA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1152740 | 10159192 | BELGARDE WORDY L | JAMES F HUMPHREYS ASSOC LC | CINDY BELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1152743 | 10311907 | BELGARDE NAOMI | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067040 | 10097040 | BELGARDE ELIZABETH | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067041 | 10097756 | BELGARDE FRANCIS | WEITZ & LUXENBERG, P.C. | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1152745 | 10262726 | BELHASEN, JR ROBERT L | WEITZ & LUXENBERG, P.C. | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1152746 | 10262725 | BELIAS KATHERINE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152749 | 10171311 | BELICK LULA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 10021 |
| 1152750 | 10189224 | BELICK FREDERICK H | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1152758 | 10255748 | BELILE PATRICIA | WEITZ & LUXENBERG, P.C. | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1152759 | 10255746 | BELILE ROLLAND J | WEITZ & LUXENBERG, P.C. | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1152760 | 10255665 | BELIN FRANCIS M | WEITZ & LUXENBERG, P.C. | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1152761 | 10262712 | BELIN LULUBEL T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152764 | 10189055 | BELIN GAYULA Y | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152767 | 10189056 | BELIN CECIL L T | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1152768 | 10167472 | BELINKA BENJAMIN A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1152769 | 10167473 | BELINKA IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152770 | 10265055 | BELINSKY DARLENE M | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1152771 | 10233057 | BELINSKY FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152772 | 10265054 | BELINSKY JOHN D | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1152773 | 10233058 | BELINSKY MARJORIE CORDOVA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152776 | 10105302 | BELISLE PAUL | | |
| 1152777 | 10152922 | BELITO DORA O | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 7474094 |
| 1152778 | 10152921 | BELITO MARCELINO | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 7474094 |
| 1152780 | 10133263 | BELIVEAU HENRY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1152781 | 10171143 | BELIVEAU JOHN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1152783 | 10171144 | BELIVEAU MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1152786 | 10135406 | BELK BETTY C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152788 | 10145614 | BELK CYNTHIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152790 | 10260213 | BELK ERNEST E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152791 | 10129170 | BELK ESTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152798 | 10260214 | BELK GWYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152799 | 10260214 | BELK NETTIE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152801 | 10292012 | BELK SAMMIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1152803 | 10144712 | BELK THOMAS G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152805 | 10266028 | BELK, SR JOSEPH E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152806 | 10214382 | BELKE AUDREY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152807 | 10214381 | BELKE MERVIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152808 | 10263020 | BELKE JOANN | MARGARET H JENSEN | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1152809 | 10263019 | BELKEN, JR VINCENT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1152810 | 10308993 | BELKNAP JULIE | ANGELA C BARNBY | ANGELA C BARNBY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152812 | 10308992 | BELKNAP ROBERT G | ANGELA C BARNBY | ANGELA C BARNBY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152814 | 10183735 | BELKO EDWARD A | KELLEY FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1152815 | 10199136 | BELKO JOSEPH P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1152816 | 10199137 | BELKO ROSE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1152817 | 10251882 | BELKOWSKI CLIFFORD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152818 | 10285777 | BELKOWSKI MICHAEL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1018561 | 10083637 | BELKOWSKI SUSAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1020472 | 10084145 | BELL WILLIAM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1024473 | 10084146 | BELL LUCINDA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1030403 | 10086346 | BELL MILTON C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1030405 | 10086348 | BELL JUDITH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2201 BALTIMORE MD 21210 |
| 1037802 | 10087697 | BELL CONELIOUS E | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037803 | 10088380 | BELL LYMAN D | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038963 | 10088380 | BELL WILLIAM | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038964 | 10088381 | BELL GERALDINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1042092 | 10089302 | BELL CHRISTOPHER R | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1042094 | 10089304 | BELL GWEN G | ROWLAND ROWLAND | 2111 KNOXVILLE TN 379012111 |
| 1043507 | 10089696 | BELL MILDRED | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1044052 | 10089788 | BELL VINCENT A | PROVOST UMPHREY | BRYAN O BLEVINS, JR. FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1044053 | 10089789 | BELL SARAH R | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1044890 | 10089907 | BELL ROBERT L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1044891 | 10089908 | BELL HATTIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1045069 | 10093574 | BELL WILLIAM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1056969 | 10094357 | BELL CAROLYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059801 | 10095272 | BELL RICHARD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1059802 | 10095273 | BELL PERLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1061355 | 10095744 | BELL WILLIAM E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1061778 | 10095892 | BELL LAHUE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1062551 | 10096326 | BELL ANTHONY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1062552 | 10096328 | BELL MINNIE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1152819 | 10255512 | BELL A D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152820 | 10122239 | BELL ADELAIDE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1152821 | 10187761 | BELL ALBERT A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152823 | 10254412 | BELL ALBERTA | HISSEY KIENTZ HERRON | IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1152827 | 10260211 | BELL ALICE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152829 | 10198321 | BELL ALLEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1152830 | 10183736 | BELL ALLEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152834 | 10252756 | BELL ALYSSA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152837 | 10176242 | BELL ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152840 | 10312173 | BELL ANNIE W | REAND MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152841 | 10166640 | BELL ANNIE | KELLEY FERRARO | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1152842 | 10122234 | BELL AQUILLA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1152848 | 10140603 | BELL BARBARA H | BARON BUDD | ANGELA C BARNBY P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152850 | 10175149 | BELL BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152851 | 10224050 | BELL BARBARA | READ MORGAN | 1300 TEXAS SUITE 675 HOUSTON TX 77010 |
| 1152852 | 10233068 | BELL BARBARA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 1330 LAMAR SUITE 1330 HOUSTON TX 77010 |
| 1152853 | 10160574 | BELL BARBARA | LANIER WILSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1152856 | 10180111 | BELL BENNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1152857 | 10253219 | BELL BERNETTA D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152858 | 10161192 | BELL BERNICE L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152861 | 10132786 | BELL BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152863 | 10212479 | BELL BETHEL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152864 | 10258737 | BELL BETTIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152867 | 10219404 | BELL BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152869 | 10116996 | BELL BLANCHE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152871 | 10121415 | BELL BOBBIE J | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1152872 | 10268602 | BELL BOBBIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152873 | 10169637 | BELL BOBBY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152874 | 10157872 | BELL BONNIE | TAYLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1152875 | 10277982 | BELL BOBBY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1152877 | 10113351 | BELL BRENDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1152881 | 10161191 | BELL CALVIN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152884 | 10193344 | BELL CARLA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1152885 | 10249759 | BELL CARLOS R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1152886 | 10122233 | BELL CAROL J | NIX LAW | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1152888 | 10129171 | BELL CASTORINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152888 | 10129171 | BELL CASTORINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152891 | 10126151 | BELL CATHY | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1152892 | 10188996 | BELL CATHY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1152895 | 10184556 | BELL CHARLES D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1152897 | 10183737 | BELL CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152898 | 10261732 | BELL CHARLES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152900 | 10276715 | BELL CHARLES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1152901 | 10169639 | BELL CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152902 | 10260953 | BELL CHARLIE | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER H NEDERLAND TX 77627 |
| 1152905 | 10219403 | BELL CHARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152906 | 10233071 | BELL CHARLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152908 | 10292206 | BELL CHERYL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1152909 | 10233070 | BELL CHERYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152910 | 10105122 | BELL CHERYL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152913 | 10176244 | BELL CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152914 | 10282638 | BELL CLARA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1152917 | 10141408 | BELL CONSTANCE | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152921 | 10207295 | BELL CURTIS G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152923 | 10292103 | BELL CURTIS L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1152924 | 10260607 | BELL CURTIS L | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1152925 | 10253013 | BELL CYNTHIA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1152926 | 10233059 | BELL D R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152930 | 10163108 | BELL DANIEL R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1152932 | 10182894 | BELL DARLENE A | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152939 | 10149647 | BELL DAVID | READ MORGAN | CRIS E QUINN |
| 1152940 | 10256701 | BELL DEBBIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152941 | 10277643 | BELL DEBORAH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1152942 | 10138109 | BELL DEBORAH | HARTLEY O'BRIEN | 841 MAIN STREET WHEELING WV 26003 |
| 1152943 | 10145615 | BELL DEBRA Z | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152945 | 10225326 | BELL DON E | DUSE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1152946 | 10215300 | BELL DONA N | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1152949 | 10196199 | BELL DONALD E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152950 | 10193343 | BELL DONALD L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1152952 | 10264542 | BELL DONNA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2128 NOVATO CA 94945 |
| 1152953 | 10280895 | BELL DONNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 2428 JACKSON MS 392254328 |
| 1152954 | 10275744 | BELL DONNIE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1152955 | 10143956 | BELL DORIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152959 | 10175150 | BELL DOROTHY H | READ MORGAN | CRIS E QUINN |
| 1152964 | 10217951 | BELL EARL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1152965 | 10187736 | BELL EARLINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1152967 | 10149618 | BELL EARNEST | READ MORGAN | CRIS E QUINN |
| 1152968 | 10101942 | BELL EARNESTINE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152969 | 10233061 | BELL EDDIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1152970 | 10190130 | BELL EDWARD B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1152971 | 10246894 | BELL EDWARD L | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1152975 | 10127285 | BELL ELAINE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152976 | 10312170 | BELL ELEANOR | READ MORGAN | CRIS E QUINN |
| 1152977 | 10200413 | BELL ELIZA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1152978 | 10113349 | BELL ELIZABETH | LANIER | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1152979 | 10193873 | BELL ELIZABETH W | WILSON FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1152980 | 10167645 | BELL ELIZABETH | PROVOST UMPHEY KELLEY FERRARO | BRYAN O BLEVINS, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1152982 | 10169641 | BELL ELMER | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1152983 | 10183361 | BELL EMMA | JOHNSON & CHILDS | DANIEL C CHILDS 201 NORTH STATE STREET JACKSON MS 39201 |
| 1152986 | 10168373 | BELL ERNEST L | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1152988 | 10152297 | BELL ERNEST L | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152989 | 10112788 | BELL ERNEST | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1152990 | 10132789 | BELL ESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1152994 | 10222104 | BELL EVA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1152997 | 10158794 | BELL FOSTER A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1152999 | 10211104 | BELL FRANK | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431536 |
| 1153000 | 10100044 | BELL FRANKIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1153001 | 10252755 | BELL FRANKLIN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153002 | 10200412 | BELL FREDDIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1153004 | 10252932 | BELL FREDERICK J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153005 | 10231736 | BELL GARRETT | SHANNON LAW FIRM | 100 LOWNDES PO BOX 869 HAZLEHURST MS 39083 |
| 1153007 | 10183738 | BELL GENEVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153008 | 10157847 | BELL GENEVA | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1153009 | 10155328 | BELL GENEVIEVE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1153010 | 10255975 | BELL GEORGE A | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA, 94804 |
| 1153011 | 10188334 | BELL GEORGE H | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1153013 | 10215073 | BELL GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153016 | 10256444 | BELL GERALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153018 | 10141555 | BELL GERTRUDE | REAUD MORGAN | CRIS E QUINN PENSACOLA FL 32581 |
| 1153019 | 10252933 | BELL GILDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153024 | 10113352 | BELL GLORIA E | LANIER WILSON | 1131 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1153025 | 10200932 | BELL GLORIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTIES HARBRIDGE 176 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1153028 | 10292105 | BELL GWENDOLYN C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1153032 | 10222104 | BELL GWENDOLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1153033 | 10218046 | BELL HAROLD J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153035 | 10200298 | BELL HAROLD | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1153036 | 10137671 | BELL HARRIET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1153037 | 10142836 | BELL HARRY A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR PLAZA, SOUTH BLDG 3 2001 NORTH HARRISBURG PA 17102 |
| 1153039 | 10233062 | BELL HELEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153040 | 10258739 | BELL HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153041 | 10207668 | BELL HENRY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153044 | 10132787 | BELL HENRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153047 | 10116250 | BELL HENRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1153049 | 10183739 | BELL HERBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153053 | 10288864 | BELL HOWARD T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1153056 | 10101940 | BELL IDA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153057 | 10101941 | BELL IDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153058 | 1010723 | BELL IRENE | REAUD MORGAN | CRIS E QUINN |
| 1153059 | 10107570 | BELL IRETTA B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1153063 | 10337670 | BELL J L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1153071 | 10282313 | BELL JACQUELINE | KAESKEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1153073 | 10292205 | BELL JAMES A | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD |
| 1153074 | 10111963 | BELL JAMES A | GOLDBERG PERSKY JENNINGS WHITE | 21740 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1153075 | 10180213 | BELL JAMES A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1153076 | 10218007 | BELL JAMES C | BARON BUDD | JANTIC SAVINUS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1153081 | 10164164 | BELL JAMES E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153083 | 10176241 | BELL JAMES H | CHARLES E GIBSON III | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1153084 | 10100041 | BELL JAMES H | CHARLES E GIBSON III | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153085 | 10157328 | BELL JAMES H | TAYLOR CIRE | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39205 |
| 1153088 | 10169643 | BELL JAMES L | KELLEY FERRARO | ROGER TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1153093 | 10196405 | BELL JAMES T | VARAS MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153095 | 10135268 | BELL JAMES T | WILLIAM BAILEY LAW FIRM | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1153099 | 10108559 | BELL JANET F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153103 | 10257956 | BELL JEAN | FITZGERALD AND ASSOC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153104 | 10312169 | BELL JEANETTE | REAUD MORGAN | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL |
| 1153109 | 10215299 | BELL JERRY R | SEGAL SALES STEWART CUTLER | CRIS E QUINN |
| 1153113 | 10121414 | BELL JO C | PROVOST UMPHREY | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1153114 | 10236445 | BELL JOAN J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | BRYAN O BLEVINS, JR |
| 1153116 | 10180109 | BELL JOE | NESS MOTLEY LOADHOLT RICHARDSON PO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153119 | 10152016 | BELL JOHN D | RANCE N ULMER | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1153120 | 10285778 | BELL JOHN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1153121 | 10030371 | BELL JOHN N | NESS MOTLEY LOADHOLT RICHARDSON PO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153123 | 10158362 | BELL JOHN S | TAYLLOR CIRE | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1153125 | 10253218 | BELL JOHN T | WALLACE AND GRAHAM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1153126 | 10215542 | BELL JOHN W | LAW OFFICES OF PETER G ANGELOS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1153129 | 10180110 | BELL JOHN W | NESS MOTLEY LOADHOLT RICHARDSON PO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1153130 | 10228348 | BELL JOHN D | WILLIAM VENABLE ESQ | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1153134 | 10307202 | BELL JOHNNIE | ENVIRONMENTAL LITIGATION | 33609 MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL |
| 1153135 | 10311955 | BELL JOHNNIE | REAUD MORGAN | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1153136 | 10149619 | BELL JOHNNY E | REAUD MORGAN | CRIS E QUINN |
| 1153138 | 10233060 | BELL JOHNY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1153140 | 10233063 | BELL JOSEPH C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153141 | 10108402 | BELL JOSEPH S | PROVOST UMPHREY | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153142 | 10257513 | BELL JOSEPH S | WALLACE AND GRAHAM | BRYAN O BLEVINS, JR |
| 1153144 | 10277671 | BELL JOSEPH W | DAVID M. LIPMAN, P.A. | 525 NORTH MAIN STREET SALISBURY NC 28144 |

DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153145 | 10143847 | BELL JOSEPHINE S | REAUD MORGAN | 3314435186 |
| 1153146 | 10169646 | BELL JOYCE | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1151147 | 10122238 | BELL JOYCELANE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1151148 | 10162741 | BELL JOYCIE | MCKERNAN CLEGG WALKER | 105 C DORSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70814 |
| 1151119 | 10183862 | BELL JUANITA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1151151 | 10120461 | BELL JUDY G | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1153152 | 10106719 | BELL JULIA L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1153153 | 10273865 | BELL JUNIE J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1153154 | 10149216 | BELL KAREN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153155 | 10300372 | BELL KATHERINE A | ANGELOS | BRIAN P O'CONNEL 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1153156 | 10209559 | BELL KATHLEEN | BRAYTON PURCELL | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1153158 | 10275074 | BELL KEITH E | VASOS KUGLER | |
| 1153165 | 10208741 | BELL LARRY D | BARRETT LAW OFFICES | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1153166 | 10292017 | BELL LAURA M | RANCE N ULMER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1151516 | 10175357 | BELL LAURA | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1151567 | 10100858 | BELL LAVELL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1153169 | 10010063 | BELL LEON F | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392163493 |
| 1153173 | 10187762 | BELL LEVINA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153175 | 10275745 | BELL LINDA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1153176 | 10202047 | BELL LINDA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1151177 | 10169642 | BELL LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153178 | 10223064 | BELL LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1151180 | 10105120 | BELL LIZZIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153184 | 10260954 | BELL LOU J | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER H NEDERLAND TX 77627 |
| 1153186 | 10215726 | BELL LOUIS D | REAUD MORGAN | CRIS E QUINN |
| 1153188 | 10196407 | BELL LOUIS G | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1153189 | 10203980 | BELL LOUISE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1153195 | 10196024 | BELL LUEVERTA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153196 | 10270256 | BELL LULA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1153198 | 10105121 | BELL MAGGIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1151199 | 10164145 | BELL MARGARET C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153201 | 10207669 | BELL MARILYN S | WILLIAM BAILEY LAW FIRM | MCHUGH FIDELL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1153202 | 10256407 | BELL MARILYN | KELLEY FERRARO | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1153203 | 10256699 | BELL MARION A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153204 | 10220148 | BELL MARION | DAVID M. LIPMAN, P.A. | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153208 | 10251247 | BELL MARTHA | THE LAW FIRM OF CRYMES PITTMAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1153209 | 10122240 | BELL MARY A | NIX LAW FIRM | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1153210 | 10119016 | BELL MARY D | JAMES F HUMPHREYS | 205 LINDA DRIVE DAINGERFIELD TX 75638 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

ASSOC LC
Page:383 of 6508

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153211 | 10129172 | BELL MARY H | WILLIAM BAILEY LAW FIRM | CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1153213 | 10132790 | BELL MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153214 | 10113350 | BELL MARY | LANIER WILSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77010 |
| 1153215 | 10211583 | BELL MARY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1153216 | 10108558 | BELL MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153216 | 10145617 | BELL MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153217 | 10131743 | BELL MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1153221 | 10311743 | BELL MARY | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1153222 | 10161465 | BELL MARY | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD. SUITE 1420 DALLAS TX 75208 |
| 1153223 | 10111964 | BELL MARY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1153224 | 10121417 | BELL MATSIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1153224 | 10255513 | BELL MAUDE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153226 | 10188335 | BELL MAZIE M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1153228 | 10202039 | BELL MELVIN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1153230 | 10257514 | BELL MERCEDITH K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1153231 | 10268608 | BELL MERLE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153232 | 10245906 | BELL MERRILL J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1153233 | 10266405 | BELL MERTON J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153234 | 10222099 | BELL MERVIN J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1153237 | 10217302 | BELL MICHAEL | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153238 | 10312172 | BELL MILDRED | REAUD MORGAN | CRIS E QUINN |
| 1153241 | 10169638 | BELL MYRNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153242 | 10156612 | BELL MYRTIS | BEVAN ECONOMOUS | 3159 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1153246 | 10217996 | BELL OLA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153247 | 10107569 | BELL ORVILLE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1153256 | 10284441 | BELL OTILA G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153260 | 10266700 | BELL OTREY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1153263 | 10260854 | BELL PATRICIA E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153269 | 10157848 | BELL PHYLLIS E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX |
| 1153271 | 10284353 | BELL RALPH W | LANIERKER SULLIVAN FITZGERALD AND ASSOC | 13131 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1153272 | 10257955 | BELL RALPH | SILBER PEARLMAN | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1153274 | 10188456 | BELL RAYMOND L | KELLEY FERRARO | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1153276 | 10176243 | BELL REDONIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153278 | 10120459 | BELL REGINA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1153281 | 10189955 | BELL RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1153282 | 10193884 | BELL ROBBERT G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
(HOSBETOS) CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153287 | 10277642 | BELL ROBERT J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1153297 | 10099506 | BELL ROBERT | | |
| 1153290 | 10233069 | BELL ROBERT M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1153299 | 10106084 | BELL ROBERT SR L | DAVIS LEWIS | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1153300 | 10209558 | BELL RODNEY | BRAYTON PURCELL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153301 | 10284440 | BELL RODNEY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153302 | 10267057 | BELL RONALD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153303 | 10178741 | BELL ROOSEVELT | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1153305 | 10124191 | BELL ROSALYND | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153306 | 10233072 | BELL ROSELEE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153308 | 10216074 | BELL ROSLINDA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153310 | 10241777 | BELL RUBY M | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1153311 | 10156611 | BELL RUDOLPH | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1153313 | 10215386 | BELL RUFUS | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1153315 | 10133314 | BELL RUSSELL C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1153317 | 10241761 | BELL RUTH A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1153318 | 10249761 | BELL RUTH J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153319 | 10270858 | BELL SAMMIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1153320 | 10142915 | BELL SAMMY R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153321 | 10187116 | BELL SAMUEL J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1153323 | 10282657 | BELL SAMUEL | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1153329 | 10211054 | BELL SARA C | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1153329 | 10211092 | BELL SARA C | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1153331 | 10175152 | BELL SARAH L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153332 | 10100042 | BELL SEBELLE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1153333 | 10220149 | BELL SHARON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1153334 | 10218008 | BELL SHEILA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153335 | 10099507 | BELL SHELLIE A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1153344 | 10184557 | BELL TERESA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1153345 | 10108403 | BELL THELMA C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1153346 | 10121913 | BELL THELMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1153348 | 10178742 | BELL THERESA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1153350 | 10211105 | BELL THERESA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1153355 | 10150666 | BELL THOMAS G | REAUD MORGAN | CRIS E QUINN |
| 1153357 | 10233797 | BELL THOMAS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153358 | 10189586 | BELL THOMAS W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153363 | 10018861 | BELL, TONY W | | |
| 1153364 | 10260851 | BELL, TOY E | | |
| 1153365 | 10266152 | BELL, TROY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1153366 | 10311742 | BELL, ULYS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153369 | 10122237 | BELL, VELMA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1153370 | 10169644 | BELL, VERNA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 CLINTON STREET NEW YORK NY |
| 1153371 | 10143848 | BELL, VINA LEE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1153372 | 10209445 | BELL, VIRGINIA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153374 | 10211737 | BELL, VIRGINIA | REAUD MORGAN | CRIS E QUINN |
| 1153375 | 10288865 | BELL, VITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153378 | 10270790 | BELL, WALTER L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1153380 | 10116995 | BELL, WAYLAND | FERRARO & ASSOCIATES | ANA M. RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL |
| 1153381 | 10175366 | BELL, WAYNE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1153383 | 10200452 | BELL, WAYNE | LAW OFFICES OF PETER G ANGELOS | EYE FRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1153385 | 10262212 | BELL, WESLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153386 | 10153511 | BELL, WILLARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1153387 | 10258738 | BELL, WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1153388 | 10175151 | BELL, WILLIAM D | REAUD MORGAN | CRIS E QUINN |
| 1153389 | 10254012 | BELL, WILLIAM H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153393 | 10233065 | BELL, WILLIAM E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1153394 | 10169449 | BELL, WILLIAM J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1153395 | 10292018 | BELL, WILLIAM | REAUD MORGAN | CRIS E QUINN |
| 1153396 | 10241776 | BELL, WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153397 | 10212171 | BELL, WILLIE B | REAUD MORGAN | CRIS E QUINN |
| 1153399 | 10201243 | BELL, WILLIE E | REAUD MORGAN | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1153402 | 10203843 | BELL, WILLIE J | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209-2636 |
| 1153410 | 10300373 | BELL, YOLANDA | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1153411 | 10246895 | BELL, YVONNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1153415 | 10215387 | BELL, ZILPAH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1673062 | 10293267 | BELL, JACOB | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER IL 62095 |
| 1673889 | 10293472 | BELL, HOWARD | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1673881 | 10294106 | BELL, MICKEY G | NIXITTERSON ROACH | 206 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1685951 | 10296530 | BELL, JAMES W | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1686229 | 10296946 | BELL, RONALD L | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1686270 | 10296945 | BELL, ARTHUR P | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1687072 | 10297958 | BELL, EUNICE J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1689253 | 10300013 | BELL, CHARLES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| | | BELL, WEYNOR | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| | | | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1689254 | 10300014 | BELL OTHIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153424 | 10310250 | BELL, SR BERNARD M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1153425 | 10311956 | BELL, SR LONNIE | READ MORGAN | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1153434 | 10233248 | BELL, JR FRANK B | HISSEY KIENTZ HERRON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153435 | 10201859 | BELL, JR JAMES P | HISSEY KIENTZ HERRON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153436 | 10196406 | BELL, JR OSCAR L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1153444 | 10241083 | BELL, JR RUDOLPH A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1153441 | 10241082 | BELL, JR SAMUEL W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1153448 | 10212469 | BELL, JR VITO L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153450 | 10282312 | BELL, JR WILLIAM E | KAESKREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1153451 | 10209446 | BELL, JR WILLIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153452 | 10171176 | BELL, SR CONRAD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1153457 | 10189294 | BELL, SR GARY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1153459 | 10189371 | BELL, SR HENRY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1153458 | 10196406 | BELL, SR HENRY J | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1153460 | 10186735 | BELL, SR JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153464 | 10211053 | BELL, SR JOSEPH M | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1153464 | 10211053 | BELL, SR JOSEPH M | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1153466 | 10115616 | BELL, SR NOAH F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153476 | 10125025 | BELL, SR ROBERT | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1153475 | 10169645 | BELL, SR RONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153471 | 10157964 | BELL, SR RONALD E | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1153472 | 10208296 | BELL, SR TOMMY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153474 | 10240880 | BELLA ANTHONY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1153479 | 10193429 | BELLA DAVID | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1153480 | 10193430 | BELLA MAXINE M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1153481 | 10253453 | BELLACE MARGARET | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1153483 | 10200256 | BELLACE SALLY J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1153485 | 10198972 | BELLAH WALTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153486 | 10200248 | BELLAH, JR GUY M | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1153487 | 10201395 | BELLAIR CARLETTA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1153490 | 10201394 | BELLAIR HOWARD | | |
| 1153492 | 10225623 | BELLAIS FRED | THE LAW FIRM OF ALWYN LUCKEY | THE LAW FIRM OF ALWYN LUCKEY P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1043245 | 10089659 | BELLAMY MARTIN V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1043246 | 10089660 | BELLAMY BONNIE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153495 | 102906551 | BELLAMY ANNE | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1153498 | 10149620 | BELLAMY JAMES K | READ MORGAN | CRIS E QUINN |
| 1153500 | 10167398 | BELLAMY JOY L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1153501 | 10159235 | BELLAMY LOIS | LAW OFFICES OF PETER G ANGELOS | EYE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1153502 | 10233074 | BELLAMY MAGGIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153503 | 10169955 | BELLAMY MARJORIE P | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1153504 | 10233073 | BELLAMY OTIS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153506 | 10122241 | BELLAMY REBA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1153513 | 10167397 | BELLAMY WILLIAM C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC |
| 1153514 | 102900550 | BELLAMY, SR HARVEY D | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1153516 | 10249314 | BELLANGER CHARLES P | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1153517 | 10251406 | BELLANT BEVERLY A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1153523 | 10251405 | BELLANT WILLIAM P | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1153524 | 10110584 | BELLANTE LOUISE | BROWN FINNEY | FRANK FINNEY, ESQ. |
| 1153525 | 10282384 | BELLAR BYRON L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1048686 | 10090585 | BELLAR HERVEY J | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1153557 | 10167899 | BELLARD LINUS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153528 | 10222382 | BELLARD PAUL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153529 | 10190119 | BELLARD PETER | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1688252 | 102992246 | BELLATTO CARL | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1688253 | 102992247 | BELLATTO EDNA | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1153534 | 10120256 | BELLE CLAYBERT | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1153537 | 10143574 | BELLE HETTIE B | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1153538 | 10128170 | BELLE JAMES W | TAYLOR CTR | CRIS E QUINN ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1153539 | 10171356 | BELLE JESSIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1153540 | 10189057 | BELLE JIM H | FOSTER SEAR | RODMAN ALLEN RODMAN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153542 | 10133253 | BELLE JOSEPH | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1153550 | 10233067 | BELLE LUDWIG | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1671024 | 10293226 | BELLE WILLIE G | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673696 | 10293917 | BELLE, JR HAROLD P | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1153552 | 10117773 | BELLE, SR DARNELL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1153553 | 10117772 | BELLEAU EDNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| | | BELLEAU JOHN | | |
| 1153555 | 10199892 | BELLECI RUSS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153556 | 10104632 | BELLEFEUILLE DUANE | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |
| 1153558 | 10200994 | BELLEGANTE MARVIN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1153559 | 10198985 | BELLEGANTE MARVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1153564 | 10125492 | BELLELO VINCENT | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1153565 | 10315949 | BELLEMORE DARWIN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153566 | 10315948 | BELLEMORE ROBERT A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153568 | 10210265 | BELLENIR KENNETH J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1153569 | 10300366 | BELLER BOYD R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153576 | 10300367 | BELLER PHYLLIS C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153579 | 10245699 | BELLEROSE EDWARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1153580 | 10245700 | BELLEROSE GEORGINA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1153581 | 10195009 | BELLES ALYCE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1153582 | 10206519 | BELLES ALYCE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1153583 | 10148030 | BELLES BERNARD D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153585 | 10148031 | BELLES LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153586 | 10195008 | BELLES WALTER | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1153587 | 10206514 | BELLES WALTER | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1153588 | 10137190 | BELLET KATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1153594 | 10332616 | BELLEVILLE CHARLES B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1153595 | 10124763 | BELLEVILLE FLOYD F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1153596 | 10124764 | BELLEVILLE JENNIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1153599 | 10203863 | BELLEW ARVEL F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153600 | 10203867 | BELLEW ELBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153602 | 10203865 | BELLEW ESTHER R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153603 | 10203596 | BELLEW FRANCES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1153610 | 10111908 | BELLEW MARGARET B | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1153612 | 10261623 | BELLEW WILLIAM W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153613 | 10244348 | BELLFLOWER CAROLYN M | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1153614 | 10244347 | BELLFLOWER EDWARD E | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1153618 | 10300368 | BELLGARDT KLAUS | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1153619 | 10300369 | BELLGARDT VASULA | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1153621 | 10270511 | BELLI FRANCES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153622 | 10270510 | BELLI JACK | | |
| 1153623 | 10206633 | BELLI JOAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 33143/33145186 |
| 1153624 | 10233672 | BELLIN ROGER R | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1153625 | 10275414 | BELLINGAR ROBERT E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1153626 | 10117854 | BELLINO ANTHONY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1153627 | 10117855 | BELLINO ANTHONY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1153630 | 10117656 | BELLINO MARY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1153631 | 10292212 | BELLIS DENNIS E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1153634 | 10292213 | BELLIS JILL S | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1153635 | 10277114 | BELLIS, JR RAYMOND J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1153636 | 10285779 | BELLISSIMO DOMINICK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153637 | 10214383 | BELLISSIMO FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153638 | 10214384 | BELLISSIMO KATHERINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153639 | 10235071 | BELLISSIMO LILLIAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153640 | 10235071 | BELLISSIMO LILLIAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153642 | 10285780 | BELLISSIMO TRESSA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153643 | 10285781 | BELLISSIMO VINCENT J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153644 | 10350370 | BELLIZZI PETER F | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1137 MT PLEASANT SC 29464 |
| 1153655 | 10315400 | BELLMORE FRANCOISE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1349 MARSHALL TX 75670 |
| 1153656 | 10235519 | BELLMORE JOE | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1153659 | 10221268 | BELLMYER LUCILLE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153660 | 10221259 | BELLMYER RUSSELL D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153661 | 10264373 | BELLNER ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153663 | 10199393 | BELLO EDWARD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1153666 | 10199394 | BELLO LORRAINE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1153667 | 10152486 | BELLO MIRIAM | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331312201 |
| 1153668 | 10152485 | BELLO NICHOLAS A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331312201 |
| 1022602 | 10084570 | BELLOMO MARIA | WEITZ & EISEN | NEW YORK NY |
| 1022601 | 10084571 | BELLOMO ANTHONY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1153671 | 10246831 | BELLOMO ELIZABETH | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1153673 | 10285955 | BELLOMO GIOVANNIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1153674 | 10285954 | BELLOMO NICOLA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1153676 | 10118009 | BELLOMO BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153677 | 10118007 | BELLOMY BILLIE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153681 | 10118008 | BELLOMY CONNIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153683 | 10138110 | BELLOMY DELILAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1153687 | 10306568 | BELLOMY ELIZABETH A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO. --CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153692 | 10113022 | ROBLES HENRY | ROBLES GONZALEZ | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153696 | 10115809 | BELLOMY JUDY | SUTTER & ENSLEIN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153698 | 10161935 | BELLOMY MARVA E | HARTLEY O'BRIEN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1153700 | 10119037 | BELLOMY MILLIE | JAMES F HUMPHREYS ASSOC LC | 827 MAIN STREET WHEELING WV 26003 |
| 1153701 | 10306571 | BELLOMY NANCY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153705 | 10113023 | BELLOMY SARAH | ROBLES GONZALEZ | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153709 | 10292019 | BELLOMY, JR DAVID J | RANCE N ULMER | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153713 | 10268156 | BELLOTTE DELORIS L | HARVIT SCHWARTZ LC | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1153711 | 10266156 | BELLOTTE, JR BUSHART J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1153714 | 10252724 | BELLON ALLEN ANTHONY J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1153715 | 10216550 | BELLON DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153717 | 10183168 | BELLON JOSEPH F | BAGGETT MCCALL BURGESS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1153718 | 10183169 | BELLON JOSIE F | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1153722 | 10216551 | BELLON SHIRLEY | DAVID M. LIPMAN, P.A. | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1153723 | 10229755 | BELLOWS HAROLD E | CHRISTOPHER MRKS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1153724 | 10254471 | BELLOWS MARJORIE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1153726 | 10257247 | BELLOWS MARJORIE | BARON BUDD | TEXANA SQUARE PORT ARTHUR TX 77642 |
| 1153727 | 10292971 | BELLOWS MERVIN S | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1153728 | 10276208 | BELLOWS RUBEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1153730 | 10248803 | BELLROSE DIANNE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153731 | 10244802 | BELLROSE HOWARD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1153732 | 10176114 | BELLS JEANETTE | BALDWIN & BALDWIN, LLP | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1153734 | 10311643 | BELLUOMO ISABELLE | EISEN MORRIS | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1153735 | 10311644 | BELLUOMO MARIO | EISEN MORRIS | MORRIS J EISEN |
| 1061319 | 10081377 | BELLUZZI STEVEN | LEVY PHILLIPS KONIGSBERG | MORRIS J EISEN |
| 1153740 | 10211759 | BELLUZZI ROBERT | GREITZER LOCKS | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1153741 | 10211760 | BELLUZZI ROSE M | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1153742 | 10313910 | BELLVILLE GLADIS M | JAMES F HUMPHREYS ASSOC LC | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1153743 | 10313909 | BELLVILLE NANCY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153747 | 10300374 | BELMAGGIO JOSEPH N | RILEY DEFALICE P C | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1153748 | 10201474 | BELMARCE NORMAN P | FERRARO & ASSOCIATES | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1153749 | 10201475 | BELMARCE THEODORA L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
|  |  |  |  | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153753 | 10260638 | BELMONTE BLAS | DAVID M WEINFELD ESQ | BLVD. MIAMI FL 331312331 |
| 1153754 | 10260659 | BELMONTE FRANK | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1153756 | 10260648 | BELMONTE MARCELA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1153758 | 10260670 | BELMONTE MARY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1153761 | 10139332 | BELMORE JAMES A | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1153762 | 10139333 | BELMORE NORMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1153768 | 10202258 | BELONE, JR LEO | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1153770 | 10229583 | BELONEY LESLY W | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1153771 | 10229584 | BELONEY THESTER | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1674754 | 10294997 | BELOR DANNY D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1026131 | 10084986 | BELOTE HARRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026133 | 10084987 | BELOTE LEVERLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1153774 | 10217250 | BELOTE MYRA E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1153775 | 10277645 | BELOTEN DIANA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1153776 | 10277644 | BELOTEN IRVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1153778 | 10157874 | BELROSE JOAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153779 | 10157873 | BELSER ESTELLA | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1153780 | 10165832 | BELSER ESTELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153784 | 10165831 | BELSER ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153785 | 10157874 | BELSER ROBERT | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1153786 | 10258740 | BELSER ROSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153790 | 10274351 | | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153791 | 10274352 | | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153792 | 10179981 | BELSON ELIZABETH | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142032401 |
| 1153795 | 10108560 | BELSTERLING RUTH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153797 | 10316133 | BELT DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313310201 |
| 1153798 | 10242234 | BELT GEORGE | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1153801 | 10204473 | BELT JANE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153802 | 10204464 | BELT JOHNNY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153805 | 10112110 | BELT SULINA A | CHARLES E GIBSON III | 126 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1153808 | 10145491 | BELT, JR LOU T | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153810 | 10312175 | BELTON ANNA L | | |
| 1153815 | 10180113 | BELTON BRENDA | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1153817 | 10164317 | BELTON ELIZA J | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1153819 | 10292020 | BELTON GENNIE D A | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1153821 | 10247735 | BELTON HAROLD D | BARON BUDD | 3172 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1153825 | 10180112 | BELTON JEFFIE L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1153828 | 10164316 | BELTON ROOSEVELT | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1153829 | 10292021 | BELTON WILLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1153824 | 10312174 | BELTON, JR MOTE | REAUD MORGAN | CRIS E QUINN |
| 1153832 | 10292022 | BELTON, JR DAVID | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1153833 | 10173865 | BELTRAME JAMES S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1153834 | 10173866 | BELTRAME VICKY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1153840 | 10267118 | BELTRAN JUAN G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153841 | 10197511 | BELTRAN JUAN M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1153846 | 10248115 | BELTZ YOLANDA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 070010 |
| 1010012 | 10082516 | BELTS CHARLIE C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010013 | 10082517 | BELTS JESSIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153847 | 10266408 | BELTZ BYRON R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153848 | 10232577 | BELTZ JACK | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1153849 | 10117673 | BELTZ MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1153850 | 10266409 | BELTZ MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153855 | 10270257 | BELUE JAMES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1153857 | 10142058 | BELUE TINA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1687073 | 10297959 | BELUE DELBERT E | MANLEY & HILEPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1153859 | 10214251 | BELUZZI CARVOLA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1153861 | 10248171 | BELVE COOLGE YOURA | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1153866 | 10197212 | BELVE CONNIE D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1153867 | 10167839 | BELVILLE BERNARD E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1153868 | 10300375 | BELVILLE FRANKLIN W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1153869 | 10300376 | BELVILLE JOYCE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1153870 | 10183811 | BELVILLE LOWELL R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1153874 | 10174600 | BELVILLE MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1153878 | 10151133 | BELVINS PAUL S | BLEVINS TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1153879 | 10151334 | BEMBENEK CLIFFORD F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153881 | 10253220 | BEMBENEK PAULINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| | | BEMRIDGE AGNES L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1153881 | 10253223 | BEMBRIDGE AGNES L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1153884 | 10253222 | BEMBRIDGE JOHN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1153883 | 10253220 | BEMBRIDGE JOHN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1153885 | 10254627 | BEMENT JAMES R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1153890 | 10120993 | BEN FRANCINE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, II 1750 JACKSON STREET P.O. BOX 365 PO BOX 1 DARNELL SC 29812 |
| 1153892 | 10300379 | BEN JAMES | KOONZ, MCKENNEY & JOHNSON | KENNETH BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1153894 | 10149621 | BEN SELLERS | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153901 | 10183741 | BENAMON VIRGIL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153903 | 10141015 | BENARD EDUARDO R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153904 | 10141016 | BENARD ELIZABETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153907 | 10116973 | BENARDIN SANDY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1153911 | 10267724 | BENAVIDES HENRY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1153912 | 10261916 | BENAVIDES ESIXQUIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153921 | 10145409 | BENAVIDEZ FIDENCIO | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756311109 |
| 1153931 | 10262864 | BENAVIDEZ FRANCISCO M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153914 | 10207206 | BENAVIDES JACQULINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1153915 | 10276209 | BENAVIDES MARCIAL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1153919 | 10252065 | BENAVIDES OSCAR R | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1153922 | 10398986 | BENAVIDEZ ESIXQUIO | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1153934 | 10216912 | BENCHIA DEBRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1153935 | 10216911 | BENCHIA ERIC A | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1031336 | 10086605 | BENCKENDORF MERNA | RANCE N ULMER | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1153929 | 10260692 | BENCZE MARGARET | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1153930 | 10101943 | BENCZE MARY F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153932 | 10142357 | BENCZE VALLIE O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153933 | 10292003 | BENCH KEITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153940 | 10198322 | BENCZE MARY A | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1153941 | 10096970 | BENCZE STEPHEN | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1037803 | 10087698 | BEND HUBERT | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1153942 | 10312176 | BEND SR ELMORE | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1064801 | 10096965 | BENDEL JAMES | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1064802 | 10096970 | BENDEL DEBRA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1153947 | 10316226 | BENDEL DANIEL F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1153948 | 10316227 | BENDEL LORETTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051381 | 10091561 | BENDER DALE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051382 | 10091562 | BENDER MELISSA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051383 | 10091563 | BENDER JOHNNY R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051385 | 10091564 | BENDER MAXINE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051387 | 10091566 | BENDER JEANETTE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1153951 | 10233079 | BENDER ALVIN O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153953 | 10123044 | BENDER AUSTIN H | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1153954 | 10233076 | BENDER BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153956 | 10288119 | BENDER CHARLES W | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1153957 | 10190650 | BENDER CHARLES | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1153959 | 10125958 | BENDER CHRISTINA E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1153960 | 10275639 | BENDER CLARA J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1153961 | 10225625 | BENDER CLEWIS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1153963 | 10233078 | BENDER DEBRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153964 | 10100859 | BENDER DENNIS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 24128 PASCAGOULA MS 395681287 |
| 1153965 | 10236469 | BENDER DOLORES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153968 | 10263927 | BENDER EARL T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153970 | 10172200 | BENDER ESTELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153971 | 10172199 | BENDER FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1153973 | 10125952 | BENDER GEORGE F | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1153976 | 10245718 | BENDER GOLDIE | DUKE LAW FIRM | 4040 CLEVELAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1153977 | 10236464 | BENDER HARRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153978 | 10100860 | BENDER HARRY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1153980 | 10175153 | BENDER INGRID I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254428 |
| 1153981 | 10175151 | BENDER JEAN R | GREEN BLACK | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1153984 | 10236463 | BENDER JERRY O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153990 | 10233077 | BENDER LORENZ L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153992 | 10270512 | BENDER MARJORIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435180 |
| 1153993 | 10233080 | BENDER MARTHA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1153994 | 10175154 | BENDER MARTIN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254428 |
| 1153996 | 10164187 | BENDER MICHAEL C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254428 |
| 1153997 | 10300377 | BENDER MYRTLE E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1153998 | 10164184 | BENDER OLIVER | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1153999 | 10225624 | BENDER OSCAR | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1154000 | 10275638 | BENDER RAYMOND P | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1154001 | 10241305 | BENDER RICHARD T | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1154003 | 10247315 | BENDER ROBERT | MAUN MORGAN MEYERS | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154005 | 10312117 | BENDER RUBY | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154025 | 10375155 | BENDER SOFIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1154006 | 10100862 | BENDER THOMAS J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 4025 WOODLAND PARK BLVD SUITE 600 ARLINGTON TX 76103 |
| 1154008 | 10101862 | BENDER WALTER | DUKE LAW FIRM | 2U21 KIRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1154010 | 10245717 | BENDER WAYNE O | LAW OFFICES OF PETER G ANGELOS | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1154011 | 10164185 | | | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1154015 | 10190651 | BENDER WILLIAM | FITZGERALD ASSOC | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1686011 | 10296568 | BENDER ANNA | LAW OFFICES OF PETER T NICHOL | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1154016 | 10300378 | BENDER SR. TYRUS L | LAW OFFICES OF PETER G. ANGELOS | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1051386 | 10091565 | BENDER, JR JOE | CHARLES E GIBSON III | CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1675345 | 10296567 | BENDER, JR HOWARD | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES PO BOX 128 PASCAGOULA MS 395681287 |
| 1154018 | 10100543 | BENDER, SR JAMES A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 |
| 1154020 | 10119347 | HENDERSON MILDRED | WILLIAM JACKSON MILDRED | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154023 | 10105993 | BENDIG KURT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1154026 | 10209561 | BENDIT KURT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1154027 | 10275646 | ROBERT E AUSTIN H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1154028 | 10256460 | BENDITZ FLORENCE C | BENDITZ AUSTIN CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1154029 | 10237303 | BENDIXEN WILLIAM C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154037 | 10202807 | BENDOLPH HENDERSON | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 265 CHURCH STREET P.O. BOX 1865 PO BOX 1866 NEW HAVEN CT 6508 |
| 1022808 | 10202808 | BENDOLPH RUBY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1686934 | 10297822 | BENDOLPH ROGIS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686935 | 10297823 | BENDOLPH ALBERT | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154043 | 10184337 | BENDSTEN DAVID H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1154043 | 10184337 | BENDSTEN ALLEN E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1024349 | 10084738 | BENDY VIOLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1004433 | 10080830 | BENE JOE V | CRAIG | EUCILLE AVENUE 900 CLEVELAND OH 441151891 |
| 1154044 | 10229614 | BENEDEK STEVE M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1154069 | 10416995 | BENEDETTI IVADELL | CAROSELLI SPAGNOLLI | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154054 | 10144431 | BENEDETTO MARION | WILLIAM BAILEY LAW FIRM | DOMINICK TOCCI |
| 1154059 | 10184235 | BENEDICK, JR JOSEPH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311131231 |
| 1001559 | 10080126 | BENEDICT HAROLD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1008173 | 10082123 | BENEDICT MELVIN | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1154062 | 10225437 | BENEDICT DONALD G | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1154063 | 10179999 | BENEDICT DONALD | DAVID M. LIPMAN, P.A. | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1154064 | 10291535 | BENEDICT EMIL J | ZAMLER, MELLEN & SHIFFMAN, P.C. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331415186 |
| 1154065 | 10295438 | BENEDICT GERALDINE | BRAYTON PURCELL | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1154069 | 10179990 | BENEDICT MARJORIE | DAVID M. LIPMAN, P.A. | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1154070 | 10235609 | BENEDICT ROBERT S | LAW OFFICES OF PETER G ANGELOS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331415186 CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1154074 | 10183742 | BENEDICT, JR ADOLPHUS W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154079 | 10156720 | BENEDUM LOVIE | BEVAN & ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1154080 | 10151218 | BENEFIELD CHRISTINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1154081 | 10160815 | BENEFIELD DAISEY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1154082 | 10249762 | BENEFIELD DON E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1154083 | 10249763 | BENEFIELD EDITH | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1154084 | 10170474 | BENEFIELD EZELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154090 | 10171295 | BENEFIELD JAMES M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1154091 | 10312178 | BENEFIELD MARGARET M | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154092 | 10114278 | BENEFIELD MELBA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154093 | 10170473 | BENEFIELD PAUL H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154094 | 10157965 | BENEFIELD PAUL H | TAYLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1154095 | 10292024 | BENEFIELD SHIRLEY G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1673063 | 10293268 | BENEFIELD LILLIE A | NIXTTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673064 | 10293269 | BENEFIELD ALLEN W | NIXTTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1154102 | 10209551 | BENEK JOSEPH S | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705149 |
| 1154103 | 10209552 | BENEK LUCILLE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705149 |
| 1154104 | 10288514 | BENELETT JAMES E | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154105 | 10288515 | BENELETT LEO | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154106 | 10194262 | BENEMATE SIMON I | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1154115 | 10274133 | BENEMATE NANCY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102011 |
| 1154116 | 10274135 | BENESCH GREGORY | STEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550331495 |
| 1154117 | 10185426 | BENESCH MARILYN | STEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550331495 |
| 1154117 | | BENESH EDWARD | WILENTY, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070950095 |
| 1154119 | 10216285 | BENESH HARRY | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1046287 | 10090084 | BENVENUTO FREDERICK | SANDMAN THORNTON EARLY MAPLES & LOMAX | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1046288 | 10187759 | BENVIDES ANTHONY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1028833 | 10085640 | BENZULE JR EDWARD J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1154126 | 10231080 | BENFIELD JAMES C | BARON BUDD | ANGELES C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154128 | 10101981 | BENFIELD JOYCE M | WALLACE AND GRAHAM | 5205 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154129 | 10209933 | BENFIELD RAYMOND | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1154130 | 10231079 | BENFORD BETTY L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1154132 | 10113351 | BENFORD JENNIFER | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154136 | 10112291 | BENFORD LEOLA C | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154138 | 10112358 | BENFORD MARY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1154140 | 10109726 | BENFORD TROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154141 | 10246419 | BENFORD WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154144 | 10229081 | BENGE KAREN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154146 | 10196954 | BENGE LONNIE | SILBER PEARLMAN | CLEVELAND OH 44114 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1154148 | 10229080 | BENGE OTIS D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154151 | 10150519 | BENGE, JR ROY | PROVOST UMPHREY | BRYAN O BLEVINS |
| 1154153 | 10202232 | BENGIVENGO JOSEPH J | LAW OFFICES OF DEAN A HANLEY | 5490 CHIRO SUR STREET EL SOBRANTE CA 94803 |
| 1045835 | 10090032 | BENGSCH ALTON E | READD MORGAN | CRIS E QUINN |
| 1045837 | 10090034 | BENGSCH YVONNE | READD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154154 | 10199245 | BENGSCH ALTON H | FOSTER SEAR | CRIS E QUINN |
| 1154155 | 10167443 | BENGSTON PETER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154156 | 10262266 | BENGSTON FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154157 | 10264264 | BENGTSON GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154158 | 10203464 | BENHAM LAWRENCE | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 58107/1932 |
| 1154159 | 10251713 | BENHAM LYNN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1154163 | 10108414 | BENHAM MURRAY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1154164 | 10108419 | BENIC DANKA | THOMAS J YOUNG | THOMAS YOUNG SUITE 900 333 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46204 |
| 1154165 | 10308418 | BENIC DRAGO | THOMAS J YOUNG | THOMAS YOUNG SUITE 900 333 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46204 |
| 1154166 | 10262411 | BENIEN BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154167 | 10266410 | BENIEN ROGER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154168 | 10113364 | BENIFIELD BARBARA R | WILSON / LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1020921 | 10084218 | BENIGNI FRANK A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020923 | 10084219 | BENIGNI LORETTA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154172 | 10266412 | BENIN KENNETH H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154173 | 10266413 | BENIN RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674528 | 10294766 | BENINATI JOHN D | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1674529 | 10294767 | BENINATI KATHERINE | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1154177 | 10276511 | BENINGO PEARL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1154180 | 10101944 | BENION MAGNOLIA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1154183 | 10312179 | BENION ELLA | READ MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154185 | 10183745 | BENISON JESSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154187 | 11412995 | BENISON MATTIE | READ MORGAN | CRIS E QUINN |
| 1154188 | 10129176 | BENISON MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154191 | 10208997 | BENT JOAN A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154192 | 10231396 | BENITEZ CORADO | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1154193 | 10308097 | BENITEZ GLADYS | PERLBERGER | ANN M O'KEEFE |
| 1154194 | 10191474 | BENITEZ HECTOR M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154196 | 10233081 | BENITEZ MANUEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154194 | 10233082 | BENITEZ OLINDA | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL | |
| 1154197 | 10211397 | D WILLIAM VENABLE ESQ | | 33609 |
| 1154198 | 10308096 | BENITEZ RAMON | ANN M O'KEEFE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154199 | 10233082 | BENITEZ TERESA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT STREET SUITE 1100 DALLAS TX 752194281 |
| 1154200 | 10218359 | BENIVIDES NOE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154205 | 10117484 | BENJAMIN AULDEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1154207 | 10214729 | BENJAMIN CHARILLYN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154208 | 10167477 | BENJAMIN CLAUDE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154209 | 10216286 | BENJAMIN EARL | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL | DAVID M LIPMAN P.A. 331431186 |
| 1154211 | 10175157 | BENJAMIN IDA V | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154212 | 10267086 | BENJAMIN J M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154214 | 10300380 | BENJAMIN JAMES | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154215 | 10263551 | BENJAMIN JAMES L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154216 | 10214728 | BENJAMIN JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154218 | 10118571 | BENJAMIN LEE | MARTIN JACKSON 1137 CHARLESTON SC 29402 | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1154219 | 10117485 | BENJAMIN LEONA | NESS MOTLEY LOADHOLT RICHARDSON PO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1154221 | 10249764 | BENJAMIN MARY A | FERRARO & ASSOCIATES | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1154222 | 10112111 | BENJAMIN MARY E | THE LAW FIRM OF CRYMES PITTMAN CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1154225 | 10175516 | BENJAMIN ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154221 | 10312180 | BENJAMIN ROOSEVELT | REAUD MORGAN | CRIS E QUINN THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR CLEVELAND OH 44115 |
| 1154230 | 10300381 | BENJAMIN WANDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | |
| 1675694 | 10297825 | BENJAMIN MARTHA G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686936 | 10297824 | BENJAMIN ROBERT W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1037804 | 10087699 | BENJAMIN JR ENOCH | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1154239 | 10311478 | BENKERT EDWIN G | WALTER UMPHREY LAW FIRM | DJUANA PARKS 490 PARK PO BOX 4905 BEAUMONT TX 77704 |
| 1154240 | 10156721 | BENKO AMELIA | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1154241 | 10156074 | BENKO DOLORES A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1154243 | 10116077 | BENKO JOSEPH | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1154244 | 10116077 | BENKO RONALD V | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1154245 | 10199855 | BENKOSKY JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1028834 | 10085641 | BENN JESSE L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1154248 | 10124567 | BENN ALLEN J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1154249 | 10281299 | BENN BERNICE | J RONALDRRISH | ROSE LANE LAUREL MS 39443 |
| 1154251 | 10245868 | BENN KAREN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1154252 | 10315780 | BENN LEROY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date :05/21/2001
Time :16:46:18
User Name :grace

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154253 | 10315781 | BENN VESTER | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1154258 | 10133752 | BENNEFIELD ANTHONY J | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1154260 | 10133755 | BENNEFIELD DORA L | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1154261 | 10133751 | BENNEFIELD ETHYL | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1154263 | 10133754 | BENNEFIELD H V | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1154262 | 10133742 | BENNEFIELD MARVIN R | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1154265 | 10133753 | BENNEFIELD SHARON A | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1154266 | 10242951 | BENNELL JACQUELYN N | GREEN MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1154267 | 10242961 | BENNELL, JR JAMES J | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1154268 | 10104699 | BENNER CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33112331 |
| 1154269 | 10316666 | BENNER DOLORES | ROBLES GONZALEZ | SUITE 900 MIAMI FL 33110201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1154270 | 10104698 | BENNER GEORGE C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33112331 |
| 1154274 | 10164496 | BENNER RAY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1154275 | 10283119 | BENNER TONI L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1154276 | 10283108 | BENNER WILLIAM L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1154278 | 10261939 | BENNETSEN DORIS L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154279 | 10261938 | BENNETSEN HENRY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1018563 | 10083638 | BENNETTE NETTYE | ROBLES GONZALEZ | SUITE 900 MIAMI FL 33110201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1018563 | 10088326 | BENNETTE NETTYE | ROBLES GONZALEZ | SUITE 900 MIAMI FL 33110201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1023979 | 10084700 | BENNETT WILLIAM L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1023980 | 10084701 | BENNETT NEVA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1025157 | 10084876 | BENNETT DOROTHY L | BOCKOFF | RICHARD A BOCKOFF |
| 1025158 | 10084877 | BENNETT SYLVESTER | BOCKOFF | RICHARD A BOCKOFF |
| 1027488 | 10085320 | BENNETT ROBERT H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1028154 | 10085428 | BENNETT AVIS B | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1030156 | 10086215 | BENNETT CHESTER H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1030157 | 10086216 | BENNETT CLARA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1032372 | 10086838 | BENNETT MILDRED | ANGELOS | BRIAN O CONROE |
| 1034940 | 10087126 | BENNETT EPPY M | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1036226 | 10087416 | BENNETT MAXINE | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1038879 | 10088325 | BENNETT HIRAM F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041093 | 10088771 | BENNETT NONA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041174 | 10088828 | BENNETT WANDA | REAUD MORGAN | CRIS E QUINN |
| 1041174 | 10109726 | BENNETT WANDA | REAUD MORGAN | CRIS E QUINN |
| 1050351 | 10091134 | BENNETT TAMMY M | BALDWIN & BALDWIN, LLP | JACK K BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051388 | 10091567 | BENNETT CLARENCE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051389 | 10091568 | BENNETT BABE M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056023 | 10094234 | BENNETT CALVIN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1056024 | 10094236 | BENNETT DONNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059769 | 10095245 | BENNETT WILLIAM L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1059770 | 10095246 | BENNETT MARY L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1060221 | 10095383 | BENNETT CAROLYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1154281 | 10196380 | BENNETT A J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1154282 | 10128278 | BENNETT ALAN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1154286 | 10183746 | BENNETT ALLEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154287 | 10183747 | BENNETT ALLIE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154288 | 10286996 | BENNETT ALLIE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1154289 | 10285781 | BENNETT ALVIE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154290 | 10245427 | BENNETT ALVIS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154291 | 10255626 | BENNETT ANDREW | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1154293 | 10292025 | BENNETT ANNIE R | RANCE M ULMER | P.O. BOX 1456 PO BOX 1456 BAY SPRINGS MS 394220001 |
| 1154294 | 10175162 | BENNETT ANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154297 | 10249179 | BENNETT ARTHUR | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154298 | 10138112 | BENNETT ASHLEY | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1154299 | 10300382 | BENNETT BEATRICE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1154300 | 10109003 | BENNETT BENFORD | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1154301 | 10219405 | BENNETT BENJAMIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154304 | 10262268 | BENNETT BERTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154305 | 10175160 | BENNETT BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154306 | 10251236 | BENNETT BETTY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154307 | 10270859 | BENNETT BETTY L | FRAZER DAVIDSON | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1154309 | 10200294 | BENNETT BEVERLY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154310 | 10106746 | BENNETT BEVERLY J | PROVOST UMPHREY | BRYAN O ELEVINS, JR 490 PARK STREET SUITE 304 MIAMI FL |
| 1154313 | 10270516 | BENNETT BIVIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1154314 | 10292496 | BENNETT BOBBY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 311312331 |
| 1154316 | 10203639 | BENNETT BUFORD F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154319 | 10258376 | BENNETT CALVIN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154322 | 10264270 | BENNETT CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154323 | 10316228 | BENNETT CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1154324 | 10115226 | BENNETT CAROLYN F | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154327 | 10150667 | BENNETT CARTER | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154328 | 10243180 | BENNETT CATHERINE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154328 | 10231100 | BENNETT CATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1154334 | 10173155 | BENNETT CHANNIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1154337 | 10100273 | BENNETT CHARLES J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1154338 | 10183748 | BENNETT CHARLES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154342 | 10287257 | BENNETT CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1154344 | 10192864 | BENNETT CHARLESETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154346 | 10209580 | BENNETT CHARLOTTE D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154347 | 10194177 | BENNETT CLIFFORD J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1154349 | 10227703 | BENNETT CLINTON L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1154351 | 10264267 | BENNETT CLINTON L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154353 | 10160575 | BENNETT CLYDE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1154354 | 10200281 | BENNETT COODY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154359 | 10252201 | BENNETT DARRIE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1154360 | 10233083 | BENNETT DAVID L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2200 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154362 | 10138117 | BENNETT DEBRAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1154365 | 10277984 | BENNETT DONALD E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1154369 | 10135991 | BENNETT DONALD R | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1154370 | 10262381 | BENNETT DONNA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154371 | 10189723 | BENNETT DORA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154372 | 10216629 | BENNETT DOROTHY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 3131123131 |
| 1154375 | 10176375 | BENNETT DOYLE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1154378 | 10138113 | BENNETT EDITH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1154379 | 10166338 | BENNETT EDWARD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154380 | 10162882 | BENNETT EDWARD L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1154381 | 10117489 | BENNETT EDWARD R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 3131123131 |
| 1154382 | 10268881 | BENNETT EDWARD | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1154383 | 10287919 | BENNETT ELAINE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 3131123131 |
| 1154385 | 10311645 | BENNETT ELEANOR | EISEN MORRIS | MORRIS J EISEN P.O. BOX 24328 JACKSON MS 392254328 |
| 1154388 | 10175561 | BENNETT ELLA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1154389 | 10183749 | BENNETT ELMER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154389 | 10264269 | BENNETT ELMER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154392 | 10312182 | BENNETT EMMIE R | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154394 | 10224290 | BENNETT ERNEST | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1154395 | 10175159 | BENNETT ERNESTINE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154396 | 10185701 | BENNETT ERVIN | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINGS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1154399 | 10308943 | BENNETT EVA | HOSTLER SEGAL | JEFFREY MEHALIC 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154400 | 10258742 | BENNETT EVORA | KELLEY FERRARO | 6601 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1154409 | 10262676 | BENNETT FREDERICK | BARON BUDD | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1154411 | 10118010 | BENNETT GARNET G | JAMES F HUMPHREYS ASSOC LC | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1154412 | 10228442 | BENNETT GAY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154414 | 10314543 | BENNETT GEORGE E | BARRETT LAW OFFICES | |
| 1154417 | 10174923 | BENNETT GEORGIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154423 | 10156065 | BENNETT GREELEY H | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1154424 | 10262677 | BENNETT GRETCHEN | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MELISSA A PANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1154426 | 10311692 | BENNETT GUY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1154427 | 10280429 | BENNETT GWEN | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 10021 |
| 1154428 | 10209579 | BENNETT HARLEY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1154430 | 10152586 | BENNETT HAROLD C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154433 | 10233087 | BENNETT HARRY C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1154436 | 10270513 | BENNETT HARRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154438 | 10120934 | BENNETT HELGA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1154444 | 10210266 | BENNETT HERMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1154445 | 10217484 | BENNETT HEWITT C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154446 | 10146894 | BENNETT HORACE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154449 | 10156073 | BENNETT INEZ D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1154454 | 10156066 | BENNETT IRENE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1154456 | 10163467 | BENNETT JACK L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1154457 | 10170322 | BENNETT JACKIE D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154461 | 10237306 | BENNETT JAMES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154462 | 10270515 | BENNETT JAMES D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1154463 | 10277751 | BENNETT JAMES J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1154467 | 10310184 | BENNETT JAMES J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154470 | 10225022 | BENNETT JAMES L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| | 10183750 | BENNETT JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154471 | 10101947 | BENNETT JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154473 | 10270514 | BENNETT JANE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1154475 | 10170323 | BENNETT JANET P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154478 | 10136747 | BENNETT JEAN A | HARTLEY O'BRIEN | 2500 MAIN STREET WHEELING WV 26003 |
| 1154479 | 10233086 | BENNETT JEAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154480 | 10264272 | BENNETT JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154481 | 10162881 | BENNETT JENNIFER H | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1154483 | 10198074 | BENNETT JERRIS | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1154484 | 10173868 | BENNETT JESSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154485 | 10106612 | BENNETT JEWELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154486 | 10106611 | BENNETT JIM L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154490 | 10165744 | BENNETT JOE B | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154494 | 10262380 | BENNETT JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154496 | 10259117 | BENNETT JOHN H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. 1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312301 |
| 1154497 | 10233085 | BENNETT JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154499 | 10225881 | BENNETT JOHN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARCART JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1154501 | 10241970 | BENNETT JOHN | SPANGENBERG, SHIBLEY & LIBER LLP | PETER J BRODHEAD, ESQ. 2400 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154503 | 10292863 | BENNETT JOHNELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154507 | 10155717 | BENNETT JOSEPH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1154510 | 10220680 | BENNETT JOYCE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154512 | 10243344 | BENNETT JOYCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1154513 | 10113356 | BENNETT JULIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1154514 | 10100274 | BENNETT JULIA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1154515 | 10316743 | BENNETT JUNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1154516 | 10100001 | BENNETT JUNIUS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 33102 |
| 1154517 | 10181120 | BENNETT KATHERINE | LOUIS S ROBLES | 3102 OAK LAWN BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1154520 | 10218073 | BENNETT LARRY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154526 | 10264271 | BENNETT LEON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154530 | 10173867 | BENNETT LEWIS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154531 | 10152633 | BENNETT LILLIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1154532 | 10105124 | BENNETT LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154533 | 10194621 | BENNETT LILLY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1154534 | 10213062 | BENNETT LILLY | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11154535 | 10107669 | BENNETT LINDA L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11154536 | 10138119 | BENNETT LINDA L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11154538 | 10280394 | BENNETT LINDA L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 11154539 | 10233088 | BENNETT LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11154545 | 10233084 | BENNETT LOUIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11154550 | 10156072 | BENNETT LUTHER C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11154551 | 10117490 | BENNETT LYNN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 11154552 | 10292497 | BENNETT MADELINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 11154554 | 10103474 | BENNETT MAREN K | IGNATOWSKI | |
| 11154558 | 10151757 | BENNETT MARIE T | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11154560 | 10144490 | BENNETT MARJORIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11154561 | 10211336 | BENNETT MARSHALL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11154562 | 10152587 | BENNETT MARVAL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 11154566 | 10184102 | BENNETT MARY C | JOSEPH DINARDO | |
| 11154567 | 10197728 | BENNETT MARY F | COLLINS COLLINS | |
| 11154571 | 10132792 | BENNETT MARY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11154573 | 10101946 | BENNETT MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11154575 | 10277752 | BENNETT MAUREEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11154577 | 10208298 | BENNETT MEDA V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 11154579 | 10138114 | BENNETT MICHAEL D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11154581 | 10138116 | BENNETT MICHAEL D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11154584 | 10312185 | BENNETT MILDRED | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11154585 | 10153118 | BENNETT MILDRED | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 11154586 | 10116463 | BENNETT MILTON D | | |
| 11154587 | 10200282 | BENNETT MONTE | THOMAS A BAIZ JR | THOMAS BAIZ JR. SUITE 316, 600 CENTRAL PLAZA GREAT FALLS MT 59401 |
| 11154588 | 10280393 | BENNETT MORRIS R | | |
| 11154589 | 10268879 | BENNETT MURPHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11154590 | 10166339 | BENNETT MURRAY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 11154591 | 10109725 | BENNETT MYRTLE L | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 11154593 | 10180115 | BENNETT NAOMI | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11154594 | 10249765 | BENNETT NELDA | READ MORGAN | CRIS E QUINN |
| 11154596 | 10108942 | BENNETT NELLIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 11154597 | 10138118 | BENNETT NOAH | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 11154598 | 10128045 | BENNETT OPHA | HARTLEY O'BRIEN | JEFFREY MEHALIC 827 MAIN STREET WHEELING WV 26003 |
| 11154605 | 10314706 | BENNETT ORA D | READ MORGAN | CRIS E QUINN |
| | | BENNETT PERRY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 11154606 | 10117148 | BENNETT PERRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.—CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154608 | 10258377 | BENNETT PRISCILLA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154610 | 10286997 | BENNETT QUEEN A | ROBERT E SWEENEY CO. LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1154611 | 10237304 | BENNETT R G | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1154613 | 10241370 | BENNETT RALPH | ZAMLER, MELLEN & SHIFMAN, P.C. | SOUTHFIELD MI 48075 |
| 1154616 | 10165745 | BENNETT RENA | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154617 | 10277983 | BENNETT RENNA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARDE 315 COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1154618 | 10216278 | BENNETT RICHARD A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1154619 | 10163377 | BENNETT RICHARD H | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1154621 | 10222558 | BENNETT RICHARD W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1154622 | 10144128 | BENNETT RILLA | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1154623 | 10198715 | BENNETT ROBBY E | FOSTER SEAR | ARLINGTON TX 76006 |
| 1154626 | 10155298 | BENNETT ROBBY H | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1154635 | 10209733 | BENNETT ROBERT | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1154636 | 10172787 | BENNETT ROBERT | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1154637 | 10183751 | BENNETT ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154638 | 10262924 | BENNETT ROE | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1154640 | 10155119 | BENNETT RONA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1154641 | 10267170 | BENNETT RONALD D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154642 | 10258741 | BENNETT RONALD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154643 | 10101945 | BENNETT ROSA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154644 | 10109734 | BENNETT ROSA | READ MORGAN | CRIS E QUINN |
| 1154648 | 10212381 | BENNETT ROSA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1154649 | 10180114 | BENNETT ROY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1154651 | 10181820 | BENNETT RUBY M | HARTLEY O'BRIEN | 2717 11TH STREET WHEELING WV 26003 |
| 1154652 | 10109545 | BENNETT RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | WATER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1154654 | 10217483 | BENNETT SALLIE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154655 | 10188119 | BENNETT SAMMIE D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1154657 | 10241971 | BENNETT SANDRA | SPANGENBERG, SHIBLEY & LIBER LLP | 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154659 | 10225023 | BENNETT SARAH J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1154660 | 10138115 | BENNETT SHARON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1154662 | 10282404 | BENNETT SHIRLEY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154663 | 10310185 | BENNETT SHIRLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154665 | 10198825 | BENNETT STANLEY E | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1154666 | 10152632 | BENNETT STANLEY H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1154668 | 10120260 | BENNETT STERLING | JOHN P DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1154669 | 10261551 | BENNETT STERLING | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1154670 | 10116993 | BENNETT SUSAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154672 | 10262925 | BENNETT SYLVESTER | | |
| 1154674 | 10163178 | BENNETT THELMA G | LAW OFFICE OF JILL K KUSWA | 1139 PO BOX 1137 CHARLESTON SC 29402 |
| 1154677 | 10107667 | BENNETT THOMAS | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1154682 | 10146902 | BENNETT VELMA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1154683 | 10121218 | BENNETT VELVA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1154684 | 10249766 | BENNETT VERA M | REAUD MORGAN | CRIS E QUINN |
| 1154685 | 10111758 | BENNETT VERNA I | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1154686 | 10251235 | BENNETT VESTON G | PROVOST UMPHREY | BRYAN O. BLEVINS, JR |
| 1154687 | 10251235 | BENNETT VIOLET | WALLACE AND GRAHAM | P.O. BOX 1137 CHARLESTON SC / 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1154688 | 10115810 | BENNETT VIRGINIA | SUTER & ENSLEIN | CATHRYN N LUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1154690 | 10312183 | BENNETT VIRGINIA C | REAUD MORGAN | CRIS E QUINN |
| 1154692 | 10287918 | BENNETT VIRGINIA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1154693 | 10311691 | BENNETT VIRGINIA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1154694 | 10164607 | BENNETT VIRGINIA | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1154699 | 10243343 | BENNETT WAYNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1154701 | 10121027 | BENNETT WILEY | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1154708 | 10287918 | BENNETT WILLIAM P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1154712 | 10252200 | BENNETT WILLIAM | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1154715 | 10241778 | BENNETT WILLIE L | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 / 519 FIRST STREET PO BOX 1600 CLARKSDALE MS 38614 |
| 1154716 | 10164383 | BENNETT WILLIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 13TH FLOOR CHARLESTON WV |
| 1154718 | 10140764 | BENNETT WILMA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154721 | 10314544 | BENNETT ZITA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1675208 | 10296018 | BENNETT DOYLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675862 | 10296168 | BENNETT LLOYD E | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041092 | 10088770 | BENNETT JR JESS | COLLINS COLLINS | JOSEPH DINARDO |
| 1154724 | 10184095 | BENNETT JR. GEORGE J | UMPHREY EDDINS CARVER | ROGER PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1154725 | 10300385 | BENNETT JR. WILLIE M | WISE JULIAN | 626 LEWIS & CLARK BLVD PO BOX 100 EAST ALTON IL 62024 |
| 1154727 | 10227984 | BENNETT III JOHN A | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1154728 | 10187729 | BENNETT JR ARCHIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1154729 | 10208298 | BENNETT, JR DURWARD A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154730 | 10132793 | BENNETT, JR EARNEST | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 PO BOX 1137 CHARLESTON SC 29402 / 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1154732 | 10222243 | BENNETT, JR HENRY L | LAW OFFICES OF PETER NICHOLL | 425 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1154734 | 10287567 | BENNETT, JR JAMES A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1684571 | 10296949 | BENNETT, JR ROGER | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1684578 | 10296949 | BENNETT, SR PAUL D | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1154743 | 10229535 | BENNETTE LILLY | REAUD MORGAN | CRIS E QUINN |
| 1154749 | 10312186 | BENNETTEL HAYWARD B | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686073 | 10296671 | BENNETTEL JULIA | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686074 | 10296672 | BENNETTS GERALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1154751 | 10117358 | BENNETTS GERALD T | | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154752 | 10117359 | BENNETTS KRISTINE | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331<br>ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1154753 | 10311722 | BENNICK JAMES M | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331<br>ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1154756 | 10148837 | BENNIE C B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | BLVD. MIAMI FL 331312331<br>9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE<br>CLEVELAND OH 44115 |
| 1154757 | 10148836 | BENNIE WOODROW W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE<br>CLEVELAND OH 44115 |
| 1154761 | 10315294 | BENNION JOHN J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW<br>MI 48604 |
| 1154771 | 10157261 | BENNINGS ERNEST | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400<br>HOUSTON TX 77002 |
| 1154772 | 10292215 | BENNINGTON DAVID E | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1154773 | 10136497 | BENNINGTON LOUELLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1154774 | 10292216 | BENNINGTON MILDRED I | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1154775 | 10136005 | BENNINGTON NANCY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD<br>AVE. JENKINTOWN PA 19046 |
| 1154777 | 10316002 | BENNINGTON JR. RAYMOND J | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD<br>AVE. JENKINTOWN PA 19046 |
| 1154778 | 10288835 | BENNINGTON SR MARTIN J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNAN SUITE, 1610 520 NORTH MICHIGAN AVENUE<br>CHICAGO IL 60604 |
| 1154780 | 10204141 | BENNISON JOHN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1154781 | 10211913 | BENNISON JOHN J | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331<br>ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1154782 | 10104962 | BENNISON RUBY P | PROVOST UMPHREY | BRYAN O BLEVINS, JR<br>360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1154783 | 10204147 | BENNISON RUBY P | FOSTER SEAR | BLVD. MIAMI FL 331312331 |
| 1154785 | 10212057 | BENOIST NOEL | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930<br>PHOENIX AZ 850121048 |
| 1154788 | 10212284 | BENOIT CONRAD L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1154792 | 10191823 | BENOIT EDWARD B | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1154795 | 10117753 | BENOIT HAROLD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331312331 |
| 1154796 | 10263529 | BENOIT HARRY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL<br>60602 |
| 1154801 | 10117754 | BENOIT MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331312331 |
| 1154802 | 10122243 | BENOIT MARY L | NIX LAW FIRM | 205, LINDA DRIVE DAINGERFIELD TX 75638 |
| 1154803 | 10188571 | BENOIT MARY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1154804 | 10191824 | BENOIT MYRTLE G | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1154805 | 10279785 | BENOIT NOLAN R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154806 | 10202534 | BENOIT RANDALL J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX<br>1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1154809 | 10202535 | BENOIT ROXIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX<br>1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1154811 | 10135512 | BENOIT RUSTON | REAUD MORGAN | CRIS E' QUINN<br>1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1154814 | 10188570 | BENOIT, SR JAMES R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1154815 | 10191943 | BENORE DONALD T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE<br>CLEVELAND OH 44115 |
| 1154816 | 10311944 | BENORE THERESA B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE<br>CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154817 | 10173869 | BENSCHOTER LAMBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1676261 | 10299261 | BENSHOFF ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688258 | 10299262 | BENSHOFF JANICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1008175 | 10082125 | BENSHOOF JAMES | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1154821 | 10264273 | BENSIE LEO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154822 | 10264274 | BENSIE YVONNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676262 | 10299264 | BENSIE FRED A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676263 | 10299265 | BENSIE RHEA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154823 | 10214385 | BENSING DENNIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER PITTSBURGH PA 15219 |
| 1154824 | 10156186 | BENSING LAURO L | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1154824 | 10156189 | BENSING LAURO L | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1154826 | 10156187 | BENSING PAUL | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1154826 | 10156188 | BENSING PAUL | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1154828 | 10116634 | BENSLEY ROBERT R | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1154829 | 10216798 | BENSON BERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1011887 | 10082961 | BENSON JIMMY D | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1011888 | 10082962 | BENSON VIRGINIA | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1020474 | 10084147 | BENSON JOSEPH F | BARON BUDD | ANGELA C BARNEY |
| 1020475 | 10084148 | BENSON AUTRA | BARON BUDD | ANGELA C BARNEY |
| 1026625 | 10085140 | BENSON HYMAN | WEITZ & EISEN | NEW YORK NY |
| 1026626 | 10085141 | BENSON MINA | WEITZ & EISEN | NEW YORK NY |
| 1041176 | 10088829 | BENSON ROSE J | REAUD MORGAN | CRIS E QUINN |
| 1050354 | 10091136 | BENSON REBECCA A | REAUD MORGAN | CRIS E QUINN |
| 1154832 | 10312188 | BENSON ALMEDA C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1154831 | 10171191 | BENSON ARLYNE | REAUD MORGAN | CRIS E QUINN |
| 1154837 | 10175163 | BENSON BARBARA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1154838 | 10300386 | BENSON BARBARA LEA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 22985 PO BOX 24328 JACKSON MS 392254328 |
| 1154839 | 12203871 | BENSON BETTY J | KELLEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1154840 | 10148749 | BENSON BETTY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154841 | 10221334 | BENSON BETTY S | CUNNINGHAM JAMES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154843 | 10221358 | BENSON BILLY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 24328 JACKSON MS 39201 |
| 1154845 | 10180117 | BENSON BONNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1154847 | 10106720 | BENSON BUNNY F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1154849 | 10184171 | BENSON CALVIN W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154852 | 10300387 | BENSON CARL | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1154855 | 10211967 | BENSON CHARLES F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154856 | 10225327 | BENSON CHARLES F | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154857 | 10314707 | BENSON CHARLES H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1154858 | 10313349 | BENSON CLARENCE S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154861 | 10312187 | BENSON CURTIS | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1154864 | 10292026 | BENSON CURTIS | RANCE N ULMER | |
| 1154865 | 10187585 | BENSON DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1154866 | 10227651 | BENSON DEMOY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1154867 | 10156618 | BENSON DEMOY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1154871 | 10210995 | BENSON DONALD W | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1154872 | 10107729 | BENSON DOROTHY | READ MORGAN | CRIS E QUINN |
| 1154873 | 10180116 | BENSON EARL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1154878 | 10106029 | BENSON F L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1154879 | 10108561 | BENSON FLORENCE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154880 | 10109728 | BENSON FLORENCE | READ MORGAN | CRIS E QUINN |
| 1154881 | 10149159 | BENSON FREDERICK E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154882 | 10300388 | BENSON GARY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1154887 | 10158752 | BENSON HAROLD G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1154888 | 10149160 | BENSON HELEN G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154889 | 10211968 | BENSON HELEN H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154891 | 10300389 | BENSON HOBERT K | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1154893 | 10111350 | BENSON INEZ | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154897 | 10155526 | BENSON JAMES E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1154899 | 10212247 | BENSON JAMES E | BRAXTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1154901 | 10184348 | BENSON JANICE M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1154908 | 10288376 | BENSON JOHN | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1154910 | 10106028 | BENSON JOYCE | ROBERT SWEENEY CO | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1154914 | 10168684 | BENSON LAWRENCE E | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1154916 | 10184347 | BENSON LELAND | SHANNON LAW FIRM | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1154918 | 10231739 | BENSON LESLIE M | READ MORGAN | CRIS E QUINN PO BOX 869 PO BOX 869 HAZELHURST MS 39083 |
| 1154919 | 10146269 | BENSON LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1154920 | 10314708 | BENSON LOU B | | |
| 1154921 | 10105126 | BENSON MABLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154922 | 10255862 | BENSON MARGARET A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154923 | 10220715 | BENSON MARILYN B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154924 | 10277920 | BENSON MARILYN B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154927 | 10180119 | BENSON MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154930 | 10203868 | BENSON MILTON R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154932 | 10203869 | BENSON MONCHIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154935 | 10288690 | BENSON NORMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1154936 | 10147168 | BENSON ODELL | HOWARD BRENNER NASS TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1154938 | 10292027 | BENSON PATRICIA A | FERRARO & ASSOCIATES | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1154962 | 10215154 | BENSON PRANEE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1154943 | 10212365 | BENSON QUOVA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154944 | 10148748 | BENSON RALPH W | CUNNINGHAM JAMES KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154945 | 10185781 | BENSON RAYMOND | CUNNINGHAM JAMES KELLEY FERRARO | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1154947 | 10227260 | BENSON REBECCA | WATERS KRAUS | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1154948 | 10242996 | BENSON RESSIE A | READ MORGAN | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1154954 | 10203870 | BENSON ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1154955 | 10168683 | BENSON ROBERT | BROOKMAN ROSENBERG | DONICE KING 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 701120112 |
| 1154958 | 10292028 | BENSON ROSIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1154959 | 10180118 | BENSON ROY | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1154962 | 10105125 | BENSON SAMUEL L | WILLIAM BAILEY LAW FIRM KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1154963 | 10185782 | BENSON SANDY | WILLIAM BAILEY LAW FIRM | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1154964 | 10277985 | BENSON SEDGIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1154965 | 10210996 | BENSON SHERRIE S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1154967 | 10277986 | BENSON THELMA J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1154968 | 10184172 | BENSON THELMA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1154970 | 10187273 | BENSON THOMAS N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1154971 | 10199967 | BENSON THOMAS R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1154973 | 10194516 | BENSON VIRGINIA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1154975 | 10231738 | BENSON WARREN | SHANNON LAW FIRM | CRIS E QUINN DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1154974 | 10150668 | BENSON WILL | READ MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154978 | 10277931 | BENSON WILLIAM R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154977 | 10277914 | BENSON WILLIAM R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154982 | 10221655 | BENSON WILLIAM R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1154983 | 10288689 | BENSON WILLIE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1686272 | 10296950 | BENSON JAMES E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1154985 | 10146268 | BENSON SR ARTHUR R | READ MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154986 | 10267058 | BENSON, JR CLARENCE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1154989 | 10183955 | BENSON, JR LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1154992 | 10215153 | BENSON, SR WINTHROP L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1154997 | 10300391 | BENT H. RUSSELL | RODMAN RODMAN | ALLEN RODMAN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154998 | 10300392 | BENT K. ESTELLE | RODMAN | ALLEN RODMAN |
| 1155003 | 10276916 | BENTELE CONNIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1155004 | 10173496 | BENTER CARROLL D | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1155005 | 10173491 | BENTER GEORGE W | SIMKE CHODOS SIERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1155006 | 10173491 | BENTER GEORGE | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1155007 | 10247342 | BENTER JOAN | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1155008 | 10173497 | BENTER PAUL | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1155009 | 10247341 | BENTER RONALD G | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1155010 | 10173495 | BENTER TERRENCE | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1155011 | 10173492 | BENTER VELMA | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1155012 | 10173494 | BENTER HARLEY | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1155013 | 10173493 | BENTER III GEORGE | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1155014 | 10181161 | BENTFELD LUCILLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155015 | 10235927 | BENTFIELD LUCILLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155017 | 10288816 | BENTHIEN JOHN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1032402 | 100868059 | BENTHIN TOM J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1032403 | 100868060 | BENTHIN NITA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155018 | 10116609 | BENTHIN ALICE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 113 CHARLESTON WV 25301 |
| 1155019 | 10287198 | BENTLEY ANNE L | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1155298 | 10315298 | BENTLEY ANNE | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1155021 | 10287197 | BENTLEY ARTHUR D | LAW OFFICE OF POWELL MINEHART | JEFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1155022 | 10139590 | BENTLEY AVONELL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1155022 | 10139590 | BENTLEY AVONELL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1155024 | 10172202 | BENTLEY BERNICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155025 | 10109730 | BENTLEY BETTY J | REAUD MORGAN | CRIS E QUINN |
| 1155030 | 10185269 | BENTLEY CAROLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155033 | 10222029 | BENTLEY CLARENCE F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1155041 | 10196178 | BENTLEY EDWARD D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1155043 | 10300393 | BENTLEY ELMER E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1155047 | 10282385 | BENTLEY GEORGE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1155049 | 10185266 | BENTLEY GERALD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155051 | 10292030 | BENTLEY GLENN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1155053 | 10203872 | BENTLEY GORDON P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1155054 | 10233089 | BENTLEY GREGORY K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155055 | 10233090 | BENTLEY GRETA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155056 | 10185267 | BENTLEY HELEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155057 | 10108562 | BENTLEY HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155058 | 10183961 | BENTLEY HILLARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155061 | 10184324 | BENTLEY IRENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155062 | 10116608 | BENTLEY IVA U | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1155063 | 10175164 | BENTLEY J C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1155065 | 10131572 | BENTLEY JAMES F | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1155066 | 10183992 | BENTLEY JAMES K | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1155068 | 10119076 | BENTLEY JAMES W | RAMSEY ANDREWS | ANA M RIVERO 3530 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33112331 |
| 1155069 | 10217305 | BENTLEY JAMES W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33112331 |
| 1155071 | 10267338 | BENTLEY JANET F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1155073 | 10175167 | BENTLEY JOHNNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1155074 | 10303864 | BENTLEY JOHNNY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155075 | 10203873 | BENTLEY JUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1155076 | 10172201 | BENTLEY JUNIOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155079 | 10122244 | BENTLEY KATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1155080 | 10118737 | BENTLEY KATHRYN E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1155081 | 10185268 | BENTLEY KENNETH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155081 | 10220983 | BENTLEY KENNETH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155084 | 10267337 | BENTLEY LARRY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1155085 | 10184323 | BENTLEY LEONARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33112331 |
| 1155087 | 10118736 | BENTLEY LEONARD | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1155089 | 10308927 | BENTLEY MALCOLM E | TAFT TAFT | |
| 1155090 | 10116411 | BENTLEY MARA | TAFT TAFT | |
| 1155091 | 10109598 | BENTLEY MARTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1155094 | 10145618 | BENTLEY MARY N | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1155095 | 10122245 | BENTLEY MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1155097 | 10101633 | BENTLEY NATHON H | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155098 | 10217306 | BENTLEY OLIVE H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33112331 |
| 1155103 | 10139589 | BENTLEY RICHARD | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1155105 | 10108391 | BENTLEY ROBERT B | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1155107 | 10249768 | BENTLEY ROBERT L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1155108 | 10116411 | BENTLEY ROGER C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1155110 | 10220988 | BENTLEY SEDRA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155111 | 10315299 | BENTLEY TIMOTHY | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1155112 | 10288425 | BENTLEY TOMMY L | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1155113 | 10151008 | BENTLEY TONY R | RAUD MORGAN | CRIS E QUINN |
| 1155114 | 10303864 | BENTLEY VICTOR R | ZIFF WEIERMILLER | JAMES REED |
| 1155116 | 10255864 | BENTLEY WILHELMENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155117 | 10300395 | BENTLEY WILLIAM H | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155118 | 10175166 | BENTLEY WILLIAM L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1686273 | 10296951 | BENTLEY CHARLES | MORRIS SAKALARIOS | 1901 WESTERN PINE STREET PATTISBURG MS 39401 |
| 1155121 | 10183960 | BENTLEY, SR BENJAMIN H | KELLEY FERRARO | 1901 WESTERN PINE STREET HATTIESBURG MS 39401 |
| 1155122 | 10203773 | BENTLEY, SR BILLY R | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX CLEVELAND OH 44114 |
| 1686274 | 10296952 | BENTLEY, SR ROBERT L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1155124 | 10270006 | BENTLY ANTHONY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1006500 | 10081448 | BENTON VELMA A | BLITMAN KING | JULES SMITH |
| 1041783 | 10089141 | BENTON CHARLENE | READ MORGAN | CRIS E QUINN |
| 1041784 | 10089142 | BENTON CHARLES J | READ MORGAN | CRIS E QUINN |
| 1065750 | 10097214 | BENTON ALLENE J | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1155125 | 10243709 | BENTON ALMA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1155127 | 10258769 | BENTON ARTHUR R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1155128 | 10255866 | BENTON BETTY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155129 | 10143855 | BENTON BETTY | READ MORGAN | CRIS E QUINN |
| 1155130 | 10243493 | BENTON BOBBY G | JONES MARTINARIS TESSENGER | 415 S ELMWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1155131 | 10243710 | BENTON BRENDA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1155133 | 10120031 | BENTON CARL E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1155134 | 10269771 | BENTON CHARLES T | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1155136 | 10109731 | BENTON CURTIS | READ MORGAN | CRIS E QUINN |
| 1155137 | 10210456 | BENTON DEBRA K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155138 | 10232041 | BENTON DOROTHY W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1155147 | 10183962 | BENTON HARVEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155148 | 10100863 | BENTON HENRY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1155150 | 10165406 | BENTON JAMES F | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1155151 | 10171462 | BENTON JAMES O | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA |
| 1155152 | 10219838 | BENTON JAMES W | CASCINO VAUGHAN LAW OFFICES | 403 NORTH MAIN CHICAGO IL 606101117 |
| 1155154 | 10183963 | BENTON JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155156 | 10241779 | BENTON JANET E | LAW OFFICES OF GTTERSON KEANEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1155157 | 10153394 | BENTON JANET | BARON BUDD | ANGELA C BARNBY |
| 1155158 | 10109733 | BENTON JESSIE L | READ MORGAN | CRIS E QUINN |
| 1155161 | 10276915 | BENTON JOHNNIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1155162 | 10164057 | BENTON JUDITH | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1155163 | 10292053 | BENTON KATHLEEN P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1155165 | 10274005 | BENTON KENNETH G | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1155165 | 10210455 | BENTON KENNETH L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155166 | 10153513 | BENTON L C | READ MORGAN | CRIS E QUINN |
| 1155167 | 10258228 | BENTON LEMUEL J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155168 | 10243717 | BENTON LEONARD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1155169 | 10249769 | BENTON LINDA M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1155170 | 10142060 | BENTON LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1155171 | 10258229 | BENTON MARTHA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1155172 | 10155729 | BENTON MARTHA | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155174 | 10105127 | BENTON MARY J | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155173 | 10109732 | BENTON MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155175 | 10269054 | BENTON MARY | LAW OFFICES OF JOHN C DEARIE | CRIS E QUINN 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1155177 | 10100290 | BENTON MICHAEL | LAW OFFICES OF JOHN C DEARIE | CRIS E QUINN 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1155178 | 10100290 | BENTON NATHANIEL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1155179 | 10123718 | BENTON PRADIS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39581287 |
| 1155180 | 10123794 | BENTON RALPH B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155181 | 10262904 | BENTON ROBERT E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1155182 | 10283319 | BENTON ROBERT E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155189 | 10162851 | BENTON SHERRY | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1155190 | 10175361 | BENTON SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155193 | 10171463 | BENTON SYLVIA K | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1155196 | 10241780 | BENTON THOMAS E | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35203636 |
| 1155197 | 10282380 | BENTON VIRGINIA P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155198 | 10175360 | BENTON WARDELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155202 | 10263800 | BENTON WILLIAM | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1155203 | 10189698 | BENTON WILLIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155204 | 10132032 | BENTON YVONNE M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1155205 | 10300015 | BENTON MARIAN V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155206 | 10300016 | BENTON CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155206 | 10232040 | BENTON, JR CONRAD J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1677826 | 10314456 | BENTZ DONNA A | THOMAS LIBOWITZ | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1677828 | 10163416 | BENTZ ELMER | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021853 |
| 1155211 | 10314545 | BENTZ LYLE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1001694 | 10080177 | BENULLO MICHAEL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005231 | 10081074 | BENULLO IDA D | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1155223 | 10244889 | BENWARE ARTHUR | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1155224 | 10246046 | BENWARE CAROL | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1155225 | 10244890 | BENWARE KATHRYN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1155226 | 10246045 | BENWARE ROBERT A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155231 | 10140313 | BENYO FRANK A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155233 | 10250142 | BENZ JEANNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155234 | 10250131 | BENZ LOUIS W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155236 | 10199331 | BENZA THEODORE J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1155247 | 10264277 | BEPLER DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155248 | 10264275 | BEPLER W R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155254 | 10127882 | BERALDI SALVATORE | RODMAN RODMAN | ALLEN RODMAN 7570 |
| 1155235 | 10127882 | BERALDI SANTA | ALLEN RODMAN | ALLEN RODMAN JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054797 | 10093382 | BERALDIN DANILO | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054798 | 10093383 | BERALDIN GIOVANNE | BALDWIN & BALDWIN, LLP | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1155259 | 10227749 | BERAN MILDRED | WATERS KRAUS | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1155263 | 10156991 | BERANEK ROBERT | VANGIAN LAW OFFICES LTD | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1063000 | 10096427 | BERARD ARTHUR R | THORNTON EARLY | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1155272 | 10241683 | BERARD EDWARD | WYSOKER GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1155276 | 10241563 | BERARD JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155277 | 10241684 | BERARDI MARY L | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1155278 | 10161754 | BERARDI REGINA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1155279 | 10243364 | BERARDI ROSE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155280 | 10234721 | BERARDILLI JOSEPH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155281 | 10240359 | BERARDINELLI THOMAS A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155283 | 10255988 | BERARDO VICTOR | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1155286 | 10154102 | BERAUD LEONARD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1155288 | 10169552 | BERBES ANNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1155289 | 10169494 | BERBES ERNEST | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1018062 | 10083552 | BERCAW VERONICA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1030165 | 10086224 | BERCEGEAY VALMON J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1030166 | 10086225 | BERCEGEAY RITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155291 | 10231081 | BERCH WILLIAM L | LEBLANC WADDELL LLC | 3RD FLOOR, 601 POYDRAS ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1155292 | 10223702 | BERCHEM CONNIE | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1155293 | 10223701 | BERCHEM MAURICE F | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1675863 | 10298369 | BERDA JOE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155297 | 10191117 | BERDEJO DANIEL C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 919600 BOX 193600 PO |
| 1008174 | 10082124 | BERDEN FRANK | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1155298 | 10264278 | BERNJAR JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Page: 416 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155300 | 10300396 | BERECK NATALIE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1155302 | 10285782 | BERENDT EDWARD H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155303 | 10176239 | BERENDT GEORGE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155305 | 10285783 | BERENDT JUDITH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155306 | 10176260 | BERENDT ROSELIA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155307 | 10157966 | BERENDT WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155308 | 10173541 | BERENDT WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1155309 | 10300397 | BERENGER CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155310 | 10300398 | BERENGER MARGARET | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1155311 | 10183964 | BERENO CHARLES J | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1155312 | 10171407 | BERENS DIANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155315 | 10167867 | BERENS JOSEPH | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1155316 | 10171406 | BERENS OLIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155317 | 10270517 | BERENSON JACOB | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1155318 | 10270518 | BERENSON LILLIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1155322 | 10111911 | BERESFORD GOLDIE G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1155324 | 10119294 | BERESTORY WILLIAM | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1155325 | 10251507 | BEREZANSKI JERRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1046727 | 10090118 | BERG WILLIAM | DUKE LAW FIRM | ALLEN RODMAN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1155328 | 10170879 | BERG ARCHIE J | RODMAN SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1155330 | 10173542 | BERG C E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155332 | 10100292 | BERG EARL H | KUGLER CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1155331 | 10158995 | BERG EARL F | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1155333 | 10158363 | BERG EDWARD | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1155335 | 10300399 | BERG ERIK | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155338 | 10152707 | BERG HARVEY K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155340 | 10173543 | BERG JOANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155341 | 10152708 | BERG JUDY K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155343 | 10262245 | BERG MARY S | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1155344 | 10300406 | BERG MERI | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1155346 | 10214746 | BERG MYRTLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155348 | 10270519 | BERG PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155349 | 10117011 | BERG PHYLLIS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1155352 | 10214745 | BERG ROBERT | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155356 | 10275415 | BERG WARNER C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1674234 | 10294471 | BERG GORDON | JAMES HESSON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1672255 | 10294226 | BERG JACQUELINE K | JAMES HESSON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674329 | 10294566 | BERG WALTER C | JAMES HESSON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674330 | 10294457 | BERG SHIRLEY | JAMES HESSON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1155358 | 10312189 | BERGA BEULAH M | REAUD MORGAN | CRIS E QUINN |
| 1155359 | 10312089 | BERGA MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1155360 | 10116161 | BERGAMINI HENRY A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155363 | 10277725 | BERGAMINI LOIS J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155364 | 10277726 | BERGAMO HARRY J | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1006223 | 10081347 | BERGARA FELIX | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1155366 | 10200609 | BERGELIN DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155367 | 10265959 | BERGEN BARBARA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155375 | 10316369 | BERGEN MARTIN T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058693 | 10094827 | BERGEON KATHY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1155377 | 10244391 | BERGER KENNETH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1155379 | 10244390 | BERGER ANTON J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1155380 | 10292032 | BERGER B S | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1044543 | 10089839 | BERGER DANIEL | HOWARD BRENNER NASS | 108 MALTBY STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1155381 | 10228120 | BERGER ERVIN O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155382 | 10264279 | BERGER [illegible] | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155386 | 10270520 | BERGER [illegible] | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1155388 | 10207190 | BERGER [illegible] | SILBER PEARLMAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1155391 | 10175169 | BERGER GLOIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155392 | 10264280 | BERGER GLORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155393 | 10270521 | BERGER GOLDIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155394 | 10166424 | BERGER HARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155395 | 10277227 | BERGER HERBERT | SIEBEN POLK LAVERDIERE JONES HAHN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1155396 | 10251821 | BERGER HERMAN | SIEBEN POLK LAVERDIERE JONES HAHN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1155397 | 10277684 | BERGER HUBERT J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155398 | 10277228 | BERGER IRENE | SIEBEN POLK LAVERDIERE JONES HAHN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155401 | 10175168 | BERGER JOHN C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1155407 | 10210331 | BERGER MARTHA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 |
| 1155411 | 10234026 | BERGER MINNIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155412 | 10234025 | BERGER NEWELL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155413 | 10164425 | BERGER PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155414 | 10210330 | BERGER PAUL | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 |
| 1155417 | 10277685 | BERGER RUTH A | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155418 | 10251822 | BERGER SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155421 | 10288443 | BERGER SUSIE M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1155422 | 10254593 | BERGER THOMAS J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1155427 | 10275642 | BERGERET GASTON F | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1155428 | 10275643 | BERGERET WILMA M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1003505 | 10080733 | BERGERON ROBERT B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1043972 | 10089774 | BERGERON ALBERT B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1050006 | 10091082 | BERGERON DANIEL H | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1050007 | 10091083 | BERGERON MARY A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1155429 | 10104711 | BERGERON ALEXANDER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1155433 | 10266612 | BERGERON ALICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155431 | 10300401 | BERGERON ARLENE V | ASHCRAFT GEREL / FERRARO & ASSOCIATES | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 / ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1155439 | 10199142 | BERGERON AUSTIN L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1155443 | 10273750 | BERGERON CLEMENT | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1155445 | 10229694 | BERGERON CLIFFORD E | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1155441 | 10212369 | BERGERON DEBORAH | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1155442 | 10235273 | BERGERON DORIS | REAUD MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1155444 | 10146273 | BERGERON ELLA | REAUD MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1155445 | 10224051 | BERGERON ELLEN J | REAUD MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1155446 | 10122434 | BERGERON ESTELLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155448 | 10118696 | BERGERON GARY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155449 | 10243676 | BERGERON JAMES D | ALLEN RODMAN | ALLEN RODMAN 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1155450 | 10254964 | BERGERON JANICE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1155452 | 10169414 | BERGERON JODI L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1155455 | 10229695 | BERGERON JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155457 | 10275040 | BERGERON JOSEPH L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1155458 | 10122299 | BERGERON JOSEPH R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1155460 | 10205577 | BERGERON JOSEPH R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | 10180120 | BERGERON JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155461 | 10277988 | BERGERON JUANITA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1155462 | 10277987 | BERGERON L J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1155463 | 10300400 | BERGERON LORETTA | ASHCRAFT GEREL | ALICIA, CORDOVA,111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1155464 | 10200578 | BERGERON LOUISE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1155465 | 10226418 | BERGERON MAXINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155466 | 10199143 | BERGERON PEARL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155469 | 10222433 | BERGERON RENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1155470 | 10300403 | BERGERON RICHARD A | ASHCRAFT GEREL | ALICIA, CORDOVA,111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1155471 | 10146272 | BERGERON ROBERT C | READ MORGAN | CRIS E QUINN |
| 1155472 | 10266611 | BERGERON ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1155473 | 10300404 | BERGERON ROGER N | ASHCRAFT GEREL | ALICIA, CORDOVA,111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1155474 | 10235272 | BERGERON ROGER | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1155476 | 10118697 | BERGERON ROSALIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155479 | 10104712 | BERGERON VIOLA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155481 | 10226617 | BERGERON WILFRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1064185 | 10096801 | BERGERON, JR JOSEPH J | JOHN F DILLON PLC | POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1045683 | 10197929 | BERGERON, SR DAVID F | READ MORGAN | CRIS E QUINN 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1045072 | 10089919 | BERGET ANTHONY A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1045073 | 10089919 | BERGET LUCILLE L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1002073 | 10080371 | BERGREN ROY J | ASHCRAFT GEREL | ALICIA, CORDOVA,111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1155492 | 10159447 | BERGHOFF IRENE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1155494 | 10276488 | BERGHOLTZ JOHN T | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1155495 | 10276489 | BERGHOLTZ MARIE | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1155497 | 10187005 | BERGIN LEO J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155503 | 10235516 | BERGLAND WALLACE E | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1155504 | 10237307 | BERGLES MIKE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155505 | 10233092 | BERGLES PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155506 | 10233091 | BERGLES WALTER G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155507 | 10264282 | BERGLOF BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155508 | 10264281 | BERGLOF RICHARD S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155509 | 10199153 | BERGLUND BERTIL T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155510 | 10300405 | BERGLUND EVELYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155511 | 10199154 | BERGLUND LEONA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155512 | 10246642 | BERGLUND LEROY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1155513 | 10122981 | BERGLUND ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1155514 | 10246643 | BERGLUND ROSE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1025762 | 10084971 | BERGMAN DEAN | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1025763 | 10084972 | BERGMAN BESSIE | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1029002 | 10085796 | BERGMAN ROBERT | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1029002 | 10085994 | BERGMAN ROBERT | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1155515 | 10189601 | BERGNAN BARBARA | COLLEEN HICKEY | COLLEEN HICKEY |
| 1155523 | 10292621 | BERGNER CHARLES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155524 | 10143104 | BERGOLD ARTHUR E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1155525 | 10260261 | BERGOLD ARTHUR | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1673428 | 10293646 | BERGRATH ROBERT J | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1155529 | 10181248 | BERGSON BRUCE | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 FO BOX 559 WOOD RIVER IL 62095 |
| 1155532 | 10104038 | BERGSTEDT ELAINE | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FO BOX 1932 FARGO ND 581017119321 |
| 1155533 | 10104047 | BERGSTEDT WILLIAM R | CASSIDY MOTTL | MICHAEL CASSIDY, ESQ. NO. 8 YORK SQUARE 6285 PEARL ROAD PARMA HEIGHTS OH 44130 |
| 1155536 | 10175452 | BERGSTROM JOYCE | CASSIDY MOTTL | MICHAEL CASSIDY, ESQ. NO. 8 YORK SQUARE 6285 PEARL ROAD PARMA HEIGHTS OH 44130 |
| 1155539 | 10223876 | BERGSTROM LESTER | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 FO BOX 1006 BOISE ID 837011006 |
| 1155540 | 10175451 | BERGSTROM N G | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 FO BOX 1006 BOISE ID 837011006 |
| 1155545 | 10315075 | BERGUETSKI BONITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155546 | 10315074 | BERGUETSKI ROBERT E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155547 | 10161645 | BERGOM ROY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 6061011117 |
| 1155548 | 10226898 | BERGOM, JR ELMER | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1155549 | 10309919 | BERGWIN DAVID | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155551 | 10309920 | BERGWIN LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155553 | 10309805 | BERINI LOUIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155554 | 10309806 | BERINI MARY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155557 | 10313443 | BERISFORD CHRISTINE L | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1155558 | 10316154 | BERISFORD MAXINE I | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1155565 | 10292921 | BERISFORD ROBERT A | WILLIAM L O'BRIEN | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1155568 | 10269093 | BERJESKI MARIO | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1155571 | 10211201 | BERJESKI CATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1047740 | | BERK WILLIAM E | WARINICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2700 SAN FRANCISCO CA 94111 |
| 1090365 | 10090365 | BERKE ADOLF | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1200453 | 10200453 | BERKENSTOCK BILL W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155575 | 10142835 | BERKERY ALFRED | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NC 08901 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155581 | 10288171 | BERKLEY ALVIN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1155583 | 10177031 | BERKLEY ELIZABETH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1155584 | 10215112 | BERKLEY LOLO M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155585 | 10131912 | BERKLEY PATRICIA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1155586 | 10215111 | BERKLEY RAYBERN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674780 | 10295024 | BERKLEY ROBERT T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1155590 | 10163542 | BERKO ELSIE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1155591 | 10163541 | BERKO MICHAEL | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1155604 | 10217443 | BERLAND BEVERLY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1155605 | 10217442 | BERLAND LOUIS | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1155606 | 10209425 | BERLANGA DORA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155609 | 10133721 | BERLANGA RAYMUNDO G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1155610 | 10209426 | BERLANGA TRINIDAD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155613 | 10218813 | BERLETICH MARCELLA | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1155614 | 10218812 | BERLETICH STEVE F | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1155617 | 10261309 | BERLIER DONALD C | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1155618 | 10199072 | BERLIER DOUGLAS R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1155620 | 10285784 | BERLIN CERRY C | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1155621 | 10285786 | BERLINE CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155626 | 10285785 | BERLINE SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1054862 | 10093428 | BERMAN HAROLD | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 21210 |
| 1155627 | 10215655 | BERMAN LOUIS | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1155628 | 10215656 | BERMAN ROSALIE S | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1155631 | 10270063 | BERMAN THOMAS H | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1155632 | 10110179 | BERMAN WALTON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155633 | 10315451 | BERMUDEZ ELMA T | ROBLES GONZALEZ | ANGELA C BARNEY ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1674955 | 10295226 | BERMUDEZ ANTONIO | CHRISTOPHER E. GRELL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155640 | 10300407 | BERNADOU JOSEPH P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155641 | 10275832 | BERNAL CAROL | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1155643 | 10261899 | BERNAL DAVID | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1155645 | 10187687 | BERNAL JAIME | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155647 | 10187688 | BERNAL JULIO O | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1155648 | 10262105 | BERNAL MERCEDES | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1155649 | 10196801 | BERNAL MIKE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1155649 | 10262106 | BERNAL NORMAN G | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1155650 | 10262106 | BERNAL OLIVIA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1683327 | 10295667 | BERNAL NORMAN G | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1006350 | 10081390 | BERNARD RODERICK J | EISEN MORRIS | MORRIS J EISEN |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1019246 | 10083837 | BERNARD EVA | EISEN MORRIS J | MORRIS J EISEN |
| 1155652 | 10110264 | BERNARD ALVIN | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606 7820 |
| 1155655 | 10194463 | BERNARD BERTHA | THE FIRM OF ALWYN LUCKEY | P.O. BOX 724 724 BOX 724 OCEAN SPRINGS MS 395660724 |
| 1155660 | 10267959 | BERNARD DAVID J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155664 | 10159345 | BERNARD EDWARD C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1155665 | 10242604 | BERNARD EVA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1155667 | 10255867 | BERNARD FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155669 | 10315514 | BERNARD FREDERICK | REAID MORGAN | CRIS E QUINN |
| 1155670 | 10229916 | BERNARD GABRIEL R | THORNTON EARLY NAUMES | 100 SUMMER STREET 30TH FLOOR BOSTON MA 2110 |
| 1155675 | 10261277 | BERNARD KENNETH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155676 | 10187780 | BERNARD LAQUINCA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155678 | 10187781 | BERNARD LIONEL J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155679 | 10164437 | BERNARD LYMAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1155680 | 10164438 | BERNARD NANCY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1155686 | 10268387 | BERNARD SAMUEL | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1155687 | 10261485 | BERNARD STANLEY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1155693 | 10140668 | BERNADELLI JOHN J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1155694 | 10140669 | BERNADELLI MAE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1155695 | 10235031 | BERNARDI ELIZABETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155697 | 10235030 | BERNARDI STEVE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155700 | 10191898 | BERNARDO ROSE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 65081 |
| 1155703 | 10108963 | BERNAT CYNTHIA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1029380 | 10086022 | BERNATAS CHARLES J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029381 | 10086023 | BERNATAS EVELYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1086023 | 10199004 | BERNATCHE JEROME | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1099004 | 10193965 | BERNATOWICZ FRANCIS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1043976 | 10242176 | BERNATOWICZ FRED M | SPANGENBERG, SHIBLEY & LIBER LLP | PETER J BRODHEAD ESQ. 2400 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673142 | 10293350 | BERNATOWICZ FRED M | SPANGENBERG SHIBLEY LIBER | PETER BRODHEAD 2400 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673143 | 10293351 | BERNATOWICZ IRENE | SPANGENBERG SHIBLEY LIBER | PETER BRODHEAD 2400 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155710 | 10119340 | BERNAUER DOROTHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1155712 | 10119341 | BERNAUER RONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1155714 | 10140619 | BERNAUER WALTER | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1043797 | 10089723 | BERNDT JOHN R A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155721 | 10140293 | BERNER KATHERINE | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155722 | 10140282 | BERNER RICHARD E | FARACI LANGE | ROCHESTER NY 14614 / RUTH LANDRY 400 CROSSROADS BLDG., TWO STATE STREET ROCHESTER NY 14614 |
| 1155723 | 10197327 | BERNERT GOTTFRIED | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1155724 | 10197328 | BERNERT THERSA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1155725 | 10120462 | BERNEY HENRY E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1155726 | 10120463 | BERNEY SHERRY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1052955 | 10092811 | BERNHAGEN RICHARD | JOHNSON | |
| 1155729 | 10159209 | BERNHARD LOIS J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1155730 | 10159208 | BERNHARD MELVIN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1062326 | 10096242 | BERNHARDT THELMA | THE LAW FIRM OF HARRY FORST | 2210 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1155732 | 10221656 | BERNHARDT DAVID | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155737 | 10191141 | BERNIER ALBERTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1155738 | 10191140 | BERNIER EDMOND J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1155740 | 10199380 | BERNIER JANICE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1155741 | 10199379 | BERNIER PAUL F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1674695 | 10294942 | BERNING JOHN B | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1674696 | 10294943 | BERNING BERNADINE A | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1155743 | 10221640 | BERNIER | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1155744 | 10187407 | BERNINGER JEANETTE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155745 | 10187406 | BERNINGER JOSEPH W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1155746 | 10180121 | BENNIS GORDON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI IQUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1155748 | 10266185 | BERNOSKI MARTHA R | HARVITT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1155749 | 10266184 | BERNOSKI, DR WALTER P | HARVITT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1155743 | 10085112 | BERNSTEIN SYLVIA | WEITZ & EISEN | NEW YORK NY |
| 1026594 | 10085113 | BERNSTEIN LAWRENCE T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1155757 | 10104410 | | | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1155762 | 10300411 | BERNSTEIN SHARRON D | LAW OFFICES OF PETER G. ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155763 | 10175359 | BERNT HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155764 | 10175358 | BERNT JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155766 | 10230109 | BERO CHARLES F | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115 |
| 1155768 | 10147158 | BEROTTE JOANNE | TAYLOR CIRE | 1891 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1155769 | 10292383 | BEROUAL EVA | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1155770 | 10292382 | BEROUAL ROBERT | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1155775 | 10156190 | BERRESFORD KENNETH | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1155776 | 10156191 | BERRESFORD MARILYN | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1155778 | 10198274 | BERRETH LEE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARILYN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1155779 | 10164925 | BERRETTA HARRIET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155780 | 10164924 | BERRETTA RUDY J | KELLEY FERRARO | CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155787 | 10270522 | BERRIEN WOODROW | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155788 | 10119038 | BERRIER BEATRICE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1155796 | 10144330 | BERRIOS CARMEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155797 | 10191401 | BERRIOS ERNESTO R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1155799 | 10308099 | BERRIOS LYDIA | ANN M O'KEEFE | ANN M O'KEEFE 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155801 | 10308098 | BERRIOS RUBEN | PERLBERGER PERLBERGER | |
| 1155802 | 10265594 | BERRIOTEAN ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155803 | 10265595 | BERROTERAN BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1041788 | 10089143 | BERRY MATTIE M | RENAD MORGAN | CRIS E QUINN |
| 1045570 | 10090823 | BERRY CLARA K | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1053847 | 10093159 | BERRY CECIL R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1064003 | 10096736 | BERRY JOHN C | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1064004 | 10096737 | BERRY VIRGINIA | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1155804 | 10100291 | BERRY AARON B | CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1155805 | 10275645 | BERRY AGNES T | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1155807 | 10122491 | BERRY AMANDA L | DIES DIES | J. DONALD CARONA, JR |
| 1155808 | 10104412 | BERRY ANNA | DIES DIES | J. DONALD CARONA, JR DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1155809 | 10300413 | BERRY ANTHONY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1155811 | 10211990 | BERRY ARCHIE L | DIES DIES | J. DONALD CARONA, JR |
| 1155811 | 10157287 | BERRY ARDELIA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1155812 | 10117549 | BERRY ARLENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155815 | 10122246 | BERRY BARBARA R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1155816 | 10180011 | BERRY BELVA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1155819 | 10183966 | BERRY BERT O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155821 | 10101948 | BERRY BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155823 | 10190557 | BERRY BOOKER T | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39216 |
| 1155826 | 10191193 | BERRY BUFFORD L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155828 | 10198511 | BERRY CAROL | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1155829 | 10281101 | BERRY CARRIE L | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1155832 | 10225430 | BERRY CHARLES A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1155845 | 10159495 | BERRY COLON H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 325931 |
| 1155848 | 10258784 | BERRY CONSTANCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155850 | 10114723 | BERRY CYNTHIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1155851 | 10252046 | BERRY DALE B | FOSTER SEAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155855 | 10197825 | BERRY DELMAR L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1155856 | 12343921 | BERRY DEVONA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155859 | 10163461 | BERRY DONALD W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1155861 | 10117041 | BERRY DORIS L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1155864 | 10155299 | BERRY EARL L | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1155867 | 10183967 | BERRY EDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155868 | 10168167 | BERRY EDGAR H | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1155870 | 10109734 | BERRY EDWARD B | READ MORGAN | CRIS E QUINN 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1155871 | 10263001 | BERRY EDWARD | FRAZER DAVIDSON | |
| 1155872 | 10252056 | BERRY EILEEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155873 | 10199194 | BERRY ERLIENE | FERRARO & ASSOCIATES | ANA M RIVERO 2 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1155876 | 10281108 | BERRY EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155877 | 10257664 | BERRY EXCELL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1155879 | 10175172 | BERRY FLOY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1155882 | 10225156 | BERRY FRANCIS | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1155884 | 10100864 | BERRY FRANK | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1155885 | 10209447 | BERRY FRANKLIN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155886 | 10281300 | BERRY FRED | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1155890 | 10275031 | BERRY GENTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155891 | 10196408 | BERRY GEORGE P | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1155892 | 10117548 | BERRY GEORGE T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1155897 | 10228444 | BERRY GERALDINE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1155898 | 10169095 | BERRY GLORIA L | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1155900 | 10277990 | BERRY GRASIE L | HOWARD, LANDOMLEY, MANN, REED, | AMY C YENRET 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1155902 | 10171891 | BERRY GWENDOLYN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155903 | 10159496 | BERRY GWNETTYE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1155905 | 10241641 | BERRY HAROLD R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155906 | 10210579 | BERRY HAZEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155907 | 10177357 | BERRY HELEN L | JOHN E SUTTER | JOHN SUTTER, 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1155914 | 10275019 | BERRY HORACE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1155916 | 10288602 | BERRY IOLA E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155917 | 10172788 | BERRY IRA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1155921 | 10282342 | BERRY JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155924 | 10217440 | BERRY JAMES | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1155926 | 10258432 | BERRY JANET | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/12/2001
Time:14:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1155929 | 10198513 | BERRY JENNIFER | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1155932 | 10138032 | BERRY JENNIFER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1155931 | 10175171 | BERRY JESSE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1155934 | 10108565 | BERRY JESSICA | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1155935 | 10312190 | BERRY JESSIE R | READ MORGAN CRIS E QUINN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1155938 | 10229089 | BERRY JOHN M | KELLEY FERRARO | |
| 1155939 | 10138031 | BERRY JOHN M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1155940 | 10233095 | BERRY JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155941 | 10277989 | BERRY JOHN | HOWARD, LAUDUMIEY, MANN, REED, AMY C YENARI | 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1155943 | 10258431 | BERRY JOHN | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1155946 | 10145118 | BERRY JOHNNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155948 | 10251155 | BERRY JOSEPH | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051349 |
| 1155949 | 10116526 | BERRY JOSEPH | PATTEN WORNOM HATTEN DIAMONSTEIN L | ROBERT HATTEN PATRICK HENRY CORPORATE CENTER 12350 JEFFERSON AVENUE, SUITE 360 NEWPORT NEWS VA, 23602 |
| 1155953 | 10233096 | BERRY LEE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1155954 | 10277824 | BERRY LELDON W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155960 | 10101800 | BERRY LORETTA | UMFREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1155961 | 10197824 | BERRY LOUISE V | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1155964 | 10288601 | BERRY LUTHER A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1155965 | 10309586 | BERRY LUTHER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1155967 | 10108566 | BERRY MABEL J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155970 | 10101952 | BERRY MANDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155971 | 10138030 | BERRY MARGARET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1155972 | 10101950 | BERRY MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155977 | 10191246 | BERRY MARTHA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1155979 | 10175174 | BERRY MARY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1155980 | 10143856 | BERRY MARY | CRIS E QUINN | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1155981 | 10175171 | BERRY MAXINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1155982 | 10201483 | BERRY MELVIN | BRUGGGER QUILLIN MCCULLOUGH | 5477 GLEN LAKES D SUITE 209 LB12 DALLAS TX 75231 |
| 1155984 | 10108565 | BERRY MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1155988 | 10101971 | BERRY NORMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1155991 | 10169094 | BERRY PAUL R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1155997 | 10164506 | BERRY RAFIE M | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 1355 PEACHTREE STREET SUITE 1600 ATLANTA GA 30309 |
| 1155998 | 10254616 | BERRY RASTINE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1155999 | 10254920 | BERRY RAY A. | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156000 | 10256426 | BERRY RENA | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1156001 | 10258146 | BERRY RICHARD G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1156003 | 10309587 | BERRY RITA T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1156005 | 10245052 | BERRY ROBERT C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156007 | 10269917 | BERRY ROBERT G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156008 | 10281302 | BERRY ROBERT J | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1156009 | 10258783 | BERRY ROBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156010 | 10101949 | BERRY ROBERT W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156013 | 10232548 | BERRY ROLAND W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156014 | 10267983 | BERRY RONALD K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156017 | 10228445 | BERRY ROOSEVELT | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1156018 | 10232549 | BERRY ROSE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156019 | 10144713 | BERRY ROY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156016 | 10195875 | BERRY RUBY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1156023 | 10240266 | BERRY SELLY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1156025 | 10172789 | BERRY SHEILA V | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1156026 | 10281107 | BERRY SHELBY P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156027 | 10120464 | BERRY SHIELDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1156028 | 10217441 | BERRY SHIRLEY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1156029 | 10138122 | BERRY SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1156030 | 10233094 | BERRY SONJA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156032 | 10198510 | BERRY TERRY L | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1156036 | 10213925 | BERRY TIMOTHY | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1156039 | 10122247 | BERRY VALERIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1156040 | 10248717 | BERRY VERA D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1156042 | 10276512 | BERRY VERNON L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1156043 | 10122248 | BERRY VERONICA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1156045 | 10122249 | BERRY W E | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1156048 | 10233093 | BERRY WAYNE A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1156050 | 10242859 | BERRY WILL C | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156054 | 10137960 | BERRY WILLIAM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156056 | 10139760 | BERRY WILLIAM W | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1156057 | 10183968 | BERRY WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156057 | 10264283 | BERRY WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156060 | 10240265 | BERRY WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1156064 | 10144714 | BERRY YVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY ROUTE 600 HOUSTON TX 77017 |
| 1685593 | 10296606 | BERTA PLEAS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1686275 | 10296953 | BERTON JOHN L | MORRIS SAKALARIOS | 612 WEST PINE STREET HATTIESBURG MS 39401 |
| 1156070 | 10210578 | BERRY, JR AUSTIN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156075 | 10194147 | BERRY, JR HENRY C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1156076 | 10195874 | BERRY, JR JAMES W | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1674629 | 10294875 | BERRY, JR WILMER S | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1156080 | 10197826 | BERRY, SR CLYDE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1156084 | 10199073 | BERRY, SR WILLIS | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1156089 | 10269947 | BERRYHILL CHARLES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156090 | 10311329 | BERRYHILL EDDIE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156091 | 10249770 | BERRYHILL J B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1156092 | 10175175 | BERRYHILL JEWELL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1156094 | 10154077 | BERRYHILL MARK | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1156096 | 10151270 | BERRYHILL MARY A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1349 MARSHALL TX 75670 |
| 1156097 | 10154075 | BERRYHILL ROBERT | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1156098 | 10154078 | BERRYHILL ROBERTA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1156099 | 10154074 | BERRYHILL THELDA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1050357 | 10091137 | BERRYMAN MARY N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1349 MARSHALL TX 75670 |
| 1156100 | 10182483 | BERRYMAN DARYL L | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1156104 | 10200231 | BERRYMAN HERSHEL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156105 | 10186101 | BERRYMAN JAMES K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156106 | 10200241 | BERRYMAN JANET M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156111 | 10277740 | BERRYMAN , JR RUE S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1055177 | 10093667 | BERSHING RICHARD | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1055182 | 10093671 | BERSHING FRANCES P | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1156120 | 10211082 | BERSOZA JACKLYN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1067064 | 10097758 | BERSUDER GERALDINE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067043 | 10097757 | BERSUDER, SR MAURICE C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1156123 | 10275648 | BERT ANNI M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1156124 | 10194104 | BERT PIERRE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75201 |
| 1156125 | 10275647 | BERT SAMUEL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1156126 | 10187698 | BERTA CATHY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1156127 | 10108396 | BERTA FRANK J | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1156128 | 10246574 | BERTA GRACE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1156129 | 10108397 | BERTA HELEN | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1156130 | 10187697 | BERTA JOHN E | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1156131 | 10245573 | BERTA RICHARD E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1156133 | 10260432 | BERTANI RONALD D | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156135 | 10142285 | BERTE PETER J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1156136 | 10213468 | BERTE, SR PETER J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1156141 | 10170972 | BERTEL ELIZABETH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156142 | 10170971 | BERTEL LAWRENCE W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156143 | 10264286 | BERTELLI IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156144 | 10264284 | BERTELLI ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156145 | 10233098 | BERTHELO BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156146 | 10233097 | BERTHELO RONIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156046 | 10251221 | BERTHELOT LUCY | THE LAW FIRM OF HARRY FORST | 619 LOYOLA AVENUE, SUITE 1800 NEW ORLEANS LA 70113 |
| 1156047 | 10245525 | BERTHELOT CURVIN J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1156148 | 10251601 | BERTHELOT ESTER B | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1156149 | 10252223 | BERTHELOT LEO W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1156152 | 10170729 | BERTHIAUME PHYLLIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1156153 | 10170728 | BERTHIAUME ROBERT F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1156163 | 10117544 | BERTINO JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1156164 | 10117545 | BERTINO PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1156167 | 10204516 | BERTOLDI LEO | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1156168 | 10204517 | BERTOLDI VALERIA | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1156170 | 10223030 | BERTOLINI CHARLES L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1156173 | 10300414 | BERTOLINO LOUISE | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156175 | 10300415 | BERTOLINO SALVATORE | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156178 | 10276620 | BERTON MARGARET J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156179 | 10217426 | BERTON PEGGY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156180 | 10212363 | BERTON WAYNE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156180 | 10276619 | BERTON WAYNE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156184 | 10204670 | BERTONI GINO G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156185 | 10204671 | BERTONI NORMA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156186 | 10277991 | BERTONIERE GEORGE M | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 | COVINGTON LA 70433 |
| 1156189 | 10316993 | BERTRAM B B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1156190 | 10205281 | BERTRAM BILLYE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156196 | 10173254 | BERTRAM JAMES L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1156199 | 10111955 | BERTRAM PAULETTA R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1156201 | 10111954 | BERTRAM RONALD G | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1156203 | 10205272 | BERTRAM WILLIAM H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156207 | 10160045 | BERTRAND BILLY J | READ MORGAN | CRIS E QUINN 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1156209 | 10199365 | BERTRAND CHARLES | EARLY LUDWICK SWEENEY STRAUSS LLC | J DONALD CARONA, JR. ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET NEW HAVEN CT 06508 |
| 1156210 | 10211362 | BERTRAND DALLAS | DIES DIES | 1009 WEST GREEN AVENUE ORANGE TX 77630 |
| 1156211 | 10252416 | BERTRAND DANIEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1156212 | 10229586 | BERTRAND DARLENE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1156213 | 10215814 | BERTRAND DONNA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156214 | 10122321 | BERTRAND DONNA | ARLINGTON BLACK | ARLINGTON TX 76006 |
| 1156216 | 10200229 | BERTRAND ERNEST J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1156217 | 10151350 | BERTRAND FRANCES | LAW OFFICES OF PETER G ANGELOS | ARLINGTON TX 76006 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156218 | 10245628 | BERTRAND GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1156219 | 10274996 | BERTRAND GERALD J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1156220 | 10121363 | BERTRAND GLADYS | DIES DIES | J. DONALD CARONA, JR |
| 1156221 | 10151349 | BERTRAND JAMES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156222 | 10252417 | BERTRAND JOANNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1156223 | 10245629 | BERTRAND KAY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1156224 | 10215802 | BERTRAND LEE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156227 | 10101953 | BERTRAND PEARLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156229 | 10200353 | BERTRAND REATHA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156230 | 10160046 | BERTRAND ROBBIE | READ MORGAN | CRIS E QUINN 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1156232 | 10199396 | BERTRAND ROSALIE | EARLY LUDWICK SWEENEY STRAUSS LLC | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1156234 | 10229585 | BERTRAND WALLACE B | CHRISTOPHER MRKS | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1156235 | 10122242 | BERTRAND JR RONALD | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1156238 | 10175177 | BERTSCH BARRY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 BOX 24128 JACKSON MS 39225 4128 |
| 1156239 | 10175177 | BERTSCH CHERYL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 39225 4128 |
| 1156641 | 10148065 | BERTSCH PHILIPINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156242 | 10275874 | BERTSCH RICHARD D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 44113 1998 |
| 1156248 | 10241114 | BERUAN CAROL A | GALHIER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 96814 3308 |
| 1156249 | 10241413 | BERUAN JOHN W | GALHIER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 96814 3308 |
| 1156250 | 10104694 | BERUBE ELLEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 2331 |
| 1156252 | 10280875 | BERUBE ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1156253 | 10104693 | BERUBE ROGER R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 2331 |
| 1156254 | 10315452 | BERUMEN ANDRES V | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1156256 | 10315466 | BERUMEN LUZ | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1156259 | 10153014 | BERWANGER DOROTHY B | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1156260 | 10306349 | BERWANGER MARIAN G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156261 | 10153013 | BERWANGER RALPH A | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1156262 | 10306348 | BERWANGER VALENTINE W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1020452 | 10084142 | BERWICK VIRGIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1041015 | 10088746 | BERWIND CHARLES A | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1041016 | 10088747 | BERWIND MARILYN | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156274 | 10183969 | BERZANSKY FRANK D | KELLEY FERRARO | ROCHESTER NY 14614 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156277 | 10265622 | BESAW LLOYD F | BARON BUDD | 601 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1685448 | 10295868 | BESAW JOHN L | BARON BUDD | 601 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1156278 | 10173713 | BESCAK BERNICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156279 | 10173732 | BESCAK GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156281 | 10194103 | BESCH GEORGE W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1156282 | 10210267 | BESCHONER KAREN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1156287 | 10117059 | BESCRIPT FRANK | FITZGERALD SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1156289 | 10245492 | BESENJAK FRANK | FITZGERALD SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1156297 | 10255743 | BESHEA CLARENCE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1156298 | 10256344 | BESHEA CLEAVE C | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1156299 | 10248537 | BESHEARS ALVIN R | BARON BUDD | OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156301 | 10264288 | BESHIRE BETTY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156302 | 10264286 | BESHIRE GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1006104 | 10081315 | BESIO CAROL A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1156308 | 10198661 | BESKINGER JOE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156310 | 10170384 | BESNOSKA WILMA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156311 | 10170383 | BESNOSKA, SR FREDERICK C | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FARGO ND 581071932 |
| 1156313 | 10174321 | BESONEN RUBEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156314 | 10175363 | BESONG JOANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156315 | 10175562 | BESONG, JR JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156321 | 10185737 | BESS DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156322 | 10139542 | BESS EARL G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1156323 | 10231099 | BESS FRANK M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156324 | 10185736 | BESS GERALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156327 | 10283905 | BESS JAMES P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1156328 | 10233100 | BESS JIMMIE O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156329 | 10283906 | BESS JOYCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1156332 | 10101799 | BESS MARY | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 6905 BEAUMONT TX |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156339 | 10259071 | BESSEL JEROLD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1156340 | 10259072 | BESSEL MARIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1156341 | 10122249 | BESSELAAR ELIZABETH A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1156347 | 10244840 | BESSETTE CONSTANCE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1156348 | 10244839 | BESSETTE, SR CHARLES F | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1156349 | 10277737 | BESSEY SANTA L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156350 | 10277726 | BESSEY, SR JOHN A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156352 | 10131144 | BESSIRE JIMMY R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1156353 | 10211381 | BESSIRE JORENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1028156 | 10085429 | BEST TERRY L | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1156356 | 10255869 | BEST BARBARA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156357 | 10161198 | BEST BARBARA J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1156358 | 10175179 | BEST BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1156360 | 10191199 | BEST BETTY | SUTTER & ENSLEIN | SUITE 900 MIAMI FL 331310201 |
| 1156360 | 10191199 | BEST BETTY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1156362 | 10193907 | BEST BETTY | ROBLES GONZALEZ | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1156363 | 10183970 | BEST CARL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156364 | 10203874 | BEST CAROLYN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1156365 | 10141018 | BEST CHARLES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1156366 | 10195281 | BEST CINDY | DAVID M. LIPMAN, P.A. | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1156362 | 10157878 | BEST BONNIE L | TAYLOR CIRE | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156373 | 10214363 | BEST ELIJAH | LAW OFFICES OF PETER G ANGELOS | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1156376 | 10281109 | BEST FRANCIS | KELLEY FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156377 | 10161197 | BEST FREDERICK A | PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156380 | 10121169 | BEST GARY | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1156382 | 10099279 | BEST GEORGE | THOMAS LIBOWITZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1156384 | 10195280 | BEST GORDON | DAVID M. LIPMAN, P.A. | USFGC BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212102103 |
| 1156385 | 10214364 | BEST HELEN | LAW OFFICES OF PETER G ANGELOS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156386 | 10300416 | BEST HERBERT O | PAUL REICH MYERS | 19103 |
| 1156387 | 10245117 | BEST JERRY W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1156389 | 10262570 | BEST JOANNE G | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1156390 | 10142359 | BEST JUDY A | READ MORGAN | CRIS E QUINN |
| 1156392 | 10174009 | BEST LEO | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1156394 | 10145119 | BEST LILLIAN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156396 | 10242569 | BEST LOVETT E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1156400 | 10121170 | BEST PATRICIA | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY SUITE 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1156402 | 10174010 | BEST PAULINE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1156403 | 10228102 | BEST PAULINE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1156404 | 10255868 | BEST RAY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156405 | 10228101 | BEST ROBERT | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1156406 | 10119090 | BEST ROLAND J | RAMSEY ANDREWS | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1156408 | 10152553 | BEST SEAPIUS | LAW OFFICES OF JACK K CLAPPER | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1156411 | 10175178 | BEST, JR ELBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1156412 | 10226739 | BEST, JR GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1156413 | 10191198 | BEST, JR JOSHUA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1019323 | 10193906 | BEST, JR JOSHUA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1156417 | 10083368 | BESTEIRO REMEDIOS | EISEN MORRIS | MORRIS J EISEN WASHINGTON DC 20006 |
| 1156418 | 10083303 | BESTER BRENDA K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1156419 | 10208303 | BESTER DIANA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1156420 | 10208300 | BESTER EDWARD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1156421 | 10208302 | BESTER FLORISTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1156423 | 10225627 | BESTER JOE H | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1156425 | 10123045 | BESTER LEO | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1156426 | 10100865 | BESTER LIZZIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1156428 | 10101954 | BESTER LORETTA J | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156430 | 10101203 | BESTER M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75639 |
| 1674640 | 10217268 | BESTER, SR TOMMY C | PEREZ FERRELL OSTRHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156431 | 10208302 | BESTHOFF RICHARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1156432 | 10219407 | BESTIC BETTY | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1156434 | 10219406 | BESTIC EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156435 | 10256703 | BESWETHERICK JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156436 | 10256704 | BESWETHERICK NORMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156438 | 10227750 | BETAK SHARON | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1156439 | 10191296 | BETANCOURT JUANITA S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1156439 | 10269330 | BETANCOURT VICTOR S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156440 | 10124418 | BETANSKI DOROTHY | BLANK ROME | |
| 1156441 | 10124410 | BETANSKI FRANK | BLANK ROME | |
| 1675757 | 10298086 | BETHA JENNIFER | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1687161 | 10298085 | BETHA JERRY | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1156445 | 10151760 | BETHANY CLARA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1156446 | 10256345 | BETHANY TERRY D | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1156449 | 10242428 | BETHEA BERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1156452 | 10129177 | BETHEA CARRIE P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156453 | 10242429 | BETHEA CLEO | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1156454 | 10242426 | BETHEA DENNIS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1156456 | 10159413 | BETHEA E R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1156460 | 10242431 | BETHEA JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1156461 | 10276748 | BETHEA KELLY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1156462 | 10276749 | BETHEA LOU V | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1156463 | 10159414 | BETHEA MONETTIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1156464 | 10100293 | BETHEA RUBY B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1156465 | 10201676 | BETHEA SANDRA K | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1156466 | 10247769 | BETHEA TOMMY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156467 | 10099284 | BETHEA WILLIAM | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1686276 | 10298551 | BETHEA LOUIS | MORRIS SAKALARIOS | 6.0 WEST PINE STREET HATTIESBURG MS 39401 |
| 1156470 | 10296051 | BETHEA, JR OSCAR W | RANCER DANNER | P.O. BOX 1194 LAUREL SPRINGS MS 394220001 |
| 1156471 | 10172406 | BETHEL CAROLYN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156472 | 10315077 | BETHEL CHARLES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1156476 | 10172401 | BETHEL ERNEST E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156478 | 10315079 | BETHEL RUTH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1156479 | 10235107 | BETHEL SANDRA M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156480 | 10235106 | BETHEL WILLIAM S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156483 | 10312457 | BETHERS ARTHELLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1156486 | 10312551 | BETHERS DEAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1156487 | 10312455 | BETHERS ARTHELLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1156499 | 10132295 | BETLEY LELIAR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156497 | 10154550 | BETUNE GEORGE H | REAUD MORGAN | CRIS E QUINN |
| 1156498 | 10154551 | BETUNE GLENDA | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1154500 | 10259771 | BETHUNE JAMES A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1156502 | 10204961 | BETHUNE KENNETH N | SAVAGE HERNDON TURNER P C | 304 EAST BAY STREET SAVANNAH GA 31401 |
| 1156505 | 10225628 | BETHUNE WILLIAM | SWEENEY LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1003092 | 10080634 | BETKA WILLIAM | | |
| 1156509 | 10255870 | BETNAR KENNETH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156510 | 10140765 | BETONE PATRICIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1156512 | 10191146 | BETSKER JUNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1156511 | 10191145 | BETSKER LUTHER W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1156514 | 10216493 | BETSY SEAN S | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1156515 | 10216491 | BETSY SHERRI L | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1156516 | 10216492 | BETSY STEPHANII L | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1156517 | 10216490 | BETSY STEPHEN | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1156519 | 10121406 | BETTENCOURT ARTHUR V | CORDOVA PETERSEN | |
| 1031175 | 10086521 | BETTENHAUSEN HENRI | | |
| 1156525 | 10300417 | BETTERLY ALICE B | | |
| 1156526 | 10191801 | BETTERLY GERALD | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1156530 | 10191801 | BETTERTON DONALD F | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1156532 | 10191802 | BETTERTON MURIEL H | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1156536 | 10259469 | BETTIES ROY | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1040006 | 10088514 | BETTIS DARRIUS D | BARON BUDD | ANGELA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 3202 |
| 1156548 | 10175180 | BETTIS JOHN S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1156549 | 10175181 | BETTIS MARY L L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1156556 | 10306363 | BETTLEYON ALBERT M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156557 | 10306364 | BETTLEYON AUDREY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156558 | 10129179 | BETTON BRUNELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156550 | 10129178 | BETTON NATHAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156561 | 10099866 | BETTOSI DONALD R | SANDMAN | |
| 1675895 | 10298353 | BETTRIDGE JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1011720 | 10082938 | BETTS REUBEN | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1156562 | 10183971 | BETTS ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156564 | 10266415 | BETTS BARB | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156565 | 10190802 | BETTS BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156566 | 10168965 | BETTS BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1156567 | 10170475 | BETTS CALVESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156568 | 10157659 | BETTS CALVESTER | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1156569 | 10183972 | BETTS CARY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156572 | 10160555 | BETTS DOROTHY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1156577 | 10224688 | BETTS JACKIE | LANIERRER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1156578 | 10144768 | BETTS JAMES A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156585 | 10207011 | BETTS JOHN H | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1156587 | 10157660 | BETTS KAROLYN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1156588 | 10220681 | BETTS KAY F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156592 | 10157658 | BETTS LULA | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1156593 | 10170476 | BETTS LULU | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156594 | 10247666 | BETTS MARILYN J | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1156596 | 10245369 | BETTS MARY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156597 | 10207012 | BETTS MAZIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1156599 | 10266414 | BETTS MICHAEL C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156599 | 10190801 | BETTS O D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156601 | 10132796 | BETTS PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156603 | 10188964 | BETTS RALPH W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1156609 | 10247665 | BETTS WALTER R | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1156610 | 10245368 | BETTS WILLIE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156614 | 10157661 | BETTS YOLANDA | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1156619 | 10217977 | BETTS, SR KENNETH D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156620 | 10183971 | BETTS, SR RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156622 | 10215022 | BETTY EILEEN | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1156623 | 10266816 | BETTY FLOYD | PRICHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1156624 | 10215021 | BETTY GEORGE | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1156626 | 10155425 | BETZ DUANE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1156629 | 10153515 | BETZ JAMES W | REAUD MORGAN | CRIS E QUINN |
| 1156631 | 10155426 | BETZ JUDY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1156632 | 10154415 | BETZ MARY | REAUD MORGAN | CRIS E QUINN |
| 1156633 | 10104637 | BETZLER NORBERT E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1156634 | 10104638 | BETZLER SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1156636 | 10137674 | BEUCHAT H J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156642 | 10176106 | BEUTEL LEO E | | |
| 1156643 | 10176107 | BEUTEL MARILYN L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1156644 | 10194677 | BEUTHER ALIENE | BEUTHER ALIENE | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1156645 | 10194676 | BEUTHER KENNETH R | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1156647 | 10268808 | BEUTLER RETA J | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1156648 | 10268807 | BEUTLER WILLIAM C | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30119 |
| 1156650 | 10264289 | BEVACQUA JAMES V | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30119 |
| 1156651 | 10264290 | BEVACQUA JULIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156653 | 10264292 | BEVAN BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156654 | 10127841 | BEVAN EARL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156655 | 10262291 | BEVAN JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1156656 | 10098891 | BEVAN MARILYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156657 | 10127846 | BEVAN ROSE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1156658 | 10300420 | BEVARDO ANTOINETTE | LEVY PHILLIPS KONIGSBERG | CLEVELAND OH 44115 |
| 1156662 | 10180122 | BEVANS ANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1156664 | 10136251 | BEVANS JUDY | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 | |
| 1156665 | 10210957 | BEVARD ANNIE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1156666 | 10210956 | BEVARD ARCHIE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1156667 | 10204924 | BEVARD JOSEPH L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1156671 | 10183974 | BEVEL OTIS | KELLEY FERRARO | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1156673 | 10183975 | BEVEL VICTOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156674 | 10215406 | BEVEL, JR CHARLES L | BROWN TERRELL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156678 | 10145120 | BEVELLE MARY | WILLIAM BAILEY LAW FIRM | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1156673 | 10113357 | BEVELLE ROSETTA J | LANIER WILSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156686 | 10103128 | BEVELS EARNEST | WILLIAM BAILEY LAW FIRM | 2131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1156688 | 10105128 | BEVELS MATTIE | RAUD MORGAN | 2101 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1156687 | 10143857 | BEVELS SHIRLEY FAYE | JOHN R MITCHELL LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156689 | 10116120 | BEVER BILLY C | | CRIS E QUINN |
| 1156690 | 10116997 | BEVER DAVID L | LAW OFFICES OF PETER G ANGELOS | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1156691 | 10278852 | BEVER HENRY M | ODOM ELLIOTT | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156693 | 10116121 | BEVER LINDA | JOHN R MITCHELL LC | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| | | | | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |

Page:138 of 5508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156693 | 10161122 | BEVER LINDA | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1156695 | 10242205 | BEVER RONNIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1156696 | 10116998 | BEVER, JR DAVID L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156697 | 10111466 | BEVERAGE MARILYN T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156698 | 10111465 | BEVERAGE ROBERT W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156701 | 10255871 | BEVERIDGE LELAND O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156705 | 10183976 | BEVERLIN WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156706 | 10300421 | BEVERLIN DANNY D | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 2 CHARLESTON WV 25301 |
| 1156707 | 10141678 | BEVERLIN DEAN | JOHN E SUTTER | JOHN SUTTER 1113 CHARLESTON STREET SUITE 950, B6O BUILDING BALTIMORE MD |
| 1156708 | 10300422 | BEVERLIN JUDY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 2 CHARLESTON WV 25301 |
| 1156709 | 10141684 | BEVERLIN LILA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B6O BUILDING BALTIMORE MD |
| 1156711 | 10197076 | BEVERLY ETHEL M | MAPLES & LOMAX SILBER PEARLMAN | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028835 | 10085642 | BEVERLY ALFRED J | HARTLEY O'BRIEN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1156713 | 10138124 | BEVERLY BEATRICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 827 MAIN STREET WHEELING WV 26003 |
| 1156716 | 10208305 | BEVERLY BERTHA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1156717 | 10263319 | BEVERLY BETTY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1156718 | 10270786 | BEVERLY BETTY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156719 | 10233102 | BEVERLY BOBBIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156720 | 10233104 | BEVERLY CAROLYN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156722 | 10149182 | BEVERLY DELORES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1156725 | 10219289 | BEVERLY JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331112311 |
| 1156730 | 10153161 | BEVERLY JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156731 | 10183977 | BEVERLY JAMES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1156733 | 10200587 | BEVERLY JOSEPH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156735 | 10187274 | BEVERLY JOSEPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1156736 | 10122262 | BEVERLY KATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1156737 | 10208304 | BEVERLY LP | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1156739 | 10183123 | BEVERLY LEONARD H | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1156740 | 10160348 | BEVERLY LINDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1156741 | 10178748 | BEVERLY LOIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156742 | 10111852 | BEVERLY LOIS | REAUD MORGAN | CRIS E QUINN |
| 1156743 | 10288352 | BEVERLY MITCHELL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1156744 | 10099287 | BEVERLY PAUL | THOMAS LIEBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 |
| 1156747 | 10211322 | BEVERLY POLLY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156748 | 10149181 | BEVERLY RANDOLPH | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD | 21210 |
| 1156749 | 10098628 | BEVERLY RICHARD L | GOLDMAN SKEEN | DAVID M LAYTON 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156752 | 10233103 | BEVERLY VERNA | PIERCE RAYMOND OSTERHOUT WADE CARLS | ANA M. RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI |
| 1156753 | 10282766 | BEVERLY VIRGINIA | FERRARO & ASSOCIATES | LEO J. JORDAN 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1156756 | 10151656 | BEVERLY WILLIAM B | WYSOKER, GLASSNER & WEINGARTNER | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156755 | 10233101 | BEVERLY WILLIAM H | PIERCE RAYMOND OSTERHOUT WADE CARLS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156758 | 10178747 | BEVERLY WILLIAM L | LAW OFFICES OF PETER G ANGELOS | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1156761 | 10306572 | BEVERLY WILMA S | JAMES F HUMPHREYS ASSOC LC | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1156763 | 10143417 | BEVERLY WYATT C | LAW OFFICES OF PETER T NICHOL | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686277 | 10296956 | BEVERLY HENRY F | MORRIS SAKALARIOS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1156763 | 10263318 | BEVERLY, JR ROBERT F | WALLACE AND GRAHAM | 5224 INDIAN HEAD HIGHWAY, SUITE 300 PORTSMOUTH VA 23704 |
| 1156766 | 10161108 | BEVERS DAVID | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1687906 | 10298760 | BEVERS LAURA | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1156106 | 10298969 | BEVIER LOUIS | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1156772 | 10282715 | BEVILACQUA JOSEPH F | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1156777 | 10282716 | BEVILACQUA SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156779 | 10175182 | BEVILL MARY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392255328 |
| 1156781 | 10213448 | BEVILLE REGINA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156782 | 10213447 | BEVILLE WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156783 | 10235929 | BEVINGTON CHARLES | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156788 | 10235930 | BEVINGTON RUTH A | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156791 | 10211960 | BEVINS LLOYD C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1156799 | 10116481 | BEVINS NORVELL | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1156794 | 10211961 | BEVINS TRACY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686279 | 10296957 | BEVINS, SR PAUL | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1156795 | 10175184 | BEVIS APRIL T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1156798 | 10233106 | BEVIS FRANCES | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156799 | 10145620 | BEVIS GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156800 | 10175183 | BEVIS JERRY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1156800 | 10101129 | BEVIS SONYA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156804 | 10233105 | BEVIS THOMAS E | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156806 | 10172702 | BEVIS JOHN | KELLEY FERRARO | 1500 GRANT STREET PITTSBURGH PA 15219 |
| 1156808 | 10172713 | BEVLY JOYCE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156809 | 10120018 | BEVLY JOYCE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1156810 | 10157419 | BEVLY JOYCE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1156811 | 10157422 | BEVLY LINDA E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1156812 | 10157420 | BEVLY TINA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156813 | 10120117 | BEVLY, JR JOHN T | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1156814 | 10157421 | BEVLY, JR JOHN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1156816 | 10116227 | BEWERSDORF ERNEST C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1156817 | 10316744 | BEWICK EVERETT M | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020111 |
| 1156818 | 10316745 | BEWICK MARGARET | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020111 |
| 1156827 | 10127798 | BEXLEY EVA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156828 | 10254417 | BEXLEY GEORGE M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1156830 | 10208307 | BEXLEY HELEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1156831 | 10208307 | BEXLEY HOMER B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1156833 | 10123397 | BEXLEY HOMER B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1156834 | 10327907 | BEXLEY JAMES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1021799 | 10084273 | BEY JAMES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1021800 | 10084274 | BEY VILDES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1156838 | 10223957 | BEY GEORGE J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1156839 | 10220287 | BEY CAROLE | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1156840 | 10241118 | BEYER DONALD E | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1156844 | 10158715 | BEYER HAROLD G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1156845 | 10118667 | BEYER JACK | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1156846 | 10220286 | BEYER JAMES R | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1156847 | 10223671 | BEYER JEROME | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1156848 | 10118645 | BEYER JOHN | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1156849 | 10118644 | BEYER JUDITH | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1156850 | 10178764 | BEYER LORRAINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1156851 | 10117101 | BEYER MELVIN R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1156852 | 10118663 | BEYER OSCAR | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1156854 | 10178743 | BEYER ROBERT C | LAW OFFICES OF PETER G ANGELOS | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1300017 | 10300017 | BEYER PHILIP J | KELLEY FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1892255 | 10300017 | BEYER PHILIP J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1892256 | 10300018 | BEYER DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156855 | 10311174 | BEYER ARTHUR | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156856 | 10214830 | BEYERS BEVERLY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156857 | 10311175 | BEYERS KATHERINE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156858 | 10214829 | BEYERS RAY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156861 | 10248301 | BEYNON JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1156862 | 10248300 | BEYNON SYLVIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1029401 | 10086051 | BEZET JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029402 | 10086032 | BEZET LENORA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156865 | 10237110 | BEZET BURLE S | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1156866 | 10237109 | BEZET DANIEL E | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1156867 | 10237111 | BEZET GREGORY A | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1156868 | 10237108 | BEZET JANELLE F | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1156869 | 10237107 | BEZET JR PHILIP M | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1156870 | 10237412 | BEZIO RONALD D | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1048427 | 10090482 | BEZIO FRANCIS L | CASCINO VAUGHAN LAW OFFICES | 4141 WEST NORTH AVENUE CHICAGO IL 606391117 |
| 1156873 | 10213772 | BIACOFSKY ALBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156876 | 10119039 | BIAFORE PATRICIA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1156877 | 10223740 | BIAGAS CLARE | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1156876 | 10223726 | BIAGAS PERCY | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1156883 | 10155923 | BIGINI ROBERT | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1156884 | 10176055 | BIGIOLI ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1156885 | 10176054 | BIGIOLI FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1062955 | 10096401 | BIAGOTTI JOHN P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1062954 | 10219301 | BIALKOWSKI HELEN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1062953 | 10084107 | BIALKOWSKI JOSEPH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1020025 | 10184107 | BIANCA MARGARET | | NEW YORK NY 10017 |
| 1156897 | 10189104 | BIANCAMANO ELIZABETH | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409934 |
| 1156901 | 10260433 | BIANCANIELLO ANTONIO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156901 | 10260433 | BIANCANIELLO ANTONIO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156902 | 10248205 | BIANCANIELLO MARIA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156903 | 10248206 | BIANCANIELLO RAFFAELE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1003455 | 10080709 | BIANCARDI ANN E | PITKOW WITT | |
| 1156906 | 10199128 | BIANCHERIA ANTEO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1156907 | 10199129 | BIANCHERIA ELLEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1156910 | 10222264 | BIANCHI JOSEPH J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1156911 | 10222415 | BIANCHI LEAH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156913 | 10222414 | BIANCHI PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156916 | 10255872 | BIANCHI ARCHIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156918 | 10191894 | BIANCHI GLORIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156919 | 10101088 | BIANCO JOHN F | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1156920 | 10300423 | BIANCO LOUIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1156921 | 10255873 | BIANCO MARIE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 021109 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156922 | 10120021 | BIANCO MICHAEL | RODMAN | ALLEN RODMAN CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156923 | 10292329 | BIANCO ONOFRIO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156925 | 10300424 | BIANCO ROSITA M | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1156926 | 10292330 | BIANCO RUTH S | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1156928 | 10103567 | BIANCO SHARON A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1051093 | 10083320 | BIANCONE AMBROSE J | BARON BUDD | ANGELA C BARNEY 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1156932 | 10221974 | BIANO IRMA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1156935 | 10216758 | BIAS CARL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156945 | 10210155 | BIAS HERSHEL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156946 | 10138125 | BIAS JACQUELINE | HARTLEY O'BRIEN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1156950 | 11173367 | BIAS LONA F | JOHN E SUTTER | 827 MAIN STREET WHEELING WV 26003 |
| 1156951 | 10236759 | BIAS MABEL L | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B40 BUILDING BALTIMORE MD |
| 1156952 | 10173454 | BIAS MARIETA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1156956 | 10210156 | BIAS PALMANEDA | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606 |
| 1156958 | 10161936 | BIAS PATRICIA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1156959 | 10306573 | BIAS PHYLLIS J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1156961 | 10241781 | BIAS ROOSEVELT | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1156962 | 10241611 | BIAS SHIRLEY M | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35202 |
| 1156966 | 10176955 | BIAS WILLIAM L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1156967 | 10173448 | BIAS, JR LEVI | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606 |
| 1030898 | 10086472 | BIASETTI ENRICO | FERRARO & ASSOCIATES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1156969 | 10117492 | BIASETTI ROSELLA | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1156969 | 10117491 | BIASETTI VICTOR | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1156970 | 10152550 | BIASIN OTTAVIO J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1156972 | 10194790 | BIAYOBZCKI LEO | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1156973 | 10104820 | BIAZA MINNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1156974 | 10104819 | BIAZA ROBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1156975 | 10270523 | BIAZZO FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156976 | 10270524 | BIAZZO GINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1156978 | 10210340 | BIBB DEBORAH | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1156980 | 10163340 | BIBB GERTRUDE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1156982 | 10106747 | BIBB JERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156983 | 10219868 | BIBB LEONARD S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156986 | 10176261 | BIBB LIBBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156987 | 10113358 | BIBB LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156990 | 10219869 | BIBB THETRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1156998 | 10161162 | BIBBEE HAZEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157002 | 10241263 | BIBBS A V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157003 | 10109735 | BIBBS ALBERT | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157004 | 10101955 | BIBBS ANNIE | WILLIAM BATLEY LAW FIRM | |
| 1157005 | 10223518 | BIBBS CATHERINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157006 | 10109736 | BIBBS CATHERINE | REAUD MORGAN | CRIS E QUINN |
| 1157007 | 10121168 | BIBBS CHARLES | PAUL REICH MYERS | ALLAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1157009 | 10165579 | BIBBS CLARICE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1157011 | 10146586 | BIBBS LUTHER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1157012 | 10223511 | BIBBS RALPH A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157013 | 10158194 | BIBBS WILLIE M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1157014 | 10165953 | BIBBS WILLIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157018 | 10226207 | BIBBY WILLIAM R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1686279 | 10296958 | BIBBY JIM O | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1002801 | 10080579 | BIBEAU JOSEPH W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1063185 | 10096470 | BIBEAU JOSEPH R | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 02114 |
| 1157017 | 10261191 | BIBER IDELL M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1157019 | 10261190 | BIBER RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1157021 | 10141694 | BIBEY DIANA J | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1157022 | 10155625 | BIBEY JOYCE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1157025 | 10292041 | BIBINS GENEVA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1157026 | 10292034 | BIBLE BETTY G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1157028 | 10275143 | BIBLE DOROTHY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157031 | 10275134 | BIBLE JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157033 | 10197527 | BIBLE LAWRENCE C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1157034 | 10311947 | BIBLE MARY W | WALLACE, WHITLEY ET AL | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1157035 | 10197528 | BIBLE SHARON | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1157036 | 10175365 | BIBLEY MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157037 | 10175364 | BIBLEY ROBERT W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001863 | 10080273 | BICE ROBERT D | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1157045 | 10149622 | BICE GARY W | REAUD MORGAN | CRIS E QUINN |
| 1157046 | 10109737 | BICE GLENDA | REAUD MORGAN | CRIS E QUINN |
| 1157048 | 10165288 | BICE HAYDEN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1157049 | 10221579 | BICE HERMAN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157050 | 10203875 | BICE JACK C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:14:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157054 | 10262180 | BICE JULIA H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157055 | 10175185 | BICE LAWRENCE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157058 | 10109738 | BICE PEARL M | REAUD MORGAN | CRIS E QUINN |
| 1157060 | 10175186 | BICE REBECCA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157059 | 10203876 | BICE TINA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157062 | 10247160 | BICHARD DELORIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1157063 | 10241159 | BICHARD JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1157064 | 10241159 | BICHARD JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1157067 | 10253853 | WARTNICK CHAER HAROWITZ | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |  |
| 1157068 | 10269151 | BICHLER FRANCIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1157069 | 10253852 | BICHLER JACOB | WARTNICK CHAER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1157070 | 10198275 | BICHON GLENN M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1157071 | 10242652 | BICKEL GEORGE P | HISSEY KIENTZ HERRON | CRAIG E COLEMAN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1157082 | 10139244 | BICKEL LARRY J | CAROSELLI SPAGNOLLI | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1157084 | 10139240 | BICKEL RITA G | CAROSELLI SPAGNOLLI | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1008870 | 10082429 | BICKEL RONALD M | CASCINO VAUGHAN LAW OFFICES | CRAIG E COLEMAN |
| 1157079 | 10187842 | BICKEL ARTHUR | CAROSELLI SPAGNOLLI | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1157080 | 10229215 | BICKEL RONALD M | CLIMACO LEFKOWITZ PECA WILCOX | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1675103 | 10295662 | BICKEL ARTHUR | BRAYTON PURCELL | BRYAN J REILLING |
| 1157081 | 10150789 | BICKELY WILBUR B | PROVOST UMPHREY | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1157082 | 10201995 | BICKERDIKE GEORGE W | WELLBORN HOUSTON ADKISON | P O BOX 1109 HENDERSON TX 756531109 |
| 1157084 | 10201996 | BICKERDIKE MARGE | WELLBORN HOUSTON ADKISON | P O BOX 1109 HENDERSON TX 756531109 |
| 1008870 | 10082429 | BICKERDYKE RALPH | BLANK ROME | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157085 | 10187842 | BICKERDYKE DOROTHY P | BLANK ROME | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157087 | 10160377 | BICKERSTAFF ARRIE | LANIER WILSON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157088 | 10175367 | BICKERSTAFF BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157091 | 10175188 | BICKERSTAFF JULIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157092 | 10132799 | BICKERSTAFF JULIA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157095 | 10175366 | BICKERSTAFF WILLIAM R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157103 | 10169647 | BICKERTON HARRY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157099 | 10175187 | BICKERSPILL JOE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157100 | 10262587 | BICKERT GEORGINE M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1157101 | 10262587 | BICKERT, SR CARL S | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1157102 | 10157577 | BICKERTON HARRY M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1157104 | 10118628 | BICKETT EVYLAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157105 | 10240621 | BICKFORD DELORES J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1157105 | 10240621 | BICKFORD DELORES J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1157110 | 10199143 | BICKFORD GEORGE E | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157110 | 10199143 | BICKFORD GEORGE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1157111 | 10154857 | BICKFORD HESTER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1157115 | 10154854 | BICKFORD ROBERT A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1157116 | 10240235 | BICKFORD RONALD | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157117 | 10230920 | BICKFORD TRACY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157118 | 10240234 | BICKFORD WALLACE | JOHN F DILLON PLC | CLEVELAND OH 44114 |
| 1157119 | 10277992 | BICKHAM ALBERT J | HOWARD, LAUDUMIEY, MANN, REED, | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157120 | 10278006 | BICKHAM ALICE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157122 | 10194352 | BICKHAM CLEVELAND H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75206 |
| 1157124 | 10281303 | BICKHAM DANIEL D | J RONALDRISH | 220 ROSE LANE LAUREL, MS 39443 |
| 1157125 | 10280660 | BICKHAM DAVE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157126 | 10278000 | BICKHAM DORIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157127 | 10277993 | BICKHAM DOROTHY J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157128 | 10278012 | BICKHAM EDNA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157129 | 10160047 | BICKHAM EDWIN D | READ MORGAN | CRIS E QUINN |
| 1157130 | 10278004 | BICKHAM ELLAROSE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157131 | 10277994 | BICKHAM ELMO | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157132 | 10278016 | BICKHAM ELVENA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157133 | 10278010 | BICKHAM ESTHER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157134 | 10280661 | BICKHAM JANCIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157135 | 10278001 | BICKHAM JEREMIAH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157136 | 10278003 | BICKHAM JERRY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157137 | 10278005 | BICKHAM JEWEL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157138 | 10278002 | BICKHAM KELLY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157140 | 10278013 | BICKHAM LEONA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157141 | 10278007 | BICKHAM LINDA M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157143 | 10277995 | BICKHAM MATTIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157144 | 10278118 | BICKHAM OPAL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157146 | 10278018 | BICKHAM PAMELA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157147 | 10278009 | BICKHAM PAUL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157148 | 10269562 | BICKHAM ROBERT L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157148 | 10278014 | BICKHAM ROBERT L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157150 | 10269888 | BICKHAM ROBERT W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157151 | 10278015 | BICKHAM ROBERT | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157152 | 10160048 | BICKHAM RUTH | READ, MORGAN | CRIS E QUINN COVINGTON LA 70433 |
| 1157153 | 10278017 | BICKHAM STANWOOD S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157154 | 10280412 | BICKHAM STANWOOD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157155 | 10280807 | BICKHAM TESSIE N | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157156 | 10277997 | BICKHAM THELMA M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157157 | 10260164 | BICKHAM TINA M | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1157158 | 10277998 | BICKHAM, JR ERBIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157159 | 10278008 | BICKHAM, JR MARVIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157160 | 10277996 | BICKHAM, SR ERBIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157161 | 10277999 | BICKHAM, SR HUEY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157162 | 10278011 | BICKHAM, SR RAYFORD U | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157164 | 10316747 | BICKLE ARDYS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1157165 | 10257958 | BICKLE BETHESDA | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1157166 | 10262557 | BICKLE BETTE F | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1157167 | 10316746 | BICKLE DALE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1157168 | 10257957 | BICKLE DONALD | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1157169 | 10262556 | BICKLE LEE W | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1157170 | 10233108 | BICKLEY BONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157171 | 10249722 | BICKLEY DESMEL G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1157172 | 10249723 | BICKLEY FRANKIE W | THE LAW FIRM OF CRYMES PITTMAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1157173 | 10190468 | BICKLEY FRANKIE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157174 | 10233107 | BICKLEY GLENN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157175 | 10284846 | BICKLEY HOWARD | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1157176 | 10190467 | BICKLEY JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON LA 71201 |
| 1157177 | 10249773 | BICKLEY LILLIAN I | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1157178 | 10217153 | BICKLEY LUCILLE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1157179 | 10217152 | BICKLEY MILTON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1157182 | 10232042 | BICKMAN MERLE E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1157183 | 10232043 | BICKMAN VERGIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1157193 | 10176456 | BIDDINGER JEAN | LAW OFFICES OF PETER G ANGELOS | EDWARD J LILLY ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157194 | 10160018 | BIDINGER ROBERT A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1157195 | 10176455 | BIDINGER ROBERT G | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1010014 | 10082518 | BIDINGER ANTHONY H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131020l |
| 1010015 | 10082519 | BIDDINGS EILEEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131020l |
| 1157197 | 10183978 | BIDDINGS BOBBY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH CLEVELAND OH 44114 |
| 1157198 | 10128057 | BIDDINGS BOBBY | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1157199 | 10255441 | BIDDINGS DEBRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH CLEVELAND OH 44114 |
| 1157201 | 10255440 | BIDDINGS ERNEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH CLEVELAND OH 44114 |
| 1157203 | 10180019 | BIDDINSON MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1157204 | 10180018 | BIDDISON, SR WILLIAM G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1157205 | 10292035 | BIDDLE ALVIN R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1157206 | 10229587 | BIDDLE BILLY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1157207 | 10219409 | BIDDLE CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157210 | 10216556 | BIDDLE EMERSON | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1157213 | 10200610 | BIDDLE IMOGENE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1157214 | 10211410 | BIDDLE IRENE | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1157215 | 10211409 | BIDDLE JACK | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1157217 | 10146419 | BIDDLE JAMES | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1157218 | 10229588 | BIDDLE JANET | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1157219 | 10135516 | BIDDLE JULIUS A | READ MORGAN | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1157220 | 10216346 | BIDDLE LESSIE | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1157221 | 10194408 | BIDDLE RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157222 | 10216336 | BIDDLE TRUDELL | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1157224 | 10206629 | BIDDLE WILLIE R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1157225 | 10143840 | BIDDLES BEVERLY | READ MORGAN | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1038889 | 10088328 | BIDDY CLIFFORD | ROBLES GONZALEZ | CRIS E QUINN LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131020l |
| 1038890 | 10088329 | BIDDY LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131020l |
| 1157230 | 10203877 | BIDDY JOE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157231 | 10203878 | BIDDY SHIRLEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157232 | 10229858 | BIDEN MARY C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1157233 | 10229857 | BIDEN OTTO W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1676272 | 10299286 | BIDLACK GERRY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688260 | 10299268 | BIDLACK NORMAN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1688271 | 10299287 | BIDLACK CONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688261 | 10299269 | BIDLACK MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1055379 | 10093773 | BIDLOCK WALDIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057236 | 10316230 | BIDWELL MARSHA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057237 | 10316229 | BIDWELL SR JOHN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057239 | 10215846 | BIEBER BONNIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1057240 | 10215845 | BIEBER LEON E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1057241 | 10195645 | BIEBERDORF DOLORES L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1057242 | 10195644 | BIEBERDORF RICHARD M | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1032647 | 10086900 | BIEBLE CHARLOTTE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1057244 | 10133316 | BIEDA WILLIAM J C | THORNTON EARLY | BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1057245 | 10133568 | BIEDENBACH CURTIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1675260 | 10179300 | BIEDRZYCKI EDMUND | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1057250 | 10179301 | BIEDRZYCKI EDMOND | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1057251 | 10179302 | BIEDRZYCKI SOPHIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1057252 | 10235143 | BIEGA BERNARD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1675258 | 10296193 | BIEGANSKI RONALD E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1675259 | 10296194 | BIEGANSKI LORRAINE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1675255 | 10202050 | BIEGE CLARENCE A | SIEBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1057257 | 10199074 | BIEGLER DALE R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1057261 | 10129182 | BIEHL EFFIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1057262 | 10269577 | BIEHL ERNA G | ANGELA C BARNEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1057265 | 10282846 | BIEHL GLENN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1057267 | 10269576 | BIEHL HUGH B | BARON BUDD | 3219 MCKINNEY AVENUE SUITE 600 HOUSTON TX 77017 |
| 1057269 | 10129181 | BIEHL SIDNEY R | BARON BUDD | 3219 MCKINNEY AVENUE SUITE 600 HOUSTON TX 77017 |
| 1057270 | 10152685 | BIEHLE ALBERT W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1057272 | 10205923 | BIEHLE GLORIA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057273 | 10205916 | BIEHLE ROBERT R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1057274 | 10152686 | BIEHLE SUE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1057275 | 10163535 | BIEJ ELLENOR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057276 | 10163534 | BIEJ JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1057278 | 10161071 | BIEKER DONALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1057279 | 10147099 | BIEKER JOHN L | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| | | BIEKER JOHN L | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1057282 | 10161072 | BIEKER NENA S | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1057286 | 10152506 | BIELAK ELIZABETH L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157287 | 10152505 | BIELAK JAMES E | READ MORGAN ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1157289 | 10153517 | BIELECKI FLORIAN A | READ MORGAN ROBLES GONZALEZ | CRIS E QUINN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1157290 | 10314860 | BIELEFELD BETTY | READ MORGAN ROBLES GONZALEZ | CRIS E QUINN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1157296 | 10711655 | BIELLO ANNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1157297 | 10171654 | BIELLO THOMAS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1157299 | 10191147 | BIELUNIS EDWARD F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1157300 | 10191148 | BIELUNIS INGRID | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1157306 | 10251332 | BIENICWICZ EDWARD J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ |
| 1157308 | 10217003 | BIENKO JAMES | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1157309 | 10212004 | BIENVENU MARY A | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1157328 | 10215023 | BIENVENUE, SR RAYMOND | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157310 | 10242810 | BIER EDITH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1157317 | 10183384 | BIER IRWIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1157315 | 10185364 | BIERDEMANN WILLI G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1157318 | 10185383 | BIERKAMP JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157324 | 10116356 | BIERLICH KEITH | LEWIS & SCHOLNICK | ERIC M SCHOLNICK |
| 1157326 | 10224698 | BIERMAIER KARY L | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1157328 | 10215023 | BIERMAIER WILLIAM D | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1157330 | 10108570 | BIERMAN DEBORAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157331 | 10242808 | BIERMANN RONALD T | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1157333 | 10169108 | BIERMANN RONALD T | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1157340 | 10196802 | BIERMANN CARL R | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1157341 | 10242808 | BIERSCHWALE GEORGE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1157342 | 10267053 | BIERSDORFER MARVIN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1157344 | 10248616 | BIERY BERNARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157345 | 10108569 | BIERY JANIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157346 | 10108570 | BIESIADA LOUIS F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689257 | 10300019 | BIESIADA DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689258 | 10300020 | BIETTLER EUGENE C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1157354 | 10308479 | BIFFLE CHARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157355 | 10233110 | BIFFLE GWENDOLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157357 | 10142997 | BIFFLE IDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157358 | 10143574 | BIFFLE JOHN T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157359 | 10233109 | BIGBEE BONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157365 | 10233112 | BIGBEE DAVID J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157366 | 10183979 | BIGBEE DAVID J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

## W. R. GRACE & CO.--CONN.

### ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157367 | 10233111 | BIGBEE RONALD W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1004620 | 10080905 | BIGELOW EDWARD J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114141706 |
| 1157371 | 10278020 | BIGELOW BETTY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1157375 | 10278019 | BIGELOW JERRY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157376 | 10100733 | BIGELOW JOHN F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114141706 |
| 1157377 | 10190369 | BIGELOW MARIE A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114141706 |
| 1157378 | 10101956 | BIGELOW MARION | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157380 | 10141022 | BIGELOW ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114141706 |
| 1157382 | 10219820 | BIGELOW WILBUR | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1157388 | 10190168 | BIGELOW WILLIAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114141706 |
| 1157385 | 10222831 | BIGELOW, JR GEORGE J | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1157386 | 10190658 | BIGGER RICHARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157387 | 10182734 | BIGGERSTAFF KENNETH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157389 | 10190657 | BIGGERSTAFF RICHARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157394 | 10245004 | BIGGERSTAFF CHERYL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1157395 | 10210671 | BIGGERSTAFF CARLETTA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1157396 | 10219671 | BIGGERSTAFF, SR CHARLES H | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1157397 | 10210670 | BIGGERS HERMAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1157398 | 10117647 | BIGGERS CLARA M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1157399 | 10255874 | BIGGERS AZIE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157400 | 10274618 | BIGGINS ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157401 | 10161262 | BIGGINS NATHANIEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157402 | 10161251 | BIGGINS PAULINE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1053852 | 10091163 | BIGGINS THOMAS | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
|  |  | BIGGINS IDA M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1157408 | 10274618 | BIGGS BILLY S | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1157409 | 10248804 | BIGGS BILLY S | JONES MARTIN HARRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1157410 | 10131205 | BIGGS BOYD | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1157412 | 10289969 | BIGGS CARL D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1157415 | 10245020 | BIGGS CHARLIE B | GORDON J DILL, PSC | 1527 CENTRAL AVENUE ASHLAND KY 41105 |
| 1157416 | 10274620 | BIGGS CLARENCE E | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1157417 | 10248806 | BIGGS CLARENCE E | JONES MARTIN HARRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1157418 | 10110669 | BIGGS CLEMENT | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1157420 | 10223519 | BIGGS CONNELLE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157422 | 10310251 | BIGGS DAVID E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1157424 | 10214825 | BIGGS DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157425 | 10215075 | BIGGS DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157426 | 10263320 | BIGGS DOUGLAS F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1157427 | 10132801 | BIGGS DUANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157428 | 10259110 | BIGGS EARL F | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1157430 | 10175189 | BIGGS FAYE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392324328 |
| 1157433 | 10124137 | BIGGS GEORGIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157435 | 10188359 | BIGGS HAROLD | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1157437 | 10142998 | BIGGS HENRY | RENAU MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1157440 | 10132800 | BIGGS JIMMIE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157442 | 10132811 | BIGGS JUANITE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157444 | 10311514 | BIGGS LEON M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1157445 | 10160533 | BIGGS LILLIAN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1157446 | 10248005 | BIGGS LINDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1157447 | 10274619 | BIGGS LOLLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1157448 | 10273359 | BIGGS LOLLIE | JONES MARTINGRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1157449 | 10274621 | BIGGS LOLLIE | LANIER WITHERS TESSENGER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1157451 | 10248807 | BIGGS LULA M | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1157452 | 10188361 | BIGGS MARY | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1157455 | 10285656 | BIGGS MARY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1157458 | 10313206 | BIGGS MILDRED K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1157459 | 10265505 | BIGGS PEARL V | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1157462 | 10318126 | BIGGS PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157466 | 10289980 | BIGGS ROBERT L | GORDON J DILL PSC | 1527 CENTRAL AVENUE ASHLAND KY 41105 |
| 1157467 | 10134136 | BIGGS SHAUNIE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157469 | 10210176 | BIGGS SOPHIA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157472 | 10183980 | BIGGS TUREA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157473 | 10221940 | BIGGS WALTER L | HISSEY KIENTZ HERRON | IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1157474 | 10198323 | BIGGS WALTER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1674910 | 10295173 | BIGGS WILFORD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1295173 | 10287665 | BIGGS WILFORD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1287665 | | BIGGS WILFORD | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | BIGGS WILFORD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157488 | 10176171 | BIGHAM DORA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1157491 | 10176093 | BIGHAM FRANCIS J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1157495 | 10176092 | BIGHAM KENNETH L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1157496 | 10189809 | BIGHAM MARGARET A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1157497 | 10122253 | BIGHAM MARY L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1157498 | 10101957 | BIGHAM MOLLY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157499 | 10189808 | BIGHAM ROTHELLE R | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1157502 | 10246369 | BIGHAM JUDITH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1157503 | 10246368 | BIGL WILFRED | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157511 | 10254885 | BIGLER GAIL | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1157513 | 10234884 | BIGLER GARY J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1157514 | 10300425 | BIGLER ROBERT E | SIMKE CHODOS SIEBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1157516 | 10284799 | BIGLEY JAMES | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1157517 | 10284801 | BIGLEY ROSALIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1157520 | 10231614 | BIGLOW HILTON | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1015530 | 10083264 | BIGMAN DAVID A | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1015531 | 10083265 | BIGMAN MARY | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1157521 | 10310086 | BIGMAN EVELYN | CUNNINGHAM JAMES | |
| 1157522 | 10255438 | BIGMAN EVELYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1157524 | 10255427 | BIGMAN PHILLIP | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1157525 | 10247616 | BIGNESS EVERETT | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1157527 | 10283139 | BIGSBY BETTY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1157528 | 10283130 | BIGSBY LYLE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1007704 | 10081930 | BIGWOOD PAUL J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1157551 | 10181321 | BIHL PATRICIA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157531 | 10193339 | BIHLEAR CATHERINE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1157532 | 10195338 | BIHLEAR WILLIAM | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1157533 | 10118721 | BIHM JAMES B | DIES DIES | J. DONALD CARONA, JR |
| 1157534 | 10118722 | BIHM PATRICIA | DIES DIES | J. DONALD CARONA, JR |
| 1157536 | 10176110 | BIKE JOHN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1157537 | 10176111 | BIKE MAUREEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1176111 | | BIL JAMES R | | |
| 1157539 | 10202772 | BIL JANET | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1157540 | 10202773 | BILAL SAMUEL Z | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1037805 | 10087700 | BILAS JOHN | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1157541 | 10219410 | BILBERRY JOHNNY B | KELLEY FERRARO | BOND COURT BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157542 | 10180123 | BILBERRY PARALEE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157543 | 10180124 | BILBO ROSIE M | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028836 | 10085643 | BILBO RUDOLPH L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037806 | 10087701 | BILBO GENEVA N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PORT ARTHUR TX 77642 |
| 1157546 | 10208308 | BILBO KAY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1157550 | 10229589 | BILBO LANNIE W | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1028838 | 10085644 | BILBO JR DAN | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1157555 | 10151975 | BILBERRY JOHN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157556 | 10160341 | BILBRO NANCY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 770010 |
| 1157559 | 10109932 | BILBROUGH JOHN J | PITKOW WITT | |
| 1157560 | 10145621 | BILBRUCK JOSEPH | WILLIAM BAILEY LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1157564 | 10310273 | BILDER JAMES | LAKIN LAW FIRM | 62095027 |
| 1157568 | 10124649 | BILEK JAMES | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1157570 | 10211278 | BILER, JR JOHN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1157573 | 10292036 | BILES JUDGE | RANCE N ULMER | P.O. BOX 1217 PASCAGOULA MS 39581704 |
| 1675458 | 10296959 | BILES BILLY G | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1157578 | 10262293 | BILEY CHARLES J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157579 | 10258934 | BILGORAY HELEN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1157580 | 10258934 | BILGORAY REUVEN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1157582 | 10183981 | BILISKI WILLIAM R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1037042 | 10087529 | BILL ROWE | BLANK ROME | JAMES KAIN 201 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1157584 | 10225629 | BILL STANLEY L | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1157585 | 10243434 | BILL ADAMS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1157586 | 10243433 | BILL JOYCE | | |
| 1157589 | 10262500 | BILL LEONARD E | | |
| 1157590 | 10262499 | BILLAS LISA H | THE LAW FIRM OF EDWARD REEVES | 1520 LEWIS TOWER BUILDING 225 SOUTH 15TH STREET PHILADELPHIA PA 19102 |
| 1039570 | 10088490 | BILLAS MICHAEL J | PROVOST UMPHREY | BRYAN BLEVINS JR ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1157594 | 10233865 | BILLAUD LESTER W | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1157595 | 10233866 | BILLAUD GLENN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1157596 | 10255876 | BILLAUD PEGGY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157597 | 10255877 | BILLEC EDWARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157598 | 10148771 | BILLEC RITA | TREADWELL STETLER ET AL | 4001 TAMIAMI TRAIL NORTH SUITE 250 NAPLES FL 33940 |
| 1157599 | 10148770 | BILLEN LOIS | TREADWELL STETLER ET AL | 4001 TAMIAMI TRAIL NORTH SUITE 250 NAPLES FL 33940 |
| 1157603 | 10155510 | BILLEN PETER | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1157604 | 10155509 | BILLETER BETTY E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1157605 | 10255879 | BILLETER GLENN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157606 | 10255878 | BILLEY GERTRUDE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157607 | 10168726 | BILLEY JOSEPH C | SILBER PEARLMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157608 | 10168725 | BILLEY MARY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1157612 | 10196968 | BILLEY TEDDY R | DAVID M. LIPMAN, P.A. | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1157613 | 10196967 | BILLIAS PENNY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1157614 | 10300426 | BILLIAS THEODORE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1157616 | 10270525 | BILLICK FREDERICK GERAR | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| | | BILLIE GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157617 | 10270526 | BILLIE MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1157618 | 10104738 | BILLIG RICHARD | KAHN | |
| 1157622 | 10204320 | BILLMER LEONARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157623 | 10222534 | BILLINGER JAMES M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1157663 | 10286646 | BILLINGER, JR ARCHIE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1157665 | 10285903 | BILLINGHAM HOWARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1157626 | 10283904 | BILLINGHAM MARY M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1038480 | 10088134 | BILLINGS JAY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038481 | 10088135 | BILLINGS PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066692 | 10097470 | BILLINGS BILLY E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066693 | 10097471 | BILLINGS JULIA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1157627 | 10189074 | BILLINGS AUDREY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157630 | 10119084 | BILLINGS BONNIE J | RAMSEY ANDREWS | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1157632 | 10203234 | BILLINGS BRUCE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1157633 | 10138024 | BILLINGS CLAIRE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157635 | 10233113 | BILLINGS DEBORAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157636 | 10233114 | BILLINGS DEWEY H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157640 | 10264937 | BILLINGS FRANK L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1157643 | 10130404 | BILLINGS JAMES C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157647 | 10255924 | BILLINGS JOANN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157653 | 10264938 | BILLINGS MELBA J | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1157655 | 10203233 | BILLINGS MILDRED L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1157656 | 10180125 | BILLINGS OPAL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157657 | 10100302 | BILLINGS PAUL L | KUGLER WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1157661 | 10203235 | BILLINGS ROBERT | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1157662 | 10099508 | BILLINGS RUBEN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1157663 | 10193342 | BILLINGS RUTH D | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1157665 | 10203232 | BILLINGS WARREN H | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1157669 | 10099509 | BILLINGS ZOLA T | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674305 | 10294543 | BILLINGS GENE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674304 | 10294544 | BILLINGS VIRGIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157671 | 10205917 | BILLINGS, SR BOBBY E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1157672 | 10224536 | BILLINGSLEA, SR JAMES W | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1157674 | 10190246 | BILLINGSLEA ARTHUR | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |
| 1157675 | 10172790 | BILLINGSLEA BRUCE H | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675459 | 10296960 | BILLINGSLEA CHRISTINE | MORRIS SAKALARIOS | CHARLESTON WV 25321 |
| 1041417 | 10088830 | BILLINGSLEY ARTHUR B | READ MORGAN | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1041178 | 10088831 | BILLINGSLEY OLLIE | READ MORGAN | CRIS E QUINN |
| 1067047 | 10099760 | BILLINGSLEY JAMES E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1057677 | 10029181 | BILLINGSLEY MAXIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1057678 | 10141248 | BILLINGSLEY ARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1057678 | 10149623 | BILLINGSLEY CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1057679 | 10129184 | BILLINGSLEY CHARLIE J | READ MORGAN | CRIS E QUINN |
| 1057683 | 10149623 | BILLINGSLEY DOROTHY | READ MORGAN | CRIS E QUINN |
| 1057683 | 10311967 | BILLINGSLEY JACQUELINE Y | READ MORGAN | CRIS E QUINN |
| 1057686 | 10311960 | BILLINGSLEY LUCY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1057687 | 10311957 | BILLINGSLEY STEWART | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1057692 | 10183982 | BILLINGSLEY VERONICA R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1157693 | 10311959 | BILLINGSLEY WILLIAM A | READ MORGAN | CRIS E QUINN |
| 1157694 | 10140278 | BILLINGSLEY WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157695 | 10311958 | BILLINS JERRY | READ MORGAN | CRIS E QUINN |
| 1157698 | 10242206 | BILLITER BILLY R | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702. |
| 1157703 | 10285534 | BILLITER NELLIS L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1157705 | 10285516 | BILLITZ DONNA C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1157706 | 10175191 | BILLITZ MICHAEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157707 | 10175192 | BILLMAN ARTHUR L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157708 | 10255880 | BILLMAN BETTY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157709 | 10161937 | BILLMAN CAROL L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157710 | 10255881 | BILLMEYER FREDERICK B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157712 | 10155910 | BILLMEYER JOSEPHINE | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1157713 | 10155911 | BILLOCK JAMES | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1157714 | 10219411 | BILLOCK ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157715 | 10219412 | BILLOUPS FELTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157717 | 10120263 | BILLS DELORIS | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157722 | 10138127 | BILLS DONALD R | HARTLEY O'BRIEN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157722 | 10231115 | BILLS ELDYCE | HARTLEY O'BRIEN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157724 | 10139731 | BILLS GILDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ANGELA C BARNEY |
| 1157725 | 10313316 | BILLS LARRY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157726 | 10136995 | BILLS LINDA R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157727 | 10126808 | BILLS ROBERT L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1157728 | 10233116 | BILLS WILDA V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157729 | 10267322 | BILLUPS DONNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1157731 | 10267324 | BILLUPS JOE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1157736 | 10318128 | BILLUPS LEOLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157738 | 10221298 | BILLUPS LILLIE | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1157739 | 10101993 | BILLUPS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1157740 | 10122254 | BILLUPS LILLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157741 | 10119040 | BILLUPS LOU C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1157742 | 10199225 | BILLUPS LOUIS | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA, 19102 |
| 1157744 | 10249774 | BILLUPS NATHANIEL | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 P.O. BOX 22985, JACKSON MS 39201 |
| 1157745 | 10114609 | BILLUPS ROBERT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA, 19102 |
| 1157745 | 10199223 | BILLUPS ROBERT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA, 19102 |
| 1157747 | 10201671 | BILLUPS SANDRA J | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1685757 | 10296285 | BILLUPS, JR DANDRIDGE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1672860 | 10293061 | BILLUPS, SR RAYMOND L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1157750 | 10119251 | BILLY PATRICIA A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1157759 | 10199152 | BILODEAU PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1157760 | 10137192 | BILODEAU THOMAS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157761 | 10199151 | BILODEAU WILLIAM J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1004753 | 10080938 | BILOTTA LUIGI | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866, NEW HAVEN CT 6508 |
| 1157762 | 10107701 | BILOTTA ARNOLD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866, NEW HAVEN CT 6508 |
| 1157763 | 10107702 | BILOTTA SHIRLEY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866, NEW HAVEN CT 6508 |
| 1157764 | 10241011 | BILSKI ELIZABETH | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1157767 | 10155960 | BILSKI LOUIS J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1157768 | 10241012 | BILSKI, SR FLOYD E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1157770 | 10246370 | BILY JOHN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866, NEW HAVEN CT 6508 |
| 1157771 | 10246371 | BILY MARGARET | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866, NEW HAVEN CT 6508 |
| 1157774 | 10193208 | BILYEU JOEANN G | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1157775 | 10193207 | BILYEU MICHAEL E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1157777 | 10117385 | BIMA BARNEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1157778 | 10117386 | BINA JANICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1002833 | 10080586 | BINARI MICHAEL J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1157783 | 10210268 | BINDEL CHARLES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OHIO 44115 |
| 1157787 | 10173367 | BINDER AUDRIE | CASCINO VAUGHAN LAW OFFICES | 220 S ASHLAND AVENUE CHICAGO IL 606101117 |
| 1157788 | 10213476 | BINDER HOWARD L | CASCINO VAUGHAN LAW OFFICES | 220 S ASHLAND AVENUE CHICAGO IL 606101117 |
| 1157789 | 10213477 | BINDER MARY L | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1157790 | 10173366 | BINDER ROBERT | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1157797 | 10195877 | BINFORD DONNA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1157798 | 10122255 | BINFORD FREDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157799 | 10267956 | BINFORD GREENWOOD H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1157800 | 10198069 | BINFORD RODNEY | BARON BUDIG ESQ | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 752194281 |
| 1157801 | 10193868 | BINFORD SARAH A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1157803 | 10195876 | BINFORD VICTOR | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157805 | 10098647 | BING ENNIS | GOLDMAN SKEEN | LA 70112 |
| 1157807 | 10098648 | BING NORMA L | GOLDMAN SKEEN | DAVID M LAYTON |
| 1157808 | 10183983 | BING RICHARD W | KELLEY FERRARO | DAVID M LAYTON 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157809 | 10270527 | BINGAMAN TONY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1157811 | 10116612 | BINGAMON DORIS L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1099616 | 10082493 | BINGHAM BING | TERRANCE M. JOHNSON | COLLEEN HICKEY MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1157815 | 10120185 | BINGHAM BERNICE B | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1157816 | 10230501 | BINGHAM CORDELL C | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1157817 | 10230498 | BINGHAM CORDELL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157820 | 10233118 | BINGHAM DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157821 | 10233117 | BINGHAM DWAYNE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1157822 | 10233117 | BINGHAM EARL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1157824 | 10122256 | BINGHAM GLORIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1157825 | 10247065 | BINGHAM HARRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1157827 | 10283150 | BINGHAM JAMES R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1157828 | 10247066 | BINGHAM JEAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1157829 | 10230499 | BINGHAM JUDY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1157833 | 10283156 | BINGHAM MARIE G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1157834 | 10237309 | BINGHAM MICHAEL D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1686280 | 10296961 | BINGHAM CLEVELAND | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1157839 | 10269214 | BINGHI VICTOR | JOHNSON AVENUE RIVERDALE NJ 07457 | 3265 JOHNSON AVENUE RIVERDALE NJ 07457 |
| 1157840 | 10251316 | BINGISSER JOHN | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1157842 | 10251316 | BINGISSER LORETTA J | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1157844 | 10214387 | BINGLE JOYCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157845 | 10285787 | BINGLE ROBERT L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157846 | 10214788 | BINGLE STEPHANIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157847 | 10214198 | BINGLE WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157848 | 10292331 | BINI CRISTOFARO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1157850 | 10308407 | BINIKOS DESPINA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1157851 | 10308406 | BINIKOS GEORGE | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1157852 | 10308408 | BINIKOS LOUIE | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1040714 | 10088602 | BINION RAY | SUTTER & ENSLEIN | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1040716 | 10088604 | BINION JESSIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1157854 | 10292037 | BINION CATHERINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1157856 | 10180004 | BINION LUCILLE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1157857 | 10180000 | BINION SAMUEL | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1157861 | 10300428 | BINKLEY FREDERICK | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1157862 | 10139239 | BINKLEY ROSE | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 |

Date:05/21/2001
Time:16:16:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157863 | 10139238 | BINKLEY WILLIAM | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1157870 | 10136498 | BINNS G S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1682281 | 10296962 | BINNS BOBBY C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1682282 | 10296963 | BINNS FREDERICK L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1157874 | 10104821 | BINZ IRENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1157876 | 10133514 | BIOGIOTTI ANTHONY | THORNTON EARLY | JOHN BARRETT 2001 ... BOSTON MA 021141706 |
| 1010016 | 10082520 | BIONDI WALTER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1157880 | 10137675 | BIONDO DEBRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157881 | 10169096 | BIONDO DIANE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1157887 | 10112978 | BIPS ALMA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1157888 | 10112977 | BIPS HERMAN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1157889 | 10288513 | BIRD FRED W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157895 | 10231120 | BIRD JARED W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1157896 | 10200041 | BIRCH JOYCE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1157899 | 10251438 | BIRCH MYRTLE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1157900 | 10224537 | BIRCH ORION R C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1157901 | 10207279 | BIRCH RAYMOND C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157903 | 10207280 | BIRCH STELLA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157904 | 10251437 | BIRCH THOMAS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1157905 | 10168869 | BIRCHAK JOE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157905 | 10169648 | BIRCHAK JOE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157907 | 10157879 | BIRCHAK JOE E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1157908 | 10168870 | BIRCHAK MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157908 | 10169649 | BIRCHAK MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157912 | 10311962 | BIRCHEM JESSE D | REAUD MORGAN | CRIS E QUINN |
| 1157913 | 10307203 | BIRCHEM VERNA M | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1157914 | 10311961 | BIRCHEM VERNA M | REAUD MORGAN | CRIS E QUINN |
| 1063731 | 10096669 | BIRCHEM THOMAS | DANAHER TEDFORD LAGNESE NEAL | 60 WASHINGTON STREET HARTFORD CT 06106 |
| 1682532 | 10096650 | BIRCHETT LOUISE | DANAHER TEDFORD LAGNESE NEAL | 60 WASHINGTON STREET HARTFORD CT 06106 |
| 1157916 | 10120552 | BIRCHFIELD CLYDE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1157918 | 10140511 | BIRCHFIELD DELSA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1157921 | 10145447 | BIRCHFIELD JANE A | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1157922 | 10160532 | BIRCHFIELD LENORA | LANIER WILSON | |
| 1157925 | 10145448 | BIRCHFIELD THEO | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1157927 | 10100571 | BIRCHER SHERRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1064184 | 10098202 | BIRD EDWARD A | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157931 | 10356402 | BIRD BARBARA | RODMAN RODMAN | ALLEN RODMAN |
| 1157932 | 10128815 | BIRD BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:14:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1157932 | 10309224 | BIRD BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1157933 | 10143575 | BIRD BETTY | READ MORGAN | CRIS E QUINN 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1157936 | 10156569 | BIRD CATHERINE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1157936 | 10168110 | BIRD CATHERINE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1157939 | 10300429 | BIRD CHARLES A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1157946 | 10164686 | BIRD DALE L | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1157949 | 10214255 | BIRD DOUGLAS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1157951 | 10108442 | BIRD EDWIN W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1157952 | 10300430 | BIRD ELEANOR | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1157955 | 10112814 | BIRD EUGENE S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1157957 | 10300431 | BIRD FAYE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1157958 | 10200272 | BIRD FLORENCE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157959 | 10315751 | BIRD FORREST | HERSHEL L. HOBSON | BILL NEWELL, |
| 1157961 | 10300432 | BIRD JANET | HERSHEL L. HOBSON | BILL NEWELL, |
| 1157963 | 10164687 | BIRD JEAN | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1157964 | 10183984 | BIRD JERRY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1157967 | 10300433 | BIRD LAWRENCE | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1157969 | 10267087 | BIRD LEO W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1157971 | 10156400 | BIRD LEONARD A | RODMAN RODMAN | ALLEN |
| 1157973 | 10232688 | BIRD LYDIA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1157975 | 10300434 | BIRD MELVIN LESTER | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1157981 | 10211460 | BIRD RODGER W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1157988 | 10270528 | BIRD VERA J | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1157991 | 10300435 | BIRD WILMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1157993 | 10200262 | BIRD, SR EDWIN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1157995 | 10180126 | BIRD EZEL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157996 | 10180128 | BIRD GILBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157997 | 10180130 | BIRDEN JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157998 | 10180127 | BIRDEN LULA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1157999 | 10180131 | BIRDEN MARGARET | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158000 | 10180129 | BIRDEN MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158001 | 10180133 | BIRDEN THERESA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158002 | 10180132 | BIRDEN, JR VIRGIL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158004 | 10180134 | BIRDEN, SR CLARENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158006 | 10196409 | BIRDNER JAMES E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1158007 | 10180135 | BIRDON ANDREW | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158008 | 10180136 | BIRDON GENEVA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158009 | 10180140 | BIRDON JOHNNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158010 | 10180137 | BIRDON ROY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158011 | 10180138 | BIRDON RUBY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158013 | 10180139 | BIRDON, JR JIMMIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158017 | 10198692 | BIRDSELL SAM | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1672764 | 10292990 | BIRDSONG DAVID E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158023 | 10311357 | BIRDWELL BETTY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158025 | 10241060 | BIRDWELL BILLY | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1158030 | 10187336 | BIRDWELL JOE | JENKINS RRON | 801 CHERRY STREET BOX 1287 FORT WORTH TX 76101 |
| 1158031 | 10210426 | BIRDWELL JOE | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1158031 | 10210426 | BIRDWELL JOE | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1158032 | 10311356 | BIRDWELL LARRY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158033 | 10122257 | BIRDWELL LINDA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1158036 | 10107739 | BIRDYSHAW JUANITA | REAID MORGAN | CRIS E QUINN |
| 1158039 | 10309225 | BIRES JUANITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1158041 | 10309226 | BIREY FRANCIS A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1158041 | | BIREY KATHERINE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1158044 | 10224215 | BIRKELBACH ELVA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1158045 | 10224214 | BIRKELBACH ROY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1158048 | 10159815 | BIRKES JUANITA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1158049 | 10161755 | BIRKETT CASSY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1025643 | 10084944 | BIRKHOFER ALFRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1025644 | 10084945 | BIRKHOFER LILAH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158057 | 10183985 | BIRKS WESLEY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1056971 | 10094358 | BIRMINGHAM EVELYN J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1094358 | 10101960 | BIRMINGHAM BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158062 | 10132802 | BIRMINGHAM CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158064 | 10210418 | BIRMINGHAM HELEN D | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1158066 | 10217926 | BIRMINGHAM IDA F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158067 | 10260714 | BIRMINGHAM JANET | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158068 | 10217838 | BIRMINGHAM JOHN D | DAVID M WEINFELD ESQ | DAVID WEINFELD 101 DOWNTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1158071 | | BIRMINGHAM JOHN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158073 | 10260703 | BIRMINGHAM JOSEPH J | DAVID M WEINFELD ESQ | DAVID WEINFELD 101 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1158075 | 10113292 | BIRMINGHAM MILTON | THE LAW FIRM OF HARRISON VICKERS | 280 STRICKLAND DRIVE P.O. BOX 218 ORANGE TX 77630 |
| 1158076 | 10120465 | BIRMINGHAM OLLIE V | BALDWIN & BALDWIN, LLP | 280 STRICKLAND DRIVE P.O. BOX 218 ORANGE TX 77630 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1158077 | 10112291 | BIRMINGHAM SUSAN | THE LAW FIRM OF HARRISON VICKERS | 280 STRICKLAND DRIVE P.O. BOX 218 ORANGE TX 77630 |
| 1158078 | 10217939 | BIRMINGHAM VENOLIA V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158082 | 10192802 | BIRNESSER DONA L | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND |
| 1158083 | 10192801 | BIRNESSER JAMES | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND |
| 1158084 | 10235932 | BIRNESSER SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158085 | 10235931 | BIRNESSER THOMAS P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158086 | 10235934 | BIRO EILEEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158084 | 10235933 | BIRO STEPHEN J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158091 | 10175169 | BIROS ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158092 | 10175368 | BIROS JOSEPH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158095 | 10246242 | BIROTTE , SR WILLIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158098 | 10186006 | BIRSEN KENNETH | EARLY LUDWICK SWEENEY LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1158099 | 10186007 | BIRSEN MARY | EARLY LUDWICK SWEENEY LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1158100 | 10220460 | BIRSKOVICH FRANK S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158101 | 10220401 | BIRSKOVICH HELEN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158102 | 10300436 | BIRST RAYMOND W | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1158104 | 10199276 | BIRTHA MARCIA | BIRTHA ZOLI | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1158105 | 10199275 | BIRTHA ZOLI | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1158108 | 10115609 | BIRTLEY MAMIE E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1158109 | 10115608 | BIRTLEY WILLIAM C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1158115 | 10277696 | BISANO DEBORAH L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314135186 |
| 1158116 | 10277697 | BISANO JOHN P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314135186 |
| 1158120 | 10161757 | BISBOCCI EYRON G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158121 | 10081756 | BISBOCCI MILTON E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158124 | 10027409 | BISCEGLIA ANTHONY J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1158126 | 10131665 | BISCEGLIA FRANK | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1158132 | 10314861 | BISCHAK VILMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1158133 | 10281111 | BISCHOF ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158134 | 10281110 | BISCHOF MATTHIAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158137 | 10277866 | BISCHOFF KARL | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1158138 | 10277867 | BISCHOFF KATHERINE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1158141 | 10246225 | BISCOE JOSEPH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158142 | 10108572 | BISE BETTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO. - CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159143 | 10213686 | BISE JAMES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159144 | 10197433 | BISE NORMA M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1159147 | 10197432 | BISE, JR JESSE A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1159150 | 10300437 | BISEDA LUCILLE | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1159151 | 10257891 | BISEK ELIZABETH | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1159152 | 10257890 | BISEK HENRY | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1159155 | 10100573 | BISEL BEVERLY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159157 | 10201856 | BISEL BOBBIE | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1159158 | 10153128 | BISH CAROLYN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH CHARLES STREET STE 310 HARRISBURG PA 17102 |
| 1159159 | 10265577 | BISH CLEO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159160 | 10201855 | BISH JOHNNY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159161 | 10265377 | BISH WALTER A | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1159162 | 10153127 | BISH, JR JOHN A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH CHARLES STREET STE 310 HARRISBURG PA 17102 |
| 1159163 | 10242726 | BISHOFF JOHN | CLIMACO CLIMACO CLIMACO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1159164 | 10242728 | BISHOFF LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1009431 | 10082427 | BISHOP WILLIAM | BLANK ROME | JAMES R KAIN LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018567 | 10083619 | BISHOP LINDA | BLANK ROME | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018567 | 10088125 | BISHOP LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028839 | 10085645 | BISHOP CHARLES T | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028840 | 10085646 | BISHOP JAMES M | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1033609 | 10087012 | BISHOP CALLIE | BLANK ROME | JAMES R KAIN LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037807 | 10087002 | BISHOP THOMAS J | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038463 | 10088124 | BISHOP CARL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038960 | 10088377 | BISHOP JOHN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038962 | 10088379 | BISHOP DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1046707 | 10090115 | BISHOP VERNON J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1049815 | 10091028 | BISHOP ROGER | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1049816 | 10091029 | BISHOP IDA M | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1056374 | 10094279 | BISHOP MYRON D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056374 | 10112112 | BISHOP MYRON D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056974 | 10094359 | BISHOP MABLE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1056976 | 10094360 | BISHOP CHARTER | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1061220 | 10095639 | BISHOP CLARENCE R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1061221 | 10095640 | BISHOP KARON L | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1061716 | 10095838 | BISHOP MARSHALL | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1181172 | 10119042 | BISHOP ALICE M | JAMES F HUMPHREYS ASSOC LC | SUITE 900 MIAMI FL 331310201 CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1181173 | 10264294 | BISHOP ALICE | KELLEY FERRARO | CENTER SUITE 1113 CHARLESTON WV 25301 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1181174 | 10306236 | BISHOP ALMA L | JAMES F HUMPHREYS ASSOC LC | CLEVELAND OH 44114 CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1181175 | 10121418 | BISHOP AMOS C | PROVOST UMPHREY | CENTER SUITE 1113 CHARLESTON WV 25301 JR BRYAN O BLEVINS, JR |
| 1181176 | 10308052 | BISHOP ANDREW J | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1181177 | 10300438 | BISHOP ANDREW J | HARDIN LEWIS TABER TUCKER | J. WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL 35205 |
| 1181179 | 10245956 | BARON ARLENE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1181181 | 10281305 | BISHOP ATHA J | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1181184 | 10175103 | BISHOP BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181185 | 10175103 | BISHOP BILLY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181186 | 10155906 | BISHOP BOBBIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1181188 | 10109741 | BISHOP BOBBY R | READ MORGAN | CRIS E QUINN ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL |
| 1181189 | 10218461 | BISHOP BRADLEY | LAW OFFICES OF GTTERSON KEAHEY | 35092636 |
| 1181190 | 10233121 | BISHOP CARL W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181192 | 10109742 | BISHOP CAROLYN F | READ MORGAN | CRIS E QUINN |
| 1181194 | 10245955 | BISHOP CHARLES A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1181195 | 10245526 | BISHOP CHARLES E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1181198 | 10264509 | BISHOP CHESTER | PAUL HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803873 |
| 1181202 | 10249775 | BISHOP CLIFTON A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1181203 | 10171836 | BISHOP CONSTANCE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1181208 | 10137193 | BISHOP DAVID | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181209 | 10270529 | BISHOP DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1181210 | 10281304 | BISHOP DIANE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1181214 | 10136996 | BISHOP DONNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181221 | 10167464 | BISHOP EDWIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181222 | 10109741 | BISHOP ELAINE | READ MORGAN | CRIS E QUINN |
| 1181224 | 10195944 | BISHOP ELLEN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNIE YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181225 | 10203879 | BISHOP ELLETT W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181227 | 10218460 | BISHOP ENZA L | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |  |
| 1181228 | 10132804 | BISHOP ERNEST A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181229 | 10185942 | BISHOP EUGENE | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1181230 | 10231122 | BISHOP EVELYN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Page:464 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158231 | 10105130 | BISHOP EVELYN | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158232 | 10190057 | BISHOP FARRELL S | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1158234 | 10196182 | BISHOP FLOYD E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1158236 | 10146250 | BISHOP FLOYD W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1158237 | 10311176 | BISHOP FRANCES | SACKS SACKS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158238 | 10132806 | BISHOP FRANCES | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158241 | 10168010 | BISHOP GEORGE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1158242 | 10172203 | BISHOP GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158244 | 10199893 | BISHOP GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1158247 | 10264510 | BISHOP GERTRUDE | PAUL HANLEY | 5433 CERRO SUR STREET EL SOBRANTE CA 948033873 |
| 1158248 | 10292038 | BISHOP GLORIA J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1158254 | 10207299 | BISHOP GROVER C | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1158257 | 10226659 | BISHOP HATTIE B | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1158259 | 10203381 | BISHOP HELEN R | CAMPBELL CHERRY HARRISON DAVIS DOVE | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158268 | 10195646 | BISHOP JACK A | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1158270 | 10113362 | BISHOP JACQUELINE G | LANIER LAW FIRM | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1158271 | 10175199 | BISHOP JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158272 | 10195943 | BISHOP JAMES E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 CHARLESTON SC 29402 |
| 1158275 | 10196410 | BISHOP JAMES R | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1158277 | 10264088 | BISHOP JANE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1158278 | 10159592 | BISHOP JANET | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1158281 | 10315468 | BISHOP JANET | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1158282 | 10122258 | BISHOP JEANETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310120 |
| 1158283 | 10235516 | BISHOP JENNIFER M | NIX LAW FIRM | 201 LINCOLNFIELD ROAD SUITE 200 |
| 1158284 | 10236517 | BISHOP JEROME | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158285 | 10270532 | BISHOP JESSIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158287 | 10101962 | BISHOP JOAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158288 | 10270530 | BISHOP JOAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1158289 | 10270533 | BISHOP JOAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1158291 | 10108574 | BISHOP JOANN K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158296 | 10102065 | BISHOP JOANNE C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1158296 | 10180066 | BISHOP JOSEPH N | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1158297 | 10172204 | BISHOP KATHLEEN | KELLEY, FERRARO, | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158303 | 10300439 | BISHOP LARRY E | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1158304 | 10264087 | BISHOP LARRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158305 | 10203880 | BISHOP LEO H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158306 | 10187635 | BISHOP LEO | E. SPENCER PARRIS | E. SPENCER PARRIS |
| 1158308 | 10120466 | BISHOP LINDA G | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1158310 | 10109763 | BISHOP LINDA | REAUD MORGAN | CRIS E QUINN |
| 1158314 | 10175196 | BISHOP MAE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158315 | 10195647 | BISHOP MARDELL P | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1158319 | 10132805 | BISHOP MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158319 | 10146251 | BISHOP MARY A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1158320 | 10167465 | BISHOP MARY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158321 | 10109546 | BISHOP MARY L | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTERS, BARTON LLC 1730 JACKSON STREET P.O. BOX 365 PO |
| 1158325 | 10115622 | BISHOP MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158330 | 10223886 | BISHOP MORRIS P | REAUD MORGAN | CRIS E QUINN |
| 1158335 | 10141250 | BISHOP NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158336 | 10135905 | BISHOP NORMAN W | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379189399 |
| 1158338 | 10241746 | BISHOP ODIS L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158339 | 10204741 | BISHOP OLA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1158341 | 10304440 | BISHOP PATRICIA A | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1158342 | 10190058 | BISHOP PATRICIA | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1158347 | 10223887 | BISHOP PATSY | REAUD MORGAN | CRIS E QUINN |
| 1158347 | 10113361 | BISHOP PAULINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1158348 | 10187636 | BISHOP PHYLLIS | MICHAELS JONES | E. SPENCER PARRIS |
| 1158353 | 10171835 | BISHOP RAYMOND | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1158358 | 10104596 | BISHOP ROBERT L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1158359 | 10204741 | BISHOP ROBERT | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1158362 | 10139591 | BISHOP RONNIE L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1158365 | 10315467 | BISHOP RUSSELL A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1158367 | 10283902 | BISHOP RUSSELL F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1158368 | 10123983 | BISHOP RUTH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158373 | 10161938 | BISHOP SUSAN J | HARTLEY O'BRIEN | 82.7 MAIN STREET WHEELING WV 26003 |
| 1158374 | 10224639 | BISHOP TED | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1158374 | 10282867 | BISHOP TED | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1158377 | 10249776 | BISHOP THELMA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1158378 | 10265616 | BISHOP THOMAS A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1158379 | 10155977 | BISHOP THOMAS E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1158381 | 10175204 | BISHOP TRIXIE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158383 | 10292046 | BISHOP VICTORIA N | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1158384 | 10270531 | BISHOP VIOLET | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1158385 | 10112582 | BISHOP VIRGINIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO. --CONN.--
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158386 | 10203882 | BISHOP WALTER E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158387 | 10263552 | BISHOP WALTER | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1158389 | 10251602 | BISHOP WILLA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1158393 | 10112581 | BISHOP WILLIAM H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1158395 | 10160874 | BISHOP WILLIE J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1158398 | 10229696 | BISHOP WILLIE | CHRISTOPHER MKRS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1158399 | 10101961 | BISHOP WILLOW | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1675460 | 10296965 | BISHOP JAMES C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1688283 | 10296964 | BISHOP CHARLES K | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1158403 | 10296656 | BISHOP, JR LOUIS | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PENSACOLA FL 32581 |
| 1158404 | 10265918 | BISHOP, JR WILLIAM D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158411 | 10145912 | BISIG CAROL A | DIES DIES | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1158416 | 10153370 | BISIGNANI GEORGE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1158417 | 10108575 | BISIGNANI NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158419 | 10154235 | BISKAMP DIANE M | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158424 | 10202085 | BISOR, JR PLAS | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1060034 | 10099371 | BISSING VICTOR | JOHNSON | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1158430 | 10281182 | BISSINGER ELSIE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1158431 | 10281181 | BISSINGER JOHN | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1158432 | 10264296 | BISSLER CLAUDIA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158433 | 10264295 | BISSLER GARY K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158434 | 10252942 | BISSLER MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158435 | 10252941 | BISSLER WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158437 | 10229478 | BISSON LEO J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1158438 | 10229479 | BISSON SHIRLEY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1158440 | 10194376 | BISSONNET ERNEST H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1158441 | 10120088 | BISTLINE SAMUEL E | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS 22666 PO BOX 22666 JACKSON MS 39225 |
| 1158443 | 10316748 | BISTODEAU DARRELL L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1158445 | 10316749 | BISTODEAU YVONNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1158446 | 10300441 | BISTRANIN AIMEE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1158447 | 10300462 | BISTRANIN WILLIAM | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1158448 | 10118967 | BISTROMOWITZ MARGIE A | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074749844 |
| 1158450 | 10129009 | BISTROVIC VERONICA | WILENTZ, GOLDMAN & SPITZER | FRANK 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158651 | 10276425 | BISZEK FRANK J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1158455 | 10285228 | BITNER GEORGENA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1158456 | 10285217 | BITNER RAYMOND E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1029734 | 10086138 | BITO JOHN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029735 | 10086139 | BITO ROSE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158458 | 10234491 | BITOUN ANN | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III, 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 |
| 1158459 | 10241001 | BITSURA ELIZABETH C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1158460 | 10241000 | BITSURA JOHN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1158465 | 10190097 | BITTINGER GLEN C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1158470 | 10190098 | BITTINGER WILMA D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1158473 | 10207671 | BITTLE DAISEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1158474 | 10268915 | BITTLE DIANE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1158475 | 10207670 | BITTLE ERNEST L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1158478 | 10124604 | BITTLE GERALD | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1158480 | 10172791 | BITTLE KEITH M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1158481 | 10172792 | BITTLE MARY B | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1158482 | 10268914 | BITTLE MICHAEL | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1158483 | 10132807 | BITTLE MYRTLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158484 | 10124605 | BITTLE PAULINE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1158485 | 10229017 | BITTLE ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1158486 | 10277425 | BITTLE TERRY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1158491 | 10193886 | BITTLESTON ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1158492 | 10106756 | BITTNER BARBARA | CANTOR | |
| 1158493 | 10310072 | BITTNER CLARENCE E | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1158494 | 10310093 | BITTNER HAZEL J | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1158495 | 10225472 | BITTNER LOUIS W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1158496 | 10227248 | BITTNER LOUIS W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1158498 | 10276630 | BITTNER LOUIS W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1158499 | 10220217 | BITTNER MADLYN C | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 2266 JACKSON MS 39225 |
| 1158501 | 10225473 | BITTNER SANDRA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1158501 | 10227249 | BITTNER SANDRA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1158501 | 10276631 | BITTNER SANDRA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1674489 | 10294724 | BITTNER ALVIN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033-2695 |
| 1674490 | 10294725 | BITTNER CATHERINE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033-2695 |
| 1158506 | 10294179 | BITTNER IRVING | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033-2695 |
| 1158507 | 10241179 | BITZ IRVING | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| | 10241180 | BITZ JO A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158508 | 10200257 | BIVENS ADDIE L | FOSTER SEAR | 33143515186 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1158509 | 10256706 | BIVENS BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158513 | 10106665 | BIVENS CAROLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158514 | 10312192 | BIVENS DOROTHY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1158515 | 10162200 | BIVENS EDGAR | READ MORGAN SILBER PEARLMAN | CRIS E QUINN ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1158516 | 10267692 | BIVENS EDWARD | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1158517 | 10256705 | BIVENS EDWIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158519 | 10101963 | BIVENS ELSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158523 | 10328082 | BIVENS GILBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 949455 |
| 1158524 | 10267693 | BIVENS GLORIA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1158527 | 10106664 | BIVENS KENNITH J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1158529 | 10281306 | BIVENS LULA M | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1158535 | 10312191 | BIVENS OTTO E | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158537 | 10251185 | BIVENS REEDELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158539 | 10267693 | BIVENS SPENCER L | CHARLES E GIBSON III | 1246 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1158546 | 10200249 | BIVENS, SR JERRY L | FOSTER SEAR | 33143515186 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1053880 | 10091170 | BIVENS CLYDE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |  |
| 1158552 | 10163904 | BIVINS ANNA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1158553 | 10132809 | BIVINS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158554 | 10263210 | BIVINS BETTY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1158558 | 10312083 | BIVINS C J | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158559 | 10183986 | BIVINS HATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158560 | 10163903 | BIVINS JIMMY L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1158561 | 10149624 | BIVINS JOE L | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158562 | 10132008 | BIVINS JOHN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158563 | 10263209 | BIVINS JOHN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1158564 | 10200885 | BIVINS JUANITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158565 | 10000294 | BIVINS LONNIE | DRUID C MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |  |
| 1158284 | 10296966 | BIVINS MARVIN | COMBEST, COMBEST, HUNTER, MCCORMICK | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1158568 | 10129999 | BIVINS, JR PERCY | MORRIS, SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1158569 | 10183987 | BIVINS, JR PERCY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1158570 | 10203884 | BIVINS, SR JIMMIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674693 | 10294940 | BIXBY JIMMY L | LAW OFFICES OF SCOTT G MONGE | P.O. BOX 24328 JACKSON MS 392254328 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1674694 | 10294941 | BIXBY LINDA K | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158575 | 10315501 | BIZECO DEBORAH I | JERRY NEIL PAUL | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158576 | 10210269 | BIZEK, JR STANLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1158579 | 10229615 | BIZUB JOHN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1158580 | 10256708 | BIZUB JUDITH K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158581 | 10256707 | BIZUB ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158585 | 10312195 | BIZZELL BETTY | REAUD MORGAN | CRIS E QUINN |
| 1158586 | 10156885 | BIZZELL GRADY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158588 | 10229415 | BIZZELL OLIVIA M | REAUD MORGAN | CRIST QUINN |
| 1158591 | 10124521 | BJANOWSKI JULIUS | TAYLOR CIRE | ROBERT T QUINN II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1158592 | 10108106 | BJELAC CHRISTINA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1158595 | 10316140 | BJERKE ELVA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1158596 | 10212243 | BJERKE HOWARD | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1158597 | 10266817 | BJORGO ELMER | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1053433 | 10093037 | BJORNSON HALVOR R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1053434 | 10093038 | BJORNSON MARGARET A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1158605 | 10261489 | BJORNSON DAVID | BJORNSON DAVID | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1158606 | 10248245 | BJORNSON EARL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1158607 | 10262746 | BJORNSON PHYLLIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1158608 | 10166363 | BLACE ANTE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1158609 | 10166364 | BLACE JASNA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1158612 | 10129187 | BLACH HELEN P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158611 | 10200454 | BLACHANIEC ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1009137 | 10082296 | BLACK PAUL T | MIDDLETON ANDERSON | ELIZABETH F BUNCE CLEVELAND OH 44115 |
| 1026175 | 10085021 | BLACK ELMER D | GOLDBERG PERSKY JENNINGS WHITE | ELIZABETH F BUNCE JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1034942 | 10071127 | BLACK MARY R | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1041180 | 10088822 | BLACK SANDIE | REAUD MORGAN | CRIS E QUINN |
| 1041182 | 10088833 | BLACK BETTY | REAUD MORGAN | CRIS E QUINN |
| 1054865 | 10093430 | BLACK ELIZABETH H | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1064374 | 10096850 | BLACK RAY | ANGELOS | BRIAN P O'CONNELL 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1066573 | 10098194 | BLACK JOHN | ROBERT E SWENEY CO LPA | BRIAN P O'CONNELL 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1158614 | 10106722 | BLACK AGNES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1158615 | 10174603 | BLACK ALLEN R | SIEBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1158616 | 10101966 | BLACK ALVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158617 | 10270258 | BLACK ALVIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1158619 | 10300443 | BLACK ANITA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1158620 | 10275650 | BLACK ANNETTE | BLACK ANNETTE | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1158621 | 10122265 | BLACK ANNIE B | ROBERT E SWENEY CO LPA | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1158622 | 10255888 | BLACK ANTOINETTE M | NIX LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158623 | 10209765 | BLACK ARTHUR | EARLY LUDWICK SWEENEY STRAUSS LLC | CLEVELAND OH 44114, 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1158625 | 10207472 | BLACK BARBARA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1158628 | 10169650 | BLACK BENJAMIN F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158629 | 10158195 | BLACK BENJAMIN F | TAYLLOR CIRE | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 HOUSTON TX 77002 |
| 1158630 | 10224568 | BLACK BERNIE R | HISSEY KIENTZ HERRON | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158631 | 10175198 | BLACK BETTY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158632 | 10226891 | BLACK BEVERLY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1158636 | 10255882 | BLACK BILLY G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158639 | 10243008 | BLACK BILLY T | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1158645 | 10261017 | BLACK BONNIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1158645 | 10216489 | BLACK CAROL | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1158646 | 10173871 | BLACK CAROL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158647 | 10209541 | BLACK CAROL | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1158648 | 10132813 | BLACK CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158650 | 10115812 | BLACK CATHY | SUTTER & ENSLEIN | CATHY L YANNI 1600 JFK BLVD 1219 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1158651 | 10138130 | BLACK CATHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158657 | 10255168 | BLACK CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158658 | 10261016 | BLACK CHARLES | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1158660 | 10111913 | BLACK CHARLOTTE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1158662 | 10149304 | BLACK CLIFFORD L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1158664 | 10175199 | BLACK COFFEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158665 | 10183988 | BLACK CONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158669 | 10101965 | BLACK CYNTHIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158669 | 10169536 | BLACK DALLAS R | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1158672 | 10236102 | BLACK DANIEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158674 | 10203886 | BLACK DARRELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158680 | 10256710 | BLACK DELIA O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158681 | 10236103 | BLACK DENISE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158682 | 10210999 | BLACK DENISE M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1158686 | 10171898 | BLACK DIAL F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1158689 | 10228447 | BLACK DONALD C | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1158689 | 10153000 | BLACK DONALD C | READ MORGAN | CRIS E QUINN THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1158691 | 10136090 | BLACK DONALD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158659 | 10122264 | BLACK DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1158699 | 10161040 | BLACK EARL E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158704 | 10175197 | BLACK ELDRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Page:471 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158705 | 10209766 | BLACK ELLA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1158706 | 10241782 | BLACK ELMER Q | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 3520926836 |
| 1158708 | 10108107 | BLACK ELVIN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1158710 | 10292042 | BLACK EMMA J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1158711 | 10203888 | BLACK EMMIT H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158712 | 10160576 | BLACK ERA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1158712 | 10109745 | BLACK ETHEL | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158713 | 10255885 | BLACK EUGENE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158716 | 10207470 | BLACK FABIA | WARTNICK CHABER HAROWITZ TIGERMAN | 9411 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1158717 | 10194625 | BLACK FRANCIS W | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1158719 | 10149625 | BLACK FRANK | READ MORGAN | |
| 1158722 | 10157080 | BLACK FREDDIE J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1158723 | 10165954 | BLACK FREDDIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158724 | 10264006 | BLACK GARY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1158725 | 10237310 | BLACK GARY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158726 | 10210997 | BLACK GARY G | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1158727 | 10275649 | BLACK GENE A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1158728 | 10100867 | BLACK GEORGE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1158730 | 10167792 | BLACK GEORGE W | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1158731 | 10160376 | BLACK GINGER | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1158733 | 10122062 | BLACK GLENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1158735 | 10167621 | BLACK GRADY E | PROVOST UMPHREY | BRYAN HAYES P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1158738 | 10245119 | BLACK GRADY L | PRITCHARD LAW FIRM | |
| 1158739 | 10173870 | BLACK HAROLD D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158740 | 10120468 | BLACK HELEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1158743 | 10183007 | BLACK IDA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158748 | 10249777 | BLACK IRVING H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1158749 | 10165955 | BLACK ISAAC W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158750 | 10158196 | BLACK ISSAC W | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1158752 | 10243719 | BLACK J J | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1158753 | 10255709 | BLACK J J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158754 | 10260855 | BLACK JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158756 | 10219413 | BLACK JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158761 | 10204742 | BLACK JAMES | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1158763 | 10156192 | BLACK JAMES | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1158764 | 10247034 | BLACK JEAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1158769 | 10132811 | BLACK JEWEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158771 | 10215869 | BLACK JIMMY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1158774 | 10241542 | BLACK JIMMY W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1158775 | 10202841 | BLACK JOANN L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1158776 | 10219052 | BLACK JOANN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158777 | 10161941 | BLACK JOANNE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158779 | 10364440 | BLACK JOE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158780 | 10292043 | BLACK JOE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1158781 | 10315705 | BLACK JOHN C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 3100 |
| 1158782 | 10195181 | BLACK JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1158783 | 10300444 | BLACK JOHN E | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1158784 | 10241783 | BLACK JOHN E | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1158788 | 10264416 | BLACK JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 4414 |
| 1158789 | 10226897 | BLACK JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1158790 | 10261342 | BLACK JOSEPH L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1158793 | 10177375 | BLACK JOYCE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1158794 | 10109744 | BLACK JOYCE | READ MORGAN | CRIS E QUINN |
| 1158796 | 10269629 | BLACK JUANITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1158797 | 10169097 | BLACK JUDITH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158799 | 10207471 | BLACK KATHLEEN | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1158801 | 10181312 | BLACK KIMBERLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158805 | 10153438 | BLACK LAWRENCE R | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 |
| 1158806 | 10183006 | BLACK LEROY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158808 | 10231243 | BLACK LINDA J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH, BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 15219 |
| 1158809 | 10231123 | BLACK LLOYD C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158811 | 10207673 | BLACK LODEAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1158813 | 10159190 | BLACK LOUISE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1158814 | 10255883 | BLACK LUCY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158815 | 10138129 | BLACK LULA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158817 | 10203889 | BLACK MAGGIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1158818 | 10169651 | BLACK MARCELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158819 | 10112489 | BLACK MARGARET L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158821 | 10135407 | BLACK MARGARET S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158822 | 10180142 | BLACK MARGIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158823 | 10153439 | BLACK MARIE C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1158824 | 10493303 | BLACK MARJORY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1158828 | 10249778 | BLACK MARY A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1158829 | 10283196 | BLACK MARY E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158830 | 10122160 | BLACK MARY F | LAW OFFICES OF PETER G. ANGELOS | CHICAGO IL 60604 |
| 1158831 | 10264097 | BLACK MARY R | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1158832 | 10122261 | BLACK MARY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1158834 | 10132810 | BLACK MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1158835 | 10312196 | BLACK MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158838 | 10153337 | BLACK MARYAN | READ MORGAN | CRIS E QUINN |
| 1158839 | 10267985 | BLACK MAURICE | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1158846 | 10191806 | BLACK MINNIE L | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1158844 | 10161963 | BLACK NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158845 | 10161943 | BLACK NANCY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158846 | 10145623 | BLACK NAOMI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158847 | 10129188 | BLACK NELDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158850 | 10203712 | BLACK NEWTON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1158851 | 10219414 | BLACK NORMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158852 | 10160412 | BLACK OLA | LANIER WILSON | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1158853 | 10277653 | BLACK PAMELA | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1158855 | 10277661 | BLACK PAMELA | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1158857 | 10105131 | BLACK PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158858 | 10283148 | BLACK PAUL E | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1158859 | 10269628 | BLACK PAUL E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1158860 | 10192605 | BLACK PAUL E | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1158861 | 10283165 | BLACK PAUL V | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1158863 | 10255886 | BLACK PAULINE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158864 | 10136091 | BLACK PAULINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158865 | 10255887 | BLACK PHILIP | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158866 | 10119399 | BLACK PHILIP T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1158867 | 10111495 | BLACK RALPH W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158869 | 10153518 | BLACK RALPH | READ MORGAN | CRIS E QUINN |
| 1158870 | 10283185 | BLACK RAY J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1158871 | 10122260 | BLACK RITA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1158872 | 10122978 | BLACK ROBERT A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158873 | 10122978 | BLACK ROBERT A | BARON BUDD | ANGELA C BARNEY 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1158875 | 10207469 | BLACK ROBERT E | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1158877 | 10218893 | BLACK ROBERT L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1158879 | 10187682 | BLACK ROBERT T | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1158881 | 10209540 | BLACK ROBERT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 11TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1158884 | 10153336 | BLACK ROGER | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |

Page:474 of 6508

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158885 | 10255889 | BLACK RONALD K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158886 | 10122159 | BLACK RONALD L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 310 HARRISBURG PA 17102 |
| 1158887 | 10180141 | BLACK RONALD L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1158888 | 10260725 | BLACK RONNIE O | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1158889 | 10281176 | BLACK ROSALYN L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1158890 | 10188011 | BLACK ROSELLA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1158891 | 10140767 | BLACK RUDNEY J | JAMES F HUMPHREYS ASSOC LC | CINDY SUELLENTROP 1370 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1117 CHARLESTON WV 25301 |
| 1158892 | 10218539 | BLACK RUTH | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1158893 | 10241784 | BLACK RUTH | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1158894 | 10101946 | BLACK SALLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158895 | 10164442 | BLACK SALLIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158896 | 10161939 | BLACK SALLY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158900 | 10255890 | BLACK SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1158901 | 10260736 | BLACK SANDRA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1158902 | 10144598 | BLACK SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1158904 | 10203887 | BLACK SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158905 | 10420887 | BLACK SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX |
| 1158906 | 10231124 | BLACK SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158907 | 10166252 | BLACK SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158910 | 10315706 | BLACK SONDRA | ROBLES GONZALEZ | LORI SCRIVNER BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 3000 MIAMI FL 33131 |
| 1158911 | 10268059 | BLACK STANLEY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1158912 | 10167793 | BLACK THELMA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1158913 | 10249412 | BLACK THELMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158919 | 10131496 | BLACK VALERIA E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1158920 | 10231587 | BLACK VERNA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158922 | 10255025 | BLACK VICKI | DONALDSON & BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1158923 | 10207672 | BLACK VICTOR E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1158927 | 10122263 | BLACK VURTTER E | NIX LAW FIRM | NIX LAW FIRM 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1158928 | 10277652 | BLACK WADE N | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1158928 | 10277652 | BLACK WADE N | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1158930 | 10187604 | BLACK WADE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1158931 | 10311482 | BLACK WANDA J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1158934 | 10223234 | BLACK WANDA S | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1158935 | 10219053 | BLACK WILDEANA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158936 | 10155076 | BLACK WILLIAM B | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMOND MICHIE 500 COURT SQUARE SUITE 300 P.O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1158939 | 10292044 | BLACK WILLIAM L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1158940 | 10138131 | BLACK WILLIAM M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1158941 | 10225024 | BLACK WILLIAM S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1158946 | 10277565 | BLACK WILLIE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158946 | 10243539 | BLACK WILLIE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158948 | 10156855 | BLACK WILLIE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158949 | 10268058 | BLACK WILLIE M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | ANGELA C BARNBY DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1158952 | 10257960 | BLACK WINSTON | FITZGERALD AND ASSOC | 1176 W. PINE ISLAND ROAD, SUITE 208 PLANTATION FL |
| 1675180 | 10295902 | BLACK GLENN F | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1676349 | 10299481 | BLACK KENNETH C | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1685476 | 10295903 | BLACK SUSAN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1686285 | 10296967 | BLACK SAMUEL | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1158956 | 10186010 | BLACK BILLIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1158957 | 10216427 | BLACK, JR CHARLES | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1158960 | 10220840 | BLACK, JR JOHN A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1158961 | 10243897 | BLACK, JR ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1158975 | 10166228 | BLACKARD MIDDLETON G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1158977 | 10141042 | BLACKARD WILLIAM G | HINTON WILLIAMS | K MAYO RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD ST RICHMOND VA 232194074 |
| 1158880 | 10233110 | BLACKMAN JANET M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158890 | 10084879 | BLACKMAN SANDRA | BOCKOFF | RICHARD A BOCKOFF |
| 1061935 | 10096024 | BLACKMAN JOHN W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1067231 | 10097882 | BLACKBURN GERALD L | HERSHEL L. HOBSON | BILL NEWELL |
| 1067232 | 10097883 | BLACKBURN JUDY | HERSHEL L. HOBSON | BILL NEWELL |
| 1067233 | 10097884 | BLACKBURN FLORENCE | HERSHEL L. HOBSON | BILL NEWELL |
| 1067234 | 10097885 | BLACKBURN GLEN D | HERSHEL L. HOBSON | BILL NEWELL |
| 1025360 | 10097885 | BLACKBURN RONALD K | HERSHEL L. HOBSON | BILL NEWELL |
| 1067235 | 10097887 | BLACKBURN MELANIE J | HERSHEL L. HOBSON | BILL NEWELL |
| 1067236 | 10192645 | BLACKBURN ANNA F | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1158883 | 10262253 | BLACKBURN BARBARA | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1158885 | 10192457 | BLACKBURN BENJAMIN C | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1158987 | 10227446 | BLACKBURN BETTY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1158988 | 10280667 | BLACKBURN BLANCHE | JAMES F HUMPHREYS ASSOC LC | CINDY KILEY 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1717 CHARLESTON WV 25301 |
| 1158989 | 10111915 | BLACKBURN CAREY | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1158990 | 10123046 | BLACKBURN CAROL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1158991 | 10277600 | BLACKBURN CHARLES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1158996 | 10233125 | BLACKBURN CLAUDE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1158997 | 10192456 | BLACKBURN DARWIN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1158999 | 10286252 | BLACKBURN DEBORAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1159000 | 10233128 | BLACKBURN DEBORAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1159001 | 10143174 | BLACKBURN DENNIS S | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159002 | 10219415 | BLACKBURN DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159003 | 10214388 | BLACKBURN DONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1159004 | 10202507 | BLACKBURN EDWARD Z | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1159005 | 10233127 | BLACKBURN ERNEST R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1159008 | 10277860 | BLACKBURN FREDDIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1159011 | 10210349 | BLACKBURN GENE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1159012 | 10120343 | BLACKBURN GEORGE D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1325 CHARLESTON SC 29402 |
| 1159013 | 10201055 | BLACKBURN HAZEL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159015 | 10211981 | BLACKBURN J P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159016 | 10296665 | BLACKBURN JACK | KAESREEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1159017 | 10202508 | BLACKBURN JACKIE A | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1159020 | 10214304 | BLACKBURN JIMMY E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1159021 | 10137194 | BLACKBURN JOE W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1159024 | 10227447 | BLACKBURN JOYCE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1159026 | 10129191 | BLACKBURN LENA M | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159028 | 10131914 | BLACKBURN LOIS M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1159029 | 10137195 | BLACKBURN LOIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1159030 | 10196466 | BLACKBURN LOIS | KAESREEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1159031 | 10211990 | BLACKBURN LORENE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159032 | 10190224 | BLACKBURN MARGARET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159033 | 10212190 | BLACKBURN MARIE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159034 | 10224052 | BLACKBURN MARY | READ MORGAN | CRIS E QUINN P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1159035 | 10101967 | BLACKBURN MARY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159036 | 10265306 | BLACKBURN NORMAN E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1159038 | 10243302 | BLACKBURN PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1159040 | 10153519 | BLACKBURN PAUL | READ MORGAN | CRIS E QUINN P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1159042 | 10197930 | BLACKBURN PHILLIP | READ MORGAN | CRIS E QUINN P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1159043 | 10122266 | BLACKBURN ROAMELIA W | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159044 | 10200164 | BLACKBURN ROBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159049 | 10182526 | BLACKBURN TERES F | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1159054 | 10182525 | BLACKBURN WILLIAM K | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1159055 | 10233126 | BLACKBURN YOLANDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1675919 | 10298528 | BLACKBURN MELVIN G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159056 | 10183989 | BLACKBURN, JR ALEXANDER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159058 | 10292045 | BLACKBURN, JR EDDIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1673689 | 10293090 | BLACKERY MELVIN L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1159062 | 10203893 | BLACKERY ALMA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159063 | 10201891 | BLACKERY BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159064 | 10129193 | BLACKERBY BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159066 | 10129192 | BLACKERBY DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159067 | 12031890 | BLACKERBY FRED C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159062 | 10129624 | BLACKERBY IDA M | READ MORGAN | CRIS E QUINN |
| 1159059 | 10149626 | BLACKERBY RODNEY | READ MORGAN | CRIS E QUINN |
| 1159074 | 10141251 | BLACKERBY ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159075 | 12031892 | BLACKERBY ROY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159076 | 10142401 | BLACKETER CHARLENE | SMITH MARTIN MITCHELL | 3700 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 1159078 | 10142400 | BLACKETER JAMES | SMITH MARTIN MITCHELL | 3700 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 1159079 | 10244623 | BLACKFORD ALTON D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| 1159080 | 10315401 | BLACKFORD ANN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1159104 | 10091640 | BLACKLEDGE LEROY D | ROBERT SULLIVAN | 756 70 BOX 45 LAUREL MS 394410045 |
| 1159105 | 10091441 | BLACKLEDGE LADADA A | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051106 | 10091442 | BLACKLEDGE DAVID A | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051107 | 10091442 | BLACKLEDGE DIANE | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051390 | 10091569 | BLACKLEDGE S L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051391 | 10091570 | BLACKLEDGE PEARL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051086 | 10111747 | BLACKLEDGE BERNICE M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1159087 | 10111419 | BLACKLEDGE BILLIE L | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1159088 | 10100869 | BLACKLEDGE CHARLES R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159089 | 10111746 | BLACKLEDGE CHARLES T | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1159091 | 10100871 | BLACKLEDGE CLYDE E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159092 | 10100870 | BLACKLEDGE GLENN H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159093 | 10100250 | BLACKLEDGE JASPER X | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159095 | 10246454 | BLACKLEDGE JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159096 | 10100871 | BLACKLEDGE JOHN B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159097 | 10100873 | BLACKLEDGE JOHN D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159098 | 10100544 | BLACKLEDGE LAMAR | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159099 | 10100296 | BLACKLEDGE LARRY W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159100 | 10100874 | BLACKLEDGE LAVELLE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159101 | 10312198 | BLACKLEDGE MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159102 | 10312814 | BLACKLEDGE MARY J | READ MORGAN | CRIS E QUINN |
| 1159103 | 10246455 | BLACKLEDGE TAMMY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1159105 | 10312197 | BLACKLEDGE VICTOR | READ MORGAN | CRIS E QUINN |
| 1159107 | 10100871 | BLACKLEDGE WILLESTINE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1159110 | 10100045 | BLACKLEDGE WINFRED L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1159111 | 10100297 | BLACKLIDGE JR J D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159113 | 10251220 | BLACKLIDGE KENNETH | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1159115 | 10300445 | BLACKLIN MARION | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1159116 | 10300446 | BLACKLIN THOMAS E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159117 | 10195360 | BLACKLOCK BILLY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159120 | 10195351 | BLACKLOCK SHIRLEY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159123 | 10233129 | BLACKMAN CHARLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1159127 | 10150566 | BLACKMAN JIMMY | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1159132 | 10129194 | BLACKMAN RUDOLPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159134 | 10253440 | BLACKMAN STEPHANIE S | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1018570 | 10083640 | BLACKMER JENNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018570 | 10088331 | BLACKMER JENNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018570 | 10088330 | BLACKMER ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038891 | 10265112 | BLACKMER ARTHUR L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1159139 | 10314452 | BLACKMON CORAL | BOCKOFF RICHARD A BOCKOFF | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159142 | 10314453 | BLACKMON GLADYS | BOCKOFF RICHARD A BOCKOFF | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159143 | 10081082 | BLACKMON KENNETH | BOCKOFF RICHARD A BOCKOFF | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159144 | 10081082 | BLACKMON HOWARD N | BOCKOFF RICHARD A BOCKOFF | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159148 | 10083082 | BLACKMON BERTHA M | BOCKOFF RICHARD A BOCKOFF | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1048611 | 10090577 | BLACKMON ROY | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1048810 | 10090578 | BLACKMON LORRAINE | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1015685 | 10083309 | BLACKMON AFFIE L | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1015684 | 10083308 | BLACKMON ANNA B | BARON BUDD | P.O. BOX 2995 PO BOX 2995 JACKSON MS 39225 |
| 1015522 | 10082197 | BLACKMON BERNICE | BARON BUDD | P.O. BOX 2995 PO BOX 2995 JACKSON MS 39225 |
| 1015521 | 10082196 | BLACKMON BETTY F | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159150 | 10132817 | BLACKMON BEULAH M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159151 | 10152416 | BLACKMON BRENDA W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159152 | 10101968 | BLACKMON CARMACK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159155 | 10249779 | BLACKMON CATHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159157 | 10161328 | BLACKMON DARLENE | WILLIAM BAILEY LAW FIRM OF CRYMES PITTMAN | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1159158 | 10217525 | BLACKMON DAVID E | ARLENE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1159164 | 10175205 | BLACKMON DONALD J | WALLACE AND GRAHAM FOSTER SEAR | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159165 | 10161330 | BLACKMON DOROTHY | WALLACE AND GRAHAM FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159168 | 10217524 | BLACKMON EDITH C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159169 | 10188761 | BLACKMON FRED L | RANCE H BILMER WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159170 | 10105132 | BLACKMON GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159171 | 10292046 | BLACKMON IRENE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1159173 | 10129196 | BLACKMON JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159175 | 10256284 | BLACKMON JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159181 | 10175202 | BLACKMON JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159185 | 10175370 | BLACKMON JAMES E | CAMPBELL CHERRY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159190 | 10175200 | BLACKMON JANICE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159191 | 10214274 | BLACKMON JANICE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159195 | 10131839 | BLACKMON JIMMIE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 12395 PENSACOLA FL 32581 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159196 | 10105133 | BLACKMON JO A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159198 | 10117975 | BLACKMON KENNETH O | ARMAND J VOLTA JR. | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1159199 | 10213495 | BLACKMON KENNETH | LAW OFFICES OF PETER G. ANGELOS | 3611 NICHOLSON PARKWAY SUITE F ARLINGTON TX 76013 |
| 1159200 | 10143859 | BLACKMON KIMBERLY | CRIS L QUINN | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1159201 | 10161131 | BLACKMON LARRY T | REAUD MORGAN | |
| | | ARLENE LEBLANC | | |
| 1159203 | 10175204 | BLACKMON LEE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159205 | 10249780 | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1159206 | 10174831 | BLACKMON LINDA S | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | BLACKMON LLOYD | | PENSACOLA FL 32581 |
| 1159207 | 10175203 | BLACKMON LOIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159208 | 10124256 | BLACKMON LOUIS V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159210 | 10265311 | BLACKMON LUCILLE | LAUDIG GEORGE RUTHERFORD SIPES | 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1159211 | 10124192 | BLACKMON MAMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159212 | 10283449 | BLACKMON MARTHA | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD |
| 1159213 | 10142364 | BLACKMON MARY A | REAUD MORGAN | CRIS E QUINN |
| 1159214 | 10175207 | BLACKMON MARY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159215 | 10200309 | BLACKMON MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159216 | 10132815 | BLACKMON MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159217 | 10117974 | BLACKMON MILDRED J | ARMAND J VOLTA JR. | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1159219 | 10161132 | BLACKMON MINNIE | CRIS L QUINN | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1159220 | 10129195 | BLACKMON MORGAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | ARLENE LEBLANC | |
| 1159221 | 10174832 | BLACKMON NANCY G | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1159223 | 10309007 | BLACKMON OMIGENE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1159224 | 10228448 | BLACKMON PEARL | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1159225 | 10228449 | BLACKMON RITA | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1159226 | 10132816 | BLACKMON ROBERT E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159227 | 10292570 | BLACKMON ROLAND W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1159230 | 10283447 | BLACKMON SPURGEON H | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1159234 | 10141948 | BLACKMON VIRGINIA C | REAUD MORGAN | CRIS E QUINN |
| 1159235 | 10122267 | BLACKMON VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159238 | 10187764 | BLACKMON WEBSTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159239 | 10309006 | BLACKMON WILLIAM C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1159242 | 10175206 | BLACKMON WILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1675461 | 10296968 | BLACKMON WILLIE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675695 | 10297826 | BLACKMON FORMAN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686937 | 10297827 | BLACKMON BETHESDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159244 | 10143858 | BLACKMON SR GEORGE | REAUD MORGAN | CRIS E QUINN |
| 1159245 | 10256002 | BLACKMON, JR CHESTER | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1159246 | 10187760 | BLACKMON, JR ERNEST | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159247 | 10188763 | BLACKMON, JR H B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159249 | 10166232 | BLACKMON , JR HENRY | BARON BUDD | ARLINGTON TX 76006 |
| 1159250 | 10265283 | BLACKMON, JR SAM | LAUDIG GEORGE RUTHERFORD SIPES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |
| | | | | INDIANAPOLIS IN 46204 |
| 1159256 | 10247219 | BLACKMORE LEE G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1159258 | 10145954 | BLACKNEY MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159261 | 10120469 | BLACKSHEAR CAROLYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1159262 | 10316220 | BLACKSHEAR SHEILA | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET |
| | | | | ROCHESTER NY 14614 |
| 1159263 | 10316219 | BLACKSHEAR WILLIE | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET |
| | | | | ROCHESTER NY 14614 |
| 1159265 | 10166439 | BLACKSHER BURFORD | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1159266 | 10146440 | BLACKSHER ROSALIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1159293 | 10122269 | BLACKSTON VERDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1160390 | 10081403 | BLACKSTONE CHARLES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1160608 | 10095508 | BLACKSTONE BETTY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1159300 | 10194684 | BLACKSTONE DOROTHY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724, PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1159301 | 10108576 | BLACKSTONE JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159303 | 10250496 | BLACKSTONE MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159304 | 10292393 | BLACKWELDER CHARLENE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159305 | 10250495 | BLACKWELDER CHARLENE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159306 | 10292392 | BLACKWELDER EDDIE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159307 | 10260868 | BLACKWELDER EVA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159308 | 12260857 | BLACKWELDER HAL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1046765 | 10090140 | BLACKWELDER CHARLES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1046766 | 10090141 | BLACKWELDER BETTY S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1051108 | 10091444 | BLACKWELL JACK B | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051110 | 10091445 | BLACKWELL RUTH | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051392 | 10091571 | BLACKWELL CAROL | CHARLES E GIBSON III | 126 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1051393 | 10091572 | BLACKWELL LILLIE | CHARLES E GIBSON III | 126 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1051394 | 10091573 | BLACKWELL W P | CHARLES E GIBSON III | 126 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1051396 | 10091575 | BLACKWELL EDWINA | CHARLES E GIBSON III | 126 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1051575 | 10096603 | BLACKWELL CHARLES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1063576 | 10096604 | BLACKWELL BONNIE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1159314 | 10109155 | BLACKWELL BARBARA L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159315 | 10144186 | BLACKWELL BARBARA | READ MORGAN | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1159316 | 10165957 | BLACKWELL BARBARA | CRIS E QUINN | CRIS E QUINN |
| | | KELLEY FERRARO | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159317 | 10158774 | BLACKWELL BEATRICE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1159318 | 10224053 | BLACKWELL BELL | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159319 | 10129136 | BLACKWELL BELL | WILLIAM BAILEY LAW FIRM | DONNI YOUNG 1155 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1159320 | 10180146 | BLACKWELL BERT | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159323 | 10151136 | BLACKWELL BILLIE A | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159324 | 10122271 | BLACKWELL BILLIE | NIX LAW FIRM | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1159325 | 10292047 | BLACKWELL BOBBY H | RANCE N ULMER | 220 ROSE LANE LAUREL MS 39443 |
| 1159326 | 10281108 | BLACKWELL BOBBY G | J RONALDRUSH | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159332 | 10163330 | BLACKWELL CECIL G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159333 | 10231083 | BLACKWELL CECIL | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1159337 | 10250499 | BLACKWELL CLAUDE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159338 | 10250500 | BLACKWELL DAISY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159341 | 10217696 | BLACKWELL DAVID L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159342 | 10122164 | BLACKWELL DOLORES | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1159344 | 10142846 | BLACKWELL DOROTHY W | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159345 | 10100876 | BLACKWELL DUDE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159346 | 10228450 | BLACKWELL EDITH | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1159347 | 10122162 | BLACKWELL ELMER R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1159349 | 10165284 | BLACKWELL ETHEL G | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1159351 | 10156068 | BLACKWELL FLOSSIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1159353 | 10127449 | BLACKWELL FRANKLIN D | BARON BUDD | ANGELA C BARMBY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159354 | 10164658 | BLACKWELL FRANKLIN D | BARON BUDD | ANGELA C BARMBY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159355 | 10126850 | BLACKWELL GERALDINE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159363 | 10158855 | BLACKWELL HAROLD G | READ MORGAN | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159365 | 10100877 | BLACKWELL HAROLD G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159366 | 10208310 | BLACKWELL HUGH B | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1159368 | 10244206 | BLACKWELL IRVIN V | SIMMONS FIRM LLC | 12600 W COLFAX AVE SUITE C-400 LAKEWOOD CO 80215 |
| 1159368 | 10308689 | BLACKWELL JACQUELINE | PLAUT LIPSTEIN COHEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159370 | 10105134 | BLACKWELL JAMES A | WILLIAM BAILEY LAW FIRM | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1159372 | 10165283 | BLACKWELL JAMES B | GILLENWATER, NICHOL & AMES | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159373 | 10251240 | BLACKWELL JANE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159374 | 10122272 | BLACKWELL JERAL D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159375 | 10142064 | BLACKWELL JERRY L | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1159376 | 10109154 | BLACKWELL JIMMIE L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1159378 | 10122163 | BLACKWELL JOHN A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1159379 | 10175208 | BLACKWELL JOHN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159380 | 10180143 | BLACKWELL JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1155 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159382 | 10180148 | BLACKWELL JOY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1159384 | 10175210 | BLACKWELL LARRY E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159385 | 10278021 | BLACKWELL LARRY | HOWARD, LAUDUMEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433. |
| 1159386 | 10150052 | BLACKWELL LEON M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1159387 | 10165956 | BLACKWELL LEON M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159389 | 10217697 | BLACKWELL LIBBY J | WALLACE AND GRAHAM | CRIS E QUINN MAIN STREET SALISBURY NC 28144 |
| 1159390 | 10312199 | BLACKWELL LILLIE M | REAUD MORGAN | 3700 N. MAIN STREET SALISBURY NC 28144 |
| 1159391 | 10156723 | BLACKWELL LIZZIE | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1159392 | 10180145 | BLACKWELL LONNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1159393 | 10127285 | BLACKWELL LORETTA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1159396 | 10157722 | BLACKWELL LUCIAN | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1159398 | 10180144 | BLACKWELL MARGARETTE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1159397 | 10119953 | BLACKWELL MARGIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1159399 | 10121915 | BLACKWELL MARGIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1159399 | 10124319 | BLACKWELL MARIE | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1159400 | 10105135 | BLACKWELL MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159405 | 10100878 | BLACKWELL MICKEY R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159406 | 10102511 | BLACKWELL MILDRED | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159407 | 10152211 | BLACKWELL MILDRED | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159411 | 10278022 | BLACKWELL NANCY | HOWARD, LAUDUMEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433. |
| 1159412 | 10281307 | BLACKWELL NELL C | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1159413 | 10101970 | BLACKWELL NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159416 | 10312201 | BLACKWELL OPAL A | REAUD MORGAN | CRIS E QUINN |
| 1159418 | 10195757 | BLACKWELL PHILLIP | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395607724 |
| 1159419 | 10158722 | BLACKWELL PRISTON E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1159420 | 10106748 | BLACKWELL R | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1159422 | 10175209 | BLACKWELL RACHEL | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159423 | 10244896 | BLACKWELL RAYMOND N | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1159425 | 10197931 | BLACKWELL ROBERT L' | REAUD MORGAN | CRIS E QUINN |
| 1159426 | 10100893 | BLACKWELL ROGER L' | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159427 | 10242382 | BLACKWELL ROGER | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1159428 | 10312200 | BLACKWELL ROSCOE C | REAUD MORGAN | CRIS E QUINN |
| 1159429 | 10112220 | BLACKWELL RUTH H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1159433 | 10226234 | BLACKWELL RUTH R | SILBER PEARLMAN | 2800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1159434 | 10281309 | BLACKWELL RUTH | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1159435 | 10158773 | BLACKWELL SAMUEL M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1159436 | 10311963 | BLACKWELL SARA E | REAUD MORGAN | CRIS E QUINN |
| 1159438 | 10154553 | BLACKWELL TERESA | REAUD MORGAN | CRIS E QUINN |
| 1159439 | 10230711 | BLACKWELL TERRY A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1159440 | 10274501 | BLACKWELL TWYLA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159643 | 10123047 | BLACKWELL WILLIAM A | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1159449 | 10242870 | BLACKWELL WILLIE C | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1159450 | 10100880 | BLACKWELL WINDELL G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159452 | 10225630 | BLACKWELL WOODROW | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395667724 |
| 1674745 | 10294988 | BLACKWELL HENRY P | THE LAW OFFICES OF PETER NICHOLL | 610 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675462 | 10296969 | BLACKWELL J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1029841 | 10295899 | BLACKWELL GREGORY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1088941 | 10095647 | BLACKWELL, JR GEORGE A | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1159656 | 10180147 | BLACKWELL, JR MANSON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1159657 | 10158744 | BLACKWELL, JR ULYSSES | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1159659 | 10211239 | BLACKWELL, SR DAVID L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159641 | 10180012 | BLACKWELL BETTY L | JAMES F HUMPHREYS ASSOC LC | CINDY KILLINGER 707 VIRGINIA STREET EAST SUITE ONE CHARLESTON WV 25301 |
| 1159664 | 10310937 | BLACKWOOD CARL | BRAXTON ASSOC | CENTER 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1159666 | 10326490 | BLACKWOOD CATHERINE | BARON BUDD | KENT SULEMAN PO BOX 2109 NOVATO CA 94947 |
| 1159467 | 10208311 | BLACKWOOD HESTLE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159470 | 10208312 | BLACKWOOD LANA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159472 | 10012225 | BLACKWOOD MARGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159473 | 10109749 | BLACKWOOD RALPH O | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159474 | 10109750 | BLACKWOOD RILLA L | READ MORGAN | CRIS E QUINN |
| 1159475 | 10711559 | BLACKWOOD SONIA K | READ MORGAN | CRIS E QUINN |
| 1159476 | 10119747 | BLACKWOOD SYBIL | READ MORGAN | CRIS E QUINN |
| 1159477 | 10711558 | BLACKWOOD THOMAS W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1159479 | 10109748 | BLACKWOOD WANDA J | READ MORGAN | CRIS E QUINN |
| 1159486 | 10144716 | BLADE NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159487 | 10255892 | BLAGG BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159488 | 10119043 | BLAGG MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KILLINGER 3 VIRGINIA STREET EAST BANK ONE CENTER SUITE 113 CHARLESTON WV 25301 |
| 1159489 | 10255891 | BLAGG PAUL W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159490 | 10124623 | BLAGG THOMAS | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1062327 | 10062244 | BLAGIO CLARENCE E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1062328 | 10096245 | BLAGIO ROSEMARY | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1159493 | 10305813 | BLAGNIK LEO E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1159496 | 10211982 | BLAHA BERNARD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159497 | 10148734 | BLAHA KENNETH W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1159498 | 10211991 | BLAHA MARCELLINE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159500 | 10152800 | BLAHOSKI FRANK J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1159501 | 10253459 | BLAHOSKI DARLEEN | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1159502 | 10253458 | BLAHOSKI RONALD | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1159507 | 10241033 | BLAIUT, SR MICHAEL J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1159508 | 10257983 | BLAICH ANNE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159509 | 10101972 | BLAICH MARY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 33609 |
| 1159510 | 10257982 | BLAICH WILLARD | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1159511 | 10270780 | BLAIKIE JR GEORGE W | RODMAN | ALLEN RODMAN P.O. BOX 24128 FO BOX 24128 JACKSON MS 392254328 |
| 1159513 | 12208313 | BLAIN DONALD G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 FO BOX 24128 JACKSON MS 392254328 |
| 1159515 | 10267866 | BLAIN JESSIE L | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1159518 | 10131517 | BLAIN JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159520 | 10119044 | BLAIN MARTHA | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 EAST BANK ONE |
| 1159524 | 10189960 | BLAINE JAMES P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1159527 | 10189961 | BLAINE MOLLY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1159529 | 10252450 | BLAINE THURMAN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159532 | 10254243 | BLAINE THURMAN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159533 | 10254241 | BLAINE THURMAN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159531 | 10254242 | BLAINE TRUDIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159534 | 10250450 | BLAINE TRUDIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159912 | 10070912 | BLAKE LEON | MOSKOWITZ | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1006194 | 10070980 | BLAKE DELORES E | BELLARD | JAMES R KARN |
| 1006193 | 10313341 | BLAKE GEORGE E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1008127 | 10081339 | BLAKE EUGENE E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007605 | 10081867 | BLAIR LEWIS | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1008168 | 10082118 | BLAIR JOHN J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010301 | 10082695 | BLAIR JUNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010303 | 10082696 | BLAIR HOWARD R | ROBLES GONZALEZ | ANGELA C BARNEY |
| 1032174 | 10086802 | BLAIR CARLTON C | BARON BUDD | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038953 | 10086375 | BLAIR CARRIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038959 | 10088376 | BLAIR ELMER O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1039018 | 10088419 | BLAIR ADRIEN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1039537 | 10184260 | BLAIR ALZA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.I FINANCIAL CENTER 200 S. BISCAYNE SUITE 900 MIAMI FL 1 311310201 |
| 1159558 | 12129199 | BLAIR ARRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159539 | 10138813 | BLAIR BERNICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1159542 | 10175212 | BLAIR BETTY I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 FO BOX 24128 JACKSON MS 392254328 |
| 1159544 | 10249397 | BLAIR BETTY | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1159545 | 12031397 | BLAIR BETTY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1159546 | 10171097 | BLAIR BEVERLY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1159548 | 10178719 | BLAIR BRENDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1159549 | 10290619 | BLAIR BRUCE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1159550 | 10126556 | BLAIR CAROL J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1159552 | 10270861 | BLAIR CATHERINE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1159553 | 12275876 | BLAIR CECIL H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1159554 | 10250463 | BLAIR CHARLES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159556 | 10164947 | BLAIR CLARA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159558 | 10306577 | BLAIR CORA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1159562 | 10118013 | BLAIR DELORES J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1159564 | 10250451 | BLAIR DOLLIE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159568 | 10300448 | BLAIR DONNA JEAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1159574 | 10103575 | BLAIR FLORENCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1159578 | 10175213 | BLAIR G B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1159579 | 10220517 | BLAIR GAIL | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1159580 | 10183875 | BLAIR GENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159582 | 10220017 | BLAIR GEORGE A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1159583 | 10225631 | BLAIR GEORGE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1159584 | 10160634 | BLAIR GEORGIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1159585 | 10258877 | BLAIR GLENDA H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1159586 | 10244856 | BLAIR HARLEY D | BARON BUDD | 1602 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1159587 | 10187818 | BLAIR HAROLD E | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1159589 | 10145121 | BLAIR IOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159596 | 10244775 | BLAIR JEAN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1159598 | 10213496 | BLAIR JESSE | JENKINS ERON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1159600 | 10164948 | BLAIR JOHN D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER IIII, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1159605 | 10138876 | BLAIR LARRY B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159606 | 10103574 | BLAIR LEO J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1159608 | 10281310 | BLAIR LOIS V | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1159609 | 10253095 | BLAIR LOUIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1159610 | 10175215 | BLAIR LOUISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159611 | 10154944 | BLAIR MARILYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1159612 | 10245624 | BLAIR MARJORIE | ASHCRAFT GEREL | ALTA CORDOVA,111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1159616 | 10167256 | BLAIR MARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL 6401 DESHIRE COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1159614 | 10161461 | BLAIR MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1159615 | 10175214 | BLAIR MATTIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159617 | 10167255 | BLAIR MILLARD | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1159619 | 10226339 | BLAIR NAOMI | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1159623 | 10244150 | BLAIR NORMAN A | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1159624 | 10306576 | BLAIR OTHA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1159626 | 10121370 | BLAIR PERRY E | THE LAW FIRM OF ROGER WORTHINGTON | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1159627 | 10164053 | BLAIR PETE W | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1159631 | 10213926 | BLAIR RAYMOND | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1159634 | 10201396 | BLAIR ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159636 | 10164946 | BLAIR ROOSEVELT | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193599. |
| 1159637 | 10124640 | BLAIR RUSSELL | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1159639 | 10244858 | BLAIR SHARON | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1159641 | 10164054 | BLAIR SHARON | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1159643 | 10290620 | BLAIR TAMARA | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1159645 | 10183877 | BLAIR THOMAS D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159649 | 10711370 | BLAIR VERNON F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1159650 | 10101973 | BLAIR VERONICA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159651 | 10117578 | BLAIR VICTOR D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1159653 | 10226338 | BLAIR WILLIAM C | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1159654 | 10100313 | BLAIR WILLIAM H | KUGLER | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1159663 | 10228319 | BLAIR, JR EDWARD | EARLY LUDWICK | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211441706 |
| 1159665 | 10220516 | BLAIR, JR ERNEST H | THORNTON EARLY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159666 | 10249396 | BLAIR, SR JOHN B | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1159667 | 10711096 | BLAIR, SR RAY N | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1159668 | 10244774 | BLAIR, SR ROBERT G | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1159670 | 10222406 | BLAIS DONALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1159671 | 10270534 | BLAIS DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1159673 | 10249535 | BLAIS JOSEPH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1159674 | 10132819 | BLAIS MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159676 | 10185689 | BLAIS, JR DONALD | THORNTON EARLY | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25301 |
| 1159678 | 10300449 | BLAISDELL NOLA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1035217 | 10087166 | BLAIT ERNEST L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1035218 | 10087167 | BLAIT DOROTHY M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1159682 | 10316232 | BLAJESKI HARRIET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1159683 | 10316231 | BLAJESKI JOHN F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1014380 | 10083166 | BLAKE BARRY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070095 |
| 1014382 | 10083167 | BLAKE LINDA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070095 |
| 1028158 | 10085430 | BLAKE OPAL M | SEGAL, DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1159684 | 10137196 | BLAKE ALBERT L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1159685 | 10199574 | BLAKE ALFRED J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1159688 | 10233132 | BLAKE BARBARA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1159689 | 10209917 | BLAKE BARBARA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 23311 |
| 1159690 | 10164590 | BLAKE BEATRICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:16:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159691 | 10164589 | BLAKE BERNARD M | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1159693 | 10122045 | BLAKE BETTY J | ROBERT SWEENEY CO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| | | | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC | |
| | | | | SQUARE CLEVELAND OH |
| 1159694 | 10148671 | BLAKE BETTY | | |
| 1159695 | 10233581 | BLAKE BOBBY J | | |
| 1159697 | 10245941 | BLAKE BOYD C | | |
| | | | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1159698 | 10203895 | BLAKE BRENDA J | RILEY DEFALICE P C | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1159699 | 10300450 | BLAKE CARL | | ARLINGTON TX 76006 |
| | | | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 | |
| | | | | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159700 | 10203895 | BLAKE CAROL S | CAMPBELL CHERRY HARRISON DAVIS DOVE | PITTSBURGH PA 15222 |
| 1159702 | 10138134 | BLAKE CAROLYN D | HARTLEY O'BRIEN | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1159705 | 10300445 | BLAKE CONNIE J | JAMES F HUMPHREYS ASSOC LC | 827 FIFTH STREET WHEELING WV 26003 |
| | | | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1159706 | 10365578 | BLAKE CONNIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159708 | 10184555 | BLAKE DAVID G | WALLACE AND GRAHAM | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1159710 | 10111916 | BLAKE DELLA | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159714 | 10175218 | BLAKE DONNA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1159715 | 10222276 | BLAKE DOROTHY A | NIX LAW FIRM | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1159717 | 10310091 | BLAKE DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159726 | 10302177 | BLAKE EDDIE N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159726 | 10300452 | BLAKE ESTHER | RILEY DEFALICE P C | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 |
| | | | | PITTSBURGH PA 15222 |
| 1159727 | 10175216 | BLAKE EUGENE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159737 | 10111917 | BLAKE HELEN V | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1159738 | 10170334 | BLAKE HERMAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1159740 | 10115227 | BLAKE INA P | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1159741 | 10119045 | BLAKE IVA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1159742 | 10259036 | BLAKE JACKIE | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 |
| | | | | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1159745 | 10255035 | BLAKE JAMES V | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1159745 | 10299916 | BLAKE JAMES R | HARVIT SCHWARTZ LC | BLVD. MIAMI FL 331312331 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1159746 | 10248601 | BLAKE JANICE M | FOSTER SEAR | ARLINGTON TX 76006 |
| | | | | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159747 | 10175217 | BLAKE JOAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1159750 | 10310091 | BLAKE JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1159752 | 10168916 | BLAKE JOSEPH L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1159754 | 10115230 | BLAKE JOYCE A | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1159759 | 10276750 | BLAKE LARRY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| | | | | FAYETTEVILLE AR 72702 |
| 1159765 | 10170334 | BLAKE LOUISE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1159767 | 10115813 | BLAKE MARGARET | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
| | | | | WASHINGTON DC 20006 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159768 | 10129200 | BLAKE MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159772 | 10101974 | BLAKE MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159773 | 10168917 | BLAKE MARY O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159775 | 10196889 | BLAKE MERLE F | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1159776 | 10292048 | BLAKE MICHAEL B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1159779 | 10241547 | BLAKE NOAH A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1159780 | 10300465 | BLAKE ODELL | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1159781 | 10300454 | BLAKE PATRICIA | JOSEPH DINARDO | HOUSTON TX 77002 |
| 1159778 | 10300455 | BLAKE PAUL | JOSEPH DINARDO | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1159784 | 10242383 | BLAKE PETER | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 | FAYETTEVILLE AR 72702 |
| 1159785 | 10256711 | BLAKE PHILIP C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159786 | 10136500 | BLAKE PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1159788 | 10208315 | BLAKE OWEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254328 |
| 1159789 | 10187737 | BLAKE RICHARD A | JENKINS RHON | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1159797 | 10157880 | BLAKE RUEBEN E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1159800 | 10231039 | BLAKE RUSSELL J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1159802 | 10142438 | BLAKE SARAH | READ MORGAN | CRIS E QUINN |
| 1159805 | 10256712 | BLAKE VALERIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159807 | 10148670 | BLAKE WALTER S | CUNNINGHAM JAMES | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1159808 | 10274006 | BLAKE WILLIAM D | LAW OFFICES OF PETER NICHOLL | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1159811 | 10212044 | BLAKE WILLIAM H | ROBERT SWEENEY CO | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1674945 | 10295215 | BLAKE PERCY | HISSEY KIENTZ HERRON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159817 | 10203894 | BLAKELY III, HENRY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159822 | 10208317 | BLAKELY EVELYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159823 | 10142847 | BLAKELY FLORENCE | READ MORGAN | CRIS E QUINN SUITE 675 HOUSTON TX 77010 |
| 1159824 | 10160688 | BLAKELY FRANK | LANIER WILSON | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1159826 | 10144709 | BLAKELY GARY | WARREN KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1159827 | 10243009 | BLAKELY GEO B | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1159822 | 10208316 | BLAKELY GEORGE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159829 | 10180882 | BLAKELY HAROLD J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159829 | 10183878 | BLAKELY HERMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1159831 | 10292049 | BLAKELY IRENE V | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1159833 | 10123940 | BLAKELY LAVONNE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1159835 | 10214016 | BLAKELY LIMOUS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1159838 | 10161660 | BLAKELY PAUL R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159839 | 10292050 | BLAKELY PERRY E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1159843 | 10237311 | BLAKELY W S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1675463 | 10296970 | BLAKELY HAROLD J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1051002 | 10091402 | BLAKEMAN, JR GERALD M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1032553 | 10086886 | BLAKENEY MANDY | BAXON BUDD | ANGELA C BARMBY |
| 1051111 | 10091446 | BLAKENEY ROBERT | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051112 | 10091447 | BLAKENEY IDA M | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051197 | 10091576 | BLAKENEY DALLAS J | CHARLES E GIBSON III | 1126 NORTH STATE STREET PO BOX 3493 JACKSON MS |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051398 | 10091577 | BLAKENEY BETTY J | CHARLES E GIBSON III | 392073493<br>1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1159850 | 10100883 | BLAKENEY BIDWELL H | DAVID O MCCORMICK | 392073493<br>PO BOX 128 PASCAGOULA MS 395681287 |
| 1159852 | 10281311 | BLAKENEY CECIL R | DAVID O MCCORMICK | 220 ROSE LANE LAUREL MS 39443 |
| 1159856 | 10281312 | BLAKENEY DOROTHY | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1159860 | 10203896 | BLAKENEY FRANK | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159861 | 10100884 | BLAKENEY GEORGE W | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1159863 | 10133715 | BLAKENEY HENRY M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1159864 | 10091574 | BLAKENEY HILTON D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1159865 | 10195026 | BLAKENEY IOLA C | WALLACE AND GRAHAM | 392073491<br>1226 MAIN STREET SALISBURY NC 28144 |
| 1159866 | 10281314 | BLAKENEY JANE | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1159868 | 10100885 | BLAKENEY JOHN B | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1159872 | 10124420 | BLAKENEY NITA S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1159873 | 10161431 | BLAKENEY ROY D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS<br>TX 75204 |
| 1159874 | 10175219 | BLAKENEY SAM | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159866 | 10281314 | BLAKENEY THOMAS | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1159877 | 10201847 | BLAKENEY VIRGINIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159879 | 10153520 | BLAKENEY SR E T | RANDY MCGLAN | CUE Q QUINN |
| 1159881 | 10145003 | BLAKENSHIP EARL W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD<br>21210 |
| 1159882 | 10145004 | BLAKENSHIP SARA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD<br>21210 |
| 1028842 | 10185640 | BLAKES BARBARA X | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1159884 | 10195536 | BLAKES ALFORN | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING A, SUITE<br>300 MILL VALLEY CA 94941 |
| 1159886 | 10211382 | BLAKES KATE W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA<br>70809 |
| 1159887 | 10151761 | BLAKES MITTIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1159888 | 10264518 | BLAKES SAMUEL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1159889 | 10211383 | BLAKES, SR MANUEL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA<br>70809 |
| 1159891 | 10161945 | BLAKESLEE BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1159893 | 10243720 | BLAKESLEY GORDON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186<br>FAYETTEVILLE AR 72702 |
| 1159899 | 10304456 | EAVES LAW FIRM | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1159898 | 10151301 | BOBBY L | BLAKLEY DONALD | 801 W. |
| 1159901 | 10281315 | BLAKLEY EARLEAN B | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1159913 | 10132826 | BLAKLEY LOIS | REAID MORGAN | CRIS E QUINN |
| 1159914 | 10300458 | BLAKLEY MARY | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1159903 | 10304457 | BLAKLEY SARAH | NIX LAW FIRM | DAVID W WEINFELD ESQ 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1159906 | 10122279 | BLAKLEY BETTY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR<br>KNOXVILLE TN 379193399 |
| 1159910 | 10197428 | | | |
| 1159911 | | BOBBY L | | |
| 1159912 | 10151301 | BLAKLEY CHARLISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREWAY SUITE 600 HOUSTON TX 77017 |
| 1159913 | 10133526 | BLAKLEY DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREWAY SUITE 600 HOUSTON TX 77017 |
| 1159914 | 10300458 | BLAKLEY ESTHER | DAVID N WEINFELD ESQ | DAVID WEINFELD 101 PERKINGTON PLAZA BLDG. 101 GREENWOOD<br>AVE. JENKINTOWN PA 19046 |
| 1159916 | 10175220 | BLAKNEY GRACE T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159917 | 10197427 | BLAKNEY JAMES E | GEORGE WEBER, III, ESQ. | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159918 | 10175221 | BLAKNEY JAMES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159920 | 10100298 | BLARNEY JOHN W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID M MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1159922 | 10300459 | BLARNEY FENDOVIES | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE JENKINTOWN PA 19046 |
| 1159924 | 10155302 | BLARNEY SAM | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1159925 | 12203898 | BLARNEY WYMAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1159929 | 10249182 | BLARNEY HILDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159931 | 10133743 | GREEN BLACK | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1159933 | 10133706 | GREEN BLACK | BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1159938 | 12244756 | BLALOCK ALBERT M | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1159941 | 10244595 | BLALOCK ALBERT S | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1159943 | 10125493 | BLALOCK BONNIE J | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1159944 | 10132822 | BLALOCK CYNTHIA D | MAPLES & LOMAX | F G MAPLES 1368 PASCAGOULA MS 39567 |
| 1159946 | 10288451 | BLALOCK HILTON | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159947 | 10276121 | BLALOCK HUEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1159948 | 10276121 | BLALOCK JESSE B | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1159949 | 10244493 | BLALOCK JOHN W | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1159951 | 10132821 | BLALOCK JOHN W | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159952 | 10328516 | BLALOCK JOHNNIE | DEAKLE LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159955 | 10132823 | BLALOCK LAWRENCE E | WILLIAM BATLEY LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1159956 | 10244596 | BLALOCK LINDA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159957 | 10187409 | BLALOCK MARY G | MAPLES & LOMAX | F G MAPLES 1368 PASCAGOULA MS 39567 |
| 1159960 | 10211362 | BLALOCK MICHAEL W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1159961 | 10129201 | BLALOCK NANCY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1159962 | 10187408 | BLALOCK ROGER D | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1159963 | 10195315 | BLALOCK ROSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1159964 | 10105139 | BLALOCK ROY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705149 |
| 1159965 | 12011371 | BLALOCK SAM | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195935 | 12296371 | BLALOCK SARAH H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1686286 | 10991173 | BLALOCK SUSAN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1159967 | 10249181 | BLALOCK ANDREW C | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1159968 | 10249181 | BLALOCK, JR ANDREW C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1159969 | 10309228 | BLALOCK, JR WILLIAM F | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1159974 | 10309228 | BLALOCK, JR MARTIN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1159975 | 10112995 | BLALOCK ALBERTA B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1159976 | 10112994 | BLANC ALBERTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1159977 | 10112994 | BLANC JAMES J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1159977 | 10309227 | BLANC JAMES J | BLANC JAMES J | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1159981 | 10214035 | BLANCH JOSEPH E | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1159982 | 10214036 | BLANCH VERONICA | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1029384 | 10086024 | BLANCHARD ROBERT V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029385 | 10086024 | BLANCHARD CAROL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1062559 | 10086025 | BLANCHARD FRANNIE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1096329 | | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1159983 | 10231133 | BLANCHARD ALAN J | PIERCE RAYMOND OSTERHOUT WADE CARLS | 707 GRANT STREET PITTSBURGH PA 15219 |
| 1159986 | 10235617 | BLANCHARD CAROLINE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1159987 | 10277651 | BLANCHARD CAROLYN M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1159988 | 10300460 | BLANCHARD CATHERINE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1159989 | 10205159 | BLANCHARD CATHERINE | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1159990 | 10235616 | BLANCHARD CHARLES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1159991 | 10314571 | BLANCHARD CLARENCE J | MANDELL & WRIGHT | STEPHEN M VAUGHAN STE. 1600 712 MAIN ST. HOUSTON TX 77002 |
| 1159992 | 10311392 | BLANCHARD CURTIS O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1159998 | 10277650 | BLANCHARD EDWARD F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1159999 | 10311393 | BLANCHARD ELEANOR | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1160006 | 10270079 | BLANCHARD JAMES J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160008 | 10145624 | BLANCHARD JAMES R | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1160009 | 10283730 | BLANCHARD JAMES W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160010 | 10216173 | BLANCHARD JANE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160012 | 10233134 | BLANCHARD JOANNE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1160013 | 10205158 | BLANCHARD JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160015 | 10112280 | BLANCHARD KATHY | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1160016 | 10262029 | BLANCHARD LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1160021 | 10188703 | BLANCHARD MAUDRY B | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1160022 | 10192012 | BLANCHARD NANCY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1160023 | 10192012 | BLANCHARD NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1160024 | 10241202 | BLANCHARD NORMA S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160025 | 10221142 | BLANCHARD ORPHALEE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160026 | 10233731 | BLANCHARD PANSY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160028 | 10283731 | BLANCHARD RICHARD I | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1160029 | 10241201 | BLANCHARD ROBERT F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160031 | 10314572 | BLANCHARD RUTH E | MANDELL & WRIGHT | STEPHEN M VAUGHAN STE. 1600 712 MAIN ST. HOUSTON TX 77002 |
| 1160032 | 10101975 | BLANCHARD RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1674734 | 10294976 | BLANCHARD JAMES M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1160041 | 10112026 | BLANCHARD JR JOHN | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1160044 | 10120266 | BLANCHARD JR LLOYD | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1160064 | 10188702 | BLANCHARD, JR PETER C | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1160045 | 10270533 | BLANCHE JOAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160048 | 10314832 | BLANCHET LOIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331112201 |
| 1160051 | 10250531 | BLANCHETT BELINDA V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1160052 | 10250530 | BLANCHETT CHARLES J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1007234 | 10081672 | BLANCHETTE ARMAND C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009204 | 10082347 | BLANCHETTE PAUL S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1160054 | 10283901 | BLANCHETTE PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1160056 | 10283899 | BLANCHETTE RONALD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1160059 | 10099859 | BLANCIFORTE ANGELINA | SANDMAN | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA, 19102 |
| 1160060 | 10102773 | BLANCIFORTE FRANK | SANDMAN | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA, PA 19102 |
| 1160061 | 10267683 | BLANCK BETTY J | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA, PA 19102 |
| 1160064 | 10267682 | BLANCK WILLIAM | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA, PA 19102 |
| 1160067 | 10163364 | BLANCO AMILCAR | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1160070 | 10143850 | BLANCO AMPARO C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160072 | 10226807 | BLANCO AUGUSTIN | TRINE METCALF | ANGELA C BARNBY 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1160071 | 10143808 | BLANCO BERNICE | TRINE METCALF | ANGELA C BARNBY 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1160073 | 10200130 | BLANCO BERTRUDIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160075 | 10201913 | BLANCO JOHN V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160078 | 10316402 | BLANCO MANUEL S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160080 | 10194802 | BLANCO MARIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1160081 | 10165065 | BLANCO MARY I | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1160082 | 10282265 | BLANCO ROSA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1160084 | 10316400 | BLANCO SHIRLEY A | J RONALDRISH | 220 ROSELANE LAUREL MS 39443 |
| 1160085 | 10194862 | BLANCO JR. ARISTEO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1160087 | 10208319 | BLANCO ALMA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1160088 | 10285919 | BLANCO ANITA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1160090 | 10300461 | BLANCO AUGUST J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160091 | 10273824 | BLAND BERTHA VIRGINIA | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1160092 | 10256346 | BLAND CARL W | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK, ONE CENTER ANTOE, 11TH FLOOR CHARLESTON WV 25301 |
| 1160093 | 10212655 | BLAND CHARLES | LAW OFFICES OF PETER NICHOLL | 4830 CAMP STREET NEW ORLEANS, LA 23704 |
| 1160094 | 10212656 | BLAND CHRISTOPHER C | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374, PO BOX 2374 MONROE LA 71207 |
| 1160095 | 10189177 | BLAND DONALD R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160097 | 10183379 | BLAND DORIS J | MICHAELS JONES MARTINREIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1160098 | | BLAND EDDIE | MICHAELS JONES MARTINREIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1160099 | | BLAND EDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160103 | 10312202 | BLAND FLORA | REAUD MORGAN | CRIS E QUINN |
| 1160106 | 10261612 | BLAND GENE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1160107 | 10261613 | BLAND GEORGIA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1160109 | 10224116 | BLAND HENRY L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1160112 | 10222530 | BLAND JACK | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1160119 | 10208318 | BLAND JODIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160121 | 10175222 | BLAND LEONA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160122 | 10205892 | BLAND LEONA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160123 | 10215747 | BLAND LESLIE C | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1160127 | 10252119 | BLAND LOYD E | PRITCHARD LAW FIRM | P.O. BOX 24328 PO BOX 24328 PASCAGOULA MS 395681704 |
| 1160129 | 10175223 | BLAND MARY A A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24628 PO BOX 24628 JACKSON MS 392254328 |
| 1160130 | 10215748 | BLAND MYRTLE E | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1160131 | 10205886 | BLAND NOLAN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160138 | 10189138 | BLAND ROYLENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160141 | 10139934 | BLAND RUFUS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160147 | 10145818 | BLAND VIRGINIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1160149 | 10189176 | BLAND WILLIAM | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1160156 | 10145817 | BLAND, SR ALLEN | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1160157 | 10141134 | BLAND, SR CLEMENT L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1160158 | 10141135 | BLANDFORD MARIETTA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1160159 | 10292051 | BLANDING ETHEL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1160160 | 10315080 | BLANDING LEROY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1160161 | 10315082 | BLANDING LUCILLE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1001201 | 10080027 | BLANDINI JOSEPH | RODMAN | ALLEN RODMAN |
| 1066695 | 10094892 | BLANEY COHEN W | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066696 | 10097472 | BLANEY DONELL | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1160164 | 10119116 | BLANEY BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1160171 | 10304062 | BLANEY RICHARD P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1160172 | 10119115 | BLANEY ROBERT C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1160173 | 10107967 | BLANEY WILLIAM T | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1160174 | 10248004 | BLANCO CARLA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1160175 | 10241615 | BLANCO CARLA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1160176 | 10248003 | BLANCO EARLA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1160176 | 10274514 | BLANCO EARL A | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1009200 | 10082346 | BLANCO EARL A | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1037553 | 10087591 | BLANCHART PAUL D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1037554 | 10087592 | BLANK WILLIAM | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1160182 | 10109547 | BLANK THERESA M | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1160184 | 10202315 | BLANK GLORIA A | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1160185 | 10201859 | BLANK HOWARD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1160186 | 10260860 | BLANK JAMES W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160187 | 10220020 | BLANK KATHLEEN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160188 | 10216618 | BLANK MADELEINE Z | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| | | BLANK MARLA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160189 | 10202316 | BLANK VIOLET R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1160190 | 10220019 | BLANK WILLIAM C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1160191 | 10210617 | BLANK, JR JOHN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1056979 | 10094361 | BALDWIN SARAH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1068783 | 10098236 | BLANKENSHIP ROY | WALLACE, WHITLEY ET AL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1068787 | 10098237 | BLANKENSHIP MARGIE R | WALLACE, WHITLEY ET AL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160197 | 10285291 | BLANKENSHIP ALBERT V | CAMPBELL CHERRY HARRISON DAVIS DOVE | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1160199 | 10286291 | BLANKENSHIP ANDY | ROBERT E SWEENEY CO LPA | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160204 | 10175525 | BLANKENSHIP BETTY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160207 | 10129202 | BLANKENSHIP BILLIE | WILLIAM BAILEY LAW FIRM | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| 1160208 | 10243767 | BLANKENSHIP BILLY | ODOM ELLIOTT LAW FIRM | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1160210 | 10183880 | BLANKENSHIP BOBBY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160211 | 10202416 | BLANKENSHIP BOBBY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX |
| 1160215 | 10108102 | BLANKENSHIP CARL D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1160216 | 10175226 | BLANKENSHIP CARL F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160218 | 10270536 | BLANKENSHIP CARLON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160220 | 10300465 | BLANKENSHIP CECIL | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1160225 | 10175228 | BLANKENSHIP CLYDE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160226 | 10156222 | BLANKENSHIP CONNIE | LANIER WILSON | 1584 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1160227 | 10275217 | BLANKENSHIP CURTIS E | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1160228 | 10154554 | BLANKENSHIP CURTIS | READ MORGAN | CRIS E QUINN |
| 1160229 | 10311918 | BLANKENSHIP DARLENE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160231 | 10306579 | BLANKENSHIP DEANNA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160232 | 10191047 | BLANKENSHIP DELENA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160234 | 10172793 | BLANKENSHIP DEXIL | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1160239 | 10116611 | BLANKENSHIP EDITH M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160242 | 10109752 | BLANKENSHIP ELLIS | READ MORGAN | CRIS E QUINN |
| 1160243 | 10270537 | BLANKENSHIP ELSIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160244 | 10175229 | BLANKENSHIP ERMA P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160249 | 10300463 | BLANKENSHIP GEORGE OTIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160250 | 10101976 | BLANKENSHIP GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160253 | 10122281 | BLANKENSHIP HESTER | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1160255 | 10160080 | BLANKENSHIP IRENE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1160257 | 10123067 | BLANKENSHIP JAMES A | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1160259 | 10213800 | BLANKENSHIP JAMES G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160266 | 10150670 | BLANKENSHIP JERRY E | READ MORGAN | CRIS E QUINN |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160270 | 10247981 | BLANKENSHIP JOHN T | THE LAW FIRM OF CRYMES PITTMAN | PO BOX 22985 JACKSON MS 39201 |
| 1160281 | 10300464 | BLANKENSHIP LETHA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160285 | 10300466 | BLANKENSHIP LINDA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160288 | 10111117 | BLANKENSHIP MARGARET | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1160287 | 10197932 | BLANKENSHIP MARLEY C | READ MORGAN | CRIS E QUINN 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160289 | 10113824 | BLANKENSHIP MARY E | WILLIAM ROBERLY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160290 | 10249782 | BLANKENSHIP MARY H | THE LAW FIRM OF CRYMES PITTMAN | PO BOX 22985 JACKSON MS 39225 |
| 1160292 | 10275218 | BLANKENSHIP NANCY | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD 23RD CHARLESTON WV 25311 |
| 1160294 | 10282711 | BLANKENSHIP NELSON L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160295 | 10231135 | BLANKENSHIP P M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160296 | 10300467 | BLANKENSHIP PATRICIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160297 | 10286292 | BLANKENSHIP PATSY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1160300 | 10175227 | BLANKENSHIP PEGGY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160301 | 10123068 | BLANKENSHIP PHILIS E | LAW OFFICES OF ANDREW WATERS | 4.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160302 | 10224054 | BLANKENSHIP REITHA | READ MORGAN | CRIS E QUINN BLVD SUITE 1420 DALLAS TX 75208 |
| 1160309 | 10159133 | BLANKENSHIP ROY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1160311 | 10140768 | BLANKENSHIP RUBY C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160312 | 10100753 | BLANKENSHIP RUBY O | READ MORGAN | CRIS E QUINN |
| 1160313 | 10265969 | BLANKENSHIP TEDDY O | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1160315 | 10269902 | BLANKENSHIP TRAVIS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160317 | 10212864 | BLANKENSHIP TROY R | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1160318 | 10111116 | BLANKENSHIP VADA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160319 | 10231136 | BLANKENSHIP VADITH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160320 | 10116614 | BLANKENSHIP VIRGINIA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160321 | 10172794 | BLANKENSHIP WANDA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1160322 | 10161946 | BLANKENSHIP WANDA | HARTLEY O'BRIEN | 2001 MAIN STREET WHEELING WV 26003 |
| 1686675 | 10297539 | BLANKENSHIP FRANK E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160328 | 10260227 | BLANKS JIMMIE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1674029 | 10294259 | BLANKS PATRICIA H | BLANKENSHIP, JR DOYLE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160330 | 10248253 | BLANKS VINCENT B | BLANKERT HENDRINA | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1160331 | 10292053 | BLANKS WILLIAM H | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1160357 | 10273968 | BLANKS WILLIAM H | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1160345 | 10224690 | BLANKS DANNIE M | BLANKERT DANNIE | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1160345 | 10274372 | BLANKS DANNIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160346 | 10149628 | BLANKS DOZIER | READ MORGAN | CRIS E QUINN |
| 1160351 | 10122282 | BLANKS JIMMIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1160354 | 10292052 | BLANKS PATRICIA H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1160355 | 10273964 | BLANKS VINCENT B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1160357 | 10292053 | BLANKS WILLIAM H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1160358 | 10274689 | BLANKS WILLIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160364 | 10215798 | BLANN JAMES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160365 | 10257799 | BLANN JANE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1160366 | 10213866 | BLANN TONY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1160367 | 10287454 | BLANSCET ROY G | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1160368 | 10204743 | BLANSETT BENNIE | BARON BUDD | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1001375 | 10080067 | BLATT FALES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1018065 | 10083553 | BLANTON GLENN | GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018065 | 10083553 | BLANTON MARY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018065 | 10083553 | BLANTON MARY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1093906 | 10093906 | BLANTON ZOYA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1055548 | 10099905 | BLANTON AARON A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1093905 | 10242626 | BLANTON ANNA | SEGAL ISENBERG SALES STEWART CUTLE | TOBI LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1160379 | 10135626 | BLANTON BETTY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160380 | 10255893 | BLANTON BIGIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160385 | 10197580 | BLANTON CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1160386 | 10306580 | BLANTON CAROLYN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160388 | 10104645 | BLANTON CAROL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1160393 | 10015814 | BLANTON EDNA | SUTTER & ENSLEIN | ANGELA C BARNBY CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1160396 | 10140142 | BLANTON ELBERT G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1160398 | 10118014 | BLANTON ELLA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160399 | 10167209 | BLANTON ELLA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160400 | 10115815 | BLANTON ERNESTINE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1160405 | 10308641 | BLANTON GLADYS | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1160408 | 10115219 | BLANTON HELEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1160412 | 10167208 | BLANTON HUBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160413 | 10306581 | BLANTON IVA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160417 | 10122284 | BLANTON JANE S | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1160420 | 10191919 | BLANTON JOANNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160424 | 10222368 | BLANTON JOYCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160425 | 10196237 | BLANTON KENNETH R | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1160427 | 10214991 | BLANTON LARRY E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1160428 | 10201792 | BLANTON LARRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1160429 | 10101043 | BLANTON LEONA W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1160431 | 10222098 | BLANTON LORETTA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1160432 | 10216174 | BLANTON LORETTA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160434 | 10161992 | BLANTON MADELINE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1160435 | 10120470 | BLANTON MARTHA N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1160437 | 10143860 | BLANTON MARY E | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160438 | 10129203 | BLANTON MARY E | WILLIAM BAILEY LAW FIRM | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1160440 | 10140153 | BLANTON PATRICIA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1160441 | 10196238 | BLANTON PATSY S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1160445 | 10232367 | BLANTON ROLLIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160446 | 10140152 | BLANTON RONALD G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1160447 | 10111327 | BLANTON RUDOLPH | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1160450 | 10235894 | BLANTON VIRGINIA | HARTLEY O'BRIEN | 827 NORTH MAIN STREET WHEELING WV 26003 |
| 1160451 | 10137197 | BLANTON VIVIAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1160452 | 10201803 | BLANTON WILFORD T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686673 | 10297537 | BLANTON ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686674 | 10297538 | BLANTON BONNIE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160460 | 10242667 | BLASCHKE, SR DONALD G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219281 |
| 1160461 | 10225439 | BLASDELL, WALTER | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1160462 | 10227426 | BLASDELL ZELMA | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1160464 | 10267589 | BLASER DONALD B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160466 | 10267590 | BLASER VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160472 | 10163303 | BLASINGAME DONALD | WALTER L FLOYD INC | WALTER FLOYD 230 SOUTH BEMISTON SUITE 900 ST. LOUIS MO 63105 |
| 1160474 | 10195438 | BLASINGAME JAMES V | WOODS LAW OFFICES | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1160484 | 10191097 | BLASINI PEDRO A | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1061223 | 10095641 | BLASKI DORIS M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1160485 | 10265226 | BLASKOVICH ELLEN M | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1160486 | 10265225 | BLASKOVICH, JR JOHN P | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1160487 | 10282750 | BLASKOVITZ DOTTIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160488 | 10282749 | BLASKOVITZ, JR JOSEPH J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160489 | 10300468 | BLASO ANNE V | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1685091 | 10295331 | BLATNIK FRANK W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685092 | 10295332 | BLATNIK THERESA A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1160495 | 10140769 | BLATT CAROLYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160502 | 10269028 | BLATT WILLIAM | LAW OFFICES OF JOHN C DEARIE | CENTER SUITE 1113 CHARLESTON WV 25301 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1160504 | 10220760 | BLAU JOSEPH | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35292636 |
| 1160505 | 10220761 | BLAU MAXINE | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35292636 |
| 1160506 | 10310016 | BLAUFUSS FRED C | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1160507 | 10310017 | BLAUFUSS MARGARET | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1002065 | 10080363 | BLAUSTEIN SUMNER T | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1045519 | 10089962 | BLAWAT HARRY J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1045520 | 10089953 | BLAWAT CAROL | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1160511 | 10232044 | BLAYHUT DONALD A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1160512 | 10232045 | LEBLANC WADDELL LLC | | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1056981 | 10094362 | BLAYHUT JOYCE T | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1160513 | 10219054 | BLAYLOCK BILLIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160516 | 10122285 | BLAYLOCK DONALD | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1160518 | 10233118 | BLAYLOCK GLADYS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160520 | 10211657 | BLAYLOCK HOLLIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1160523 | 10264375 | BLAYLOCK JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160525 | 10233137 | BLAYLOCK JOHN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160528 | 10264376 | BLAYLOCK LILLIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160529 | 10175230 | BLAYLOCK MARGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160530 | 10312203 | BLAYLOCK MARY G | READ MORGAN | CRIS E QUINN |
| 1160532 | 10144717 | BLAYLOCK MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160532 | 10147038 | BLAYLOCK MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160534 | 10246227 | BLAYLOCK PARSE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160535 | 10151176 | BLAYLOCK SADIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160536 | 10194146 | BLAYLOCK VIRGIL B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1160539 | 10207501 | BLAYLOCK, JR JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160541 | 10112369 | BLAZEWEWSKI FRANCINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112931 |
| 1160542 | 10312290 | BLAZEJEWSKI JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112931 |
| 1160565 | 10175371 | BLAZEK THOMAS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1031962 | 10086755 | BLAZER ROBERT L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1160549 | 10120178 | BLAZER LINDA J | BARON BUDD | ANGELA C BARMBY |
| 1160554 | 10258896 | BLAZINA MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160555 | 10255895 | BLAZINA RUDOLPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001  Time:16:46:18  User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160556 | 10207898 | BLEA FLORENCIO P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1160558 | 10209848 | BLEA JUAN P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1160559 | 10241942 | BLEA LAWRENCE J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1160560 | 10196651 | BLEAK BARBARA J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1160561 | 10196630 | BLEAK WARREN P | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1160562 | 10234955 | BLEAKNEY CARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160563 | 10234954 | BLEAKNEY ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160564 | 10284831 | BLEAU LEIDY T | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1160567 | 10270538 | BLEAU CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1160568 | 10270539 | BLEAU PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1160575 | 12204465 | BLEDSOE BERT E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160577 | 10196411 | BLEDSOE BOBBY E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1160578 | 12204474 | BLEDSOE BRENDA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160580 | 10235217 | BLEDSOE CHARLEATOR | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1160583 | 10143861 | BLEDSOE DOROTHY | READ MORGAN | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1160586 | 10235216 | BLEDSOE FRED | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1160587 | 10293204 | BLEDSOE GWENDOLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160588 | 10292991 | BLEDSOE JAMES T | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1160590 | 10147093 | BLEDSOE JEANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160594 | 10113118 | BLEDSOE JUANITA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160595 | 10113119 | BLEDSOE JUDITH K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160598 | 10180149 | BLEDSOE KELLY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1160603 | 10262984 | BLEDSOE MARY L | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1160607 | 10258251 | BLEDSOE ROBERT D | JENKINS ERON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1160609 | 10180150 | BLEDSOE ROBERTA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1160611 | 10113364 | BLEDSOE SHARON P | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1160613 | 10113960 | BLEDSOE THURMAN | LANIERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1160614 | 10216370 | BLEDSOE TRACY A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1160615 | 10174103 | BLEDSOE TROY J | LEVIN, MIDDLEBROOKS,THOMAS,MITCHELL | 226 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1160616 | 10180152 | BLEDSOE WILLIE L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1160622 | 10164085 | BLEEMEL GENE L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1160623 | 10164086 | BLEEMEL LAVERNE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1160964 | 10082466 | BLEFARI ANTONIO V | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1160629 | 10315469 | BLEICH SHERYL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1160633 | 10241745 | BLEICH, SR JOSEPH S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160634 | 10198693 | BLEICHNER JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1160640 | 10137677 | BLEIMEYER AUDREY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1160641 | 10137676 | BLEIMEYER RUSSELL A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160643 | 10212566 | BLEIWEISS BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314351861 |
| 1160646 | 10212565 | BLEIWEISS MELVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160651 | 10270540 | BLEKICKI KAREN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1050297 | 10091116 | CUPIT MAXEY | | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1160655 | 10162257 | BLENDY WILLIAM H | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212010553 |
| 1160659 | 10122783 | BLESKOSKI JOSEPH | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1160665 | 10168052 | BLESSING, SR JOHN T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1160664 | 10311177 | BLESSINGER PETER | SACKS SACKS | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1035219 | 10087168 | BLESSINGER IRVIN A | CALWELL MCCORMICK PEYTON L C | CHARLESTON WV 25321 |
| 1035220 | 10087169 | BLEVINS LINDA, C | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1160671 | 10109754 | BLEVINS ALBERT B | READ MORGAN | CRIS E QUINN CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160674 | 10161615 | BLEVINS ANNA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160676 | 10291516 | BLEVINS ARCHIE | | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1160680 | 10275417 | BLEVINS AVERY G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1160681 | 10105140 | BLEVINS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160682 | 10160886 | BLEVINS BENNY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1160683 | 10290614 | BLEVINS BETTY | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1160685 | 10316405 | BLEVINS BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1160687 | 10136894 | BLEVINS BEVERLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1160689 | 10171409 | BLEVINS BILLIE J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1160691 | 10140770 | BLEVINS CAROL A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160692 | 10115818 | BLEVINS CAROL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1160693 | 10224334 | BLEVINS CAROLYN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1160694 | 10196412 | BLEVINS CATHERINE Y | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160697 | 10131384 | BLEVINS CHARLES CLARENCE | VARAS MORGAN CLIMACO / CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1160699 | 10218572 | BLEVINS CLIFFORD G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1160704 | 10221794 | BLEVINS DONALD | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1160705 | 10311920 | BLEVINS DORIS A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160706 | 10257283 | BLEVINS DREAMA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160709 | 10118016 | BLEVINS ESTHER | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160710 | 10119048 | BLEVINS EULA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160714 | 10192264 | BLEVINS GENEVA J | LAW OFFICES OF PETER ANGELOS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160715 | 10241160 | BLEVINS HARLEY | DAVID M. LIPMAN, P.A. | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| | | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160716 | 10142362 | BLEVINS HELEN D | REAUD MORGAN | CRIS E QUINN |
| 1160719 | 10160887 | BLEVINS IDA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1160728 | 10306699 | BLEVINS JAMES T | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160729 | 10284998 | BLEVINS JAMES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1160731 | 10113881 | BLEVINS JIMMIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160734 | 10194263 | BLEVINS JOHN S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1160736 | 10141558 | BLEVINS JUANITA | REAUD MORGAN | CRIS E QUINN |
| 1160737 | 10158816 | BLEVINS JUDY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1160739 | 10183882 | BLEVINS KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160740 | 10113024 | BLEVINS LARRY T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1160741 | 10109756 | BLEVINS LEOLA | REAUD MORGAN | CRIS E QUINN |
| 1160743 | 10138135 | BLEVINS LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1160747 | 10186570 | BLEVINS LOUISE W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160748 | 10291517 | BLEVINS LOUISE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 21077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1160750 | 10156816 | BLEVINS MADDLEAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1160753 | 10224055 | BLEVINS MARY | REAUD MORGAN | CRIS E QUINN |
| 1160758 | 10131921 | BLEVINS MYRTLE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160759 | 10101977 | BLEVINS NANCY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160761 | 10118015 | BLEVINS OLIVE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160763 | 10311385 | BLEVINS OPAL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1160765 | 10099172 | BLEVINS PAUL S | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1160766 | 10267282 | BLEVINS PAUL S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160767 | 10115819 | BLEVINS PAULINE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1160770 | 10186569 | BLEVINS ROLLIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160771 | 10175377 | BLEVINS ROMIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160772 | 10136893 | BLEVINS RONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160773 | 10255897 | BLEVINS ROY R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160776 | 10241161 | BLEVINS SYLVIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160777 | 10175375 | BLEVINS THEODORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160779 | 10197933 | BLEVINS THOMAS | READ MORGAN | CRIS E QUINN |
| 1160781 | 10199733 | BLEVINS TOMMIE | READ MORGAN | CRIS E QUINN |
| 1160782 | 10113026 | BLEVINS VICKI | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311311102101 |
| 1160785 | 10171408 | BLEVINS WILLIAM | GILLENWATER, NICHOL & AMES | H. DOUGLAS, NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1160787 | 10141557 | BLEVINS WILLIE | READ MORGAN | CRIS E QUINN |
| 1674187 | 10294452 | BLEVINS MADELINE | BARON BUDD | 43 B NEW GARVER ROAD MONROE OH 45050 |
| 1675302 | 10296455 | BLEVINS MARY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675901 | 10296452 | BLEVINS MICHAEL D | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1676009 | 10240831 | BLEVINS JR ANN | READ MORGAN | CRIS E QUINN |
| 1160789 | 10284833 | BLEVINS, JR CHESTER C | SUTTER & ENSLEIN | CATHRYN NJ LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1686287 | 10296972 | BLEVINS, SR PAUL S | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1160791 | 10226295 | BLEMETT DAVID | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1160792 | 10226294 | BLEMETT RALEIGH E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1160793 | 10149180 | BLEY ANGELA R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1160796 | 10149179 | BLEY THOMAS W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1310063 | 10310063 | BLIESE BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311311102101 |
| 1310062 | 10310062 | BLIESE DALE F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311311102101 |
| 1160805 | 10310042 | BLIND KEITH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1225632 | 10225632 | BLINE GERALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160810 | 10231112 | BLINE RITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160811 | 10281113 | BLINE SHARON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311311102101 |
| 1160814 | 10316141 | BLINEBURY CHARLES | PERLBERGER | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1160816 | 10089863 | BLINEBURY CHARLES | PERLBERGER | ANN M O'KEEFE |
| 1160818 | 10094730 | BLINEBURY MARGARET | BLANK ROME | ANN M O'KEEFE |
| 1058317 | 10094731 | BLINKY GEORGE | WILLMAN ARNOLD | JAMES R KAIN |
| 1160819 | 10189914 | BLINN GERALD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160821 | 10234641 | BLINN, SR RONALD L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160822 | 10214350 | BLISS EUGENE Z | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1160825 | 10134456 | BLISS GERALD K | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1160826 | 10288361 | BLISS GERALD | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1160827 | 10287705 | BLISS JEAN C | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1160828 | 10288362 | BLISS JUANITA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1160830 | 10111457 | BLISS MARY S | VENABLE & VENABLE, P.A. | CATHERINE M VENABLE 205 SOUTH HOOVER BLVD SUITE 403 TAMPA FL 33609 |
| 1160834 | 10171121 | BLISS MAURICE A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160835 | 10287706 | BLISS MAXINE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA |
| 1160836 | 10217080 | BLISS RHODA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160838 | 10257926 | BLISS RUSSELL | VENABLE & VENABLE, P.A. | CATHERINE M VENABLE 205 SOUTH HOOVER BLVD SUITE 403 TAMPA FL 33609 |
| 1160839 | 10171122 | BLISS SELMA P | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1160843 | 10270862 | BLISSARD WELSEY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1160846 | 10213861 | BLISSETT CATHY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1160847 | 10267904 | BLISSETT ROY | BARON BUDD | 1102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160848 | 10122633 | BLISSICK DONALD | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1160849 | 10122638 | BLISSICK MARYANN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1160850 | 10277013 | BLISTCH DALE S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160851 | 10277714 | BLITCH ERIS D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160852 | 10170784 | BLITCH GEORGE J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1160853 | 10169388 | BLITZ JOHN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1160854 | 10169389 | BLITZ MARY A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1003808 | 10080768 | BLIVEN WILLIAM B | THORNTON EARLY ARLEDGE LEBLANC | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1003855 | 10103288 | BLIZARD BETTY P | GOLDBERG PERSKY JENNINGS WHITE | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1160855 | 10243657 | BLIZMAN THOMAS | JAMES F HUMPHREYS ASSOC LC | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1160857 | 10116617 | BLIZZARD BETTY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160858 | 10113120 | BLIZZARD BETTY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160859 | 10286571 | BLIZZARD CALVIN R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1160862 | 10103577 | BLIZZARD DARLENE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160865 | 10020582 | BLIZZARD ILLINE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160867 | 10268383 | BLIZZARD LOUIS W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1160868 | 10268353 | BLIZZARD LUTHER J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1160869 | 10119049 | BLIZZARD PATRICIA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1675464 | 10296973 | BLIZZARD, BETTY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1160871 | 10286676 | BLIZZARD, JR ISAIAH | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1160872 | 10266056 | BLIZZARD, JR JESSE L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1160873 | 10266072 | BLIZZARD, SR JAMES F | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1160877 | 10264300 | BLOCHER GERALD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160878 | 10264301 | BLOCHER JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160879 | 10230743 | BLOCHO JOHN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001943 | 10080302 | BLOCK LEONARD M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001082 | 10088761 | BLOCK JOHN H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1041083 | 10088762 | BLOCK PATRICIA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1049963 | 10090897 | BLOCKER MARTIN R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049964 | 10090898 | BLOCKER DONNA M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1058601 | 10094794 | BLOCKER MURRAY | EISEN | |
| 1160880 | 10108578 | BLOCKER ANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160881 | 10148474 | BLOCKER CLARENCE E | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1160882 | 10150522 | BLOCKER CLAUDE | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1160885 | 10213884 | BLOCKER EDDIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1160886 | 10189890 | BLOCK FELICIA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160893 | 10217985 | BLOCK JEWEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160895 | 10189889 | BLOCK LAWRENCE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160896 | 10148475 | BLOCK LOIS | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1674681 | 10294928 | BLOCK SAMUEL L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674682 | 10294929 | BLOCK BERTHA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1061865 | 10095968 | BLOCKER ROBERT D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1061866 | 10095969 | BLOCKER DOROTHEA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1160902 | 10101979 | BLOCKER CHARLES E | WILLIAM BAILEY LAW FIRM | SUITE 900 MIAMI FL 331310201 |
| 1160904 | 10141482 | BLOCKER GEORGIA | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160905 | 10237312 | BLOCKER JAMES F | PIERCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1160906 | 10115082 | BLOCKER JOSEPH A | VASOS KUGLER | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160908 | 10115082 | BLOCKER ROSA B | VASOS KUGLER | |
| 1160909 | 10113366 | BLOCKER VIRGINIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1160910 | 10101324 | BLOCKER XLIDE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160911 | 10113472 | BLOCKER LEIGH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1160912 | 10115087 | BLODGETT ELMER D | VASOS KUGLER | |
| 1160914 | 10277800 | BLODGETT JANET | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1160915 | 10277799 | BLODGETT JESSE L | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1160917 | 10165720 | BLOEBAUM BENJAMIN J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
| 1160918 | 10165721 | BLOEBAUM RITA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1160922 | 10152639 | BLOHM LELAND W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD 31131021021 MIAMI FL |
| 1160923 | 10152640 | BLOHM MARGARET A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD 31131021021 MIAMI FL |
| 1673903 | 10294130 | BLOHM DANIEL A | JENKINS RRON | SUITE 900 MIAMI FL 331310201 |
| 1160924 | 10188486 | BLOTR WILLIAM C | NESS MOTLEY LOADHOLT RICHARDSON PO | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1160932 | 10309230 | BLONDEAN LEA | ROBLES GONZALEZ | 1137 PO BOX 1137 CHARLESTON SC 29402 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1160933 | 10309229 | BLONDEAX RAYMOND R | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1160934 | 10202417 | BLONDELL GEORGE | FOSTER SEAR | SUITE 900 MIAMI FL 331310201 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1160936 | 10216547 | BLONG JOANNE | FITZGERALD ASSOC | ARLINGTON TX 76006 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1160937 | 10216546 | BLONG STEWART | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1160940 | 10122286 | BLOOD JANET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1160941 | 10177783 | BLOOD MARY | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160943 | 10177775 | BLOOD PAUL C | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1676150 | 10299024 | BLOODGOOD RICHARD | LEVINSON AXELROD WHEATON GRAYZEL | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 PO BOX 2905 EDISON NJ 8818 |
| 1688019 | 10299025 | BLOODGOOD AUDREY | LEVINSON AXELROD WHEATON GRAYZEL | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 PO BOX 2905 EDISON NJ 8818 |
| 1160950 | 10199560 | BLOODSWORTH JACK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1160951 | 10224056 | BLOODSWORTH JANE E | REAUD MORGAN | CRIS E QUINN |
| 1160953 | 10157933 | BLOODSWORTH, JR. JOHNNIE J | REAUD MORGAN | CRIS E QUINN |
| 1160954 | 10164146 | BLOODSWORTH ALBERT M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1160955 | 10223889 | BLOODWORTH BEATRICE L | REAUD MORGAN | CRIS E QUINN |
| 1160957 | 10197486 | BLOODWORTH BRUCE L T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1160966 | 10172205 | BLOODWORTH JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160960 | 10124175 | BLOODWORTH ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160963 | 10124176 | BLOODWORTH RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160965 | 10172206 | BLOODWORTH JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160970 | 10292054 | BLOODWORTH MAXINE G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1160972 | 10164147 | BLOODWORTH RUBY F | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1160974 | 10223888 | BLOODWORTH WILLIAM I | REAUD MORGAN | CRIS E QUINN |
| 1675401 | 10296974 | BLOODWORTH ELLIS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1685288 | 10296975 | BLOODWORTH JAMES P | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686289 | 10296976 | BLOODWORTH JAMES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686290 | 10296977 | BLOODWORTH MADELINE G | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1041186 | 10088835 | BLOOM GERTRUDE | REAUD MORGAN | CRIS E QUINN |
| 1160978 | 10155867 | BLOOM CHARLES R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1160979 | 10255898 | BLOOM CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160980 | 10108580 | BLOOM CONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160981 | 10264303 | BLOOM ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160986 | 10275401 | BLOOM JAMES D | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1160988 | 10220796 | BLOOM KATHRYN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1160991 | 10116618 | BLOOM LILLIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1160992 | 10275402 | BLOOM MARIE A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1160993 | 10135866 | BLOOM NANCY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1160995 | 10033868 | BLOOM NANCY J | VONACHEN LAWLESS | JOHN A SLEVIN 456 FULTON STREET SUITE 425 PEORIA IL 61602 |
| 1160937 | 10300469 | BLOOM RALPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160999 | 10813883 | BLOOM ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160998 | 10255899 | BLOOM RUTH I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160999 | 10264302 | BLOOM STEPHEN I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161004 | 10106478 | BLOOMER BETTY J | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161006 | 10106477 | BLOOMER CLARENCE B | ROBERT SWEENEY CO | MATHEW BRADY STE. 950. ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1161007 | 10277856 | BLOOMER CLYDE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1161008 | 10277857 | BLOOMER WILRETTA | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1040758 | 10088631 | BLOOMFIELD MEREDITH D | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040760 | 10088632 | BLOOMFIELD LINDA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1161010 | 10202780 | BLOOMFIELD EDGAR | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1161011 | 10202781 | BLOOMFIELD ETTICE B | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1161013 | 10219125 | BLOOMFIELD WILLARD H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161015 | 10219126 | BLOOMINGDALE HENRY T | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1161016 | 10233943 | BLOOMINGDALE JOSEPH | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1161017 | 10233942 | BLOOMINGDALE MARY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1161018 | 10202810 | BLOOMINGDALE VIRGINIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1161019 | 10202809 | BLOOMINGDALE WALTER | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1161025 | 10255901 | BLOSE HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161026 | 10255900 | BLOSE IVAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161029 | 10178753 | BLOSS SANDERS A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1161030 | 10178752 | BLOSS THOMAS S | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1161031 | 10098971 | BLOSSER CAROL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161032 | 10098970 | BLOSSER CHARLES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161033 | 10266418 | BLOSSER DAVID T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161034 | 10266419 | BLOSSER DORTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161037 | 10118136 | BLOSSER GLORIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161043 | 10311346 | BLOSSOM ALICE | HERTOGS FLUEGEL STEEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1161052 | 10109548 | BLOUIN JACKIE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1161053 | 10202817 | BLOUIN JAMES | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1035221 | 10087170 | BLOUIR SHARKIE E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1035222 | 10087171 | BLOUIR ELMA V | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1041188 | 10088836 | BLOUNT LILLIE R | REAUD MORGAN | CRIS E QUINN 801 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161057 | 10240626 | BLOUNT ARTHUR | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161059 | 10208321 | BLOUNT BETH O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1161060 | 10263555 | BLOUNT BETTY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1161065 | 10143519 | BLOUNT CATHERINE | REAUD MORGAN | CRIS E QUINN 801 |
| 1161066 | 10183884 | BLOUNT CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161070 | 1015826 | BLOUNT DELORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161071 | 10244235 | BLOUNT DONALD G | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1161073 | 10228243 | BLOUNT DOROTHY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1161079 | 10223228 | BLOUNT FRANCES | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1161084 | 10228242 | BLOUNT JAMES E | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1161085 | 10240566 | BLOUNT JAMES J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161085 | 10240827 | BLOUNT JAMES J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161087 | 10194781 | BLOUNT JAMES P | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1161088 | 10227313 | BLOUNT JANET A | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1161089 | 10115231 | BLOUNT LETTIE | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1161094 | 10240828 | BLOUNT LETTIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161095 | 10240624 | BLOUNT LETTIETEEN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161096 | 10232342 | BLOUNT LOIS L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161101 | 10208320 | BLOUNT MICHAEL A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161102 | 10271313 | BLOUNT NATHANIEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161103 | 10183606 | BLOUNT NONA G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1161104 | 10268350 | BLOUNT OSBORNE J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1161106 | 10274000 | BLOUNT ROBERT E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1161109 | 10272057 | BLOUNT ROBERT W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1161111 | 10132825 | BLOUNT RUTH I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161112 | 10253227 | BLOUNT WAYNE | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1161113 | 10170340 | BLOUNT WILLIAM D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161115 | 10263554 | BLOUNT WILLIAM E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1161116 | 10295107 | BLOUNT WILLIAM J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1161117 | 10296978 | BLOUNT JOHN T | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1161118 | 10240625 | BLOUNT, JR JAMES J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1673664 | 10293386 | BLOUNT, SR GEORGE L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1161122 | 10155231 | BLOUNT CATHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161127 | 10106723 | BLOW HELEN | BRYAN O BLEVINS, JR | 490 PARK STREET BEAUMONT TX 77701 |
| 1161129 | 10273996 | BLOW JOSEPH D | PROVOST UMPHREY | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1161131 | 10199075 | BLOW MELVIN | CHRISTOPHER MRKS | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675378 | 10296659 | BLOW FREDERICK A | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1161135 | 10231741 | BLOW POLLY | SHANNON LAW FIRM | PO DRAWER 869 HAZELHURST MS 39083 |
| 1161136 | 10267882 | BLOWE WILLIAM | SHANNON LAW FIRM | PO DRAWER 869 HAZELHURST MS 39083 |
| 1038956 | 10088373 | BLOWE THOMAS F | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1038957 | 10088374 | BLOWE, JR HAROLD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1161138 | 10239936 | BLOWEKE NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1161140 | 10235935 | BLOWER PHYLLIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161141 | 10315707 | BLOWER WILLIAM A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | BLOXHAM GENEVIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161143 | 10105141 | BLOXOM MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161146 | 10183885 | BLOXSON JOHN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161150 | 10222383 | BLODAU RAYMOND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161155 | 10221446 | BLUDSAW HORACE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161154 | 10282717 | BLUDSAW, JR BENJAMIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161155 | 10282709 | BLUE KENNETH R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161399 | 10091578 | BLUE NANCY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051400 | 10091579 | BLUE ANNA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1091579 | 10197343 | BLUE ANNIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1161157 | 10105142 | BLUE BEATRICE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161158 | 10142069 | BLUE BENJAMIN | PROVOST & UMPHREY BRYAN O BLEVINS, JR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161159 | 10257980 | BLUE CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161160 | 10257977 | BLUE DAHLIA | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1161168 | 10257981 | BLUE DANIEL B | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1161171 | 10140355 | BLUE DAVID L | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1161172 | 10249784 | BLUE DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1161173 | 10101980 | BLUE EARNEST | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1161175 | 10205341 | BLUE EARNESTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161176 | 10205351 | BLUE ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161177 | 10141559 | BLUE ETHEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161178 | 10269741 | BLUE GERALD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161179 | 10205887 | BLUE HARVEY L | READ MORGAN | 915 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1161180 | 10197342 | BLUE JAMES P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161184 | 10100299 | BLUE JUDY G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161186 | 10205893 | BLUE LINDA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1161187 | 10140356 | BLUE MACK E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161189 | 10115645 | BLUE SAMUEL D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1161190 | 10268255 | BLUE SARS | YOUNG | 430 CRAWFORD STREET SUITE 200 PORTSMOUTH VA 23704 |
| 1161197 | 10129205 | BLUEMEL EARL R | LAW OFFICES OF PETER NICHOLL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161198 | 10212583 | BLUHM GAIL | WILLIAM BAILEY LAW FIRM | ROGER WORTHINGTON 2711 HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1161203 | 10133258 | BLUHM JAMES | SILBER PEARLMAN | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1161206 | 10133257 | BLUM DAVID | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1161207 | | | MICHAEL B. SERLING, P.C. | BIRMINGHAM MI 48011 |
| 1161212 | 10189485 | | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161213 | 10266597 | BLUM HERMAN | DAVID M LIPMAN, P.A. | 21210 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161214 | 10195676 | BLUM HOWARD E | DUKE LAW FIRM | 6025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1161215 | 10191826 | BLUM HOWARD F | LAW OFFICE OF JOSEPH F BRUEGGER | 5077 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1161216 | 10195577 | BLUM JANICE M | DUKE LAW FIRM | 6025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1161219 | 10266593 | BLUM RUTH | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1675864 | 10298370 | BLUM GARY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687407 | 10298371 | BLUM GRETCHEN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161228 | 10309775 | BLUME CLAYTON J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1161229 | 10309776 | BLUME GERALDINE E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1161230 | 10171130 | BLUME PEARL L | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1161231 | 10288534 | BLUME RICHARD K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161232 | 10171129 | BLUME ROBERT E | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1161235 | 10279238 | BLUMFIELD TIMOTHY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1161239 | 10260758 | BLUNK CHARLENE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1161240 | 10267047 | BLUNK JOE H | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1161242 | 10202124 | BLUNT CARL J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161243 | 10173544 | BLUNT CASEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161246 | 10248767 | BLUNT DAVID | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1161247 | 10173545 | BLUNT DORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161251 | 10230163 | BLUNT HENRIETTA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161252 | 10230165 | BLUNT JEREMY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161253 | 10270259 | BLUNT JOHN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1161255 | 10105143 | BLUNT NOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161257 | 10202133 | BLUNT PAULA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1028843 | 10086649 | BLUNT JR THEODORE O | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1161261 | 10230164 | BLUNT, JR HENRY L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161264 | 10230162 | BLUNT, SR HENRY L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1161265 | 10310716 | BLUNTSCHLY CELIA M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1161266 | 10310715 | BLUNTSCHLY MURL D | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1161269 | 10139379 | BLUSE NANCY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161270 | 10139378 | BLUSE NOEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161272 | 10189275 | BLUST FLORENCE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1161273 | 10283753 | BLUST KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161274 | 10282768 | BLUTCHER DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161276 | 10282767 | BLUTCHER SAMMIE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1161278 | 10308872 | BLUTE MARY A | WEITZ & LUXEMBERG, P.C. | DONALD MARLIN 40 FULTON STREET NEW YORK NY |
| 1161280 | 10276513 | BLUTE GORDON M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1161281 | 10300471 | BLYDENBURGH MARY JANE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1161282 | 10304472 | BLYDENBURGH RAYMOND | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1161283 | 10304470 | BLYDENBURGH III RAYMOND | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1676265 | 10299275 | BLYLY JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688266 | 10299274 | BLYLY EDWARD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161284 | 10175383 | BLYSTONE BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161285 | 10175382 | BLYSTONE HOMER E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161288 | 10221824 | BLYTHE ANN E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1161289 | 10218426 | BLYTHE DIXIE L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1161291 | 10218445 | BLYTHE DIXIE L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION ST. BUILDING LOUISVILLE KY 402023008 |
| 1161294 | 10154556 | BLYTHE EVELYN | READ MORGAN | CRIS E QUINN |
| 1161296 | 10196239 | BLYTHE HAROLD T | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1161297 | 10221823 | BLYTHE HOMER R | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1161298 | 10154555 | BLYTHE HOWARD P | READ MORGAN | CRIS E QUINN |
| 1161300 | 10114377 | BLYTHE JIMMY C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1161302 | 10128445 | BLYTHE JIMMY C | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION ST. BUILDING LOUISVILLE KY 402023008 |
| 1161303 | 10227734 | BLYTHE LYNETTE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161304 | 10365582 | BLYTHE PLINA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1161308 | 10165077 | BLYTHE SHIRLEY | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1161309 | 10227733 | BLYTHE, JR LUTHER J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161310 | 10266186 | BLYTON DEWAYNE G | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1161311 | 10170911 | BLYZES TRENTIS P | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331131104 |
| 1161312 | 10170912 | BLYZES WILLIE M | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331131104 |
| 1161313 | 10239039 | BRAGDON HERBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675663 | 10297679 | BOAK ROBERT T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675664 | 10297680 | BOAK NELLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161318 | 10247447 | BOAKE DOROTHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1161319 | 10247446 | BOAKE GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1161323 | 10111933 | BOAN LATTA B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161324 | 10138138 | BOAN LILLIE | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161325 | 10111934 | BOAN LUCY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161327 | 10138137 | BOAN WADE L D | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1686724 | 10297589 | BOANO JACK D | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1686725 | 10297590 | BOANO ROBERT M | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1161336 | 10183885 | BOARD ROBERT M | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161337 | 10183886 | BOARD WILLIAM E | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161338 | 10300473 | BOARDMAN CATHERINE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1161339 | 10161947 | BOARDMAN ETTY C | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161340 | 10277648 | BOARDMAN JAMES P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1161345 | 10300474 | BOARDMAN ROBERT | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1161346 | 10277649 | BOARDMAN THERESA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161347 | 10111922 | BOARDWINE BARBARA L | JAMES F HUMPHREYS   ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1161348 | 10158155 | BOARDWINE DAVID | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1161350 | 10149236 | BOARDWINE DOROTHY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161351 | 10158156 | BOARDWINE FRANK | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1161352 | 10183887 | BOARDWINE JAMES E | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161353 | 10128058 | BOARDWINE JAMES | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1161357 | 10183888 | BOARDWINE WALT | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161358 | 10158154 | BOARDWINE WALTER | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1161359 | 10285790 | BOARIU FRANCES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | HOUSTON TX 77002 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161360 | 10214391 | BOARIU JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161361 | 10285792 | BOARIU LAURA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161362 | 10285789 | BOARIU RANDALL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161363 | 10285791 | BOARIU TERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161364 | 10214392 | BOARIU YVONNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161366 | 10190524 | BOARMAN FRANCIS A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161369 | 10312204 | BOARMAN THOMAS | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39216 |
| 1049965 | 10312204 | BOARTFIELD OPHELIA C | REAND MORGAN | 1030 L-INN DRIVE DAINGERFIELD TX 75638 |
| 1161370 | 10090899 | BOAST JOHN L | GOLDBERG PERSKY JENNINGS   WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1161373 | 10308642 | BOAST DORIS | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1161377 | 10263211 | BOASTON THOMAS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675920 | 10298529 | BOASTON BESSIE M | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161379 | 10235690 | BOATENREITER BRUCE | BARON   BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161380 | 10122288 | BOATFIELD MARTHA A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1029375 | 10086017 | BOATFIELD GEORGE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029376 | 10086018 | BOATMAN JANET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:18:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161383 | 10212505 | BOATMAN JOYCE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161384 | 10212487 | BOATMAN KENNETH N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161385 | 10113367 | BOATMAN LOUVENIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1161386 | 10098262 | BOATMAN LUCY M | PROVOST UMPHREY | BRYAN O BEVINS JR P.O. BOX 4905 BEAUMONT TX 77704 |
| 1161387 | 10194686 | BOATMAN MARNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161393 | 10194698 | BOATMAN, JR JAMES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161396 | 10120267 | BOATNER CLAUDE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1161399 | 10101981 | BOATNER JUNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161404 | 10341282 | BOATRIGHT BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161408 | 10308854 | BOATRIGHT KEVIN | DONALD W FLEMING | FULTON STREET NEW YORK NY |
| 1161412 | 10229206 | BOATRIGHT NADINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161411 | 10222505 | BOATRIGHT NANCY L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1161416 | 10109757 | BOATRIGHT SYLVIA L | REAUD MORGAN | CRIS E QUINN |
| 1161418 | 10222504 | BOATRIGHT WALLACE C | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1018067 | 10083554 | BOATRIGHT JOSEPHINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018067 | 10093904 | BOATRIGHT JOSEPHINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055546 | 10093903 | BOATRIGHT JOHN W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058110 | 10094678 | BOATWRIGHT ROBERT | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161420 | 10175232 | BOATWRIGHT ANNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161422 | 10155901 | BOATWRIGHT AUBREY | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1161423 | 10175234 | BOATWRIGHT BETTY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161424 | 10292056 | BOATWRIGHT BILLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | RANCE N CLUERY P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161426 | 10112933 | BOATWRIGHT CLARENCE W | BARON BUDD | ANGELA C BARMBY |
| 1161427 | 10171501 | BOATWRIGHT DAVID B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL C PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1161428 | 10171503 | BOATWRIGHT HUBERT R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA, FL 32581 |
| 1161429 | 10176263 | BOATWRIGHT JAMES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161430 | 10171504 | BOATWRIGHT JOYCE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA, FL 32581 |
| 1161433 | 10122290 | BOATWRIGHT MARY | NIX LAW FIRM | LINDA DRINKWATER DAINGERFIELD TX 75638 |
| 1161437 | 10175627 | BOAZ BRENDA K | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161438 | 10113369 | BOAZ CONSTANCE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1161439 | 10113368 | BOAZ ELEANORE D | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1161442 | 10175626 | BOAZ RHONDA K | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161447 | 10107626 | BOAZ, SR CHARLES W | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1161448 | 10151220 | BOAZE FRANCIS | | |
| 1161450 | 10282276 | BOB DIANNA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161451 | 10187275 | BOB LAWRENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161452 | 10197142 | BOB, SR JOSEPH A | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161452 | 10199065 | BOB, SR JOSEPH A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1161454 | 10174088 | BOBAC WILLIAM P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161455 | 10216133 | BOBADILLA FRANCISCO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161456 | 10244964 | BOBADILLA JOSEPH | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1161457 | 10244965 | BOBADILLA KATHLEEN M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1161458 | 10138140 | BOBAK BETTY | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161459 | 10138139 | BOBAK JOHN | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1064946 | 10097036 | BOBB THOMAS W | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1161460 | 10248571 | BOBB ALBERT J | BARON  BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1161461 | 10201053 | BOBB ETHER M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161462 | 10201042 | BOBB HAROLD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161463 | 10255755 | BOB HAROLD | BARON  BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1161465 | 10161354 | BOB KARL F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161466 | 10161355 | BOB MARY E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161467 | 10285920 | BOBB RICHARD F | HOPKINS GOLDENBERG | EDWARDSVILLE IL 62025 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 |
| 1056984 | 10094363 | BOBBITT GERALDINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1056822 | 10087494 | BOBBITT FERN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1056822 | 10087496 | BOBBITT ROBERT E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1056823 | 10087499 | BOBBITT HARRY M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1161471 | 10154557 | BOBBITT SANDRA | REAID MORGAN | CRIS E QUINN |
| 1161472 | 10154558 | BOBBS LAWRENCE | REAID MORGAN | CRIS E QUINN |
| 1161473 | 10101815 | BOBBS MARGARET | TIMBY  DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1161474 | 10101816 | BOBBS GEORGE | TIMBY  DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1161475 | 10234627 | BOBBY WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161476 | 10234622 | BOBBY GILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161480 | 10309232 | BOBBY MINNA B | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1161481 | 10309221 | BOBBY WILLIAM D | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1161482 | 10117478 | BOBECK CARL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1161483 | 10214396 | BOBER AUDREY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161484 | 10214393 | BOBER FRANCIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161486 | 10285799 | BOBER LORETTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161487 | 10214394 | BOBER PAUL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161487 | 10214395 | BOBER RITA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161488 | 10214395 | BOBER ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161490 | 10252800 | BOBICH IRENE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161492 | 10252799 | BOBICH NICK | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161493 | 10108581 | BOBICH RITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161494 | 10183889 | BOBIK KENNETH | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161495 | 10285797 | BOBIN BLANCHE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161496 | 10285795 | BOBIN CHARLES F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161501 | 10312555 | BOBO ARDELLA H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1161504 | 10208323 | BOBO BEATRICE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161506 | 10207672 | BOBO DONALD B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161508 | 10270864 | BOBO FRANCIS | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1125 JACKSON MS 392201 |
| 1161510 | 10175238 | BOBO FUSAKO | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161516 | 10259470 | BOBO JAMES | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1161517 | 10122583 | BOBO JANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161518 | 10208322 | BOBO JOHN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161519 | 10109758 | BOBO LINNIE | READ MORGAN | CRIS E QUINN |
| 1161521 | 10292057 | BOBO RUFUS T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1161523 | 10167171 | BOBO RUTHALENE | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1161524 | 10107578 | BOBO SANDRA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161526 | 10175236 | BOBO THELMA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161528 | 10101982 | BOBO WILLIE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161529 | 10312553 | BOBO WINFRED | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1161530 | 10175228 | BOBO WOODIE L E | WOODS LAW OFFICES | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161531 | 10175235 | BOBO, SR JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1161537 | 10167171 | BOBOWSKI THADDEUS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1161541 | 10166771 | BOBST MARTHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161543 | 10171198 | BOCACHICA JULIO R | WOODS LAW OFFICES | 105 NORTH 28TH STREET PO BOX 193600 PO |
| 1161547 | 10143105 | BOCARD ALTON J | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1161548 | 10122268 | BOCARD ALTON | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1161549 | 10300475 | BOCCHINIFUSO GEORGETTE | JOSEPH D SHEIN | JOSEPH D SHEIN |
| 1161550 | 10300476 | BOCCHINIFUSO SANTO | JOSEPH D SHEIN | JOSEPH D SHEIN |
| 1161551 | 10102740 | BOCCHINO RALPH | WILENTZ, GOLDMAN & SPITZER | FRANK M GIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1161552 | 10229374 | BOCCIA RICHARD A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1161553 | 10295822 | BOCCIPFIO SALLY A | WILENTZ GOLDMAN SPITZER | 88 PINE STREET NEW YORK NY 10005 |
| 1161555 | 10254942 | BOCCHICCHIO WILLIAM | RODMAN | ALLEN RODMAN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1161557 | 10268132 | BOCCHICHIO ANTHONY | RODMAN | ALLEN RODMAN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1161558 | 10216310 | BOCCHICHIO DEBORAH | RODMAN | ALLEN RODMAN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1161559 | 10266143 | BOCCHICHIO GHISLAINE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1161560 | 10266309 | BOCCHICHIO LUCIAN K | RODMAN | ALLEN RODMAN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1161561 | 10270541 | BOCHNIAK DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161562 | 10270542 | BOCHNIAK MARY A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1010020 | 10082521 | BOCK ELIZABETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1161565 | 10131678 | BOCK ALVIN E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161566 | 10263521 | BOCK CLARENCE W | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1161568 | 10137680 | BOCK DORA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161569 | 10173873 | BOCK JUDITH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161572 | 10200098 | BOCK ONIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161573 | 10200107 | BOCK RICHARD B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161574 | 10173872 | BOCK RONALD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161576 | 10136999 | BOCK VIRGINIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161578 | 10136999 | BOCK WILLARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1675938 | 10298580 | BOCK EDWARD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675939 | 10298581 | BOCK COLLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161585 | 10124651 | BOCKHORN HAROLD | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1161586 | 10270543 | BOCKMAN CAROLINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1161594 | 10111923 | BOCOCK GARNET | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1161599 | 10306700 | BOCOOK PHYLLIS J | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1161601 | 10116619 | BOCOOK RUTH M | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1161602 | 10131924 | BOCOOK SHARON K | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 | |
| 1161604 | 10167468 | BOCZKOWSKI LEON V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161605 | 10167469 | BOCZKOWSKI MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161606 | 10261460 | BODACH ALEX | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1161607 | 10261461 | BODACH OHLIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1161609 | 10254617 | BODAK JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161610 | 10254618 | BODAK ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161611 | 10153393 | BODALL FLORENCE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1161613 | 10118835 | BODART , SR MYRON J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161618 | 10170374 | BODDICE AGNES E | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 | |
| 1161619 | 10170376 | BODDICE, JR WILLIAM J | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 | |
| 1161620 | 10170373 | BODDICE, SR WILLIAM J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161623 | 10258082 | BODDIE JAMES P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161635 | 10266421 | BODDIE JOYCE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161627 | 10224944 | BODDIE RUFUS C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161630 | 10266420 | BODDIE WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161631 | 10140168 | BODDIE, JR LESLIE J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE PITTSBURGH PA 15219 |
| 1161634 | 10249207 | BODDY CHARLES H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1161635 | 10157081 | BODDY JAMES D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1161636 | 10165452 | BODDY JAMES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1003032 | 10080623 | BODELL JAMES | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1161641 | 10292747 | BODELL LAWRENCE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

Date:05/21/2001
Time:16:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161642 | 10146968 | BODELL ROBERTA | | CLEVELAND OH 44115 |
| 1007424 | 10081777 | BODENDORF ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1161645 | 10104603 | BODZAN PAMELA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1006213 | 10081344 | EISEN PATRICK | EISEN MORRIS | MORRIS J EISEN 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1029915 | 10084513 | EISEN HARRY | EISEN MORRIS | MORRIS J EISEN 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1161647 | 10174913 | EISEN EDYAW C | LOUIS S ROBLES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161650 | 10183890 | BODIFORD LOWERY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161651 | 10183891 | BODIFORD ROBERT V | KELLEY GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 3100 MIAMI FL 331312101 |
| 1161659 | 10307060 | BODIN FRANCIS E | ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161663 | 10101983 | BODIN OPAL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161669 | 10259713 | BODINE BARBARA E | CASCINO VAUGHAN LAW OFFICES | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1161669 | 10259710 | BODINE BRENDA | ROBINS CLOUD GREENWOOD LUBEL | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161670 | 10233141 | BODINE GAYNOR D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161672 | 10233143 | BODINE LARRY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161674 | 10117736 | BODINE RICHARD L | CASCINO VAUGHAN LAW OFFICES | BRIAN P O'CONNELL 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1031812 | 10086710 | BODKIN ODES J | ANGELOS | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161676 | 10162497 | BODKIN JERRY D | CASCINO VAUGHAN LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161678 | 10105145 | BODKIN ERNESTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161679 | 10109760 | BODLEY ERNESTINE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161680 | 10109749 | BODLEY FACONN | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161681 | 10109759 | BODLEY JACOB | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161688 | 10199134 | BODLEY DALE B | READ MORGAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1161682 | 10199134 | BODMAN EDITH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1161684 | 10199135 | BODNAR ANNA M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1161686 | 10210356 | BODNAR GEORGE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 115 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1161687 | 10255902 | BODNAR HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161688 | 10255903 | BODNAR MAUREEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161689 | 10227226 | BODNAR RAYMOND | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1161691 | 10227225 | BODNAR ROGER | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1161692 | 10210355 | BODNAR ROSE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1161693 | 10244561 | BODNAR SHIRLEY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1161695 | 10227197 | BODNAR TEDOR | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161696 | 10245660 | BODNAR JOHANNA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1161699 | 10248816 | BODNER JOSEPH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1161700 | 10138141 | BODNER MARIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161701 | 10138142 | BODNER PAUL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161703 | 10112947 | BODNER RUPERT | O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161704 | 10248315 | BODNER ROSE | WYSOKER GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1161705 | 10267030 | BODOVSKY DONALD E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1161716 | 10152749 | BODTKE LINDA C | BARON & BUDD | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| | | | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161717 | 10152748 | BODTKE REIN H | | |
| 1056986 | 10094364 | BODY BETTY | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | PENSACOLA FL 32581 |
| 1161721 | 10217320 | FERRARO & ASSOCIATES | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1161719 | 10304478 | BODWAY LEE | 999 WESTVIEW DR HASTINGS MN 55033 |  |
| 1161718 | 10311347 | BODWAY DARLEEN | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1161734 | 10300479 | BODZIOK RUTH | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
|  |  |  | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1161733 | 10226432 | BODY WILENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161726 | 10228452 | BODY MARY | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 | BARRETT LAW OFFICES |
| 1161724 | 10113371 | BODY JOSEPHINE | LANIER WILSON | 3102 OAK LAWN SUITE 675 HOUSTON TX 77010 |
| 1161722 | 10224433 | BODY BETTY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
|  |  |  | ANN M RIVERO 13211312311 FINANCIAL CENTER 200 S. BISCAYNE | BLVD. MIAMI FL 331313111 |
|  |  | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1161737 | 10277741 | BOE KNUD | DAVID M. LIPMAN, P.A. | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161735 | 10270652 | BOE EDWIN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161735 | 10270653 | BOE DOROTHY A | BARON BUDD | 31143.5186 |
|  |  |  | NORTH FRONT STREET STE 3310 HARRISBURG PA 17102 | DAVID M. LIPMAN, P.A. |
| 1161745 | 10282720 | BOEH NORBERT | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1161742 | 10330112 | BOEDDEKER ROBERT A | 403 WEST NORTH AVENUE CHICAGO IL 606101117 | CASCINO VAUGHAN LAW OFFICES |
| 1161741 | 10254585 | BOECKMAN WILLIAM | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161746 | 10282721 | BOEH RUTH | DAVID M. LIPMAN, P.A. | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
|  |  |  | 31143.5186 | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1161753 | 10199968 | BOEHM KEN | DAVID M. LIPMAN, P.A. | 31143.5186 |
| 1161748 | 10218099 | BOEHL LEROY A | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL | 31143.5186 |
| 1685248 | 10299508 | BOEHNER NORINE | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX | 1137 PO BOX 1137 CHARLESTON SC 29402 |
|  |  |  | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 | NESS MOTLEY LOADHOLT RICHARDSON PO |
| 1161756 | 10257349 | BOEHNER JOHN F | LAW OFFICES OF JOSEPH C MAHER II | 1925 CENTURY PARK EAST, SUITE 500 LOS ANGELES CA 906672706 |
| 1161757 | 10257350 | BOEHMER VERNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 31143.5186 |
| 1161763 | 10300480 | EDWARD DELBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 31143.5186 |
| 1161763 | 10308072 | EDWARD DELBERT | EDWARD O. MOODY P.A. | EDWARD O. MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1161767 | 10300481 | BOEN LILLIAN | EDWARD O. MOODY P.A. | EDWARD O. MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1161767 | 10308073 | BOEN LILLIAN | EDWARD O. MOODY P.A. | EDWARD O. MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1161769 | 10316407 | BOEN LORA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1161776 | 10264305 | BOER GYSBERDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161777 | 10264304 | BOER MARTINUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161778 | 10105473 | BOERKE HAROLD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1161781 | 10300482 | BOERNER JOAN | JOSEPH D. SHEIN | JOSEPH D SHEIN |
| 1161782 | 10300483 | BOERNER JOHN J | JOSEPH D. SHEIN | JOSEPH D SHEIN |
| 1038422 | 10088106 | BOERSMA ELLEN | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL ONE PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1161784 | 10224216 | BOERSMAN GEORGE | PARKER RKS | ONE PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1161785 | 10224217 | BOERSMAN WILLIE | PARKER RKS | 9TH FLOOR PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1161786 | 10139983 | BOEUP RUTH O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161787 | 10139382 | BOERUP, JR RAYMOND H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1010021 | 10082522 | BOESCH OTTO A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010022 | 10082523 | BOESCH JULIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1161794 | 10300484 | BOETTCHER CARL | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1161795 | 10300485 | BOETTCHER HANS M | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1161796 | 10259974 | BOETTCHER HENRY A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1161797 | 10275662 | BOETTCHER MARIA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1161798 | 10275651 | BOETTCHER RICHARD | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1061497 | 10095806 | BOETTCHER, SR. EDGAR | GOLDBERG PERSKY JENNINGS    WHITE | JAMES GAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1161803 | 10270544 | BOFFOLI ANTHONY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161804 | 10270544 | BOFFOLI ANTHONY | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1161805 | 10232354 | BOFINGER CHARLES J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1161806 | 10232355 | BOFINGER ROSEMARY A | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1161807 | 10211082 | BOGA ROBERT | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1685329 | 10198803 | BOGACKI, JR LEONARD J | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1161812 | 10295669 | BOGACKI, SR LEONARD J | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1161812 | 10157330 | BOGAN ANNIE L | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1161815 | 10105147 | BOGAN BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161816 | 10312205 | BOGAN BRENDA | READ MORGAN | CRIS E QUINN 8200 IH 10 DALLAS TX 752194281 |
| 1161817 | 10217967 | BOGAN CHARLES A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161821 | 10100311 | BOGAN LAWRENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161822 | 10217992 | BOGAN LONNIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161824 | 10101984 | BOGAN LOUIZA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161826 | 10102719 | BOGAN WILBERT | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1161829 | 10284366 | BOGAN AXSTELL | ROBINS CLOUD GREENWOOD    LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1161830 | 10189700 | BOGANY GLORIA A | FOSTER    SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161831 | 10284168 | BOGANY MARY | FOSTER    SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161832 | 10189699 | BOGANY, JR LLOYD | ROBINS CLOUD GREENWOOD    LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1161833 | 10226168 | BOGAR KATHRYN | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1161833 | 10226435 | BOGAR KATHRYN | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1161835 | 10226434 | BOGAR RICHARD S | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1161838 | 10124445 | BOGARDUS JEANNE | BLANK ROME | JAMES R KAHN BELTSVILLE MD 207053149 |
| 1161839 | 10124438 | BOGARDUS MARTIN | BLANK ROME | JAMES R KAHN BELTSVILLE MD 207053149 |
| 1161841 | 10270545 | BOGART ALICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161842 | 10261359 | BOGART ANGELINE O | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 201 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161848 | 10264536 | BOGART LINDA | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1161849 | 10261158 | BOGART ROBERT N | LAW OFFICES OF PETER G. ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1161850 | 10292841 | BOGASH GROVER L | CASCINO VAUGHAN LAW OFFICES | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1161852 | 10106602 | BOGDAN CHARLES E | FERRARO & ASSOCIATES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1161853 | 10209492 | BOGDAN EDWARD A | LAW OFFICES OF PETER G ANGELOS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1161855 | 10112908 | BOGDAN ROSALIE | WEITZ & EISEN | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161859 | 10212440 | BOGER CLARENCE | FOSTER SEAR | NEW YORK NY |
| 1161860 | 10212448 | BOGER DANNY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1161866 | 10161866 | BOGER ELANORE | HARTLEY O'BRIEN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161865 | 10149650 | BOGER JOE T | REAUD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1161867 | 10306238 | BOGERT HENRIETTA | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1161868 | 10306237 | BOGERT PAUL R | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN |
| 1161871 | 10168090 | BOGGAN VERA D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1161872 | 10168089 | BOGGAN WILLIE B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1161873 | 10145918 | BOGGAN, SR BYRON P | REAUD MORGAN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1161874 | 10312206 | BOGGARTY LUCY | REAUD MORGAN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1161878 | 10116620 | BOGGESS CAROLYN S | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN |
| 1161881 | 10184789 | BOGGESS HAZEL | WILLIAM C FIELD | CRIS E QUINN |
| 1161882 | 10184789 | BOGGESS JAMES E | BROWN TERRELL | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1161887 | 10306157 | BOGGESS ROBERT | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1161888 | 10163753 | BOGGESS RONALD L | GOLDBERG PERSKY JENNINGS WHITE | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1161889 | 10210677 | BOGGESS RUDY P | SUTTER & ENSLEIN | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1161891 | 10000486 | BOGGESS WILLIADEAN L | JAMES F HUMPHREYS ASSOC LC | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1161893 | 10233143 | BOGGIANO ARTHUR L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1161894 | 10233144 | BOGGIANO BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1161895 | 10231682 | BOGGIO LENORA | PRESTON BUNNELL STONE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161896 | 10231683 | BOGGIO RAYMOND J | PRESTON BUNNELL STONE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1051401 | 10091580 | BOGGS CLARENCE W | CHARLES E GIBSON III | 1100 SW SIXTH AVENUE SUITE 1405 PORTLAND OR 97204 |
| 1051402 | 10091581 | BOGGS MERLVNE | CHARLES E GIBSON III | 1100 SW SIXTH AVENUE SUITE 1405 PORTLAND OR 97204 |
| 1161899 | 10184423 | BOGGS ANNA MAE | HOSTLER SEGAL | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1161900 | 10306239 | BOGGS BETTY G | JAMES F HUMPHREYS ASSOC LC | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1161901 | 10118017 | BOGGS BETTY J | JAMES F HUMPHREYS ASSOC LC | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1161903 | 10184412 | BOGGS CARMEL L | HOSTLER SEGAL | JEFFREY MEHALIC |

Additional attorney address lines appearing in this column:
CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301
CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301
JEFFREY MEHALIC

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161904 | 10236774 | BOGGS CHARLES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161906 | 10202504 | BOGGS DAVID W | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1161907 | 10212320 | BOGGS DONALD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 31313104 |
| 1161908 | 10116621 | BOGGS DOROTHY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1161910 | 10183893 | BOGGS EDWARD | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161913 | 10136501 | BOGGS EUNICE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161917 | 10127310 | BOGGS GLENDALE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161918 | 11459955 | BOGGS HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161919 | 10300487 | BOGGS HERSHEL L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1161920 | 10115821 | BOGGS INES | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1161921 | 10115822 | BOGGS INEZ | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1161922 | 10276514 | BOGGS IRA R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1161924 | 10287089 | BOGGS IRIS | GORDON J DILL PSC | 1527 CENTRAL AVENUE ASHLAND KY 41105 |
| 1161928 | 10233145 | BOGGS JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161931 | 10115820 | BOGGS KATHRYN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1161934 | 10233146 | BOGGS LINDA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161935 | 10277745 | BOGGS LINDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161938 | 10308582 | BOGGS MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161939 | 10138143 | BOGGS MARY T | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161940 | 10300488 | BOGGS MILDRED RUBY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1161943 | 10369653 | BOGGS NAOMI | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161947 | 10282208 | BOGGS PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161955 | 10127308 | BOGGS RAY | GORDON J DILL PSC | 1527 CENTRAL AVENUE ASHLAND KY 41105 |
| 1161953 | 10169652 | BOGGS ROLAND C | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161954 | 10158053 | BOGGS ROLAND C | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1161956 | 10234775 | BOGGS ROSALIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161959 | 10127308 | BOGGS TENNYSON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161961 | 10136818 | BOGGS VICKIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1161962 | 10296818 | BOGGS VIVIAN L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161963 | 10277744 | BOGGS WALTER K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161964 | 10108583 | BOGGS WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161970 | 10206697 | BOGGS BESSIE J | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1161971 | 10206696 | BOGGUS, JR ROBERT J | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1010024 | 10082524 | BOGIELSKI LOTTIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313102001 |
| 1161980 | 10106754 | BOGLIN DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1161981 | 10312207 | BOGLIN EUGENE | REAUD MORGAN | CRIS E QUINN |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161984 | 10109761 | BOGLIN LOLA V M | READ MORGAN | CRIS E QUINN |
| 1161985 | 10312209 | BOGLIN NELLIE M | READ MORGAN | CRIS E QUINN |
| 1161986 | 10312208 | BOGLIN OVETTA | READ MORGAN | CRIS E QUINN |
| 1161987 | 10149631 | BOGLIN ROBERT | READ MORGAN | CRIS E QUINN |
| 1161988 | 10153372 | BOGLIN SHIRLEY F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1161994 | 10255904 | BOGNA ED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161995 | 10137682 | BOGNAR ANA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161996 | 10137681 | BOGNAR JOHN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1161998 | 10214398 | BOGNOSKI LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161999 | 10214397 | BOGNOSKI RALPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1676266 | 10299276 | BOGOIAN RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162000 | 10264307 | BOGOVICH DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162001 | 10264306 | BOGOVICH JAMES W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1056989 | 10094365 | BOGUE HATTIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1162002 | 10163226 | BOGUE BARBARA A | FERRARO & ASSOCIATES | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162007 | 10287754 | BOGUE JOHN E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1162008 | 10199825 | BOGUE JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1162009 | 10287775 | BOGUE KATHRYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1162013 | 10163225 | BOGUE ROBERT J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162014 | 10151762 | BOGUESS BETTIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1162025 | 10259122 | BOGUS DONALD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1162023 | 10160632 | BOGUST BERTHINE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1162021 | 10124203 | BOGUSZEWSKI REGINA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1162024 | 10124199 | BOGUSZEWSKI TADEUSZ | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1162031 | 10183894 | BOHACH WILLIAM M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160031 | 10282631 | BOHANAN EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162031 | 10285239 | BOHANAN SR GRANT | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1016069 | 10083555 | BOHANNON BETTY | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1055544 | 10093901 | BOHANNON FLOYD G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055545 | 10093902 | BOHANNON BETTY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1093901 | 10093902 | BOHANNON DONALD W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059377 | 10094983 | BOHANNON DONALD W | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059378 | 10094984 | BOHANNON CAROL J | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162036 | 10259060 | BOHANNON CAROL | KELLEY FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1162042 | 10175386 | BOHANNON EUGENE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162044 | 10231147 | BOHANNON JAMES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162045 | 10231148 | BOHANNON JEAN N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162046 | 10231149 | BOHANNON JOYCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162048 | 10259059 | BOHANNON MARVIN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1162052 | 10310232 | BOHANNON SR. GILBERT R | LAW OFFICES OF PETER G ANGELOS | ANGELA C BARMEY 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1162053 | 10266592 | BOHAR WILLIAM T | EISEN MORRIS | MORRIS J EISEN |
| 1019249 | 10083838 | BOHART HELEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1019254 | 10062387 | BOHART ELIZABETH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1162054 | 10262388 | BOHATCH PAUL P | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1162386 | 10262386 | BOHMER RACHEL M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1018998 | 10083775 | BOHLANDER CECIL M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1162061 | 10224413 | BOHLEN DAVID R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1162065 | 10106361 | BOHLEN EDWARD S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1162064 | 10106363 | BOHLEN RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162066 | 10283207 | BOHLEN SHARON K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1162067 | 10283218 | BOHLES WILLIE L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1162068 | 10263362 | BOHM DENNIS | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1162070 | 10183895 | BOHENBACH WILLIAM | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1162765 | 10292991 | BOHN MARVIN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1162073 | 10186366 | BOHN ORSON A | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1162076 | 10196805 | BOHN ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1162077 | 10148584 | BOHN GERALD G | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1162078 | 10214903 | BOHN MARVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1672766 | 10292992 | BOHNA GEORGE P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1685330 | 10295670 | BOHNA JEAN | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1018389 | 10183896 | BOHNE EUGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162079 | 10235564 | BOHNENKAMP JAMES D | DAVID C THOMPSON | DAVID C THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1162081 | 10246626 | BOHNET HILBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1162082 | 10246625 | BOHON LONNIE E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1162083 | 10294397 | BOHON RUTH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162085 | 10294398 | BOHRER PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1162086 | 10311546 | BOHRER BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1162095 | 10311548 | BOHRER | HERO BUDGEL STEBEN FOLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1674247 | 10299218 | BOHRER STEPHANIE E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162103 | 10258646 | BOICE CLIFFORD L | BARON BUDD | KNOXVILLE TN 379193399 |
| 1162104 | 10258647 | BARON DAWN C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1162105 | 10172415 | BOIES IRIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162107 | 10172414 | BOIES RAYMOND T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162108 | 10149350 | BOIESAW WILLIE H | READU MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1161610 | 10129416 | BOILA JAMES | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1023355 | 10084874 | BOILES DORIS | BOCKOFF | RICHARD A BOCKOFF CLEVELAND OH 44114 |
| 1023356 | 10084875 | BOILES ARNOLD | BOCKOFF | RICHARD A BOCKOFF |
| 1023111 | 10221171 | BOINSKI JACOB | CASCINO VAUGHAN LAW OFFICES | 4001 WEST DEVON AVENUE, CHICAGO IL 606100117 |
| 1162116 | 10154439 | BOISCLAIR ROMEO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1162117 | 10150671 | READU MORGAN | THORNTON EARLY | CRIS E QUINN |
| 1162122 | 10277758 | BOISNELL PAUL L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162122 | 10277758 | BOISSAT LOUIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162123 | 10277759 | BOISSAU MANUELA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162124 | 10154458 | BOISSEAU JEAN | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1044652 | 10089963 | BOISVERT SYLVIO C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1162129 | 10173895 | BOISVERT LEO J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1162134 | 10183388 | BOISVERT RITA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162135 | 10135219 | BOISVERT RUTH | RODMAN | ALLEN RODMAN |
| 1162136 | 10133214 | BOISVERT WARREN | RODMAN | ALLEN RODMAN |
| 1162137 | 10185387 | BOISVERT, JR EDWARD J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1003851 | 10080791 | BOIVIN JOSEPH R | BOIVIN GEORGIANN M | JOHN PENTON 200 PORTLAND STREET BOSTON MA 021141706 331435186STT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1162141 | 10256714 | BOIVIN GEORGIANN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162141 | 10256713 | BOIVIN JOHN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162142 | 10217285 | BOIVIN ROBERT R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312331 |
| 1162148 | 10184071 | BOJARSKI MARIE T | COLLINS COLLINS | JOSEPH DINARDO |
| 1162150 | 10184081 | BOJARSKI THEODORE L | COLLINS COLLINS | JOSEPH DINARDO CHARLESTON WV 25301 |
| 1162152 | 10171469 | BOKA ANITA | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1162153 | 10167159 | BOKA GEORGE | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1162158 | 10247379 | BOKMAN FRANCIS D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162159 | 10247380 | BOKMAN JO A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162161 | 10138145 | BOKOCH JUDITH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1162162 | 10229616 | BOKROS LOUIS M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1162163 | 10228242 | BOKROS JOHN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1162166 | 10242942 | BOKSANSKY BETTY J | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1162167 | 10242758 | BOL MARK J | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1162168 | 10175239 | BOLAN LOWELL B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1162169 | 10175240 | BOLAN OLA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162170 | 10281783 | BOLAN TED | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1010769 | 11082804 | BOLAND RANDALL J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1162172 | 10233150 | BOLAND AUDLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162178 | 10140574 | BOLAND JOHN | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1162180 | 10118018 | BOLAND MARGARET L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1162181 | 10233151 | BOLAND MICHELLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162184 | 12209987 | BOLAND SHERRI | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1162188 | 10140575 | BOLAND WILMA | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1162192 | 10311349 | BOLANDER LINDA | HERTOGS FLUEGEL SIEBEN POLK JONES | 3609 WESTVIEW DR HASTINGS MN 55033 |
| 1162193 | 10106483 | BOLANDER RICHARD E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 21210 |
| 1162194 | 10206165 | BOLANDER RITA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162195 | 10106484 | BOLANDER SHERRY K | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 21210 |
| 1162196 | 10206164 | BOLANDER WAYNE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162202 | 10200455 | BOLAR WILLIE L | MARSHALL | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1065550 | 10097205 | BOLANOVICH WILLIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162203 | 10183897 | BOLAS GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162204 | 10290486 | BOLASKY ELAINE B | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1162205 | 10290485 | BOLASKY JAMES J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1162206 | 10184958 | BOLCHALK CHARLES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184959 | 10184959 | BOLCHALK FLORENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162207 | 10221001 | BOLCHI CARL R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1162209 | 10224826 | BOLCHI JOANNE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1162210 | 10224825 | BOLCHI MARVIN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1162211 | 10300489 | BOLCIS DOROTHY | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1224825 | 10218815 | BOLCIS PETER | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1162212 | 10218814 | BOLDA EDWARD E | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1162213 | 10122291 | BOLDEN ANNETTE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1162215 | 10312211 | BOLDEN CARRIE M | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1162217 | 10113374 | BOLDEN CELIA B | LANIER WILSON | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1162218 | 10113375 | BOLDEN DEBORAH G | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1162219 | 10141484 | BOLDEN DELORES F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1162228 | 10113373 | BOLDEN EARNESTINE | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1162229 | 10196936 | BOLDEN EVELYN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1162239 | 10149499 | BOLDEN HENRY | REAUD MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162242 | 10254244 | BOLDEN JAMES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162243 | 10233153 | BOLDEN JEANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162244 | 10183898 | BOLDEN JESSIE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162250 | 10142848 | BOLDEN JOYCE | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162252 | 10254245 | BOLDEN KELLY D | WALLACE AND GRAHAM | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162253 | 10115442 | BOLDEN LANELL | CASCINO VAUGHAN LAW OFFICES | 8401 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1162254 | 10155907 | BOLDEN LAVELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162255 | 10312216 | BOLDEN LORENE E | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162257 | 10109762 | BOLDEN MAMIE | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162258 | 10101985 | BOLDEN MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162259 | 10129209 | BOLDEN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162260 | 10152887 | BOLDEN MARY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162262 | 10143406 | BOLDEN MINNIE M | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162264 | 10129210 | BOLDEN PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162265 | 10266231 | BOLDEN PATRICIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1162266 | 10260631 | BOLDEN RICHARD | JAMES MARTIN | 109 CLEVELAND AVENUE SUITE 200 RALEIGH NC 27603 |
| 1162268 | 10231482 | BOLDEN WILLIAM | JETRO RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162270 | 10263533 | BOLDEN WILLIE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1674833 | 10295077 | BOLDEN MCKENZIE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1162288 | 10154441 | BOLDEN, SR WILLIAM | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1162291 | 10183851 | BOLDING COLIE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162295 | 10183852 | BOLDING SULA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162297 | 10196935 | BOLDEN ROBERT L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1162299 | 10265806 | BOLDS FRANK P | LEBLANC WADDELL LLC | 7089 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1162300 | 10265807 | BOLDS LUCILLE M | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1001496 | 10080118 | BOLEN DONALD M | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1037808 | 10087703 | BOLEN JERALD L | DAVID NUTT & ASSOCIATES, P.C. | NUTT PO BOX 103 JACKSON MS 392151039 |
| 1162304 | 10264310 | BOLEN BEV | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162307 | 10140577 | BOLEN ELAINE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1162310 | 10283229 | BOLEN ERNEST L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1162311 | 10140576 | BOLEN EUGENE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1162313 | 10283240 | BOLEN FAYE O | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1162314 | 10264308 | BOLEN I E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162317 | 10165038 | BOLEN J C | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1162318 | 10196613 | BOLEN JERRY W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1162330 | 10255907 | BOLEN MARTHA K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162326 | 10165039 | BOLEN PHYLLIS | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1162328 | 10124417 | BOLEN SANDRA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1162330 | 10194614 | BOLEN VIOLA D | VARAS MORGAN | 2.5 WEST COURT STREET CINCINNATI OH 45202 |
| 1871074 | 10379966 | BOLEN CLAUDE A | MANLEY BURKE LIPTON COOK | 2.5 WEST COURT STREET CINCINNATI OH 45202 |
| 1162333 | 10255906 | BOLEN, SR BRUCE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162336 | 10184960 | BOLER BERNARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162337 | 10292059 | BOLER JAMES L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1162339 | 10100886 | BOLER JESSIE W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1162341 | 10184961 | BOLER RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162342 | 10145625 | BOLER WILLIE T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162347 | 10129211 | BOLER EARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162349 | 10281816 | BOLER JERRY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1162351 | 10122293 | BOLER LILLIE P | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1162352 | 10109763 | BOLER LILLIE P | READ MORGAN | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1162357 | 10122292 | BOLES PAUL H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1162361 | 10111562 | BOLES SANDRA J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1162371 | 10183917 | BOLES THELMA L | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756631109 |
| 1162372 | 10183916 | BOLES WAYLON S | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756631109 |
| 1162373 | 10270546 | BOLESTA LINDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162362 | 10233155 | BOLESTA MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162364 | 10233154 | BOLESTA RANDALL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1038564 | 10088174 | BOLESTA JAMES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038565 | 10088175 | BOLESTA KITTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1162374 | 10159952 | BOLEWARE BURNETT | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1162376 | 10247985 | BOLEWARE FLOYD | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1162378 | 10252262 | BOLEWARE WILLIAM M | LADDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1162382 | 10145492 | BOLEY CHARLES E | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1162383 | 10255909 | BOLEY ETHEL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162385 | 10216907 | BOLEY JAMES C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1162386 | 10216908 | BOLEY JOAN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1162387 | 10185584 | BOLEY JOYCE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162389 | 10180154 | BOLEY MAE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1162390 | 10270547 | BOLEY MARALYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162394 | 10316653 | BOLEY SALLIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1162395 | 10255908 | BOLEY WILLARD G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162396 | 10180153 | BOLEY, JR FRED | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1162407 | 10171135 | BOLHAFNER JACK A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1162408 | 10171134 | BOLHAFNER JUNE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1162409 | 10171133 | BOLHAFNER LEONARD T | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1047878 | 10090377 | BOLICK ROBY L | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1162412 | 10263321 | BOLICK JAMES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162413 | 10198423 | BOLICK MARTHA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162414 | 10215623 | BOLICK MARY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162415 | 10215625 | BOLICK PAUL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162416 | 10230113 | BOLIN ANDREW R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162429 | 10276751 | BOLIN SAMMY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162422 | 10237314 | BOLIN G C | JOHN A SLEVIN | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1162422 | 10300490 | BOLIN JACK | VONACHEN LAWLESS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1162423 | 10115233 | BOLIN JANET U | HARVEY D PEYTON ESQUIRE | ODOM, 2502, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE WV 25840 |
| 1162424 | 10309526 | BOLIN JANICE F | ROBLES GONZALEZ | BOBBY ODOM |
| 1162443 | 10255910 | BOLINA MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162434 | 10255911 | BOLINA ZELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162435 | 10277647 | BOLINE BEVERLY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1162434 | 10277646 | BOLINE GARY D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162436 | 10293186 | BOLINE BERT E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1162438 | 10157028 | BOLING BILLY R | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1162440 | 10108076 | BOLING BONNIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1162442 | 10300899 | BOLING CLYDE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1162441 | 10157029 | BOLING JEANNETTE C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1167236 | 10167236 | BOLING LAWRENCE H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1162462 | 10145926 | BOLINGER DELORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162450 | 10203900 | BOLINGER DELORES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1035687 | 10087351 | BOLINGER RICHARD F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1035688 | 10087352 | BOLINK JOSEPH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1035687 | 10123652 | BOLINK MARION | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1035686 | 10124066 | BOLK AUDREY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1035685 | 10241686 | BOLK ROGER | CASCINO VAUGHAN LAW OFFICES | 603 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1162455 | 10241685 | BOLKEN CLARENCE G | WYSOKER, GLASSNER & WEINGARTNER | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1162457 | 10181686 | BOLL GLORIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1162459 | 10184161 | BOLL HARRY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331311104 |
| 1162460 | 10300491 | BOLLACK ADAM C | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331311104 |
| 1162461 | 10212343 | BOLLAND JANET J | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1162462 | 10093577 | BOLLAND NORMA J | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331311104 |
| 1162462 | 10025242 | BOLLAND RONALD O | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331311104 |
| 1162466 | 10138144 | BOLLEGAR WILLIAM | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1162466 | 10234993 | BOLLEN RONALD | HARTLEY O'BRIEN | |
| 1162467 | 10234992 | BOLLING LENORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162468 | 10266941 | BOLLING BILLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162469 | | BOLLING CAROLE | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1162471 | | BOLLING ERNEST C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050072 | 10093577 | BOLLING EVELYN | REAUD MORGAN | CRIS E QUINN |
| 1041199 | 10088837 | BOLLING LENORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162479 | 10132829 | BOLLING BILLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162480 | 10101987 | BOLLING CAROLE | J RONALDRISH | 220 ROSS LANE LAUREL MS 39443 |
| 1162482 | 10281317 | BOLLING ERNEST C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162483 | 10133828 | BOLLING EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W. R. GRACE & CO.- CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162485 | 10281116 | BOLLING GLODDY B | J RONALDFRISH | 220 ROSE LANE LAUREL, MS 39443 |
| 1164487 | 10145627 | BOLLING IDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162494 | 10161048 | BOLLING MARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1162496 | 10161643 | BOLLINGER CAROL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162497 | 10231084 | BOLLINGER CAROL J | LEBLANC WADDELL, LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1162501 | 10142187 | BOLLINGER GARY L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1162503 | 10236432 | BOLLINGER GEORGE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162505 | 10210635 | BOLLINGER GLADYS I | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162507 | 10231085 | BOLLINGER MABEL | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1162508 | 10210634 | BOLLINGER PAUL E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162509 | 10142188 | BOLLINGER RAMONA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1162510 | 10231086 | BOLLINGER ROBERT | LEBLANC WADDELL, LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1162514 | 10267951 | BOLLMAN LARRY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1162516 | 10107330 | BOLMEIER GUNTHER H | BARON BUDD | ANGELA C BARMBY |
| 1162518 |  | BOLMEIER JESSE P | BARON BUDD | ANGELA C BARMBY |
| 1046900 | 10090175 | BOLMANSKI FRANCIS J | GEORGE W HOWARD III | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA, PA 19103 |
| 1046902 | 10090176 | BOLMANSKI THERESA A | GEORGE W HOWARD III | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1162521 |  | BOLMANSKI MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1162522 | 10153059 | BOLMANSKI STANLEY C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1162524 | 10121291 | BOLOGNESE JAMES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1674168 | 10294403 | BOLSTAD DAVID | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1162526 | 10199127 | BOLSTER ALLAN L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1162528 | 10300492 | BOLSTER DOROTHY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1162529 | 10223778 | BOLSTER MELODY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1162530 | 10263777 | BOLSTER PATRICK C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1162531 | 10267611 | BOLSTER ADRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162532 | 10221825 | BOLT BEN | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1162533 | 10284050 | BOLT BRENDA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162534 | 10267610 | BOLT DAVID B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162535 | 10276663 | BOLT DENNIS J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162536 | 10221826 | BOLT FLORA M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1162537 | 10284044 | BOLT GLEN D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162538 | 10200135 | BOLT HAROLD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162539 | 10200146 | BOLT JANITA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162541 | 10208325 | BOLT JUANITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162542 | 10249786 | BOLT KENNETH W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1162543 | 10276664 | BOLT LOIS M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162544 | 10291972 | BOLT LOYD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1162545 | 10276662 | BOLT OSCAR J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1162546 | 10271366 | BOLT REBA R | JOHN E SUTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1162548 | 10208324 | BOLTE ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1162551 | 10099731 | BOLTE LARRY W | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1162552 | 10099732 | BOLTE VERNA J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1162555 | 10190153 | BOLTEN JAMES W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1028805 | 10085650 | BOLTON AREECE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028844 | 10085651 | BOLTON SANDY | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1162558 | 10229979 | BOLTON ANNIE F | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162559 | 10256280 | LEBLANC MAPLES WADDELL | BOLTON ARTHUR H | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1162560 | 10120111 | BOLTON BARBARA S | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1162563 | 10219418 | BOLTON BEVERLY | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162565 | 10152029 | BOLTON BOBBY J | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1162566 | 10192306 | BOLTON BOBBY J | ODOM ELLIOTT | BOBBY LEE  ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1162567 | 10229980 | BOLTON BOBBY R | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162569 | 10120471 | BOLTON CAROLYN J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1162571 | 10281323 | BOLTON CLARA M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1162572 | 10281318 | BOLTON CLARA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1162574 | 10120110 | BOLTON DENVER R | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC | ROBERT SWEENEY CO SQUARE CLEVELAND OH |
| 1162577 | 10129212 | BOLTON DOLORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162578 | 10175241 | BOLTON DONALD R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1162579 | 10247508 | BOLTON DONALD R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1162580 | 10200354 | BOLTON DONNA | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162586 | 10101989 | BOLTON ELISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162587 | 10312212 | BOLTON EMMA I | READ MORGAN | CRIS E QUINN | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1162595 | 10112114 | BOLTON GILBERT S | CHARLES E GIBSON III | 392073493 |
| 1162596 | 10122295 | BOLTON GLENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1162597 | 10281324 | BOLTON GRACIE L | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1162600 | 10099511 | BOLTON HELEN | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1162605 | 10175243 | BOLTON JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1162607 | 10144718 | BOLTON JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162611 | 10160203 | BOLTON JOHN R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1162613 | 10099510 | BOLTON JOHN | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162614 | 10116623 | BOLTON JOYCE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1162615 | 10152030 | BOLTON KATHLEEN C | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1162617 | 10123048 | BOLTON L C | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1162620 | 10310252 | BOLTON LINDER R | WM ROBERTS WILSON JR | 1318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1162621 | 10247509 | BOLTON MARCELLA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1162622 | 10101991 | BOLTON MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162624 | 10315306 | BOLTON MARIA | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1162625 | 10101990 | BOLTON MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162627 | 10277678 | BOLTON MARY C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431836 |
| 1162629 | 10233081 | BOLTON MARY M | WM ROBERTS WILSON JR | 1318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1162630 | 10233157 | BOLTON MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162650 | 10175244 | BOLTON MELBA F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24288 PO BOX 24328 JACKSON MS 392254328 |
| 1162631 | 10281122 | BOLTON MILDRED | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1162632 | 10280269 | BOLTON MILDRED | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1162635 | 10175242 | BOLTON MINNIE O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1162636 | 10121288 | BOLTON NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162638 | 10121288 | BOLTON NAOMI | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1162645 | 10275788 | BOLTON ROBERT A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1162648 | 10219417 | BOLTON RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162651 | 10281321 | BOLTON ROSE M | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1162652 | 10225603 | BOLTON SAMUEL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1162653 | 10223323 | BOLTON SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162654 | 10122323 | BOLTON SHANNENA | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1162655 | 10277619 | BOLTON SHIRLEY | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1162656 | 10277677 | BOLTON STANLEY C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1162660 | 10200343 | BOLTON TYRONE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162661 | 10153305 | BOLTON ULYSS D | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1162663 | 10281120 | BOLTON VERNIDA J | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1162667 | 10233156 | BOLTON WILLIAM T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162671 | 10298879 | BOLTON SHIRLEY D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1162672 | 10155921 | BOLTON JR FRED | READ MORGAN | CRIS E QUINN 2500 ROSE LANE LAUREL MS 39443 |
| 1162674 | 10213597 | BOLTON ARTHUR | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162675 | 10256715 | BOLTON LLOYD T | KELLEY FERRARO | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1162676 | 10213598 | BOLTON MARIAN | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162677 | 10256716 | BOLTON RUTH M | KELLEY FERRARO | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1162678 | 10270063 | BOLTON SHEILA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1162679 | 10285272 | BOLMERK VIRGINIA M | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1162680 | 10285261 | BOLMERK WILLARD J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162681 | 10137684 | BOLYARD BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1162682 | 10137683 | BOLYARD LEO | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1162684 | 10172796 | BOLYARD COROLE L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1162685 | 10264311 | BOLYARD DORSEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162686 | 10173546 | BOLYARD EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162693 | 10175388 | BOLYARD LESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162696 | 10175389 | BOLYARD MARTHA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162699 | 10172795 | BOLYARD ROGER L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1162700 | 10264312 | BOLYARD SALLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162702 | 10173377 | BOLYARD TRUMAN D | JOHN E SUTTER | BUILDING BALTIMORE MD CHARLES STREET SUITE 950, B&O JOHN SUTTER 2 NORTH |
| 1162703 | 10173547 | BOLYARD WENDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162707 | 10209625 | BOMAN GARY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1162708 | 10255913 | BOMBA KATHLEEN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162709 | 10255912 | BOMBA RUDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162711 | 10190705 | BOMBARA CHARLES J | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1162710 | 10190706 | BOMBARA SANDRA L | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1162716 | 10288008 | BOMBARD GLORIA J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1162717 | 10288007 | BOMBARD JAY W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1162719 | 10282711 | BOMBAY EVELYN | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162720 | 10282710 | BOMBAY THOMAS J | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162722 | 10200214 | BOMER ALICE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162723 | 10206668 | BOMER JANICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162725 | 10146891 | BOMER LORENE | WILLIAM BATLEY LAW FIRM | 841 OAK FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162726 | 10202026 | BOMERSBACH DANIEL C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1162728 | 10131387 | BOMIA JOYCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1162730 | 10131386 | BOMIA WILLIAM D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055380 | 10093774 | BOMER HEDWIG | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055381 | 10093775 | BOMER EUGENE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1162734 | 10159763 | BOMER CHARLES A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162735 | 10098280 | BOMMER RAYMOND G | | |
| 1162738 | 10112833 | BOMPERS JAMES | BARON BUDD | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1162739 | 10168919 | BON CATHERINE J | KELLEY FERRARO | ANGELA C BARNBY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162740 | 10168918 | BON WILLIAM A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1002583 | 10080527 | BONA DANIEL S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1162741 | 10212672 | BONA RONALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1162742 | 10240232 | BONA TERRY A | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1162742 | 10240233 | BONA TERRY A | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1162751 | 10221699 | BONADIES NICHOLAS R | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866, PO BOX 1866, NEW HAVEN CT 06508 |
| 1162754 | 10122970 | BONFACCHI CAROL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1162755 | 10122967 | BONFACCHI LARRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1162756 | 10285537 | BONFIELD JAMES E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1162757 | 10285538 | BONFIELD JUDITH M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1162760 | 10300493 | BONGURA JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1162762 | 10300494 | BONGURA VALERIA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1162763 | 10261136 | BONAIUTO RUDY | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1162764 | 10081066 | BONAIUTO PAUL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007606 | 10081868 | BONAK CHESTER Z | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1162772 | 10255584 | BONANNE CARMELLA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1162773 | 10252583 | BONANNE THOMAS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1162776 | 10310744 | BONANNO JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162777 | 10231479 | BONANNO ROBERT F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1162778 | 10231480 | BONANNO SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1674632 | 10294879 | BONANNO MICHAEL | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1162779 | 10135628 | BONAR GLORIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1162780 | 10316163 | BONAR LENA | HARTLEY O'BRIEN | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 827 MAIN STREET WHEELING WV 26003 |
| 1162786 | 10185427 | BONASIA FRANK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1009189 | 10082332 | BONASIAK JOHN G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1162792 | 10231037 | BONAVENTURA ALFRED N | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1162793 | 10112038 | BONAVENTURA THERESA M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1162797 | 10120271 | BONAVENTURE JOSEPH | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1262803 | 10281188 | BONAWITZ JOANN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1162804 | 10281187 | BONAWITZ KARL | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1162805 | 10220403 | BONAZZA CLARA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162806 | 10220402 | BONAZZA ROBERT B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Page:533 of 6508

Date:05/21/2001
Time:16:16:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162807 | 10264313 | BONCOSKI, JR PETER P | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1162808 | 10310963 | BONCZKIEWICZ ALICE | MORRIS J EISEN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1012410 | 10083008 | BONDI JAMES L | SCOPELITIS GARVIN LIGHT HANSEN | 123 BROADWAY NEW YORK NY 11231 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1059773 | 10095248 | BOND SHERRY | ROBLES GONZALEZ | 46204 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1162810 | 10300495 | BOND A. B | CUPIT JONES FAIRBANK | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1162812 | 10274475 | BOND ALMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1162811 | 10254992 | BOND ALMA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1162815 | 10227967 | BOND ARLIE B | WISE JULIAN | 10021 |
| 1162816 | 10198427 | BOND ARTHUR | NESS MOTLEY LOADHOLT RICHARDSON PO | 626 LEWIS & CLARK BLVD PO BOX 100 EAST ALTON IL 62024 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1162817 | 10151763 | BOND AUGA | PROVOST UMPHREY | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1162822 | 10311178 | BOND BENJAMIN | WILENTZ, GOLDMAN & SPITZER | BRYAN O BLEVINS, JR FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1162823 | 10281325 | BOND BETTY J | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1162824 | 10319079 | BOND BETTY | RAMSEY ANDREWS | |
| 1162830 | 10236760 | BOND CARL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162831 | 10311657 | BOND CARYL H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1162836 | 10207545 | BOND CHARLES O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162837 | 10270548 | BOND CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33141435186 |
| 1162843 | 10144719 | BOND CLARA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162844 | 10273969 | BOND CURTIS L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET 202 PORTSMOUTH VA 23704 |
| 1162845 | 10119050 | BOND DIANA | JAMES F HUMPHREYS ASSOC LC | CHARLES YABLON 36 S. CHARLES ST 17TH FL EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1162850 | 10218074 | BOND DOUGLAS H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1162852 | 10278024 | BOND EDNA P | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1162854 | 10203743 | BOND EDWIN F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1162855 | 10268447 | BOND ELAINE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1162858 | 10241785 | BOND FRANK C | LAW OFFICES OF OTTERSON KEANEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209186 |
| 1162859 | 10187581 | BOND FREDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33141435186 |
| 1162863 | 10284109 | BOND GILBERT C | WARTNICK CHABER HAROWITZ TIGERMAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 2200 SAN FRANCISCO CA 94111 |
| 1162865 | 10270550 | BOND HARRY | DAVID M. LIPMAN, P.A. | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33141435186 |
| 1162866 | 10278023 | BOND HASCAL E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1162868 | 10211912 | BOND IRENE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1162872 | 10246255 | BOND JIMMIE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1162874 | 10209911 | BOND JOHN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Page:534 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162878 | 10107375 | BOND JOSEPH E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1162879 | 10127476 | BOND JUDITH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1162880 | 10133271 | BOND JUNE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1162882 | 10227968 | BOND LAVERNE | WISE  JULIAN | 626 LEWIS & CLARK BLDG PO BOX 100 EAST ALTON IL 62024 |
| 1162887 | 10170351 | BOND LOUIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162889 | 10311179 | BOND MARION J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1162892 | 10170352 | BOND MILDRED | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162894 | 10268438 | BOND NANCY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1162895 | 10270549 | BOND NANCY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162896 | 10162883 | BOND NELL D | MCKERNAN CLEGG  WALKER | 10505 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1162897 | 10311658 | BOND NORMA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1162899 | 10216761 | BOND PEGGY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1162900 | 10255915 | BOND PHYLLIS | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162901 | 10270551 | BOND RAMONA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162902 | 10255914 | BOND RANDY | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162903 | 10241235 | BOND RHODA C | BARON  BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1162904 | 10211911 | BOND ROBERT D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1162906 | 10268444 | BOND RONNIE L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1162907 | 10300496 | BOND RUBYE | CUPIT JONES  FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1162908 | 10306583 | BOND RUTH F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1162909 | 10120935 | BOND RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1162911 | 10207544 | BOND SHARON L | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162918 | 10312559 | BOND VERA C | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900, MIAMI 331312331 |
| 1162920 | 10118019 | BOND VIRGINIA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1162921 | 10189868 | BOND VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1162922 | 10254991 | BOND WALTER J | BARON  BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1162926 | 10241234 | BOND WILLIAM J | BARON  BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1162928 | 10187580 | BOND WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1687408 | 10298372 | BOND JAMES W | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687409 | 10298373 | BOND MARY | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162933 | 10153270 | BOND, III EDWARD E | ROBLES GONZALEZ | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1059771 | 10095247 | BOND, JR LYMAN T | LAW OFFICES OF PETER T NICHOL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 10201 |
| 1032401 | 10086858 | BONDI JOSEPH S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1162938 | 10168966 | BONDI THOMAS J | HARTLEY O'BRIEN | 82) MAIN STREET WHEELING WV 26003 |
| 1162935 | 10252953 | BONDRA FRANK | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162940 | 10252954 | BONDRA REBECCA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162943 | 10220651 | BONDS GARY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1162946 | 10101992 | BONDS IRENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162951 | 10120012 | BONDS JOHNNIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1162952 | 10183900 | BONDS JOHNNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162954 | 10145446 | BONDS LARRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1162955 | 10109765 | BONDS LOIS | REAUD MORGAN | CRIS E QUINN |
| 1162956 | 10153522 | BONDS WALDEN V | REAUD MORGAN | CRIS E QUINN |
| 1162959 | 10203826 | BONDS MARVIN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1162960 | 10106749 | BONDS MARY I | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1162961 | 10211870 | BONDS MARY | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162963 | 10208327 | BONDS NANCY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1162964 | 10191148 | BONDS NANCY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162967 | 10211869 | BONDS ROBERT | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1162968 | 10191106 | BONDS ROGER W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162970 | 10109764 | BONDS SHARON A | REAUD MORGAN | CRIS E QUINN |
| 1162971 | 10270261 | BONDS WILBURN | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1686798 | 10297668 | BONDS FRANKLIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686799 | 10297669 | BONDS CHINESE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687410 | 10298374 | BONDS CHINESE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687411 | 10298375 | BONDS FRANKLIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1162976 | 10180686 | BONDURANT BESSIE V | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1162977 | 10202134 | BONDURANT CAROLYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162979 | 10180685 | BONDURANT EUGENE F | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1162980 | 10202125 | BONDURANT JERALD N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1162983 | 10243510 | BONDURANT, SR JUDSON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1162985 | 10286115 | BONDY CHARLES L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1162986 | 10252462 | BONDY CONNIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1162987 | 10252461 | BONDY DOUGLAS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1162988 | 10286116 | BONDY JOAN M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1162990 | 10204111 | BONE BILLY J | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1162995 | 10204112 | BONE LAQUITA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1162997 | 10153454 | BONE RICHARD O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1163000 | 10291973 | BONE WILL O | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1674000 | 10291974 | BONE CHARLES W | LANTERNEER SULLIVAN | 1931 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1674081 | 10235219 | BONEAU DONNA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1163001 | 10235218 | BONEAU RENE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1163004 | 10235219 | BONEAUX ROBERT | READ MORGAN | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1163005 | 10238890 | BONELLA HARRY V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1163008 | 10287616 | BONELLA LUELLA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1163009 | 10287617 | BONELLI HARRY H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1163010 | 10275618 | BONELLI RALPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1163011 | 10292232 | BONELLI ROSE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1163012 | 10292233 | BONES JOSEPH | BLANK ROME | JAMES R KAHN |
| 1036145 | 10087408 | BONES FRANCIS X | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1036019 | 10080497 | BONES LORRAINE | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1163021 | 10300498 | BONETT JOSEPH C | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR PHILADELPHIA PA 19102 |
| 1011113 | 10082868 | BONETT ANGELA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR PHILADELPHIA PA 19102 |
| 1011114 | 10082869 | BONETTI ALBERT R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007675 | 10081904 | BONEY BOBBY | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1007629 | 10081905 | BONEY CLAUDE | ODOM ELLIOTT | JAMES ELLEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1163030 | 10242207 | BONEY MARY K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163035 | 10308585 | BONEY MAVIS | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163037 | 10180156 | BONFIGLI BRUCE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1163040 | 10228453 | BONFIGLIO BEVERLY A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1163041 | 10113377 | BONFIGLIO CHARLES J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163046 | 10135269 | BONFIGLIO FRANK | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1163047 | 10105017 | BONFIGLIO SHIRLEY A | CASCINO VAUGHAN LAW OFFICES | 220 WEST MORGAN AVENUE CHICAGO IL 60611 |
| 1163048 | 10292538 | BONFILI GLORIA | KELLEY FERRARO | 1901 WEST NINTH STREET BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163049 | 10264129 | BONFILI BRUCE | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1163050 | 10300499 | BONFILI GLORIA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1163051 | 10300500 | BONG CAROL | HERTOGS FLUEGEL STEEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1163052 | 10311350 | BONG HELEN M | HERTOGS FLUEGEL STEEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1163053 | 10311351 | BONG JUNE B | HERTOGS FLUEGEL STEEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1163054 | 10311352 | BONGERS JOHN W | HERTOGS FLUEGEL STEEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1672767 | 10292993 | BONGERS JOHN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163062 | 103506480 | BONGERS JR MARTIN R | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1058856 | 00094087 | BONGIOVANNI PHILIP R | RODMAN RODMAN | ALLEN RODMAN 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1163067 | 02222280 | BONHAGE MARY | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1163068 | 02222279 | BONHAGE WILLIAM J | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1163070 | 01122296 | BONHAM BETTY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1163071 | 01111121 | BONHAM CLAUDETTE G | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163072 | 01195063 | BONHAM DOROTHY P | LEVIN,MIDDLEBROOKS,THOMAS,MITCHEL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1163072 | 01195072 | BONHAM DOROTHY P | LEVIN,MIDDLEBROOKS,THOMAS,MITCHEL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1163076 | 03062252 | BONHAM HELEN B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1163079 | 01249787 | BONHAM JULIET | JOHN E SUTTER | JOHN E SUTTER 2 NORTH CHARLES STREET SUITE 950, B60 BUILDING BALTIMORE MD |
| 1163080 | 01141699 | BONHAM PAUL | JOHN E SUTTER | JOHN E SUTTER 2 NORTH CHARLES STREET SUITE 950, B60 BUILDING BALTIMORE MD |
| 1163081 | 01221658 | BONHAM ROY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1163082 | 01141705 | BONHAM RUTH | JOHN E SUTTER | JOHN E SUTTER 2 NORTH CHARLES STREET SUITE 950, B60 BUILDING BALTIMORE MD |
| 1163085 | 01195064 | BONHAM, JR MAJOR | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1163085 | 01195071 | BONHAM, JR MAJOR | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1163087 | 02230746 | BONHOFF BEVERLY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163088 | 02230745 | BONHOFF DON E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163091 | 00099929 | BONIA DORIS | SANDMAN SANDMAN | |
| 1163092 | 00099974 | BONIA RALPH C | SANDMAN SANDMAN | |
| 1163095 | 01062885 | BONICARD SUE A | SANDMAN SANDMAN | |
| 1163096 | 01162884 | BONICARD, JR JOSEPH A | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1163097 | 00081109 | BONICH FRANK | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1063080 | 01206644 | BONIEY VIRGINIA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1163098 | 02206643 | BONIFACE FRANK | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1163100 | 02292334 | BONIFACE, JR SAMUEL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1163104 | 01158364 | BONILLAS ELIGIO | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1163105 | 01172207 | BONILLAS ELIGLO | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1163106 | 03315470 | BONILLAS LOCINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1163111 | 01223011 | BONIN FLOYD J | GREEN BLACK | 440 LOISIANNA 201 LYRIC CENTRE HOUSTON TX 77002 |
| 1163113 | 01223032 | BONIN RALPH T | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1163115 | 01218641 | BONIN ROLAND E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1163117 | 10218642 | BONIN VENNETTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1032659 | 10086903 | BONINCONTRI CARLO | LAW OFFICES OF PETER G ANGELOS | BLVD, MIAMI FL 331312331 |
| 1032660 | 10086904 | BONINCONTRI SANDRA R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1032661 | 10086905 | BONINCONTRI ANGELA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161123 | 10255918 | BONINI FOULUIDA M | KELLEY FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1161124 | 10255917 | BONINI JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161127 | 10175391 | BONISH MARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161128 | 10175390 | BONISH STANLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161132 | 10300501 | BONK JEAN M | GOLDBERG PERSKY JENNINGS WHITE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161134 | 10300502 | BONK ROBERT A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1005874 | 10081212 | BONN MARY | MCDONOUGH DIGBY CLIMACO CLIMACO LEFKOWITZ GAROFOLI | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1016310 | 10083431 | BONN NORMA F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161139 | 10167858 | BONN KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1016309 | 10083430 | BONN SR LEO G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161142 | 10316165 | BONNELL BETTY J | HARTLEY O'BRIEN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1161144 | 10300503 | BONNELL DONALD N | NESS MOTLEY LOADHOLT RICHARDSON PO | 827 MAIN STREET WHEELING WV 26003 |
| 1161148 | 10136164 | BONNELL LOUIS E | HARTLEY O'BRIEN | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1161149 | 10300504 | BONNELL ROSANNA | NESS MOTLEY LOADHOLT RICHARDSON PO | 827 MAIN STREET WHEELING WV 26003 |
| 1003818 | 10080776 | BONNELL WILLIE C | WASSERVALD BOATNER MAPLES & LOMAX | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1028847 | 10089552 | BONNER BESSIE G | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1045827 | 10090024 | BONNER JAMES O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1045828 | 10090025 | BONNER ANNIE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1046516 | 10090098 | BONNER MOTHERAL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1051403 | 10091582 | BONNER LUTHER | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051404 | 10091583 | BONNER TENNIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1161152 | 10282315 | BONNER ALEX C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1161153 | 10281326 | BONNER ALMA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1161154 | 10112274 | BONNER ANDREW L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1161158 | | BONNER BETTIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161159 | 10259962 | BONNER BETTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161159 | 10264332 | BONNER BETTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161160 | 10300505 | BONNER BILLIE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

Page:539 of 6508

W. R.  GRACE  &  CO.-CONN.
SCHEDULE F  -  CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163165 | 10141069 | BONNER BILLY | PRITCHARD LAW FIRM | CLEVELAND OH 44115 |
| 1163168 | 10180157 | BONNER CARL | NESS MOTLEY LOADHOLT RICHARDSON PO | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 DONNI YOUNG 1555 POYDRAS STREET; SUITE 1700 NEW ORLEANS LA 70112 |
| 1163169 | 10249788 | BONNER CAROLYN A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1163170 | 10151775 | BONNER CAULEY A | BARON BUDD | ANGELA C BARMBY |
| 1163171 | 10245175 | BONNER CLARENCE P | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1163174 | 10222510 | BONNER DANIEL J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1163176 | 10209431 | BONNER DAVID G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163177 | 10143942 | BONNER DAVID R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1163178 | 10187027 | BONNER DORIS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163179 | 10122302 | BONNER DORIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1163180 | 10164033 | BONNER DOROTHY | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163181 | 10122301 | BONNER EARNIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1163182 | 10132831 | BONNER EASTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163185 | 10109766 | BONNER ELLEN | CRIS E QUINN | CRIS E QUINN |
| 1163188 | 10123300 | BONNER GERALDINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1163189 | 10012995 | BONNER GLORIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1163191 | 10222297 | BONNER HARRY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163192 | 10284195 | BONNER HAYWARD | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163193 | 10113378 | BONNER HELEN G | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1163194 | 10145630 | BONNER HELEN S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163195 | 10141411 | BONNER HELEN S | READ MORGAN | CRIS E QUINN |
| 1163196 | 10281184 | BONNER HENRIETTA | HOWARD BRENNER NASS | 8608 WALTZ STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1163199 | 10101995 | BONNER HESTA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163200 | 10183901 | BONNER HORACE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163201 | 10115776 | BONNER IRENE | BARON BUDD | ANGELA C BARMBY |
| 1163203 | 10174828 | BONNER JACK N | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1163204 | 10100887 | BONNER JAMES A | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1163206 | 10175245 | BONNER JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163209 | 10187026 | BONNER JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163211 | 10222689 | BONNER JAMES | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1163212 | 10175398 | BONNER JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163214 | 10157549 | BONNER JOHN D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1163217 | 10209901 | BONNER JOHNNY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163220 | 10249789 | BONNER LEWIS | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1163221 | 10222861 | BONNER LISSETTE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1163223 | 10175397 | BONNER LORICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163225 | 10101997 | BONNER LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163226 | 10129213 | BONNER MABLE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163228 | 10030019 | BONNER MARGALEN | BARON BUDD | ANGELA C BARNBY |
| 1163229 | 10174829 | BONNER MARGARET A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1163231 | 10203902 | BONNER MARGARET | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1163233 | 10101996 | BONNER MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163235 | 10132832 | BONNER MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163236 | 10189041 | BONNER MARY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163238 | 10300506 | BONNER MAUDE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1163239 | 10101993 | BONNER MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163243 | 10112275 | BONNER MILDRED I | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1163244 | 10144533 | BONNER MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163245 | 10149068 | BONNER MOLLIE T | PROVOST UMPHREY | BRYAN O BLEVINS JR PO BOX 4905 BEAUMONT TX |
| 1163247 | 10209432 | BONNER NINA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163248 | 10279020 | BONNER NORMA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163249 | 10175246 | BONNER OLLIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1163250 | 10203904 | BONNER OPAL M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1163254 | 10120475 | BONNER PATRICIA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1163256 | 10203903 | BONNER RALPH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1163257 | 10101993 | BONNER RITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163258 | 10100888 | BONNER ROBERT J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1163259 | 10315456 | BONNER ROSE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1163256 | 10222298 | BONNER S E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163265 | 10157324 | BONNER SHIRLEY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1163266 | | BONNER SHIRLEY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1163267 | 10165453 | BONNER SHIRLEY | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163268 | 10279019 | BONNER STEVE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163270 | 10189040 | BONNER SYLVESTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163273 | 10141410 | BONNER TINA | REAUD MORGAN | CRIS E QUINN |
| 1163274 | 10143943 | BONNER VENITA A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1163275 | 10196415 | BONNER VIRGIL | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1163277 | 10311775 | BONNER WALLACE | WEITZ & LUXENBERG, P.C. | DONALD J NOLAN 180 MAIDEN LANE NEW YORK NY |
| 1163279 | 10281183 | BONNER WAYNE | HOWARD BRENNER NASS | 1601 MARKET STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1163281 | 10132830 | BONNER WILLIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163282 | 10255964 | BONNER WILLIE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163283 | 10183902 | BONNER WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163286 | 10264331 | BONNER WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163290 | 10203139 | BONNER ZELMA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1675468 | 10296980 | BONNER, HUEY P | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1163292 | 10149632 | BONNER, JR ROBERT | REAUD MORGAN | CRIS E QUINN |
| | 10282316 | BONNER, JR ROY T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163297 | 10233159 | PEIRCE JANET | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163298 | 10233158 | PEIRCE SHELDON L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163299 | 10141253 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163301 | 10188704 | CHRISTOPHER MRKS | CHRISTOPHER MRKS | 1 PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1163302 | 10247021 | DUKE LAW FIRM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1163303 | 10300507 | ROBLES GONZALEZ | ROBLES GONZALEZ | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1163305 | 10112833 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163309 | 10308545 | ROBLES GONZALEZ | ROBLES GONZALEZ | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1163310 | 10247042 | DUKE LAW FIRM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1163311 | 10300508 | LAW OFFICES OF PETER G. ANGELOS | LAW OFFICES OF PETER G. ANGELOS | LORI SCRIER ONE CHARLES CENTER 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1163312 | 10188705 | CHRISTOPHER MRKS | CHRISTOPHER MRKS | 1 PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1163313 | 10308544 | ROBLES GONZALEZ | ROBLES GONZALEZ | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1035618 | 10087291 | BONNETTE ELBREY | READN MORGAN | CRIS E QUINN |
| 1035619 | 10087292 | BONNETTE EDNA | READN MORGAN | CRIS E QUINN |
| 1066843 | 10097595 | BONNETTE NORBERT J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066845 | 10097596 | BONNETTE MYRTLE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1163316 | 10285594 | BONNETTE CLAUDE W | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1163317 | 10284911 | BONNETTE DYANNA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1163318 | 10285595 | BONNETTE HAZEL M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1163319 | 10285898 | BONNETTE SHIRLEY | PROVOST UMPHREY | BRYAN |
| 1163323 | 10279997 | BONNETTE THOMAS C | BRAYTON HARLEY CURTIS | KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1163324 | 10291909 | BONNETTE HAROLD M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1686324 | 10298540 | BONNEVILLE ANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686676 | 10297540 | BONNEVILLE LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163328 | 10246986 | BONO MICHAEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1163329 | 10246985 | BONO VELMA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1009355 | 10082418 | BONO ANNE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1062114 | 10096102 | BONO FRANK P | READN MORGAN | CRIS E QUINN |
| 1163335 | 10170908 | BONO JAMES J | RATINER REYES O'SHEA | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1163336 | 10170907 | BONO MABLE | RATINER REYES O'SHEA | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1163340 | 10170907 | BONO JR. JOHN | RATINER REYES O'SHEA | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1163343 | 10172616 | BONOCORE SR JOSEPH F | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1163344 | 10172616 | BONOMI MIKE | READN MORGAN | CRIS E QUINN |
| 1062113 | 10096101 | BONOMO ANN J | READN MORGAN | CRIS E QUINN |
| 1163347 | 10311585 | BONOMO PETE D | BRAYTON HARLEY CURTIS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1163349 | 10192037 | BONOMOLO ANTHONY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1163352 | 10283250 | LAW OFFICES OF MICHAEL P CASCINO | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1163353 | 10243962 | GREITZER LOCKS | GREITZER LOCKS | CHICAGO IL 60604 |
| 1163354 | 10160028 | BONOMOLO AUGOSTINO | GREITZER LOCKS | CHICAGO IL 60604 |
| 1163356 | 10243963 | BONOMOLO CAMILLE | WEITZ & LUXEMBERG, P.C. | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1163358 | 10164029 | BONOMOLO JUNE | WEITZ & LUXEMBERG, P.C. | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1163362 | 10256737 | BONORA BETTY J | KELLEY FERRARO | DONALD I MARLIN 40 FULTON STREET NEW YORK NY NY 10022 |
| 1163364 | 10256736 | BONORA ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673511 | 10293730 | BONSANTE DAVID A | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163366 | 10300509 | BONSE ANTHONY C | | |
| 1163367 | 10300510 | BONSE JR. ANTHONY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1163368 | 10260111 | BONSER CLYDE T | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1163369 | 10260132 | BONSER GERTRUDE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1687705 | 10298745 | BONSER RAYMOND O | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1163371 | 10258879 | BONSIGNORE NANCY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1163372 | 10258878 | BONSIGNORE ROBERT | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1163373 | 12203453 | BONSNESS BYRON | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FARGO ND 581071932 |
| 1163375 | 10183903 | BONSUTTO LEE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163378 | 10300511 | BONTEMPO AMERICO | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1163379 | 10300512 | BONTEMPO EVELYN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1163380 | 10219419 | BONTEMPT PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163381 | 10219420 | BONTEMPY SUE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163382 | 10188568 | BONTON ELNORA | CHRISTOPHER MRKS FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163383 | 10188793 | BONTON EMMA L | CHRISTOPHER MRKS FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163386 | 10188792 | BONTON WALTER | FOSTER SEAR | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1163389 | 10188567 | BONTON, JR PIERRE | CHRISTOPHER MRKS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163388 | 12224057 | BONURA DOROTHY K | READO MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1163389 | 10215728 | BONURA JOE L | READO MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1163391 | 10193356 | BONURA JOSEPH C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1163392 | 10205692 | BONISO ELINORE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1163393 | 10205661 | BONISO FRANK | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1026693 | 10085145 | BONICINO CECILY | WEITZ & EISEN | NEW YORK NY |
| 1163397 | 10245761 | BONVILLE DENNIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1163400 | 12285799 | BONZO GERALDINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163401 | 10306584 | BONZO MARGARET | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163402 | 12285798 | BONZO RALPH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163403 | 10306701 | BOODRY GENEVA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163405 | 10260861 | BOOE CHARLES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163406 | 10161587 | BOOHER ANNA B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1163408 | 10187411 | BOOHER ELIZABETH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1163409 | 10187410 | BOOHER FRANK C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1163412 | 10140494 | BOOHER MARGARET A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1163413 | 10108586 | BOOHER NILA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163416 | 10140493 | BOOHER WILLIAM S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

Date:05/21/2001
Time:16:46:18

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.--CONN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163417 | 10275419 | BOOT CHARLES A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1009123 | 10082283 | BOOK ROBERT | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1163418 | 10232600 | BOOK BETTY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1163419 | 10148550 | BOOK BRUCE | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1163422 | 10264333 | BOOK JAMES S | DI FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163423 | 10264334 | BOOK PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163424 | 10260218 | BOOK WENDY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1163425 | 10232599 | BOOK WILLIAM | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1028849 | 10085653 | BOOKER DAVID C | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028843 | 10085651 | BOOKER ROBERT A | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1056991 | 10094366 | BOOKER CHRISTINE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| | | | BALDWIN & BALDWIN, LLP | JACKYO BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1059169 | 10094966 | BOOKER WILLIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1163427 | 10168816 | BOOKER ALBERTA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163428 | 10158197 | BOOKER ALBERTA | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1163431 | 10279861 | BOOKER AUGUSTINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163432 | 10145631 | BOOKER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163433 | 10109767 | BOOKER BETTY | REAUD MORGAN | CRIS E QUINN |
| 1163436 | 10224560 | BOOKER C E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1163437 | 10300513 | BOOKER CAMELLIA J | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1163438 | 10143862 | BOOKER CAROLYN | REAUD MORGAN | CRIS E QUINN |
| 1163440 | 10188735 | BOOKER CHRISTIANNIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163442 | 10310253 | BOOKER CLEMENTINE | WM ROBERTS WILSON JR | 1318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1163443 | 10307631 | BOOKER DELMAS L | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1163444 | 10291974 | BOOKER DELORIS P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1163466 | 10263951 | BOOKER DON H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163447 | 10231165 | BOOKER DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163448 | 10231379 | BOOKER DORIS J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1163449 | 10231161 | BOOKER DORIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163450 | 10180021 | BOOKER DOROTHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163452 | 10286635 | BOOKER EDWARD T | LAW OFFICES OF PETER NICHOLL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163456 | 10310892 | BOOKER ELIJAH | WM ROBERTS WILSON JR | 1318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1163457 | 10291975 | BOOKER ETHEL M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1163462 | 10283265 | BOOKER FLOSSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163463 | 10145632 | BOOKER FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163466 | 10168815 | BOOKER FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163467 | 10158198 | BOOKER FRANK | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 CLEVELAND OH 44114 |
| 1163468 | 10153309 | BOOKER GARNET | LAW OFFICES OF PETER G ANGELOS | ROBERT TAYLOR II ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD HOUSTON TX 77002 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Page:544 of 5508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163469 | 10243011 | BOOKER GEORGE W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1163470 | 10109768 | BOOKER GEORGE | READ MORGAN | |
| 1163474 | 10283264 | BOOKER HERMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163476 | 10120474 | BOOKER HUEY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1163478 | 10233164 | BOOKER J L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163481 | 10231161 | BOOKER JAMES M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163483 | 10120270 | BOOKER JAMES | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163484 | 10264335 | BOOKER JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163488 | 10184963 | BOOKER JOYCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163489 | 10235815 | BOOKER KARL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163490 | 10263952 | BOOKER KATHY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163493 | 10184962 | BOOKER LEATCH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163495 | 10279860 | BOOKER LEVI | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163497 | 10109770 | BOOKER LILLIE M | READ MORGAN | CRIS E QUINN |
| 1163499 | 10310893 | BOOKER LOUIS | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1163500 | 10264336 | BOOKER MARGIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163502 | 10290552 | BOOKER MARY R | LEVIN MIDDLEBROOKS THOMAS ET AL | J PATRANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1163503 | 10120473 | BOOKER MATTHEW | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1163506 | 10122214 | BOOKER NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163509 | 10231161 | BOOKER PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163510 | 10235816 | BOOKER PAULETTE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163514 | 10158199 | BOOKER RICHARD L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1163515 | 10153308 | BOOKER ROBERT P | LAW OFFICES OF PETER G ANGELOS | EVPRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1163516 | 10260226 | BOOKER ROBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1163518 | 10190140 | BOOKER ROXINE N | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1163519 | 10227366 | BOOKER SAMUEL J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1163522 | 10311353 | BOOKER SANDRA L | HERTOGS FLUEGEL STEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1163523 | 10099513 | BOOKER SCOTT | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1100 NEW ORLEANS LA 70112 |
| 1163524 | 10165833 | BOOKER SHERMAN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163525 | 10157579 | BOOKER SHERMAN L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1163526 | 10112115 | BOOKER SYLVIA S | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1163530 | 10109769 | BOOKER THOMAS R | READ MORGAN | CRIS E QUINN |
| 1163533 | 10101998 | BOOKER VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163535 | 10231160 | BOOKER WILEY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163540 | 10157578 | BOOKER WILLIE M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1163541 | 10168834 | BOOKER WILLIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1685756 | 10296284 | BOOKER FRED | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686170 | 10296810 | BOOKER WILLIE T | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1163549 | 10132834 | BOOKER, JR ERVIN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163554 | 10262900 | BOOKER, SR ODIS N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1163557 | 10175247 | BOOKMILLER JACQUELIN R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1163561 | 10142072 | BOOKOUT LAVELLE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 777042489 |
| 1163562 | 10100771 | BOOKOUT ROXANNE | REAUD MORGAN | CRIS E QUINN |
| 1163564 | 10310297 | BOOKOUT ERNESTINE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1015916 | 10083387 | BOOMS WILLIAM H | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1015918 | 10083388 | BOOMS AUDREY A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1163569 | 10221366 | BOON BETTY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1015407 | 10091585 | BOON BETTY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1050359 | 10091138 | BOON JUANA D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051405 | 10091584 | BOONE D O | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051407 | 10091586 | BOONE EUNICE E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1163578 | 10278025 | BOONE ARGIL R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 1030 COVINGTON LA 70433 |
| 1163579 | 10215902 | BOONE BETTY S | MICHAELS JONES MARTINRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163579 | 10230862 | BOONE BETTY S | MICHAELS JONES MARTINRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163582 | 10100771 | BOONE BILLY H | VARAS MORGAN | P.O. BOX 886 HAZLEHURST MS 39083 |
| 1163584 | 10180064 | BOONE CHARLEAN | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 JACKSON MS 39225 |
| 1163586 | 10249174 | BOONE CHERYL S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163588 | 10242930 | BOONE CLEDITH | LAW OFFICES OF PETER ANGELOS | GEORGE TANGEMAN 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1163590 | 10122103 | BOONE CONNIE F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1163593 | 10245762 | BOONE DANIEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163596 | 10245748 | BOONE DAVID | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1163598 | 10175249 | BOONE DIANNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1163600 | 10276118 | BOONE ETTA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1163602 | 10276618 | BOONE ETTA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1163603 | 10274020 | BOONE ETTA M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1163604 | 10140070 | BOONE EUGENE J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1163606 | 10312213 | BOONE FLOYD | REAUD MORGAN | CRIS E QUINN |
| 1163607 | 10183904 | BOONE FRANCIS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1163609 | 10233166 | BOONE FRANKLIN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163613 | 10149963 | BOONE GEORGE W | REAUD MORGAN | CRIS E QUINN |
| 1163616 | 10140771 | BOONE GERRARD | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163618 | 10100889 | BOONE GLENNA F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1163619 | 10060664 | BOONE GRANT L | HOWARD, LAUDUMIEY, MANN, REED, COVINGTON | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 1030 COVINGTON LA 70433 |
| 1163620 |  | BOONE H L | COVINGTON |  |
| 1163622 | 10264337 | BOONE HAROLD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163623 | 10156724 | BOONE HAROLD | BEVAN ECONOMOUS | CLEVELAND OH 44114 |
| 1163624 | 10189810 | BOONE HAZEL S | DONALDSON BLACK | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1163625 | 10141255 | BOONE HAZEL S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163626 | 10215903 | BOONE HENRY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163628 | 10286698 | BOONE HOLLIS D | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1163629 | 10270817 | BOONE HOYT B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1163632 | 10287187 | BOONE JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163633 | 10175648 | BOONE JAMES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163635 | 10264318 | BOONE JANICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163637 | 10249173 | BOONE JERRI W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163638 | 10215904 | BOONE JEWELL G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163662 | 10224943 | BOONE JOHN P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1163643 | 10237315 | BOONE JOSEPH L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163644 | 10221005 | BOONE JOYCE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX |
| 1163646 | 10138148 | BOONE JUDITH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1163647 | 10233167 | BOONE KAREN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163648 | 10199772 | BOONE KATHERINE | CRIS E QUINN | CRIS E QUINN |
| 1163652 | 10257923 | BOONE LEOLA | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1163653 | 10141254 | BOONE LOLA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163654 | 10242941 | BOONE LOUISE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1163655 | 10113122 | BOONE MARJORIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163656 | 10113123 | BOONE MARTHA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163657 | 10280665 | BOONE MAXINE | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163662 | 10220025 | BOONE OLIVIA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1163663 | 10278026 | BOONE OPAL | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163665 | 10156725 | BOONE PEARL | BEVAN ECONOMOUS | 1016 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1163666 | 10280684 | BOONE ROBERTA E | FOSTER SEAR | 1316 NORTHFIELD PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163669 | 10119051 | BOONE ROBERTA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163671 | 10100545 | BOONE RUBEN H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1163673 | 10257920 | BOONE RYAN D | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1163674 | 10184529 | BOONE SARAH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163675 | 10270816 | BOONE SHIRLEY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1163678 | 10288123 | BOONE STANLEY | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1163680 | 10183391 | BOONE TOMMIE A | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1163684 | 10228167 | BOONE WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1163684 | 10276617 | BOONE WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1672871 | 10293073 | BOONE CHARLIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673713 | 10293994 | BOONE JAMES L | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685753 | 10296282 | BOONE LARRY D | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685754 | 10296283 | BOONE GARFIELD N | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685777 | 10296307 | BOONE BOBBY E | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1687412 | 10298376 | BOONE CHARLES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687413 | 10298377 | BOONE LEONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163692 | 10206683 | BOONE, JR CHESTER M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163694 | 10190131 | BOONE, JR LEON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1163696 | 10215901 | BOONE, SR ALVIS E | MICHAELS JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163696 | 10230861 | BOONE, SR ALVIS E | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163703 | 10189726 | BOORT1 JANIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163704 | 10189724 | BOORTZ, JR EDWIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1031932 | 10086745 | BOOS ANNE | LEVY PHILLIPS KONIGSBERG | AUDREY RAFFAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1031932 | 10086745 | BOOS JEROME A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1674200 | 10294435 | BOOSE RICHARD H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1027472 | 10085308 | BOOTE ORELVN E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1163707 | 10189727 | BOOTEN ELMER C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163708 | 10189728 | BOOTEN LAVERNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1051409 | 10091587 | BOOTH LEE J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051408 | 10091586 | BOOTH JANET | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1065751 | 10097215 | BOOTH JOHN W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1065752 | 10097216 | BOOTH ROSE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1163710 | 10274277 | BOOTH ALBERTA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163711 | 10138150 | BOOTH ALICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1163714 | 10252226 | BOOTH ARTHENIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163715 | 10203905 | BOOTH ARTHUR M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163717 | 10300514 | BOOTH BARBARA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, BAO BUILDING BALTIMORE MD |
| 1163718 | 10171868 | BOOTH BETH J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1163720 | 10118020 | BOOTH BETTY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163721 | 10305585 | BOOTH BETTY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1163722 | 10204941 | BOOTH BILLY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1163723 | 10138151 | BOOTH BONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1163724 | 10280386 | BOOTH BRENDA D | HOWARD, LANDUMIEV, MANN, REED, | AMY C YENARI 827 MAIN STREET COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163725 | 10132835 | BOOTH BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163726 | 10257692 | BOOTH CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163727 | 10257979 | BOOTH CETHA | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163710 | 10243769 | BOOTH CHARLES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1163731 | 10221659 | BOOTH CHESTER C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1163732 | 10100546 | BOOTH CLAUDE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1163734 | 10175254 | BOOTH CYNTHIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163733 | 10175254 | BOOTH DAVID | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163739 | 10285658 | BOOTH DELORES J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163740 | 10283255 | BOOTH DONNIE O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1163742 | 10192331 | BOOTH EDDIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1163743 | 10207338 | BOOTH EDNA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163744 | 10261022 | BOOTH EDNA L | BRUSCATO TRAMONTANA WOLLESON | 1201 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71201 |
| 1163748 | 10255919 | BOOTH EDWARD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163751 | 10261020 | BOOTH ERNESTINE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1163757 | 10175252 | BOOTH ESTHER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163756 | 10180158 | BOOTH FRANCIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163758 | 10180159 | BOOTH GENNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163761 | 10242255 | BOOTH GLADYS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1163763 | 10248254 | BOOTH GORDON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1163765 | 10175253 | BOOTH HAROLD E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163767 | 10285657 | BOOTH HARRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163768 | 10100047 | BOOTH HENRY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1163752 | 10203906 | BOOTH JEWELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163785 | 10256741 | BOOTH JOANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163786 | 10259339 | BOOTH JOE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163787 | 10175402 | BOOTH JOHN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163790 | 10145493 | BOOTH JOHNNIE V | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1163791 | 10281327 | BOOTH JOHNNY | F RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1163794 | 10102254 | BOOTH JOSEPH | WM ROBERTS WILSON JR | 1318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1163795 | 10256739 | BOOTH JOYCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163797 | 10175251 | BOOTH JUDITH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163796 | 10207546 | BOOTH JUNIOUS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163799 | 10287701 | BOOTH KATHLEEN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1163800 | 10181149 | BOOTH KEITH H | HARTLEY O'BRIEN KELLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1163801 | 10256738 | BOOTH KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163802 | 10276752 | BOOTH LARRY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1163803 | 10122305 | BOOTH LEON C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163807 | 10287700 | BOOTH LOUIS A | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1163808 | 10161949 | BOOTH MADLYN J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1163811 | 10145633 | BOOTH MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163814 | 10316009 | BOOTH MELBA | ROBLES GONZALEZ | LOS HIGUER BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 3000 MIAMI FL 3131102010 |
| 1163816 | 10261018 | BOOTH MILLER | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 CH MONROE LA 71207 |
| 1163817 | 10165494 | BOOTH MINNIE F | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1163818 | 10278028 | BOOTH OCTAVIA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163819 | 10208328 | BOOTH OLIVER W | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163822 | 10227552 | BOOTH RAYMOND | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1163828 | 10280385 | BOOTH ROBERT J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163827 | 10275402 | BOOTH ROBERT R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1163823 | 10275453 | BOOTH ROBERTA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1163830 | 10100048 | BOOTH ROSETTA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1163831 | 10204942 | BOOTH RUBY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1163832 | 10252225 | BOOTH SAMUEL A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1163833 | 10256740 | BOOTH SAMUEL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163835 | 10274278 | BOOTH SYNTHIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163836 | 10274279 | BOOTH TERRI | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163837 | 10155920 | BOOTH THELMA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163842 | 10140773 | BOOTH VIOLA S | JAMES F HUMPHREYS ASSOC LC | UNITED CENTER 500 VIRGINIA STREET EAST BANK ONE CENTER KILLINGER 1707 CHARLESTON WV 25301 |
| 1163844 | 10101999 | BOOTH WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163846 | 10251899 | BOOTH WILLARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1163847 | 10218064 | BOOTH WILLIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1163848 | 10243770 | BOOTH WILLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1163849 | 10175405 | BOOTH WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163850 | 10102000 | BOOTH WILMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163853 | 10261021 | BOOTH ZECK | BRUSCATO TRAMONTANA WOLLESON | 71207 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1163857 | 10278027 | BOOTH, SR ROBERT P | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1027766 | 10085348 | BOOTH GREGORY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1027767 | 10085349 | BOOTH MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1042748 | 10089524 | BOOTHE BURLES G | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1051410 | 10091588 | BOOTHE HENRY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051411 | 10091589 | BOOTHE ROSETTA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163859 | 10180161 | BOOTHE ALICE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163860 | 10141256 | BOOTHE ANGES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163861 | 10109775 | BOOTHE BILLIE | REAUD MORGAN | CRIS E QUINN |
| 1163864 | 10300511 | BOOTHE DONNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1163865 | 10300516 | BOOTHE EARLE S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1163867 | 10275878 | BOOTHE FRAZIER | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1163868 | 10183905 | BOOTHE FRAZIER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163871 | 10122306 | BOOTHE GLENDA S | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1163874 | 10275877 | BOOTHE JOANNE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1163875 | 10255921 | BOOTHE JOSEPH D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163877 | 10109773 | BOOTHE LINDA | REAUD MORGAN | CRIS E QUINN |
| 1163878 | 10101019 | BOOTHE MARGARET | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1163880 | 10105149 | BOOTHE MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1163881 | 10255922 | BOOTHE RERA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685800 | 10296336 | BOOTHE WILLIAM T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1163866 | 10180160 | BOOTHE, SR ALVIN E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1163888 | 10288801 | BOOTS ARLENE G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163889 | 10288800 | BOOTS ROBERT D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163891 | 10224586 | BOOTY EUGENE C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1163896 | 10112398 | BOOZE MELVIN | DAVIS LEWIS | |
| 1163897 | 10175255 | BOOZER JIMMY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163898 | 10175256 | BOOZER JUDY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1163900 | 10199398 | BOPP DOROTHY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1163901 | 10199397 | BOPP EDWARD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1040715 | 10088603 | BORAM JOHN E | VOLIA | |
| 1163911 | 10137199 | BORANSKI SUZANNE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 261003 |
| 1163914 | 10158874 | BORBOA FRED C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1163915 | 10158875 | BORBOA TERRY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1163919 | 10194377 | BORCHARDT MARVIN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1163926 | 10163484 | BORCHERT RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1163928 | 10183907 | BORCZUCH RICHARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163929 | 10128059 | BORCZUCH RICHARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1163930 | 10278029 | BORDE DON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163931 | 10280729 | BORDE GLADYS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163932 | 10280728 | BORDE LOUIS M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163933 | 10278030 | BORDE MARIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1163934 | 10280678 | BORDE MARY | | |
| 1163935 | 10280677 | BORDE RICHARD E | HOWARD, LADDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| | | | HOWARD, LADDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1163936 | 10274711 | BORDEAUX DORIS | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163938 | 10248167 | BORDEAUX DORIS | NESS MOTLEY LOADHOIT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1163937 | 10274707 | BORDEAUX DORIS | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163939 | 10248906 | BORDEAUX MARLON D | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1163940 | 10248911 | BORDEAUX MILDRED | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163940 | 10274504 | BORDEAUX MILDRED | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163942 | 10274704 | BORDEAUX MILDRED | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1163941 | 10248905 | BORDEAUX PATRICIA | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1163943 | 10248905 | BORDEAUX PATRICIA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163944 | 10248112 | BORDEAUX TYLON | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163944 | 10274505 | BORDEAUX TYLON | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1163945 | 10214904 | BORDEAUX, JR WILLIAM E | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1163946 | 10201098 | BORDEAUX, JR WILLIAM E | NESS MOTLEY LOADHOIT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1163950 | 10152873 | BORDELON DAISY M | DIES DIES | C. DONALD CARONA, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163953 | 10981960 | BORDELON GLORIA | FOSTER SEAR | C. DONALD CARONA, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163956 | 10120936 | BORDELON JOAN C | NESS MOTLEY LOADHOIT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1163957 | 10231171 | BORDELON LEONARD P | DIES DIES | J DONALD CARONA 360 PLACE OFFICE PARK 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163960 | 10231171 | BORDELON LUCILLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1163961 | 10201108 | BORDELON MYRA C | LEBLANC WADDELL, LLC | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1163964 | 10311088 | BORDELON MYRA | LEBLANC WADDELL, LLC | |
| 1163965 | 10233170 | BORDELON NORBET J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163967 | 10981971 | BORDELON ROBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163973 | 10202072 | BORDELON, JR ROBERT | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1166847 | 10097597 | BORDEN IRENE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066849 | 10097598 | BORDEN JOANN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1163974 | 10212036 | BORDEN CARNETTI L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163978 | 10099373 | BORDEN DOVIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1163979 | 10312214 | BORDEN ELLA M | REAUD MORGAN | CRIS E QUINN |
| 1163980 | 10312215 | BORDEN ERLENE | REAUD MORGAN | CRIS E QUINN |
| 1163981 | 10312216 | BORDEN ETHEL L | REAUD MORGAN | CRIS E QUINN 1201 N ORCHARD HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1163985 | 10282563 | BORDEN GILBERT | LAW OFFICES OF SCOTT G MONGE | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163991 | 10188737 | BORDEN LAURINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163992 | 10127694 | BORDEN LOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY 5901 S.W. 74 STREET SUITE 600 HOUSTON TX 77017 |
| 1163994 | 10127694 | BORDEN MARILYN | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1163995 | 10121423 | BORDEN MARLENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1163998 | 10188736 | BORDEN RAYMOND D | FOSTER SEAR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1163999 | 10256742 | BORDEN RICHARD J | KELLEY FERRARO | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1164001 | 10216093 | BORDEN ROSS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1028851 | 10085655 | BORDEN SR LEROY L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |

Page:552 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164007 | 10119944 | BORDENELLI EYVONN | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1164008 | 10119943 | BORDENELLI TONY | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1164010 | 10314862 | BORDENKIRCHER SANDRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1164011 | 10245483 | BORDER BETTY J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1164012 | 10245482 | BORDER GERALD J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1164015 | 10203908 | BORDERS CLARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1164016 | 10269152 | BORDERS DENNIS E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164017 | 10152507 | BORDERS DONALD H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1164019 | 10270650 | BORDERS FRANKLIN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1164021 | 10282584 | BORDERS HARVEY A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1164023 | 10270865 | BORDERS RONA M | RANCE N HUMPHREYS | P O BOX 5337 CHARLESTON WV 25301 |
| 1164025 | 10116624 | BORDERS JOSEPHINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1164026 | 10262285 | BORDERS KATHIE | CHRISTOPHER MRKS ASSOC LC | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1164028 | 10305986 | BORDERS LILLIAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1164029 | 10206153 | BORDERS LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164030 | 10152508 | BORDERS NORMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1164031 | 10165569 | BORDERS REGINA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164032 | 10203907 | BORDERS RICHARD A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1164034 | 10165568 | BORDERS RONALD L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164037 | 10271651 | BORDERS VIRGINIA D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1164038 | 10287258 | BORDERS, SR LEE A | DAVID M. LIPMAN, P. A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431516 |
| 1164039 | 10269135 | BORDI FILIBERTO P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164040 | 10186079 | BORDIERI ANTHONY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164041 | 10186080 | BORDIERI ELEANOR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164045 | 10174709 | BORDMAN VERNON M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164046 | 10094986 | BORDNER JACK E | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1059381 | 10094986 | BORDNER RUBY | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059382 | 10094987 | BORDNER RUBY | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1164048 | 10233168 | BORDOLLA JOSEPH N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164049 | 10233169 | BORDOLLA ODESSA C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164050 | 10270865 | BORDON JAMES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1164051 | 10282564 | BORDON NAIDA F | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1164052 | 10313655 | BORDONADA JUDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164054 | 10286698 | BORDONADA DEE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164055 | 10288697 | BORDONARO JOSEPH F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164057 | 10247006 | BOREJKO EUGENIA | DUKE LAW FIRM | BLVD. MIAMI FL 331312331 |
| 1164058 | 10247005 | BOREJKO ROMAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1029641 | 10086084 | BOREL LAWRENCE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029643 | 10086085 | BOREL EARLINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1046767 | 10090142 | BOREL LOUIS A | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1046768 | 10090143 | BOREL ANNIE L | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1067049 | 10097762 | BOREL JOSEPH F | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067050 | 10097763 | BOREL LOIS C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1164060 | 10188893 | BOREL CHEVIS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1164061 | 10268874 | BOREL DAVID | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1164064 | 10216175 | BOREL JEANETTE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1164077 | 10255987 | BOREL GALE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1164079 | 10266364 | BOREMAN DONALD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164080 | 10266365 | BOREMAN EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1010025 | 10082525 | BOREN ALFRED L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010026 | 10082526 | BOREN YVONNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164083 | 10203510 | BOREN BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164084 | 10249790 | BOREN BETTY | FOSTER SEAR | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1164087 | 10211160 | BOREN FLOYD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164088 | 10189729 | BOREN GERRY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164089 | 10211161 | BOREN HENRIETTA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164090 | 10210659 | BOREN JACOB E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 636100117 |
| 1164092 | 10203511 | BOREN RODNEY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164094 | 10190225 | BOREN VALERIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164095 | 10183908 | BORER DAVID M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164097 | 10111381 | BORER JEAN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164098 | 10111380 | BORER ROBERT H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164101 | 10127695 | BORES ALBERT J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164103 | 10197226 | BORES ELNA A | REAUD MORGAN | CRIS E QUINN |
| 1164110 | 10312228 | BORES LETICIA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 100222 |
| 1164114 | 10197241 | BORGARO JOSEPH | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1164115 | 10197242 | BORGARO KATHLEEN | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1164119 | 10196049 | BORGEN JEAN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME / NAMES | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164120 | 10224383 | BORGEN JUDITH A | | |
| 1164123 | 10194048 | BORGEN WILLIAM | | |
| 1164124 | 10285992 | BORGER CARL W | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1164125 | 10185926 | BORGER EDWARD J | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 9411 |
| 1164126 | 10150436 | BORGER HELEN J | WEINFELD | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1164127 | 10205354 | BORGER KENNETH L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1164128 | 10205355 | BORGER PAULINE S | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1000975 | 10079988 | BORGES WARREN | RODMAN | RODMAN 1931 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1677297 | 10299789 | BORGFELD ARTHUR G | LANIERKKER SULLIVAN | ALICIA, CORDOVA 11431 KATY FREEWAY HOUSTON TX 77079 |
| 1040480 | 10188568 | BORGHESANI CHARLES | ASHCRAFT GEREL | |
| 1164516 | 10152933 | BORGIA KATHLEEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020101 |
| 1164137 | 10152938 | BORGIA TULLIO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020201 |
| 1164140 | 10237317 | BORGMAN DARRYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164141 | 10221660 | BORGMAN DONALD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164142 | 10203450 | BORMAN, JR JOHN | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |
| 1164143 | 10216237 | BORMANN CAROLYN G | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1164144 | 10216236 | BORMANN FREDERICK W | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1164145 | 10232720 | BORGO GENO | CASCINO VAUGHAN LAW OFFICES | |
| 1164148 | 10202811 | BORGSTROM ALAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1164149 | 10191897 | BORGSTROM GARY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1164149 | 10202812 | BORGSTROM GAY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1164152 | 10283283 | BORGWARDT DARLENE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1164153 | 10283272 | BORGWARDT SR NORBERT H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1164159 | 10198277 | BORING FRANK | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1164161 | | BORING JACK | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1164165 | 10131237 | BORING PAUL W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1164174 | 10287000 | BORISA DALE C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1164175 | 10286999 | BORISA THOMAS | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1164176 | 10156194 | BORISON F A | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1164177 | 10156193 | BORISON RICHARD | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1687689 | 10298737 | BORTS PAUL R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1687690 | 10298738 | BORTS ELIZABETH M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1687344 | 10298307 | BORK MICHAEL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687345 | 10298308 | BORK KAREN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1061779 | 10095893 | BOROKWSKI THOMAS C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061780 | 10095894 | BOROKWSKI SUSAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164189 | 10184232 | BORKOWSKI CHERYL A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164190 | 10184231 | BORKOWSKI THOMAS A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1055248 | 10093699 | BORLAND CAROL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1164193 | 10317201 | BORLAND JAMES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1164194 | 10317202 | BORLAND SANDY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1164195 | 10300519 | BORLAUG WILLARD | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1687860 | 10298993 | BORMAN RALPH W | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1687861 | 10298894 | BORMAN ROSE | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1164200 | 10118836 | BORN ROGER R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1164201 | 10151148 | BORN RUTH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1164205 | 10188706 | BORNE GERALD J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1164206 | 10134649 | BORNE JERRY | CHRISTOPHER MRKS WILLIAM BAILEY LAW FIRM | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1164207 | 10153532 | BORNE JOHNSON J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164209 | 10153476 | BORNE JOYCELON J | LEBLANC WADDELL | 2441 CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1164210 | 10134651 | BORNE MARILYN | REAUD MORGAN | CRIS 55 QUINN |
| 1164212 | 10162629 | BORNE ROSALIE | MCKERNAN CLEGG WALKER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1164213 | 10187007 | BORNE RUBY A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1164215 | 10153477 | BORNE TIMOTHY W | REAUD MORGAN | CRIS E QUINN 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164218 | 10288863 | BORNEMANN MARILYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164219 | 10288862 | BORNEMANN RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164224 | 10151221 | BALDWIN MARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1164226 | 10250565 | BORNSTEIN FRANCES | RODMAN | ALLEN RODMAN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1164227 | 10250532 | BORNSTEIN HENRY | RODMAN | ALLEN RODMAN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1164230 | 10250554 | BORNSTEIN LOUIS | RODMAN | ALLEN RODMAN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1164231 | 10250543 | BORNSTEIN REBECCA | RODMAN | ALLEN RODMAN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1164234 | 10195648 | BORNTAGER DAVID E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1164239 | 10177697 | BORNTAGER PATRICIA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164240 | 10127696 | BOROM LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1675182 | 10295914 | BOROSH JOHNSON | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685485 | 10295911 | BOROSH MARTIN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1164242 | 10282730 | BOROSKY EDWARD J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1164243 | 10282731 | BOROSKY GLORIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1164248 | 10205426 | BOROWIEC BETTY | LAW OFFICES OF DEAN A HANLEY | 3340 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1164249 | 10205425 | BOROWIEC JOHN J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1009205 | 10082348 | BOROWSKI ROBERT W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

Date:05/21/2001  Time:16:46:18    User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164251 | 10249532 | BOROWSKI HELEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1164254 | 101619950 | BOROWSKI SUZANNE A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1164255 | 10249531 | BOROWSKI WALLACE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1164256 | 10249531 | BOROWSKI WALLACE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164257 | 10183909 | BOROWY EDWARD | | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 |
| 1164258 | 10169936 | BOROWY STEPHEN | THOMAS LIBOWITZ | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1164259 | 10267279 | BORQUE CLAUDE | PARKER RKS | |
| 1164260 | 10146642 | BORQUE JANICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1164262 | 10105727 | BORQUE THOMAS | RENND MORGAN | CRIS E QUINN |
| 1164263 | 10146441 | BORQUE TOMMY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1164264 | 10112362 | BORRACCINO MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164267 | 10116341 | BORRE, JR CARL J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1164268 | 10212506 | BORREGO ANTONIA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164269 | 10209448 | BORREGO ROGER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164270 | 10205880 | BORREGO SALVADOR B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1164271 | 10199987 | BORREGO SALVADOR | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1164273 | 10212488 | BORREGO, JR MARTIN P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1006040 | 10081293 | BORRELLI MARY A | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL MADISON AVENUE NEW YORK NY 10022 |
| 1164281 | 10191477 | BORRERO NORBERTO S | WOODS WOODS LAW OFFICES | 105 WEST MADISON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919360 |
| 1164285 | 10163467 | BORRIES ROGER G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1164287 | 10148028 | BORRMAN BERNARD J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164288 | 10148029 | BORRMAN SARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164291 | 10127257 | BORROR CHARLES L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164291 | 10127258 | BORROR NORMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1675519 | 10297961 | BORS JAMES M | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1674398 | 10294631 | BORSAY WILLIAM J | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1674399 | 10293632 | BORSAY JEAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1164299 | 10233718 | BORSDORF E C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164300 | 10117042 | BORSETTI ANGELINE | NESS MOTLEY LOADHOLT RICHARDSON PO | 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1164302 | 10105649 | BORSKI DENNIS F | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1164303 | 10183910 | BORSOS DANIEL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164304 | 10128060 | BORSOS DANIEL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1164312 | 10251639 | BORTOLIN ALBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1164314 | 10270552 | BORTON DALE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431 |
| 1164316 | 10220485 | BORTON JERRY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164317 | 10255923 | BORYS HOWARD H | | CLEVELAND OH 44114 |
| 1164318 | 10255924 | KELLEY FERRARO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164321 | 10300521 | BORUCH JOHN P | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1164322 | 10260768 | BORUM ELIZABETH | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1164323 | 10300522 | BORUM JOHN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1164324 | 10105151 | BORUM WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164325 | 10105150 | BORNN CECELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164326 | 10038801 | BORNN, SR CLEON | CASCINO VAUGHAN LAW OFFICES | 4601 WEST NORTH AVENUE CHICAGO IL 60639 |
| 1164327 | 10038802 | BORYC IRVIN | CASCINO VAUGHAN LAW OFFICES | 4601 WEST NORTH AVENUE CHICAGO IL 60639 |
| 1164329 | 10209503 | BORYS ALEXANDER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1164330 | 10209504 | BORYS BERNADETTE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1164333 | 10158808 | BORZELINO MARY A | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1164335 | 10191220 | BOSA, PEDRO D | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 00919 |
| 1164337 | 10288562 | BOSARGE JERRIL J | MAPLES & LOMAX | F G MAPLES 1318 PASCAGOULA MS 39567 |
| 1164338 | 10087704 | BOSARGE CLAUDE D | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1164339 | 10287829 | BOSARGE HANSON D | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1164340 | 10266105 | BOSARGE ALBERT S | BARON BUDD | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1164341 | 10113381 | BOSARGE FLORA C | LANIER WILSON | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1164341 | 10121116 | BOSARGE GILBERT H | CHARLES E GIBSON III | 392074493 |
| 1164342 | 10113380 | BOSARGE JAMES E | LANIER WILSON SUITE 675 HOUSTON TX 77010 | 1331 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1164349 | 10082297 | BOSARGE LONNIE C | WM ROBERTS WILSON JR | ROBERTS TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1164350 | 10108035 | BOSARGE LONNIE | TAYLOR CIRE | |
| 1164354 | 10310256 | BOSARGE R. B | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39581 |
| 1164364 | 10145634 | BOSARGE SYBIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1686938 | 10297828 | BOSARGE JOHN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686939 | 10297829 | BOSARGE SHIELEY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1164370 | 10145635 | BOSBY FREEWAY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164371 | 10145636 | BOSBY CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1009138 | 10082297 | BOSCARDIN ARCHIE J | MIDDLETON ANDERSON | ELIZABETH F BUNCH 1331 LAMAR SUITE 304 MIAMI FL 33143 |
| 1164374 | 10270555 | BOSCH CARLOS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1164375 | 10270554 | BOSCH CARMEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1164377 | 10300525 | BOSCH JOSEPH | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1164378 | 10310751 | BOSCH LAWRENCE G | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1164379 | 10102001 | BOSCH LEVIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164382 | 10310752 | BOSCH ROSEMARY | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1164383 | 10127700 | BOSCH, SR JOHNNY W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164384 | 10300523 | BOSCHERT DARLENE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |

W.R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164385 | 10300524 | BOSCHERT RONALD | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1164388 | 10217203 | BOSCO FRANK | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1164393 | 10153181 | BOSCO ROBERT | GOLDBERG PERSKY JENNINGS WHITE | 3310 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1164395 | 10184964 | BOSCOE VICTOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164401 | 10146939 | BOSH ANNA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164403 | 10312217 | BOSHA LURINA R | READ MORGAN | 31143518 6 |
| 1164405 | 10216073 | BOSHART GRANT J | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1164406 | 10175258 | BOSHELL CATHERINE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1164407 | 10175237 | BOSHELL CLAUDE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1164408 | 10195834 | BOSHELL GARY | READ MORGAN | CRIS E QUINN |
| 1164411 | 10281173 | BOSHELL JOANNE | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING, 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1164415 | 10288172 | BOSHELL THOMAS R | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1049807 | 10091021 | BOSHER WANDA | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1049808 | 10091022 | BOSHER GEORGE F | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1049810 | 10091024 | BOSHER MICHAEL A | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1049812 | 10091026 | BOSHER LISA M | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1049813 | 10091027 | BOSHER SHARON C | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1164416 | 10135629 | BOSHER BILLIE V | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1164419 | 10146892 | BOSHER SHARON | WILLIAM BAILEY LAW FIRM | ALAN RODMAN 8441 GREENWAY SUITE 600 HOUSTON TX 77017 |
| 1164420 | 10885314 | BOSTA ROBERT A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164425 | 10199192 | BOSINI RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164426 | 10199133 | BOSINI SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164427 | 10300526 | BOSITERO EMIL J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1164428 | 10300527 | BOSISIO LUCIELLE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1164429 | 10262736 | BOSTOLIE MARVIN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1164430 | 10262737 | BOSTOLIE SALLY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1686752 | 10297624 | BOSKO JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164431 | 10250241 | BOSKY FRANK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164432 | 10250252 | BOSKY HARRIET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1040763 | 10088634 | BOSLEY LINDA D | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164433 | 10300528 | BOSLEY ANNA L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1164434 | 10285802 | BOSLEY BOYD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164439 | 10300529 | BOSLEY HARRY S | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1164443 | 10285803 | BOSLEY JANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164444 | 10113382 | BOSLEY JO A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1164446 | 10175409 | BOSLEY JOHN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164448 | 10116922 | BOSLEY KENNETH E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164451 | 10116923 | BOSLEY LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164453 | 10230688 | BOSLEY MARJORIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1164454 | 10306587 | BOSLEY MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1164456 | 10156195 | BOSLEY OCEY | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1164457 | 10234990 | BOSLEY RONALD H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164458 | 10156196 | BOSLEY RUTH | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1164459 | 10234991 | BOSLEY SANDRA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164460 | 10210614 | BOSLEY WILLIAM | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1040762 | 10088631 | BOSLEY JR OSIE A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1164464 | 10316624 | BOSMAN KENNETH H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164465 | 10316625 | BOSMAN NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164466 | 10285804 | BOSNAK ROBERT A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164467 | 10108887 | BOSNICH BETTY C | WILLIAM BAILEY ASSOC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164468 | 10113638 | BOSOLD NORMA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 945 NOVARRA SUITE 119 HUNTINGTON WV 25701 |
| 1164469 | 10113636 | BOSWORTH ORVAL N | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1164476 | 10222886 | BOSQUEZ THOMAS B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164478 | 10288953 | BOSS BRYAN | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1164479 | 10288954 | BOSS DARRIN | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1164481 | 10309003 | BOSS DONNA K | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1164483 | 10289952 | BOSS EDWARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164485 | 10212225 | BOSS JOHN L | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1164486 | 10212223 | BOSS JOHN W | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1164487 | 10289955 | BOSS KENNETH | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1164488 | 10212227 | BOSS RICHARD W | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1164489 | 10309002 | BOSS ROBERT A | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1164492 | 10277796 | BOSSARD ERNEST | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164493 | 10277797 | BOSSARD MABEL | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1032102 | 10086793 | BOSSART GEORGE W | SIEBEN POLK LAVERDIERE JONES HAWN; GOLDBERG PERSKY JENNINGS WHITE | 999 WESTVIEW DRIVE HASTINGS MN 550332495; JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1032103 | 10086794 | BOSSART MARY J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1055073 | 10093578 | BOSSE BERNARD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1164497 | 10108588 | BOSSER FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1055541 | 10093898 | BOSSERMAN FREDRICH F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1055543 | 10093900 | BOSSERMAN MONTE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1164500 | 10188738 | BOSSHARD FRED W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164501 | 10188739 | BOSSHARD GLENDA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164505 | 12003910 | BOSSIE LOTTIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1164506 | 12003909 | BOSSIE, JR HAYWOOD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1067051 | 10097764 | BOSSIER WELDON L | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067052 | 10097765 | BOSSIER MARILYN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1164507 | 10188740 | BOSSIER BERNARD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164511 | 10188766 | BOSSIER SHIRLEY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164512 | 10153561 | BOSSIER SR BERNIS | REAUD MORGAN | |
| 1164513 | 10154559 | BOSSIER SR JERRY D | REAUD MORGAN | |
| 1164514 | 10300530 | BOSSIO FRANCIS D | RODMAN | ALLEN RODMAN |
| 1164515 | 10300531 | BOSSIO RUTH | RODMAN | ALLEN RODMAN |
| 1164516 | 10187740 | BOSSLEY NADEAN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164519 | 10232046 | BOSSLEY ROBERT L | LEBLANC WADDELL LLC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164529 | 10199144 | BOSSONE ANTHONY J | FERRARO & ASSOCIATES | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1164530 | 10292283 | BOSSOTTI JOSEPH | WILENTZ, GOLDMAN & SPITZER | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1164531 | 10193209 | BOST BRIAN D | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1164532 | 10194481 | BOST MARY R | DONALDSON BLACK | 2C WEST MARKET STREET SALISBURY NC 28144 |
| 1164533 | 10194481 | BOST MILDRED | WALLACE AND GRAHAM | 2C WEST MARKET STREET SALISBURY NC 28144 |
| 1164535 | 10210999 | BOST ROBERT F | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1164540 | 10316936 | BOSTER CAROL J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1032612 | 10086891 | BOSTIC HENRY A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1032613 | | BOSTIC JESSIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1164548 | 10116123 | BOSTIC BARBARA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1164549 | 10256744 | BOSTIC BESSIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164550 | 10188755 | BOSTIC BETTY L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1164555 | 10179303 | BOSTIC DONALD W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1164560 | 10163792 | BOSTIC EVERETT | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164566 | 10175753 | BOSTIC JOE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164568 | 10306588 | BOSTIC LaWANA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELISZEWSKI 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1164569 | 10256743 | BOSTIC MELVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164574 | 10178754 | BOSTIC ROBERT C | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1164575 | 10179304 | BOSTIC SUSAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1164578 | 10163793 | BOSTIC WANDA G | GEORGE WEBER, III, ESQ. | 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1029637 | 10086081 | BOSTIC WILLIAM C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029639 | 10086083 | BOSTIC BERTHA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164579 | 10115650 | BOSTICK CHARLES W | YOUNG BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1164581 | 10120476 | BOSTICK ETHEL P | | |
| 1164583 | 10175412 | BOSTICK JAMES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164584 | 10197470 | BOSTICK JAMES T | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1164588 | 10197834 | BOSTICK MARGARET | WILLIAM BAILEY LAW FIRM | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1164589 | 10132836 | BOSTICK MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164591 | 10175414 | BOSTICK SARA | | |
| 1164592 | 10175260 | BOSTICK SONJA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1164596 | 10175259 | BOSTICK, JR ARTHUR C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1043500 | 10089692 | BOSTICK, EARL D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1043502 | 10089693 | BOSTON JACQUELINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1059976 | 10095362 | BOSTON GENEVA I | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1164597 | 10275307 | BOSTON ANNA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1164600 | 10228454 | BOSTON BERNICE | BARRETT LAW OFFICES | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1164601 | 10224864 | BOSTON BERNIE P | WATERS KRAUS | 3.19 MCKINNEY SUITE 3000 DALLAS TX 75204 |
| 1164602 | 10187700 | BOSTON BETTY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1164604 | 10143520 | BOSTON CAREY | READ MORGAN | CRIS E QUINN |
| 1164605 | 10122307 | BOSTON CAREY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1164606 | 10187738 | BOSTON CHARLES L | JENKINS RRON | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1164608 | 10156617 | BOSTON CLARENCE | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1164610 | 10270555 | BOSTON DIANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1164612 | 10108277 | BOSTON DONALD L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1164613 | 10201908 | BOSTON DONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1164614 | 10264340 | BOSTON FANNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164615 | 10203911 | BOSTON GARFIELD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Page:562 of 6508

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164617 | 10108589 | BOSTON GENEVA I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164618 | 10135630 | BOSTON GLENNA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1164620 | 10196919 | BOSTON JACK B | KELLEY FERRARO | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1164622 | 10264339 | BOSTON JAMES P | SEGAL SALES STEWART CUTLER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164624 | 10224865 | BOSTON JAMES | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1164625 | 10131699 | BOSTON JESSIE L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1164627 | 10108279 | BOSTON MARGARET | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1164628 | 10108590 | BOSTON MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164629 | 10136999 | BOSTON MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1164630 | 10133521 | BOSTON MINNIE | REAUD MORGAN | CRIS E QUINN |
| 1164632 | 10275306 | BOSTON ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1164634 | 10201802 | BOSTON SHAFTER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1164635 | 10111925 | BOSTON SUELLA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1164636 | 10196920 | BOSTON SUSAN | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1164639 | 10191909 | BOSTON YVONNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1685300 | 10295596 | BOSTON L E | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685301 | 10295597 | BOSTON VIVIAN | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1164643 | 10288456 | BOSTON BETTY J | ROBERT E SWEENEY CO | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1164644 | 10288456 | BOSTWICK CHARLIE T | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1164650 | 10282712 | BOSTWICK PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1164651 | 10228456 | BOSTWICK PEGGY A | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1164652 | 10142074 | BOSTWICK VIVON | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1164653 | 10276511 | BOSTWICK, SR JAMES J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1164654 | 10201507 | BOSWAX ELEANOR L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164655 | 12201496 | BOSWAX MICHAEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164658 | 10291977 | BOSWELL BETTY M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1164659 | 10127762 | BOSWELL BILLIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164660 | 10149635 | BOSWELL BILLY S | REAUD MORGAN | CRIS E QUINN |
| 1164661 | 10233172 | BOSWELL CALVIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164662 | 10118704 | BOSWELL CAROLYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1164663 | 10205424 | BOSWELL CATHARINE | LAW OFFICES OF DEAN A HANLEY | 3430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1164664 | 10142054 | BOSWELL CLYDE D | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1164667 | 10265465 | BOSWELL DALLAS W | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1164668 | 10118703 | BOSWELL DEAN L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1164670 | 10219870 | BOSWELL DOUGLAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164671 | 10142054 | BOSWELL EARNEST E | REAUD MORGAN | CRIS E QUINN |
| 1164672 | 10212845 | BOSWELL EARNEST R | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25521 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164686 | 10149636 | BOSWELL JOHN A | READ MORGAN | |
| 1164687 | 10107411 | BOSWELL KENNETH E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1164690 | 10205423 | BOSWELL LOGAN H | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1164691 | 10102002 | BOSWELL LUBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164694 | 10265466 | BOSWELL RUTH | SIMMONS LAW FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1164695 | 10150065 | BOSWELL SAMUEL | PROVOST UMPHREY | BRYAN BLEVINS, JR |
| 1164696 | 10127701 | BOSWELL SAMUEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164697 | 10256347 | BOSWELL THOMAS | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1164699 | 10233173 | BOSWELL VIRGIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164707 | 10131934 | BOSWORTH ALBERT A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1164709 | 10185779 | BOSWORTH ARTHUR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164710 | 10167350 | BOSWORTH CHARLES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1164712 | 10285805 | BOSWORTH HUGH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164715 | 10185780 | BOSWORTH JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164716 | 10161951 | BOSWORTH KATHERINE A | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1164718 | 10167351 | BOSWORTH MARGARET W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1164720 | 10312218 | BOSWORTH SARAH N | CRIS E QUINN | |
| 1164722 | 10111484 | BOSZCZUK STANLEY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1676631 | 10294877 | BOSZE STEPHEN | BOTELLO ALFRED L | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1164728 | 10242871 | BOTELER LEE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1164730 | 10140702 | BOTELER THOMPSON | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1164732 | 10261837 | BOTELHO JAMES J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312311 |
| 1164733 | 10261838 | BOTELHO MARIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312311 |
| 1164735 | 10276050 | BOTELLO ALFRED L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1164736 | 10140701 | BOTHELL REGINALD L | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1164737 | 10140702 | BOTHELL VIRGINIA L | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1164738 | 10251132 | BOTHELL WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1164740 | 10222344 | BOTHWELL DAVID | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1164744 | 10122308 | BOTHWELL JERALDINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1164746 | 10150672 | BOTHWELL JOE L | READ MORGAN | |
| 1164749 | 10113331 | BOTHWELL REBECCA | LANIER WILSON | |
| 1164752 | 10185996 | BOTHWICK, JR WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312311 |
| 1164753 | 10108281 | BOTICKE ROSE M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1164754 | 10108591 | BOTICKE ROSE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164756 | 10108280 | BOTICKE THOMAS F | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1164757 | 10155584 | BOTKA WILLIAM J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE THIRD FLOOR CHICAGO IL 606101117 |
| 1007834 | 10081956 | BOTKIN KENNETH | BONO HAINE | |
| 1067498 | 10097921 | BOTKIN CLARK E | READ MORGAN | |
| 1067500 | 10097922 | BOTKIN NEDRA | READ MORGAN | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164758 | 10207491 | BOTKIN BERTA F | | |
| 1164759 | 10212402 | BOTKIN CYNTHIA | | |
| 1164763 | 10120890 | BOTKIN DOROTHY M | | |
| 1164764 | 10207490 | BOTKIN EDWARD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1164767 | 10152832 | BOTKIN PAULA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1164769 | 10189602 | BOTKIN ROSE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164769 | 10120889 | BOTKIN, SR PAUL E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164770 | 10197574 | BOTKINS CHARLOTTE K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1164773 | 10137203 | BOTKINS KATHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1164775 | 10186270 | BOTSFORD ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164776 | 10220404 | BOTSKO WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164777 | 10219422 | BOTT BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164779 | 10248207 | BOTT JOHN F | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1164780 | 10219421 | BOTT WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164785 | 10161267 | BOTTCHER CLARENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164788 | 10161266 | BOTTCHER MILDRED B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164793 | 10107747 | BOTTI DONALD L | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1164796 | 10270556 | BOTTI FRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1164797 | 10235797 | BOTTI JOSEPH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164798 | 10235739 | BOTTI JOSEPHINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1164799 | 10270557 | BOTTI TINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1164804 | 10132837 | BOTTINI GERALD R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164807 | 10217081 | BOTTON NORA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164809 | 10143576 | BOTTOMLEE JACKIE | READ MORGAN | CRIS E QUINN |
| 1164811 | 10115663 | BOTTOMLEE TERRY A | YOUNG | CRIS E QUINN |
| 1164812 | 10134343 | BOTTOMLEY EDNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164813 | 10264342 | BOTTOMLEY ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164818 | 10228457 | BOTTOMS JAMES M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1684567 | 10299464 | BOTTOMS CARL J | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1164823 | 10291562 | BOTTOMS ANNA M | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1164824 | 10152689 | BOTTORFF BILLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164825 | 10291563 | BOTTORFF JAMES W | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1164826 | 10152690 | BOTTORFF JOYCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164827 | 10164791 | BOTTS CLAUDIA M | LEVIN, MIDDLEBROOKS, THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1164829 | 10150673 | BOTTSFORD LOUIS E | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164830 | 10122309 | BOTTSFORD ZENNA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1015921 | 10083911 | BOTWINSKI BEN H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1164832 | 10283294 | BOTWINSKI DENNIS A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1164833 | 10283305 | BOTWINSKI DIANNE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1164835 | 10221209 | BOUBEL GEORGE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164836 | 10213232 | BOUC EDWARD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1005254 | 10081262 | BOUCHARD PATRICK J | THORNTON EARLY NAUMES | JORDAN BARNETT 100 PORTLAND STREET BOSTON MA 02114 |
| 1164841 | 10199150 | BOUCHARD BLAINE W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1164849 | 10240881 | BOUCHARD, JR WILLIAM F | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1164850 | 10316750 | BOUCHE LAURENCE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164851 | 10316751 | BOUCHE MILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1164856 | 10262561 | BOUCHER CONSTANCE J | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1164859 | 10199130 | BOUCHER FRANCIS X | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1164860 | 10149637 | BOUCHER FRED | READU MORGAN | CRIS E QUINN |
| 1164862 | 10175771 | BOUCHER JOSEPH F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1164864 | 10155772 | BOUCHER PATRICIA A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1164865 | 10262560 | BOUCHER PAUL A | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1164866 | 10263207 | BOUCHER REGINALD F | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1164868 | 10288295 | BOUCHER THOMAS | THE CARLILE LAW FIRM | 5006 EAST END AUGELARD SOUTH MARSHALL TX 755729778 |
| 1164869 | 10199131 | BOUCHER YVONNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1164871 | 10300532 | BOUCHER AGNES | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1164873 | 10211405 | BOUCHILLON LISA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164881 | 10127703 | BOUDOUSQUIE PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1164882 | 10088473 | BOUDREAU BAMBI | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1164883 | 10089513 | BOUDREAU ERNEST P | RODMAN | ALLEN |
| 1041080 | 10088759 | BOUDREAU MARCEL L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1041081 | 10088760 | BOUDREAU MARY A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1164888 | 10229154 | BOUDREAU JACQUES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1164889 | 10186023 | BOUDREAU JANET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1164891 | 10137204 | BOUDREAU JOHN L | HARTLEY O'BRIEN | BLVD. MIAMI FL 331112331 |
| 1164893 | 10270558 | BOUDREAU LOUISE | DAVID M. LIPMAN, P.A. | 827 MAIN STREET WHEELING WV 26003 |
| 1164894 | 10137205 | BOUDREAU NORMA | HARTLEY O'BRIEN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1164896 | 10186022 | BOUDREAU ROLAND J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1164897 | 10114233 | BOUDREAU WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1048701 | 10090592 | BOUDREAUX ROY J | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1164902 | 10232048 | BOUDREAUX BRUCILLA K | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1164906 | 10197811 | BOUDREAUX DALLAS P | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1164907 | 10153564 | BOUDREAUX DELORES | READ MORGAN | CRIS E QUINN |
| 1164908 | 10161139 | BOUDREAUX EARL | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1164909 | 10230687 | BOUDREAUX EFFIE I | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1164915 | 10232047 | BOUDREAUX HARRY J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1164919 | 10252469 | BOUDREAUX HOWARD J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1164922 | 10155562 | BOUDREAUX JOSEPH P | READ MORGAN | CRIS E QUINN |
| 1164924 | 10124438 | BOUDREAUX JOY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1164927 | 10300533 | BOUDREAUX MARGARET | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1164928 | 10161338 | BOUDREAUX MERCEDES | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1164929 | 10166096 | BOUDREAUX OLLIE | DIES DIES | J DONALD CARONA, JR |
| 1164930 | 10153563 | BOUDREAUX OSCAR | READ MORGAN | CRIS E QUINN |
| 1164932 | 10121588 | BOUDREAUX RAYMOND | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1164935 | 10300534 | BOUDREAUX ROBERT | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1164937 | 10230912 | BOUDREAUX RONDA R | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1164941 | 10202086 | BOUDREAUX SANDERS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164943 | 10207502 | BOUDREAUX THOMAS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164944 | 10207503 | BOUDREAUX VELTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164945 | 10153565 | BOUDREAUX WALLACE | READ MORGAN | CRIS E QUINN |
| 1674038 | 10294268 | BOUDREAUX JOY | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1674039 | 10294269 | BOUDREAUX ROLAND | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1164944 | 10202010 | BOUDREAUX, JR JOSEPH P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1164950 | 10262283 | BOUDWIN ERNEST | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1164951 | 10275079 | BOUDWIN ERNEST | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164952 | 10154560 | BOUDWIN HERBERT G | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164953 | 10312257 | BOUDWIN JAMES | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1164954 | 10154561 | BOUDWIN JO | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164955 | 10275072 | BOUDWIN WALTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1164958 | 10260862 | BOUGHMAN CHARLES I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1164964 | 10213885 | BOUIE BARBARA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1003342 | 10080685 | BOUILLION BRYAN | DIES | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1164966 | 10261468 | BOUILLON ROGER | DUKE LAW FIRM | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1164970 | 10165590 | BOULANGER SUSAN | SILBER PEARLMAN | TX 75204 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1164972 | 10287995 | BOULDEN EVAN | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1164973 | 10239861 | BOULDEN TOMMIE | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1164982 | 10098906 | BOULERIS MARY | TOCCI DOMINICK | DOMINICK TOCCI |
| 1164984 | 10300535 | BOULERIS MARY | TOCCI DOMINICK | DOMINICK TOCCI |
| 1164984 | 10153566 | BOULET BRUNNER | REAUD MORGAN | CRIS E QUINN |
| 1164985 | 10154416 | BOULET DEWITT | REAUD MORGAN | CRIS E QUINN |
| 1164987 | 10118600 | BOULET LEROY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1164989 | 10154417 | BOULET SYBIL | REAUD MORGAN | CRIS E QUINN |
| 1164990 | 10154136 | BOULETTE HENRY M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1164991 | 10215288 | BOULEY DANIEL | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1164992 | 10235289 | BOULEY HELEN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1164993 | 10197021 | BOULIER CHARLES R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164994 | 10197022 | BOULIER ELEANOR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1164995 | 10275473 | BOULIS ARTHUR J | CLIMACO LEFKOWITZ PECA WILCOX | 1220 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1164997 | 10201973 | BOULINGHOUSE ILLIE D | FOSTER STAR | 3601 PLAINS PARK, 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165000 | 10265726 | BOULWARE HOWARD T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165001 | 10291978 | BOULWARE JANET C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1165002 | 10291979 | BOULWARE JOHN M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1165004 | 10265725 | BOULWARE WATT | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165005 | 10252960 | BOUNCE JEANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165006 | 10252959 | BOUNCE NEILAN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1013375 | 10086840 | BOUNDS ELAINE | ANGELOS | BRIAN P O'CONNELL |
| 1165008 | 10178804 | BOUNDS BARBARA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165010 | 10174547 | BOUNDS CONSTANCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165011 | 10174546 | BOUNDS DOUGLAS C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165012 | 10195945 | BOUNDS EDWARD W | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165013 | 10273319 | BOUNDS G L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165017 | 10100547 | BOUNDS JIMMIE T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1165019 | 10178803 | BOUNDS LESTER | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165020 | 10231174 | BOUNDS LEWIS D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1165022 | 10175261 | BOUNDS MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165027 | 10231372 | BOUNDS RUDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| 1165027 | 10231173 | BOUNDS SADIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165028 | 10195946 | BOUNDS SHARON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165030 | 10231174 | BOUNDS W W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 686291 | 10296981 | BOUNDS KATHERINE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1051011 | 10091410 | BOURASSA HENRY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1051014 | 10091401 | BOURASSA HENRY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1165034 | 10295009 | BOURASSA ANGELA | DUKE LAW FIRM | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1165035 | 10251592 | BOURASSA BONNIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165037 | 10250508 | BOURASSA HENRY | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1165039 | 10156138 | BOURASSA MELVIN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1165040 | 10240149 | BOURASSO HENRY R | FERRARO & ASSOCIATES | ANA M RIVERO, 3640 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1165042 | 10245005 | BOURDA, JR JOSEPH E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1165044 | 10258134 | BOURDIER FREDERICK | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1165046 | 10288415 | BOURDON ALBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1165047 | 10288415 | BOURDON MARIA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1165050 | 10112184 | BOURELLE LARENA B | TRINCE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165052 | 10123439 | BOURG BERNADETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT BLDG, PAINTERSMILL PA 175618 |
| 1165055 | 10232043 | BOURG JEANNETTE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1165056 | 10232043 | BOURG JOHN R | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1165056 | 10271091 | BOURG JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1165057 | 10231177 | BOURG MARILYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165058 | 10271093 | BOURG MARILYN | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1165059 | 10267031 | BOURG MELVIN K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165060 | 10232050 | BOURG MILDRED G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1165065 | 10248208 | BOURGADE CHARLES J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1165066 | 10224344 | BOURGAULT WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1165067 | 10146639 | BOURGE ANTONIO | PROVOST UMPHREY | BRYAN O BLEVINS, JR 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1065754 | 10097766 | BOURGE LAIGG J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1165072 | 10146639 | BOURGEOIS CAMILLE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1165072 | 10146420 | BOURGEOIS ANTONIO | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1165078 | 10232580 | BOURGEOIS CAROL | MARTENS ICE GEARY KLASS LEGGHIO | 1717 W. NINE MILE ROAD #1400 SOUTHFIELD MI 480754520 |
| 1165079 | 10146416 | BOURGEOIS CAROL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1165080 | 10231089 | BOURGEOIS CAROL | | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1165081 | 10232052 | BOURGEOIS ETHEL M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1165085 | 10160309 | BOURGEOIS GLADYS M | LANIER WILSON | 7418 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1165088 | 10146412 | BOURGEOIS HENRY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1165090 | 10156023 | BOURGEOIS HUBERT P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1165091 | 10107752 | BOURGEOIS JOSEPH A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1165092 | 10240667 | BOURGEOIS KAREN D | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1165093 | 10223520 | BOURGEOIS LILLIAN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165095 | 10117050 | BOURGEOIS LORETTA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165101 | 10154562 | BOURGEOIS PAUL | READ MORGAN | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1165102 | 10232051 | BOURGEOIS PERCY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1165104 | 10232581 | BOURGEOIS ROLAND | MARTENS ICE GEARY KLASS LEGGHIO | 1717 W. NINE MILE ROAD #1400 SOUTHFIELD MI 480754520 |
| 1165105 | 10112118 | BOURGEOIS RONALD J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

W.R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165106 | 10240666 | BOURGEOIS STANLEY J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1165115 | 10232055 | BOURGOYNE LINDA N | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1165119 | 10300536 | BOURKE PATRICIA A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1165120 | 10300537 | BOURKE ROBERT M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1165126 | 10188905 | BOURMAF SAADI | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74749 |
| 1165128 | 10264347 | BOURN CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165131 | 10284700 | BOURN DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165132 | 10264346 | BOURN GERALD M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165136 | 10284699 | BOURN MICHAEL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1008960 | 10082225 | BOURN VERNON LEE | GIBSON ROBBINS-PENNIMAN | JOSEPH REIDY 131 N. HIGH STREET SUITE 320 COLUMBUS OH 43215 |
| 1165138 | 10180022 | BOURNE ELEANOR J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301. |
| 1165139 | 10282642 | BOURNE GEORGE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1165141 | 10099174 | BOURNE JOSEPH H | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1165142 | 10228094 | BOURNE JUDITH | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29606067 |
| 1165143 | 10234810 | BOURNE RANDALL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2900 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165144 | 10228093 | BOURNE RUEL G | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29606067 |
| 1065237 | 10097110 | BOURNE LAURA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165148 | 10207498 | BOURNE ALPHE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165151 | 10276314 | BOURQUE BELISA | NIXTTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1165150 | 10207504 | BOURQUE BEVERLY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165149 | 10207499 | BOURQUE DORIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165154 | 10207505 | BOURQUE EFFIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207504 | 10249471 | BOURQUE GERRARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1207505 | | BOURQUE JOSEPH P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165156 | 10249472 | BOURQUE RITA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1165160 | 10188943 | BOURRET DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1165161 | 10188942 | BOURRET NORMAND T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1165162 | 10300538 | BOUSA JULIA | WEISENBERGER | |
| 1165163 | 10300539 | BOUSA VINCENT | WEISENBERGER | |
| 1165164 | 10412999 | BOUSACK BETTY | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165167 | 10141257 | BOUSCAK MARCIA | WILLIAM BAILEY LAW FIRM | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165170 | 10300540 | BOUSLEY DONALD L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165171 | 10300541 | BOUSLEY JANET | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165172 | 10300542 | BOUSLEY LUCILLE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165173 | 10300543 | BOUSLEY RICHARD J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165175 | 10117151 | BOUSMAN SHELDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1165178 | 10134931 | BOUSQUET RICHARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007345 | 10081726 | BOUTELLE ROBERT C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007346 | 10237320 | BOUTELLE JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165180 | 10190603 | BOUTEN ALLEN | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1165181 | 10275654 | BOUTIN CAROLE A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1165184 | 10275653 | BOUTIN LAURENT W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1165188 | 10459587 | BOUTON MINNIE | HOPKINS GOLDENBERG | AVENUE P.O. BOX 289 WOODRIVER IL 62095 PO BOX 128 |
| 1165199 | 10159318 | BOUTOT ELISE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131201 |
| 1165194 | 10159317 | BOUTOT NORMAN O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131201 |
| 1063930 | 10096708 | BOUTTE CORA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1165206 | 10263954 | BOUTWELL CAROLYN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165207 | 10108896 | BOUTWELL CHARLES B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1165208 | 10100891 | BOUTWELL CLAIBORNE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1165210 | 10118681 | BOUTWELL CURTIS | MCRAE ELLIS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1165211 | 10204950 | BOUTWELL DORENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1165212 | 10123049 | BOUTWELL EDWARD | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1165214 | 10204949 | BOUTWELL GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1165218 | 10263953 | BOUTWELL JERRY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165219 | 10142364 | BOUTWELL MARY A | READU MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1165221 | 10142363 | BOUTWELL ROBERT A | READU MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1165222 | 10100892 | BOUTWELL ROBERT A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1165223 | 10174416 | BOUTWELL SIDNEY | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1165224 | 10174417 | BOUTWELL VICTORIA | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1165228 | 10259589 | BOUVIER HORACE J | J WAYNE MUMPHREY | 3900 W. JUDGE PEREZ DRIVE PO BOX 90 CHALMETTE LA 700440090 |
| 1165231 | 10187088 | BOUVEA ROGER | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1165232 | 10224441 | BOUYER BETTIE J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1165233 | 10150674 | BOUYER CHARLES W | READU MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1165237 | 10122440 | BOUYER GLORIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1165239 | 10312219 | BOUYER LAURA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1165240 | 10109777 | BOUYER MARTHA | READU MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1165242 | 10143703 | BOUYER MATTIE MAY C | READU MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1165244 | 10183911 | BOUYER WILLIAM L | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165245 | 10398227 | BOUZAS JOSE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1165250 | 10291980 | BOVARD RONALD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165254 | 10217660 | BOVE CARMELLA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165259 | 10217659 | BOVE JOSEPH | LAW OFFICES OF PETER G. ANGELOS | 115 BROADWAY, 3RD FLOOR NEW YORK NY 10006 |
| 1165260 | 10261346 | BOVE JUNE I | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1165261 | 10261344 | BOVE PETER V | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1006510 | 10081455 | BOVEE FREDERICK H | BLITMAN KING | JULES SMITH |
| 1165263 | 10124527 | BOVEE ANN M | BLITMAN KING | JULES SMITH |
| 1165265 | 10292585 | BOVENKERK PAUL H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1165266 | 10158725 | BOVENKERK PAUL P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1087702 | 10090593 | BOVIA EMILE | F GERALD MAPLES ASSOC | ORLEANS LA 70170 |
| 1165267 | 10155631 | BOVIA DWAYNE D | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1165268 | 10155629 | BOVIA, JR MURPHY J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1165270 | 10231742 | BOVIA CHARLES | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1165271 | 10231743 | BOVIE MARY C | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1165274 | 10289341 | BOVINO JOSEPH C | WEITZ & LUXEMBERG, P.C. | DONALD J MARLIN 40 FULTON STREET NEW YORK NY |
| 1165278 | 10300544 | BOWARD BEVERLY J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD |
| 1165279 | 10300546 | BOWARD HELEN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1165280 | 10300547 | BOWARD JOSEPH E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1165281 | 10300545 | BOWARD JR, HARRY | LAW OFFICES OF PETER G. ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 ARMAND J. VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1002726 | 10080556 | BOWDEN MARSHALL R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1063939 | 10096712 | BOWDEN RUBY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1165584 | 10312222 | BOWDEN BEATRICE K | REAUD MORGAN | CRIS E QUINN |
| 1165285 | 10231574 | BOWDEN BEN E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1165288 | 10220604 | BOWDEN BERNICE | REAUD MORGAN | CRIS E QUINN |
| 1165287 | 10168479 | BOWDEN BOBBY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165290 | 10282704 | BOWDEN CATHERINE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1165292 | 10280067 | BOWDEN CHARLES W | HOWARD J CRESKOFF | NICHOLAS PINTO THE CURTIS CENTER, SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1165293 | 10282703 | BOWDEN CHARLES | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1165294 | 10258837 | BOWDEN CHARLES | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1165295 | 10306198 | BOWDEN CHARLOTTE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165296 | 10273912 | BOWDEN EDWARD C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1165304 | 10160353 | BOWDEN JANICE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1165306 | 10228458 | BOWDEN JIMMY F | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1165308 | 10144151 | BOWDEN JOYCE | REAUD MORGAN | CRIS E QUINN |
| 1165309 | 10137206 | BOWDEN KATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1165312 | 10199969 | BOWDEN LARRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165313 | 10306197 | BOWDEN LEWIS C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165314 | 10175262 | BOWDEN LONNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165315 | 10175263 | BOWDEN LULA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165316 | 10109778 | BOWDEN MARGARET H | REAUD MORGAN | CRIS E QUINN |
| 1165319 | 10105152 | BOWDEN PATSY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165323 | 10141414 | BOWDEN ROSETTA | READ MORGAN | CRIS E QUINN |
| 1165327 | 10111728 | BOWDEN SAMUEL | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1165329 | 10160481 | BOWDEN SUSAN | LANIER WILSON | 3813 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1165330 | 10214298 | BOWDEN THOMAS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1165331 | 10214299 | BOWDEN W D | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1675469 | 10296982 | BOWDEN JAMES E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675720 | 10297962 | BOWDEN CURTIS M | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1165336 | 10312220 | BOWDEN JR MILTON | READ MORGAN | CRIS E QUINN |
| 1165344 | 10229756 | BOWDEN, SR ANDREW | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1165345 | 10185270 | BOWDION ALTON W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165345 | 10185271 | BOWDION BELINDA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165347 | 10132838 | BOWDON SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1675470 | 10296993 | BOWDON WALTER G | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1165349 | 10122442 | BOWDON YVONNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1165353 | 10215134 | BOWE CATHERINE M | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1165354 | 10252970 | BOWE DAVID P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165355 | 10191160 | BOWE HAROLD | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1165357 | 10188547 | BOWE JOAN | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1165360 | 10252971 | BOWE PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165361 | 10191161 | BOWE RUBY | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1165362 | 10300553 | BOWE SHARON | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1673712 | 10233933 | BOWE HERBERT A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673713 | 10215131 | BOWE, JR MARTIN A | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1008154 | 10082104 | BOWE MARION | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123068 |
| 1061224 | 10095642 | BOWEN WILLARD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061225 | 10095643 | BOWEN RUTH P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1165365 | 10277654 | BOWEN ADELBERT D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1165367 | 10168344 | BOWEN ALBERT F | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29465 |
| 1165368 | 10316667 | BOWEN ANNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1165371 | 10175267 | BOWEN AVA P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165374 | 10195405 | BOWEN BESSIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1165376 | 10106750 | BOWEN BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1165382 | 10247195 | BOWEN BONNIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165383 | 10233179 | BOWEN BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165383 | 10233181 | BOWEN BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165385 | 10291981 | BOWEN BUFORD E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1165388 | 10119054 | BOWEN CAROL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165389 | 10288078 | BOWEN CATHERINE | HOWARD J CRESKOFF | NICHOLAS PINTO THE CURTIS CENTER, SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1165392 | 10264378 | BOWEN CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165396 | 10172208 | BOWEN CURTIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165397 | 10271094 | BOWEN DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1165398 | 10132840 | BOWEN DEBRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165399 | 10124444 | BOWEN DELORES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1165400 | 10141063 | BOWEN DELORES A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1165402 | 10203912 | BOWEN DELOYD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165405 | 10270866 | BOWEN EARNEST | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1165407 | 10268957 | BOWEN EDNA C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165409 | 10116625 | BOWEN ELSIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165410 | 10025634 | BOWEN ERVIN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1165416 | 10285692 | BOWEN FRANCES S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165417 | 10100313 | BOWEN GARY W | KUGLER | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165418 | 10231178 | BOWEN GARY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1165421 | 10314447 | BOWEN GRACE | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812 |
| 1165427 | 10168345 | BOWEN HELEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165432 | 10268861 | BOWEN HUGH F | CINDY KIEHLINGER | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165433 | 10119053 | BOWEN INA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165434 | 10175264 | BOWEN JAMES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165436 | 10285559 | BOWEN JAMES R | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1165439 | 10248174 | BOWEN JAMES | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1165440 | 10249791 | BOWEN JAMES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1165442 | 10151766 | BOWEN JEANETTE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165445 | 10203913 | BOWEN JOANNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165450 | 10175266 | BOWEN JOHN H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1165451 | 10192643 | BOWEN JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1165452 | 10247194 | BOWEN JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165453 | 10145495 | BOWEN JOSEPH E | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1165454 | 10285661 | BOWEN JOSEPH H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165455 | 10277655 | BOWEN JOY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1165456 | 10285662 | BOWEN KAREN K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165457 | 10146588 | BOWEN KAREN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1165458 | 10190055 | BOWEN KATHERINE | JAMES F HUMPHREYS | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165459 | 10176440 | BOWEN KENNETH G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165461 | 10175268 | BOWEN LINDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165462 | 10176441 | BOWEN LINDA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165463 | 10314446 | BOWEN LLOYD J | BOCKOFF | RICHARD A BOCKOFF 21210 BALTIMORE MD |
| 1165466 | 10106777 | BOWEN LOUISE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165468 | 10161590 | BOWEN MARGARET | HARTLEY   O'BRIEN | PENSACOLA FL 32581 |
| 1165471 | 10151765 | BOWEN MARY B | PROVOST UMPHREY | 827 MAIN STREET WHEELING WV 26003 |
| 1165472 | 10291982 | BOWEN MARY F | RANCE N ULMER | BRYAN O BLEVINS, JR |
| 1165474 | 10102004 | BOWEN MARY | WILLIAM BAILEY LAW FIRM | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1165476 | 10102003 | BOWEN NELLIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165477 | 10264377 | BOWEN OLEN | KELLEY   FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1165479 | 10175265 | BOWEN OPAL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1165480 | 10268858 | BOWEN ORBIE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165481 | 10123050 | BOWEN OREE B | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| | | | | 39440 |
| 1165482 | 10271095 | BOWEN ORVAL J | LANIER   WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1165483 | 10123817 | BOWEN PAMELA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 33143 |
| | | | | 33143 |
| 1165484 | 10268859 | BOWEN PAUL H | BARON   BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165504 | 10150675 | BOWEN RICHARD | BARON BUDD GRAHAM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165505 | 10285665 | BOWEN WANDA C | WALLACE AND GRAHAM | 525   NORTH MAIN STREET SALISBURY NC 28144 |
| 1165506 | 10102610 | BOWEN WARREN V | NESS MOTLEY LOADHOLT RICHARDSON PO | 525 NORTH MAIN STREET WHEELING WV 26003 |
| 1165508 | 10198324 | BOWEN WAYNE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 MAIN STREET MEETING STREET 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165509 | 10189990 | BOWEN WILBUR | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1165510 | 10201743 | BOWEN WILLIAM G | NESS MOTLEY LOADHOLT RICHARDSON  PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1672768 | 10292994 | BOWEN THOMAS R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH  44115 |
| 1674884 | 10295129 | BOWEN WILLIAM | LAW OFFICES OF PETER NICHOLL | 630   STANFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1675471 | 10296984 | BOWEN DEENE C | MORRIS SAKALARIOS | 610 SAXALARIOS DRIVE HATTIESBURG MS 39401 |
| 1675472 | 10296985 | BOWEN JAMES M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686292 | 10296986 | BOWEN TERRY D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686940 | 10297830 | BOWEN HERMAN K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1655518 | 10112316 | BOWEN, JR JACK P | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1165521 | 10106776 | BOWEN, SR MARSHALL E | LEVIN,MIDDLEBROOKS;THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1028853 | 10085657 | BOWEN GLORIA D | MAPLES & LOMAX | F.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1165522 | 10171884 | BOWEN ANNIE N | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1165523 | 10264348 | BOWENS ARTHUR | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1165525 | 10264349 | BOWENS EUNICE | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1165526 | 10237321 | BOWERS GEORGE A | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165530 | 10249792 | BOWERS JUANITA M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1165531 | 10161952 | BOWERS JUDITH H | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165532 | 10162498 | BOWENS NEMIH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1165534 | 10162499 | BOWENS REVEREND | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1165535 | 10268964 | BOWENS ROBERT | CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1165536 | 10220349 | BOWENS WANDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165538 | 10220348 | BOWENS WILLIAM R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165539 | 10162500 | BOWENS WILLIE J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1165540 | 10156418 | BOWENS WILLIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1165543 | 10161107 | BOWER ALEX V | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1165544 | 10316408 | BOWER ANNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1165545 | 10316410 | BOWER BETTY S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1165549 | 10188767 | BOWER EDDY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165550 | 10115235 | BOWER EVELYN C | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1165551 | 10276703 | BOWER FRED | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1165554 | 10316408 | BOWER JOHN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1165555 | 10300548 | BOWER MARY LYNNE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165557 | 10228322 | BOWER NANCY V | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1165560 | 10228321 | BOWER RALPH P | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1165561 | 10300549 | BOWER ROY DARRELL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165562 | 10188768 | BOWER VIRGINIA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673563 | 10293782 | BOWER CHARLES | ANAPOL SCHWARTZ WEISS COHAN | LAWRENCE COHAN 1710 SPRUCE STREET PHILADELPHIA PA 19103 |
| 1673564 | 10293783 | BOWER ROBERTA | ANAPOL SCHWARTZ WEISS COHAN | LAWRENCE COHAN 1710 SPRUCE STREET PHILADELPHIA PA 19103 |
| 1165563 | 10210457 | BOWER, JR BISHOP W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1165564 | 10167601 | BOWERMAN BETTY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1165567 | 10167600 | BOWERMAN, JR JAMES R | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1037810 | 10087705 | BOWERS SIDNEY A | DAVID NUTT & ASSOCIATES, P.C. | 103 JACKSON MS 392151039 |
| 1039509 | 10088475 | BOWERS ROBERT W | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812 WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |
| 1039510 | 10088476 | BOWERS DELORES E | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812 WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 |
| 1045683 | 10089974 | BOWERS DAISY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1067056 | 10097768 | BOWERS JOHN S | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067057 | 10097769 | BOWERS JOYCE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1165569 | 10167801 | BOWERS ANNA L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1165572 | 10209357 | BOWERS BOBBY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165573 | 10268818 | BOWERS BOYD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165574 | 10192744 | BOWERS BRENT W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165576 | 10192745 | BOWERS CONSTANCE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165579 | 10164210 | BOWERS DELLA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1165580 | 10242685 | BOWERS DELORES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1165581 | 10193809 | BOWERS DONALD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165583 | 10231578 | BOWERS DONALD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1165584 | 10193797 | BOWERS DOROTHY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165587 | 12288982 | BOWERS ERSKINE K | VARAS MORGAN GREITZER LOCKS | P O BOX 886 PO BOX 886, HAZELHURST MS 39083 |
| 1165591 | 10300550 | BOWERS FRANCIS W | MARC WEINGARTEN | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1165592 | 10128500 | BOWERS FREDERICK | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165599 | 10151197 | BOWERS GARY R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165597 | 10276087 | BOWERS GERALD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1165598 | 10266423 | BOWERS GLADYS | FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165599 | 10151196 | BOWERS GREGORY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165602 | 10164376 | BOWERS HENRIETTA R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165603 | 10151191 | BOWERS HENRIETTA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165605 | 10251179 | BOWERS HENRY R | GLENN E DIAZ LEVIN, MIDDLEBROOKS,THOMAS,MITCHELL | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1165606 | 10142829 | BOWERS HENRY M | MICHAEL J PAPANTONIO | 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL |
| 1165607 | 10195993 | BOWERS JACK D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1165609 | 10164375 | BOWERS JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165610 | 10201742 | BOWERS JAMES E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165611 | 10151193 | BOWERS JAMES L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165615 | 10290606 | BOWERS JAMES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165616 | 10157192 | BOWERS JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165520 | 10199970 | BOWERS JAY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165621 | 10263910 | BOWERS JEFFREY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165622 | 10231180 | BOWERS JIMMIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165625 | 10231579 | BOWERS KRISTINE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1165628 | 10119074 | BOWERS LEONARD L | RAMSEY ANDREWS | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1165631 | 10143000 | BOWERS MAMIE | LEBLANC NAPLES WADDELL | |
| 1165632 | 10248590 | BOWERS MARTHA K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1165633 | 10256745 | BOWERS MAX | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165635 | 10300551 | BOWERS NANCY C | GREITZER LOCKS | CLEVELAND OH 44114 |
| 1165637 | 10266422 | BOWERS NORMAN D | | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1165638 | 10252802 | BOWERS ODESSA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165639 | 10167800 | BOWERS OTIS | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1165640 | 10256746 | BOWERS PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165641 | 10269546 | BOWERS PEGGY P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165642 | 10242675 | BOWERS RALPH D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1165644 | 10249184 | BOWERS REBA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165645 | 10157195 | BOWERS RICHARD | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165648 | 10269545 | BOWERS ROBERT O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165649 | 10252801 | BOWERS ROGER D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165650 | 10209358 | BOWERS SANDRA, N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165651 | 10164208 | BOWERS SHIRLEY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1165652 | 10142830 | BOWERS SWANCEY A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1165653 | 10157194 | BOWERS TIMOTHY K | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165654 | 10180162 | BOWERS URA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165655 | 10128499 | BOWERS VALLIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165657 | 10149638 | BOWERS VIRGIL | READ MORGAN | CRIS E QUINN |
| 1165660 | 10164207 | BOWERS WILLIAM | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1167472A | 10294966 | BOWERS, ROBERT L E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1165662 | 10249183 | BOWERS, SR PAUL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165665 | 10164209 | BOWERS, SR WILLIAM | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1165666 | 10305500 | BOWERSON CATHERINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165667 | 10306507 | BOWERSOX CHARLES A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165668 | 10213683 | BOWES ANN | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1165669 | 10213692 | BOWES ARTHUR L | THORNTON & NAUMES | 100 SUMMER STREET 30TH FLOOR BOSTON MA 2110 |
| 1165670 | 10161884 | BOWES BARNEY P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1165671 | 10162084 | BOWES BARNEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1165673 | 10305552 | BOWES EARL M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1165674 | 10300554 | BOWES JOANN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1165677 | 10161883 | BOWES LINDA S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1165677 | 10162083 | BOWES LINDA S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1165681 | 10223652 | BOWES ROBERT J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165682 | 10268742 | BOWENS SHIRLEY C | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1165684 | 10268741 | BOWENS, SR JESSE C | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1165685 | 10291983 | BESSIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1165687 | 10143863 | REAID MORGAN | CRIS E QUINN | |
| 1165688 | 10218032 | BARON BUDD | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165691 | 10143106 | BOWEN CLARA | | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1165692 | 10120273 | F GERALD MAPLES | | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165693 | 10143284 | BOWEN ELLIS | JOHN F DILLON PLC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165694 | 10143284 | BOWEN ELLIS E | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 JACKSON MS 392254328 |
| 1165696 | 10175269 | BOWEN FANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165698 | 10175269 | BOWEN GEORGE | | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165699 | 10132841 | BOWEN JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165700 | 10120274 | BOWEN JAMES | JOHN F DILLON PLC | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165701 | 10175270 | BOWEN JESSIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165705 | 10173548 | BOWEN JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165708 | 10300055 | BOWEN PATTY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165709 | 10153094 | BOWEN PAUL G | LAW OFFICES OF PETER G. ANGELOS | ARMAND MONTOINETTE, STY 390 PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET, STE 390 HARRISBURG, PA 17102 |
| 1165710 | 10291490 | BARON REX C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165711 | 10200283 | FOSTER SEAR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165712 | 10218031 | BARON SAMUEL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165713 | 10199311 | BOWIE SAMUEL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165714 | 10200295 | BOWIE SHERYL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1675473 | 10296987 | MORRIS SAKALARIOS | WEST PINE STREET HATTIESBURG MS 39401 |
| 1676036 | 10298775 | NIXTTERSON ROACH | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687754 | 10298775 | NIXTTERSON ROACH | ANN | 2900 SAINT MICHAEL DRIVE, 5TH FLOOR TEXARKANA TX 75503 |
| 1687755 | 10298770 | NIXTTERSON ROACH | EARNEST | 2900 SAINT MICHAEL DRIVE, 5TH FLOOR TEXARKANA TX 75503 |
| 1687756 | 10298772 | NIXTTERSON ROACH | IRMA J | 2900 SAINT MICHAEL DRIVE, 5TH FLOOR TEXARKANA TX 75503 |
| 1687757 | 10298773 | NIXTTERSON ROACH | EARNEST D | 2900 SAINT MICHAEL DRIVE, 5TH FLOOR TEXARKANA TX 75503 |
| 1687758 | 10298774 | NIXTTERSON ROACH | LORRAINE | 2900 SAINT MICHAEL DRIVE, 5TH FLOOR TEXARKANA TX 75503 |
| 1167118 | 10153095 | BOWINS, SR PAUL D | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1165720 | 10284354 | BOWINS PETE | SEGAL DAVIS | 1131 LAMAR SUITE 1150 HOUSTON TX 77010 |
| 1165997 | 10097323 | BOWLBY PEGGY A | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL TX | 810 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1165723 | 10204177 | BOWLDEN MAXINE | BALDWIN & BALDWIN, LLP | 75670 |
| 1165724 | 10233182 | BOWLEN BRENDA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165725 | 10233183 | BOWLEN JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165726 | 10195668 | BOWLER DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1165727 | 10195669 | BOWLER THEDA A | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1165728 | 10218566 | BARON ALTON L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165729 | 10218566 | BOWLES BEATRICE E | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 2E301 EAST BANK ONE |
| 1165731 | 10145123 | BOWLES CAROLINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165734 | 10113387 | BOWLES CLARA H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1165735 | 10212846 | BOWLES CLAUDE W | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1165737 | 10127705 | BOWLES DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165739 | 10245121 | BOWLES HENRY D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1165741 | 10172714 | BOWLES JAMES O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165742 | 10260863 | BOWLES JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165743 | 10157336 | BOWLES JAMES | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165744 | 10235059 | BOWLES JANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165746 | 10194432 | BOWLES KARL C | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1165748 | 10264350 | BOWLES L D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165750 | 10169930 | BOWLES LEO C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1165751 | 10194633 | BOWLES LILLIAN W | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1165753 | 10244660 | BOWLES MAE | MAZUR AMLIN MORGAN MEYERS KITTEL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165756 | 10172715 | BOWLES MARION W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165756 | 10183991 | BOWLES MARION W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165758 | 10124511 | BOWLES MARK | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165760 | 10260864 | BOWLES MARY F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165761 | 10212847 | BOWLES MICKIE R | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1165765 | 10258083 | BOWLES RICHARD M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165766 | 10162085 | BOWLES ROBERT J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1165768 | 10157335 | BOWLES RUBY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1165771 | 10235058 | BOWLES THOMAS R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165772 | 10244659 | BOWLES VERNON | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1165773 | 10246351 | BOWLES VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165780 | 10197003 | BOWLEY DAVID W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.F. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1010027 | 10082527 | BOWLIN JIMMY F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1010029 | 10082528 | BOWLIN VELENA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1020583 | 10084173 | BOWLIN MARSHEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020584 | 10084174 | BOWLIN MARGIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1165781 | 10285481 | BOWLIN ADELAIDE | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1165782 | 10285479 | BOWLIN EUGENE | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1674442 | 10294673 | BOWLIN JOHN P | LAW OFFICES OF PETER T NICHOL | 410 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1687075 | 10297963 | BOWLIN CLYDE W | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1049395 | 10090778 | BOWLING HARRY W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:45:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1049396 | 10090779 | BOWLING MARY B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1165785 | 10115824 | BOWLING ADA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1165786 | 10115107 | BOWLING ANGELINE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 020230008 |
| 1165787 | 10306589 | BOWLING AVANGELINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165790 | 10115823 | BOWLING CAROL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1165791 | 10306590 | BOWLING CAROLYN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165798 | 10115106 | BOWLING ELLIS L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 020230008 |
| 1165799 | 11127706 | BOWLING EMMA S | WILLIAM BAILEY LAW FIRM | P.O. DRAWER 6879 PO BOX 6829 GULFPORT MS 39506 |
| 1165800 | 11142073 | BOWLING FLORENCE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1165801 | 10231185 | BOWLING GAIL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1165802 | 10141140 | BOWLING GUYRENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165803 | 10245122 | BOWLING HAROLD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165804 | 10175678 | BOWLING HORACE C | PRITCHARD LAW FIRM | ANGELA C BARNEY P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39581704 |
| 1165805 | 10259471 | BOWLING JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165807 | 10186571 | BOWLING JEDDIE | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1165811 | 11121129 | BOWLING JERRY T | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165812 | 10233184 | BOWLING JOHN M | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1165813 | 10291984 | BOWLING LARRY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165816 | 10231185 | BOWLING MARGARET A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1165820 | 10256645 | BOWLING MARVIN L | CLOPPERT PORTMAN SAUTER | 225 E. BROAD ST. COLUMBUS OH 43215 |
| 1165822 | 10111926 | BOWLING MARY L | CLOPPERT PORTMAN SAUTER | 225 E. BROAD ST. COLUMBUS OH 43215 |
| 1165823 | 10306591 | BOWLING PAULINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165824 | 10247220 | BOWLING ROBERT L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165827 | 11121424 | BOWLING RUBY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165830 | 10186571 | BOWLING SARAH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1165831 | 10183992 | BOWLING WILLIE B | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1165832 | 10259472 | BOWLING, JR WILLIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1165834 | 10093896 | BOWMAN ROBERT M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165835 | 10093896 | BOWMAN ROBERT M | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1165539 | 10093896 | BOWMAN ROBERT M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1055540 | 10093897 | BOWMAN EVELYN M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1165836 | 10175271 | BOWMAN AARON C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165837 | 10200456 | BOWMAN ALFRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1165838 | 10122445 | BOWMAN ANNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1165841 | 10204475 | BOWMAN BARBARA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165843 | 10316142 | BOWMAN BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165844 | 10102005 | BOWMAN BETTIE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165845 | 10143577 | BOWMAN BETTY ANDERSON | READ MORGAN | CRIS E QUINN |
| 1165846 | 10198769 | BOWMAN BILLY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165847 | 10213886 | BOWMAN BOBBY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1165848 | 10175272 | BOWMAN BRUCE T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165849 | 10136443 | BOWMAN CARL R | HARTLEY O'BRIEN & WHITNEY | 827 MAIN STREET WHEELING WV 26003 |
| 1165850 | 10175073 | BOWMAN CERESA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165851 | 10175273 | BOWMAN CERSSA | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1165853 | 10192087 | BOWMAN CHARLES W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165856 | 10265240 | BOWMAN CLARENCE L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA, GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1165857 | 10122443 | BOWMAN CLARK | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1165860 | 10123509 | BOWMAN CONNIE | PIERCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1165861 | 10398325 | BOWMAN DALE | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 MEETING SUITE 600 P.O. BOX |
| 1165863 | 10236811 | BOWMAN DANIEL G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA, 15219 |
| 1165864 | 10183275 | BOWMAN DARLINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165866 | 10211830 | BOWMAN DAVID M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165867 | 10250482 | BOWMAN DENNIS R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165868 | 10169098 | BOWMAN DOLORES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1165872 | 10252992 | BOWMAN DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165877 | 10122444 | BOWMAN EMILY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1165880 | 10189811 | BOWMAN FLOYD J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1165881 | 10183189 | BOWMAN FRANCES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165882 | 10170662 | BOWMAN FRANCIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1165883 | 10223378 | BOWMAN GARY D | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1165888 | 10274086 | BOWMAN GEORGE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA, 23704 |
| 1165889 | 10159733 | BOWMAN GEORGE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1165890 | 10217224 | BOWMAN GLORIA J | PEIRCE RAIMOND ASSOC | 901 FOURTH AVENUE SUITE 119 HUNTINGTON WV 27701 |
| 1165893 | | BOWMAN GREG P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 TERRACE SUITE 304 MIAMI FL 331143151B6 |
| 1165897 | 10172798 | BOWMAN HAZEL Z | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS, SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25521 |
| 1165898 | 10153380 | BOWMAN HELEN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1165899 | 10100013 | BOWMAN HENRY R | BARON BUDD | ANGELA C BARNEY |
| 1165900 | 10203914 | BOWMAN HILLARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1165901 | 10175309 | BOWMAN HOWARD K | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1165905 | 10155416 | BOWMAN JACQUELINE | WEISBERG WEISGARTNER | LISTY LASSEN NO NO WISCONSIN NEW BRUNSWICK NJ 08901 |
| 1165906 | 10178805 | BOWMAN JAMES D | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ, 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1165908 | | BOWMAN JAMES E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1165918 | 10170663 | BOWMAN JOAN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1165919 | 10176457 | BOWMAN JOHN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1165921 | 10252991 | BOWMAN JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165928 | 10120208B | BOWMAN JOSEPHINE C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1165929 | 10260790 | BOWMAN JUNE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1165935 | 10181188 | BOWMAN LEE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165936 | 10124194 | BOWMAN LETTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165937 | 10127477 | BOWMAN LOIS F | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1165942 | 10260779 | BOWMAN LYNN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1165944 | 10233186 | BOWMAN MACK K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165946 | 10233189 | BOWMAN MARVIN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165947 | 10233187 | BOWMAN MARY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165949 | 10236812 | BOWMAN MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1165950 | 10109780 | BOWMAN MATTIE | READ MORGAN | CRIS E QUINN |
| 1165951 | 10156727 | BOWMAN MAXINE M | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1165952 | 10156726 | BOWMAN MELVIN | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1165956 | 10113124 | BOWMAN NANCY R | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1165957 | 10199930 | BOWMAN NELDON J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1165959 | 10265241 | BOWMAN NELLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1165975 | 10306592 | BOWMAN SANDRA L | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1165976 | 10211831 | BOWMAN SAUNDRA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1165977 | 10250483 | BOWMAN SHEILA N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165979 | 10311927 | BOWMAN SOPHIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1165980 | 10223379 | BOWMAN STEPHEN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1165985 | 10217225 | BOWMAN TITA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705149 |
| 1165987 | 10198781 | BOWMAN VERNA E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1165991 | 10109782 | BOWMAN WILLENA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1165992 | 10109781 | BOWMAN WILLIAM C | READ MORGAN | CRIS E QUINN |
| 1165993 | 10175679 | BOWMAN WILLIAM E | READ MORGAN | CRIS E QUINN |
| 1165994 | 10200457 | BOWMAN WILLIAM G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1165999 | 10195758 | BOWMAN WILLIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1166000 | 10213927 | BOWMAN WILLIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1166001 | 10112797 | BOWMAN WILMER L | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1674977 | 10295250 | BOWMAN JAMES O | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1676264 | 10293266 | BOWMAN GARY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1688259 | 10292267 | BOWMAN CAROL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166002 | 10155982 | BOWMAN, SR CHARLES H | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1166004 | 10112565 | BOWMAN, SR. CLARENCE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1063153 | 10096460 | BOWNESS ARTHUR C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1166008 | 10117152 | BOWRY CARMEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1160011 | 10255928 | BOWSER BETTY H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166013 | 10255926 | BOWSER DEBBIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166014 | 10233188 | BOWSER DEWEY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166015 | 10255925 | BOWSER GORDON L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166020 | 10109783 | BOWSER MARGARET A | REAID MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166022 | 10255927 | BOWSER MILTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166023 | 10233189 | BOWSER PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166029 | 10161985 | BOWSER SALLIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1166034 | 10246263 | BOWSER WILLIAM E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166036 | 10182264 | BOWSER WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674885 | 10251130 | BOWSER, SR WILLIAM E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1166037 | 10224058 | BOWSHER FRANCES D | REAID MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166038 | 10177935 | BOWSHER HAROLD | CASCINO MICHIGAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1166039 | 10224059 | BOWSHER KEITH | REAID MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166040 | 10310823 | BOWER CALVIN J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1166041 | 10205918 | BOWER DAN K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166042 | 10230824 | BOWER ELVERTA V | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1166043 | 10205925 | BOWER MARY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1041192 | 10088838 | BOX LILLIAN E | REAID MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166049 | 10182697 | BOX BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166050 | 10310143 | BOX EUGENE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1166051 | 10168236 | BOX FAYE B | REAID MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166052 | 10194425 | BOX HUGH M | REAID MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166053 | 10122444 | BOX INA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1166055 | 10163890 | BOX JAMES B | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1166057 | 10241732 | BOX JOE R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1166063 | 10143522 | BOX JOHN M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166064 | 10122447 | BOX MARTHA | REAID MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166065 | 10163891 | BOX MARY C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1166066 | 10182698 | BOX MAURINE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1166075 | 10310144 | BOX MELVA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166077 | 10308663 | BOX SHIRLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1674433 | 10294664 | BOX VERA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1675475 | 10296989 | BOX ROSA L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1028854 | 10085659 | BOX SARAH N | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1166080 | 10217770 | BOX JR HENRY W | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1166081 | 10294663 | BOX III LLOYD C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674432 | 10226862 | BOX, SR JAMES H | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1166082 | 10226863 | BOXEY FRED | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1166083 | 10231744 | BOXLEY CHARLES | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160086 | 10234803 | BOY PETER J | | |
| 1046903 | 10090177 | BOYATIAN WILLIAM E | GEORGE W HOWARD III | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1046904 | 10090178 | BOYATIAN HELEN L | PIERCE RAYMOND OSTERHOUT WADE CARLS | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| | | | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1048516 | 10090513 | BOYATIAN EDWARD P | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1048517 | 10090514 | BOYATIAN DOLORES S | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1160088 | 10108592 | BOYATIAN DELORES S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160091 | 10120640 | BOYARCHUK BEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1028162 | 10085431 | BOYCE DONNA M | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1060932 | 10095595 | BOYCE JOHN | BLANK ROME | |
| 1166093 | 10218141 | BOYCE ANNIE L | BUDD | JAMES R KAHN 2018 KANAWHA AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166094 | 10194416 | BOYCE BILLY R | VARAS MORGAN | P.O. BOX 896 PO BOX 896 HAZELHURST MS 39083 |
| 1166095 | 10265534 | BOYCE BRIAN R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1166096 | 10265539 | BOYCE DAVID W | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1166102 | 10131220 | BOYCE HOWARD L | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1166105 | 10277151 | BOYCE JOHN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166107 | 10265380 | BOYCE LEONARD T | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1166108 | 10153567 | BOYCE LEROY | REAUD MORGAN | CRIS E QUINN P.O. BOX 896 PO BOX 896 HAZELHURST MS 39083 |
| 1166110 | 10285540 | BOYCE LORETTA J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1166113 | 10311221 | BOYCE MARGARET | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1166116 | 10213883 | BOYCE RANDY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1166118 | 10275656 | BOYCE SHIRLEY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1166120 | 10275655 | BOYCE WILLIAM E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1005010 | 10080977 | BOYD EDWARD P | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1009650 | 10082500 | BOYD DOLLIE | WASSERMANN BOATNER | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1012411 | 10083009 | BOYD LARRY E | SCOFELLITIS GARVIN LIGHT HANSEN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049397 | 10090780 | BOYD JAMES M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049398 | 10090781 | BOYD PATRICIA D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049809 | 10091023 | BOYD NANCY L | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1051413 | 10091591 | BOYD DORIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1056995 | 10094367 | BOYD TAMMIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1067058 | 10097770 | BOYD HARTLEY T | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067059 | 10097771 | BOYD CHERYL | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1166124 | 10218786 | BOYD ALICE P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1166125 | 10311516 | BOYD ALICE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1166126 | 10228459 | BOYD ALMA J | BARETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1166129 | 10253984 | BOYD ARTAN C | REAUD MORGAN | CRIS E QUINN |
| 1166130 | 10153934 | BOYD ANNIE | REAUD MORGAN | CRIS E QUINN |
| 1166131 | 10153523 | BOYD ANNIE M | | |
| 1166132 | 10253556 | BOYD AUBRA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166133 | 10233194 | BOYD AUSTIN G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166134 | 10127711 | BOYD AVICE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166137 | 10280427 | BOYD BARBARA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1166138 | 10127710 | BOYD BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166141 | 10120478 | BOYD BERDIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1166142 | 10176315 | BOYD BETTY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1166143 | 10142076 | BOYD BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1166144 | 10255549 | BOYD BETTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1166145 | 10122324 | BOYD BETTY | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1166146 | 10127713 | BOYD BETTY G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166149 | 10254475 | BOYD BILLY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166150 | 10253192 | BOYD BILLY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166151 | 10096096 | BOYD BILLY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 31111231 |
| 1166152 | 10175681 | BOYD BIRDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166153 | 10191560 | BOYD BOBBY B | SCRUGGS MILLEYTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA, MS 395681425 |
| 1166154 | 10133317 | BOYD BOBBY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1166155 | 10122946 | BOYD BOBBY M | KOPSKY ASSOC | 2100 SWINGLEY RIDGE RD SUITE 130 CHESTERFIELD MO |
| 1166158 | 10185113 | BOYD BONNIE K | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1166159 | 10203916 | BOYD BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166160 | 10120481 | BOYD CARA F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1166162 | 10203918 | BOYD CARL E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166163 | 10165457 | BOYD CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166164 | 10203919 | BOYD CATHERINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166165 | 10168374 | BOYD CATHY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1166167 | 10207677 | BOYD CHARLES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166169 | 10203162 | BOYD CHARLES R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1166171 | 10291986 | BOYD CLARA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166172 | 10198942 | BOYD CLARENCE | READ MORGAN | CRIS K QUINN 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1166174 | 10142365 | BOYD CLARENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | PO BOX 1137 CHARLESTON SC 29402 |
| 1166175 | 10122949 | BOYD DAISY M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1166176 | 10269836 | BOYD DANIEL J | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1166177 | 10217100 | BOYD DANNY R | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1166178 | 10133843 | BOYD DARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166180 | 10209395 | BOYD DARNELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166181 | 10207678 | BOYD DON L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166184 | 10105155 | BOYD DONALD L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1161186 | 10214733 | KELLEY FERRARO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161187 | 10214737 | KELLEY DOROTHY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1161188 | 10185407 | PAUL REICH MYERS | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1161189 | 10185419 | BOYD DOROTHY | ALAN REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1161190 | 10098232 | BOYD DOROTHY | GOLDMAN SKEEN | DAVID M LAYTON WASHINGTON DC 20006 |
| 1161193 | 10237322 | BOYD ELBERT W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1161194 | 10108595 | BOYD ELEANOR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1161195 | 10118966 | BOYD ELEANOR | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1161196 | 10188375 | BOYD ELIZABETH | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1161197 | 10122448 | BOYD ELIZABETH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1161200 | 10134695 | BOYD EMILY | BRUCE L AHNFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 94559030 |
| 1161201 | 10218531 | BOYD EMMIT E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 CRYSTAL FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1161202 | 10199931 | BOYD ERNEST | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1166203 | 10127709 | BOYD ESTELLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166204 | 10262285 | BOYD ETTA G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166205 | 10287183 | BOYD EUGENE B | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1166207 | 10189947 | BOYD EUGENE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1166209 | 10149639 | BOYD FABIN H | REAND MORGAN | CRIS E QUINN |
| 1166210 | 10195361 | BOYD FLOYD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166213 | 10149640 | BOYD FREDDIE | REAND MORGAN | CRIS E QUINN P.O. BOX 6078 NAPA CA 945593030 |
| 1166215 | 10134694 | BOYD GEORGE A | BRUCE L AHNFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 945593030 |
| 1166216 | 10277014 | BOYD GEORGE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166221 | 10144723 | BOYD GEORGIA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166224 | 10173550 | BOYD GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166225 | 10165455 | BOYD GERTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166226 | 10120480 | BOYD GLORIA D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1166228 | 10291987 | BOYD GUILFORD A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1166229 | 10195352 | BOYD GUSSIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166230 | 10287465 | BOYD HATLEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166233 | 10119059 | BOYD HAZEL | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166234 | 10123051 | BOYD HELEN R | THE LAW FIRM OF JON SWARTZFAGER | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE 3940 COMMERCE STREET, SUITE C PO BOX 111 LAUREL MS 39440 |
| 1166235 | 10233193 | BOYD HELEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166238 | 10284851 | BOYD HENRY | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1166242 | 10166443 | BOYD HORACE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1166243 | 10100893 | BOYD HOWARD E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1166245 | 10127707 | BOYD IRA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166247 | 10204634 | BOYD JACK D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1166248 | 10165454 | BOYD JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166251 | 10157082 | TAYLLOR  CIRE | TAYLLOR  CIRE | CLEVELAND OH 44114 |
| | | | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1166257 | 10200631 | BOYD JIMMY L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1166258 | 10195948 | BOYD JOAN | NESS MOTLEY LOADHOLT RICHARDSON  PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | | LA 70112 |
| 1166260 | 10195947 | BOYD JOHN E | NESS MOTLEY LOADHOLT RICHARDSON  PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | | LA 70112 |
| 1166261 | 10229507 | BOYD JOHN G | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1166263 | 10245123 | BOYD JOHN H | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1166264 | 10210103 | BOYD JOHN J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1166265 | 10228460 | BOYD JOHN L L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1166269 | 10201209 | BOYD JOHNIE B | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1166270 | 10285953 | BOYD JOHNNYE | WYSOKER, GLASSNER & WEINGARTNER | LEHD LOSSE STREET NEW BRUNSWICK NJ 08901 |
| 1166271 | 10157083 | BOYD JOSEPH A | TAYLLOR  CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1166272 | 10165456 | BOYD JOSEPH A | KELLEY  FERRARO | 1901. PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1166274 | 10108593 | BOYD JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166276 | 10233191 | BOYD JUDI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166277 | 10262465 | BOYD JUDITH | PAUL REICH  MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| | | | | 19103 |
| 1166278 | 10287185 | BOYD JUDY | BRAXTON PURCELL | 1222 RUSH LANDING ROAD PO BOX 1369 NOVATO CA 94945 |
| 1166279 | 10212947 | BOYD JULIA A | KOFSKY  ASSOC | 16620 SWINGLEY RIDGE RD SUITE 110 CHESTERFIELD MO |
| | | | | 630117410 |
| 1166280 | 10175276 | BOYD KATHRYN J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166283 | 10233190 | BOYD KENNETH E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166284 | 10268831 | BOYD KENNETH H | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166285 | 10149641 | BOYD LARRY | READ  MORGAN | CRIS E QUINN |
| 1166287 | 10214732 | BOYD LATHORA | KELLEY  FERRARO | 1901. PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1166288 | 10287569 | BOYD LEMAN T | LAW OFFICES OF PETER NICHOLL | 36 S CHARLES STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1166290 | 10253015 | BOYD LILLIE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1166291 | 10175274 | BOYD LINDA A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166292 | 10175276 | BOYD LOLA M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166293 | 10189944 | BOYD LOLA M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1166294 | 10250228 | BOYD MARCELLA | SIEBEN POLK LAVERDIERE JONES  HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1166296 | 10116124 | BOYD MARJORIE | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 |
| | | | | CHARLESTON WV |
| 1166297 | 10132844 | BOYD MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166298 | 10144722 | BOYD MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166299 | 10300559 | BOYD MARY | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA |
| | | | | 19103 |
| 1166300 | 10201210 | BOYD MAXINE E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1166303 | 10268147 | BOYD MICHAEL L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1166304 | 10122326 | BOYD MICHAEL L | GREEN  BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1166305 | 10201208 | BOYD MILDRED A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1163308 | 10212042 | BOYD NANCY L | FOSTER  SEAR | 817 OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1163309 | 10122328 | BOYD NELLIE | GREEN  BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166310 | 1014282Z | BOYD OAKIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1166311 | 10191015 | BOYD OKLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166312 | 10185406 | BOYD OLAGE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1166312 | 10185418 | BOYD OLAGE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1166315 | 10246284 | BOYD OLIVER L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166316 | 10209989 | BOYD OTIS | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1166320 | 10122325 | BOYD PHYLLIS A | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1166321 | 10144534 | BOYD PHYLLIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166322 | 10200632 | BOYD RACHAEL | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1166323 | 10175275 | BOYD RAMON D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166325 | 10190057 | BOYD REVA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166326 | 10210227 | BOYD RICHARD M | STEBEN POLK LAVERDIERE JONES HAMN | 9931934245 |
| 1166328 | 10204744 | BOYD RICHARD | LANGSTON FRAZER SWEET FREESE | 201 NORTH PRESIDENT STREET PO BOX 22807 JACKSON MS 392010 |
| 1166331 | 10196417 | BOYD RICHARD E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 390083 |
| 1166337 | 10119653 | BOYD ROBERT O | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1166338 | 10261287 | BOYD ROBERT T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166339 | 10198820 | BOYD ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1166340 | 10261154 | BOYD ROBERT | RODMAN | ALLEN RODMAN 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1166341 | 10185112 | BOYD ROGER | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1166343 | 10269918 | BOYD RONALD D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166344 | 10161758 | BOYD ROXANN M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1166346 | 10117068 | BOYD ROY W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1166347 | 10166444 | BOYD RUBY | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX |
| 1166349 | 10218698 | BOYD RUTH H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1166349 | 10175680 | BOYD S V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166352 | 10173549 | BOYD S V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166349 | 10183994 | BOYD SAMUEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166356 | 10161462 | BOYD SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1166358 | 10161963 | BOYD SUSIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1166363 | 10231195 | BOYD THELMA J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1166364 | 10113125 | BOYD VIRGINIA J | PIERCE RAYMOND OSTERHOUT WADE CARLS | 200 WW TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166365 | 10113125 | BOYD VIRGINIA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166366 | 10142366 | BOYD VIRGINIA | REAUD MORGAN | CRIS E QUINN |
| 1166367 | 10142823 | BOYD VIRGINIA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1166372 | 10259606 | BOYD WALTER S | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1166374 | 10204636 | BOYD WANDA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1166377 | 10285952 | BOYD WILBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166378 | 10253917 | BOYD WILBUR F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166380 | 10127712 | BOYD WILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166384 | 10262464 | BOYD WILLIAM D | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1166386 | 10214736 | BOYD WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166388 | 10183995 | BOYD WILLIE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166389 | 10253014 | BOYD WILLIE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1166390 | 10098321 | BOYD WILLIE | GOLDMAN SKEEN | DAVID M LAYTON 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1173624 | 10293843 | BOYD VAUGHN A | LAW OFFICES OF PETER NICHOLL | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675476 | 10296990 | BOYD JOHN | MORRIS SAKALARIOS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675696 | 10297832 | BOYD ALICE B | WALLACE AND GRAHAM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675921 | 10298530 | BOYD JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686941 | 10297831 | BOYD DAVID L | WALLACE AND GRAHAM / CHARLES E GIBSON III | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 10514412 | 10091590 | BOYD JR LEROY | | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1166399 | 10297793 | BOYD JR CHRISTOPHER C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1166400 | 10218697 | BOYD JR CORNELIUS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1166403 | 10191014 | BOYD JR JIMMIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166405 | 10184783 | BOYD JR ROMAN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166406 | 10201207 | BOYD JR ROY | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1166409 | 10185684 | BOYD SR CANDY S | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1166411 | 10196418 | BOYD SR JOHN W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1166412 | 10225548 | BOYD SR MERRITT | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1166413 | 10219980 | BOYD SR ROBERT L | CASCINO VAUGHAN LAW OFFICES | 363 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166414 | 10211207 | BOYD SR RUSSELL T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166419 | 10300557 | BOYDE MILDRED L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1166420 | 10300558 | BOYDE JR WILLIAM M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1166421 | 10214400 | BOYDELL BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166422 | 10214399 | BOYDELL JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166423 | 10107414 | BOYDEN JR SAMUEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1166424 | 10119069 | BOYDSON LEO A | RAMSEY ANDREWS | |
| 1675865 | 10298378 | BOYE DONALD G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166427 | 10268510 | BOYEA BARBARA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1166428 | 10265647 | BOYEA GERALD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1166429 | 10244784 | BOYEA HENRY J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1166430 | 10268509 | BOYEA NORMAN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1166431 | 10244785 | BOYEA RITA M | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1026126 | 10084984 | BOYER ERNEST J | | |
| 1026128 | 10084985 | BOYER PATRICIA B | | |
| 1055367 | 10093765 | BOYER FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166433 | 10281114 | BOYER BERNARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166434 | 10210781 | BOYER BERT | ODOM ELLIOTT | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1166436 | 10242432 | BOYER BILL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1166437 | 10199384 | BOYER BONNIE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1166438 | 10199386 | BOYER CLARK | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | LEVY PHILLIPS KONIGSBERG | AUDREY RAFAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1166441 | 10172438 | BOYER CLARK L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1166449 | 10173773 | BOYER HAROLD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166455 | 10288516 | BOYER JACOB C | RATINER BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166458 | 10210782 | BOYER JEANNE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1166460 | 10244886 | BOYER KAREN | BARON BUDD | 1660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1166462 | 10159448 | BOYER LANA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1166463 | 10189448 | BOYER LEE D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1166464 | 10156381 | BOYER LEROY A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1166470 | 10254968 | BOYER PAUL A. | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1166470 | 10169099 | BOYER PEGGY E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1166485 | 10244885 | BOYER ROBERT | BARON BUDD | 1660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1166475 | 10191482 | BOYER ROBERT | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1166476 | 10133828 | BOYER ROBERT | THOMPSON | 321 KITTSON AVENUE PO BOX 5235 GRAND FORKS ND 582065235 |
| 1166479 | 10193483 | BOYER ROSEMARY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1166480 | 10108596 | BOYER ROXANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166480 | 10173774 | BOYER RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166485 | 10189449 | BOYER VIOLA M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1166484 | 10221975 | BOYER VIOLET | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS STREET #2020 HOUSTON TX 77002 |
| 1166485 | 10281115 | BOYER VIRGINIA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675477 | 10296991 | BOYER SADIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675478 | 10296992 | BOYER STERLING | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686667 | 10297531 | BOYER CHARLES A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686668 | 10297532 | BOYER MARY T | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1686648 | 10199383 | BOYER JR MERLE O | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1166488 | 10169101 | BOYERS BRENDA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1166491 | 10109601 | BOYERS ROBERT L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1166492 | 10280645 | BOYERS DORIS | | |
| 1166493 | 10280645 | BOYER DORIS | | |
| 1166499 | 10280644 | BOYETT JOHN H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1066350 | 10097436 | BOYETT MARGIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166496 | 10275032 | BOYETT MARGARET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166500 | 10275020 | BOYETT ROBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166502 | 10151767 | BOYETT SUE | PROVOST UMPHREY | BRYAN O BLEVINS, JR STREET PO BOX 23307 JACKSON MS 39201 |
| 1166506 | 10204745 | BOYETTE MARIE | LANGSTON FRAZER SWEET FREESE | 210 N. PRESIDENT PO BOX 1321 JACKSON MS |
| 1166507 | 10195454 | BOYETTE PAM | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1035483 | 10087200 | BOYINGTON EVANELLE C | MAXEY / JONATHAN FAIRBANK | 304 NORTH CONGRESS STREET P.O. BOX 22666 JACKSON MS 39225 |
| 1066851 | 10097599 | BOYINGTON LENA J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1166509 | 10200147 | BOYINGTON BONNIE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166511 | 10200136 | BOYINGTON CHARLES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166520 | 10270818 | BOYINGTON SHERMAN V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1035638 | 10087308 | [unclear] | READ MORGAN | |
| 1035639 | 10091592 | [unclear] | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1051414 | 10091592 | BOYKIN JOHN F | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051415 | 10091593 | BOYKIN BARBARA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051416 | 10091594 | BOYKIN MACKIE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051418 | 10091596 | BOYKIN WILMA R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051419 | 10091597 | BOYKIN VERNELL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051420 | 10091598 | BOYKIN MARY A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1166524 | 10226331 | BOYKIN ADA E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166525 | 10100894 | BOYKIN AMOS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1166527 | 10224450 | BOYKIN ANNIE P | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1166528 | 10183996 | BOYKIN ARTURO S | KELLEY FERRARO | 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166529 | 10100885 | BOYKIN BERNELL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1166530 | 10099594 | BOYKIN BERTHA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1166532 | 10196419 | BOYKIN C J | VARAS MORGAN | |
| 1166533 | 10145124 | BOYKIN CAROLYN | WILLIAM BATLEY LAW FIRM | P.O. BOX 886 HAZELHURST MS 39083 |
| 1166534 | 10213922 | BOYKIN CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1166535 | 10203920 | BOYKIN CHARLIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1166536 | 10312223 | BOYKIN CHARLIE F | READ MORGAN | |
| 1166537 | 10312223 | BOYKIN CHARLIE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166543 | 10270761 | BOYKIN DOLLAR B | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166546 | 10145638 | BOYKIN DOROTHY J | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166551 | 10312224 | BOYKIN FANNIE M | WILLIAM BATLEY LAW FIRM | P.O. BOX 886 HAZELHURST MS 39083 |
| 1166552 | 10275350 | BOYKIN FLORA L | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1166553 | 10205812 | BOYKIN FLORA L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1166555 | 10113389 | BOYKIN GERALDINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1166556 | 10252210 | BOYKIN GRADY E | PRITCHARD LAW FIRM | 1707 PASCAGOULA STREET PASCAGOULA MS 395681704 |
| 1166557 | 10328845 | BOYKIN HELEN J | WILLIAM BATLEY LAW FIRM | P.O. BOX 886 HAZELHURST MS 39083 |
| 1166558 | 10228320 | BOYKIN HENRY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166559 | 10101388 | BOYKIN HENRY D | LANTER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1166563 | 10217058 | BOYKIN JAMES M | MICHAELS JONES MARTINRRIS TESSNER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1166565 | 10099593 | BOYKIN JASPER P | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III, ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1166567 | 10104824 | BOYKIN JIMMIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166571 | 10224942 | BOYKIN JOHN W | BARON, BUDD | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1166572 | 10101896 | BOYKIN JOHNNY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 1310 LAMAR, SUITE 675 HOUSTON TX 77010 |
| 1166573 | 10113148 | BOYKIN JUDY C | LANIER, WILSON | ANGELA C BARNEY |
| 1166580 | 10122451 | BOYKIN KENNETH R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1166582 | 10015462 | BOYKIN LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166580 | 10122452 | BOYKIN MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1166583 | 10122453 | BOYKIN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166584 | 10018023 | BOYKIN MAXINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166586 | 10145639 | BOYKIN MELVIN B | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1166598 | 10132846 | BOYKIN MINNIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166589 | 10123287 | BOYKIN NANCY B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166592 | 10201043 | BOYKIN NOLAN | RANCE M ULMER | P.O. BOX 886 HAZELHURST MS 39083 |
| 1166552 | 10201063 | BOYKIN OMEGA | MICHAELS JONES MARTINRRIS TESSNER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1166593 | 10122451 | BOYKIN PAULINE F | VARAS MORGAN | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1166598 | 10275349 | BOYKIN ROBERT R | LEBLANC WALDDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1166599 | 10154254 | BOYKIN ROBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166600 | 10243012 | BOYKIN ROY T | VARAS MORGAN | P.O. BOX 886 HAZELHURST MS 39083 |
| 1166602 | 10101300 | BOYKIN SANDRA | LEBLANC WALDDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1166603 | 10151768 | BOYKIN SARAH L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1166604 | 10100548 | BOYKIN SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166606 | 10198525 | BOYKIN TOMMY | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1166608 | 10111287 | BOYKIN WALTER L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1166611 | 10175682 | KELLEY FERRARO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166614 | 10145641 | BOYKIN WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166615 | 10100548 | BOYKIN WILLIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166617 | 10104822 | BOYKIN, JR HENRY W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1041195 | 10088839 | BOYKIN, JR LEVI | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1166620 | 10183997 | BOYKIN, EMORY E | READD MORGAN | CRIS E QUINN |
| 1166622 | 10231013 | BOYKIN, ETHEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166624 | 10231013 | BOYKINS LEROY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1166626 | 10111573 | BOYKINS ROBERT R | THE LAW FIRM OF CRYMES PITTMAN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674627 | 10256698 | BOYKINS CARROLL A | LAW OFFICES OF PETER NICHOLL | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1166628 | 10245697 | BOYLAN PETER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1166632 | 10271096 | BOYLAN DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1166634 | 10311646 | BOYLAN GEORGE | EISEN MORRIS | MORRIS J EISEN |
| 1166635 | 10311647 | BOYLAN HELEN | EISEN MORRIS | MORRIS J EISEN |
| 1166637 | 10265507 | BOYLAN ROBERT B | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1166639 | 10271097 | BOYLAN YVONNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1002527 | 10080509 | BOYLE PATRICK C | MICHAEL J FARRELL | MICHAEL J FARRELL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1003858 | 10080796 | BOYLE JOHN J | THORNTON EARLY' | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1022031 | 10084371 | BOYLE JAMES E | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1022033 | 10084372 | BOYLE MARILYN | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1029334 | 10086011 | BOYLE EILEEN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1029335 | 10086012 | BOYLE KEITH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1029336 | 10086013 | BOYLE STACI | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1029337 | 10086014 | BOYLE HEATHER | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1033796 | 10087040 | BOYLE JOHN S | COHEN, WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1033998 | 10087082 | BOYLE EMMA B | COHEN, WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1061136 | 10096779 | BOYLE DAVID | COHEN, WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064131 | 10097779 | BOYLE CHARLENE E | COHEN, WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1166642 | 10276237 | BOYLE BARBARA A | WATERS & KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1166643 | 10191718 | BOYLE BARBARA M | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1166645 | 10271100 | BOYLE CARMEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1166646 | 10222503 | BOYLE CAROL A | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1166647 | 10244376 | BOYLE CAROL A | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1166649 | 10252099 | BOYLE CHARLES | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1166650 | 10109081 | BOYLE CORRINE | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1166651 | 10264353 | BOYLE DANIEL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166652 | 10271098 | BOYLE DANIEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1166655 | 10148127 | BOYLE DAMON | CUNNINGHAM JAMES; SPEER WILDERMAN | |
| 1166658 | 10101561 | BOYLE EDWARD | | |
| 1166662 | 10222502 | BOYLE ERNEST A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1166664 | 10214343 | BROWN GEORGE W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1166667 | 10140291 | BOYLE HALEY M | ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1166671 | 10156017 | BOYLE HELEN | FERRARO & ASSOCIATES | ANA M RIVERO 5201 BLUE LAGOON DRIVE FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1166673 | 10159671 | BOYLE IRENE J | ASHCRAFT GEREL; GOLDBERG PERSKY JENNINGS WHITE; ROWLAND | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109; 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219; W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1166674 | 10214332 | BOYLE JAMES D | ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1166678 | 10156016 | BOYLE JAMES F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1166680 | 10264354 | BOYLE JAMES J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166683 | 10199399 | BOYLE JEANNE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1166685 | 10140290 | BOYLE JOHN W | FERRARO & ASSOCIATES | ANA M RIVERO 350 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1166686 | 10099935 | BOYLE JOSEPH J | SANDMAN PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| | 10279339 | BOYLE MARGUERITE | | |
| | 10148128 | BOYLE MARY R | | |
| | | BOYLE MARY | CUNNINGHAM JAMES | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166687 | 10250576 | BOYLE MARY | RODMAN | ALLEN RODMAN |
| 1166689 | 10240397 | BOYLE MICHAEL J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1166690 | 10174896 | BOYLE MICHAEL | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1166691 | 10105444 | BOYLE NEIL | WILENTZ, GOLDMAN & SPITZER | FRANK M CLUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070952301 |
| 1166697 | 10191582 | BOYLE RICHARD A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1166699 | 10276236 | BOYLE RICHARD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1166702 | 10103736 | BOYLE ROBERT L | SANDMAN | |
| 1166703 | 10244075 | BOYLE RONALD | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1166704 | 10191583 | BOYLE ROSALYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1166705 | 10144599 | BOYLE RUBY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166711 | 10191707 | BOYLE THOMAS W | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET 500 PHILADELPHIA PA 19103 |
| 1166713 | 10090080 | BOYLE WILLIAM E | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1166714 | 10237323 | BOYLE WILLIAM J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166716 | 10243150 | BOYLE WILLIAM R | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1166717 | 10280826 | BOYLE WILLIAM R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1166718 | 10250587 | BOYLE WILLIAM | RODMAN | ALLEN RODMAN |
| 1001726 | 10080203 | BOYLE JR. JAMES J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 021109 |
| 1166719 | 10100053 | BOYLEN BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166720 | 10300562 | BOYLEN JR. AUDRY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166723 | 10306595 | BOYLEN CAROLYN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166724 | 10100897 | BOYLEN CECIL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1166726 | 10115768 | BOYLEN CHRISTINE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1166727 | 10286837 | BOYLEN CLARENCE E | WISE JULIAN | 3055 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1166728 | 10233196 | BOYLEN DAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166730 | 10264355 | BOYLEN DAVID L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166733 | 10242674 | BOYLEN DOROTHY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166735 | 10122007 | BOYLEN GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1166736 | 10308612 | BOYLEN HANCEL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331312201 |
| 1166738 | 10236104 | BOYLEN HARRY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166743 | 10264356 | BOYLEN JUDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166744 | 10116626 | BOYLEN LINDA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166745 | 10137686 | BOYLEN LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1166746 | 10236105 | BOYLEN LYNDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166747 | 10100898 | BOYLEN MARVIN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1166749 | 10242673 | BOYLEN NESBIT A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166750 | 10176974 | BOYLEN PAUL E | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166751 | 10308613 | BOYLES PAULA | ROBLES GONZALEZ | BUILDING BALTIMORE MD LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166752 | 10233197 | BOYLES PEGGY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166756 | 10376826 | BOYLES PHILLIP M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1166755 | 10283715 | BOYLES ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166758 | 10214401 | BOYLES ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166763 | 10260801 | BOYNAK JOHN P | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1007346 | 10081727 | BOYNE THOMAS W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1004765 | 10080950 | BOYNTON ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1166766 | 10271101 | BOYSEL HELEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1055400 | 10093785 | BOYSEN WILLIAM | JOHNSON | |
| 1055770 | 10175684 | BOYT ELSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166773 | 10175683 | BOYT FLETCHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166778 | 10249794 | BOYT JEWELL | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1166788 | 10268853 | BOYTE DAVID E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166791 | 10121425 | BOYTE JERLENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166792 | 10175277 | BOYTE KATIE R | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166794 | 10268854 | BOYTE MARY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166797 | 10211090 | BOYTINS JOHNNIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1166798 | 10205306 | BOZANT BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166800 | 10205297 | BOZANT, JR FORREST E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166802 | 10144315 | BOZARTH EVERETT | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1166803 | 10144320 | BOZARTH MARGARET L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1166804 | 10117902 | BOZARTH PAT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1166805 | 10117901 | BOZARTH STEVEN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1166806 | 10211631 | BOZE, JR ARTHUR E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1039090 | 10088425 | BOZEK MICHAEL T | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1039091 | 10088423 | BOZEK LUELLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166812 | 10473226 | BOZEK AUDREY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166814 | 10247278 | BOZEMAN CLARA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1166815 | 10210469 | BOZEMAN DAVID D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1166818 | 10165497 | BOZEMAN ELIZABETH A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1166821 | 10276168 | BOZEMAN FRED | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1166822 | 10274714 | BOZEMAN GEORGE M | JONES MARTINRRIIS TESSENGER | 4141 GLENWOOD AVENUE SUITE 201 RALEIGH NC 276194281 |
| 1166823 | 10248908 | BOZEMAN GEORGE M | NESS MOTLEY LOADHOUT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1166824 | 10262666 | BOZEMAN HAZEL | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166825 | 10274715 | BOZEMAN IDA | JONES MARTINHRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1166826 | 10249909 | BOZEMAN IDA | NESS MOTLEY LOADRIOUT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1166830 | 10252479 | BOZEMAN JACKIE | PROVOST UMPHREY | BRYAN BLEVINS JR 490 PARK STREET P.O. BOX 4905 BEAUMONT TX 77704 |
| 1166829 | 10252479 | BOZEMAN JANE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1166831 | 10175279 | BOZEMAN JASPER T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1166837 | 10210470 | BOZEMAN OPAL L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1166838 | 10243013 | BOZEMAN RAY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1166839 | 10175280 | BOZEMAN ROSEMARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1675479 | 10296993 | BOZEN ANTHONY J | MORRIS SAKALARIOS | 610 PINE STREET HATTIESBURG MS 39401 |
| 1675479 | 10259307 | BOZEN ANTHONY J | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1166843 | 10266819 | BOZICH JOSEPH | PRITCHARD LAW FIRM | 1707 PASCAGOULA MS 395681704 |
| 1166848 | 10211687 | BOZICKOVICH GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166849 | 10211688 | BOZICKOVICH MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1166850 | 10226462 | BOZILE HAROLD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1166851 | 10152782 | BOZIS JOHN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1166851 | 10152782 | BOZIS JOHN A | BALDWIN & BALDWIN, LLP | CRIS E QUINN JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1166854 | 10153551 | BOZKA DONA K | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1056997 | 10094368 | BOZMAN RUBY | READ MORGAN | CRIS E QUINN |
| 1166855 | 10113391 | BOZMAN ANNIE B | READ MORGAN | CRIS E QUINN |
| 1166860 | 10143864 | BOZMAN WILLIE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1166863 | 10260812 | BOZSIKO JR JOSEPH A | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1675148 | 10295789 | BOZZELLI MICHAEL J | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1675149 | 10295790 | BOZZELLI JOANNE | BROKMAN ROSENBERG | GEORGE M FITZGERALD 30 SOUTH 17TH STREET PHILADELPHIA PA 19102 |
| 1166864 | 10233103 | BOZZO CARMELLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166870 | 10315471 | BRAASCH ARNOLD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166873 | 10315472 | BRAASCH PHYLLIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166873 | 10315473 | BRAASCH PHYLLIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166875 | 10315474 | BRAATELIEN JAMES S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166877 | 10158886 | BRAATELIEN JAMES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166878 | 10315474 | BRAATELIEN SHARON D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166879 | 10158887 | BRAATELIEN SHARON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166881 | 10210601 | BRAATEN CHARLES | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1166882 | 10210602 | BRAATEN MADELEINE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1166884 | 10116357 | BRAATZ ERVIN A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1166888 | 10285667 | BRABBLE BETTY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1166889 | 10285666 | BRABBLE, SR JAMES O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1166892 | 10148023 | BRABHAM HENRY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166893 | 10191827 | BRABHAM JAMES | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1166894 | 10195675 | BRABHAM JOAN E | | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1166898 | 10195674 | BRABHAM, SR JAMES E | | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1166899 | 10246123 | BRABON HARRY N | | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1166900 | 10246124 | BRABON IDA | BARON BUDD | 6021 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| | | | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| | | | | 10021 |
| 1166901 | 10233198 | BRABOY FRANK J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166902 | 10233199 | BRABOY JOSIE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1166904 | 10167087 | BRABSON JOYCE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1166905 | 10183998 | BRABSON ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1166906 | 10167086 | BRABSON THOMAS R | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1166909 | 10282540 | BRABSTON WILLIAM F | LAW OFFICES OF SCOTT G MONGE | 1932 N DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1675480 | 10296994 | BRABSTON, JR WILLIAM P | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1166910 | 10176453 | BRAC GEORGE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1166911 | 10176454 | BRAC ROSEMARIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1166915 | 10191896 | BRACA SHERYL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| | | | | BOX 1866 PO BOX 1866, NEW HAVEN CT 6508 |
| 1166916 | 10219424 | BRACAGLIA ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1166917 | 10219423 | BRACAGLIA JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1166918 | 10155311 | BRACCHI ANDREW | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1166920 | 10285948 | BRACCO DOROTHY | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA, TWO LINCOLN HIGHWAY PO |
| | | | | BOX 290 EDISON NJ 8818905 |
| 1166921 | 10309882 | BRACCO GEORGE M | WEITZ & LUXENBERG, P.C. | AXELROD LEVINSON LEVINSON PLAZA, TWO LINCOLN HIGHWAY PO |
| 1166924 | 10285947 | BRACCO SIMON | LEVINSON AXELROD | BOX 290 EDISON NJ 8818905 |
| | | | | 233 BROADWAY NEW YORK NY 11231 |
| 1166925 | 10155536 | BRACCO THERESA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1166928 | 10155535 | BRACCO THOMAS | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1166929 | 10310964 | BRACCO THOMAS | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1166930 | 10245015 | BRACE BENJAMIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 33143 |
| 1166931 | 10173460 | BRACE BETTY J | BROWN TERRELL | ANITA C PYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| | | | | 32202 |
| 1166933 | 10300564 | BRACE EVELYN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166934 | 10300565 | BRACE GEORGE WRIGHT | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1166935 | 10199971 | BRACE JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1166936 | 10245014 | BRACE MARJORIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 33143 |
| 1166937 | 10173459 | BRACE ROY C | BROWN TERRELL | ANITA C PYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| | | | | 32202 |
| 1166940 | 10183999 | BRACERO CECILIO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED    AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1166941 | 10242066 | BRACERO MARIA T | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1166942 | 10116987 | BRACERO ANGEL C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1166943 | 10116988 | BRACETTY ROWENA F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1166944 | 10300566 | BRACKBILL DORIS M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1675481 | 10296995 | BRACEWELL BETTY J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686293 | 10296997 | BRACEWELL E C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686284 | 10296998 | BRACEWELL EUGENE T | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686295 | 10296996 | BRACEWELL SHIRLEY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1666951 | 10160531 | BRACEY LLOYD | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1666952 | 10160532 | BRACEY MCKINLEY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1666955 | 10274076 | BRACEY RAY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1666956 | 10258120 | BRACK SHELLY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1666957 | 10186911 | BRACKBILL BEVERLY S | EVE PRIETZ ONE CHARLES CENTER | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1666958 | 10186911 | BRACKBILL WILLIS D | EVE PRIETZ ONE CHARLES CENTER | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1666959 | 10221828 | BRACKEN ANNIE J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1666960 | 10287973 | BRACKEN JOHN A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1666962 | 10287974 | BRACKEN SHEILA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1666963 | 10221827 | BRACKENBURY SHIRLEY E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1675901 | 10298500 | BRACKENBURY RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687514 | 10298501 | BRACKENBURY MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1666964 | 10121157 | BRACKENS FAYE D | DIES DIES | J. DONALD CARONA, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1666966 | 10113192 | BRACKENS MARY A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1666968 | 10113356 | BRACKENS, SR JAMES L | DIES DIES | J. DONALD CARONA, JR |
| 1666970 | 10127715 | BRACKER BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1666972 | 10132847 | BRACKETT BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1666977 | 10292878 | BRACKETT DOROTHY | WALLACE AND GRAHAM | 105 NORTH STREET SALISBURY NC 28144 |
| 1666981 | 10292879 | BRACKETT LINDA G | BARRETT LAW OFFICES | 525 E NORTH MAIN STREET SALISBURY NC 28144 |
| 1666983 | 10028461 | BRACKETT M L | PRITCHARD LAW FIRM | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1666988 | 10262408 | BRACKETT RANDOLPH M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1666989 | 10243796 | BRACKETT RONNIE W | WALLACE AND GRAHAM | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1666988 | 10109785 | BRACKIN ANN M | REAUD MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1666989 | 10109785 | BRACKIN BETSY | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1666993 | 10132848 | BRACKIN DOROTHY | WALTER UMPHREY LAW FIRM | 8441 GULF FREEWAY SUITE 600 BEAUMONT TX 77704 |
| 1666994 | 10310553 | BRACKIN JOSEPH L | WALTER UMPHREY LAW FIRM | DJUANA PARKS 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1666996 | 10310552 | BRACKIN LEONARD C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1044137 | 10135992 | BRACKNELL PATSY | REAUD MORGAN | CRIS E QUINN |
| 1167003 | 10088841 | BRACKNELL BETTY | REAUD MORGAN | CRIS E QUINN |
| 1167005 | 10109987 | BRACKNELL CHARLES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167006 | 10105155 | BRACKNELL DAPHINE F | REAUD MORGAN | CRIS E QUINN |
| 1167006 | 10105156 | BRACKNELL GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167006 | 10127009 | | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167008 | 1125454 | BRACKNELL IDA A | NIX LAW FIRM | NIX LAW FIRM DAINGERFIELD TX 75638 |
| 1167010 | 10127716 | BRACKNELL LOTS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 CRIS E QUINN |
| 1167011 | 0149663 | BRACKNELL OPHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 CRIS E QUINN |
| 1167014 | 10105154 | BRACKNELL SANDRA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167018 | 0109788 | BRACKNER FLOSSIE C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1167020 | 10160411 | BRACKNER MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167022 | 0122455 | BRACKNER TAMMY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 CRIS E QUINN |
| 1167023 | 0122717 | BRACKNER WILMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167025 | 0161759 | BRACONE GLORIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167028 | 10161760 | BRACONE JOSEPH J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167030 | 10271103 | BRACY LOIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1167031 | 10271102 | BRACY ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1685740 | 10296265 | BRACY CLAUD C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1167033 | 10249797 | BRADBERRY AGNES E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1167036 | 10106473 | BRADBERRY EMBREW R | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1167036 | 10104473 | BRADBERRY EMMA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1167040 | 10199790 | BRADBERRY GENEREY | REAID MORGAN | CRIS E QUINN |
| 1167041 | 10153568 | BRADBERRY GLORIA | REAID MORGAN | CRIS E QUINN |
| 1167042 | 10122456 | BRADBERRY HARLAN F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167043 | 10104825 | BRADBERRY JACQUELINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1167044 | 10166909 | BRADBERRY SEAMAN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1167046 | 10190060 | BRADBURN DENISE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1130 CHARLESTON WV 25301 |
| 1167049 | 10166908 | BRADBURN JOAN B | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1167050 | 10097192 | BRADBURN RONALD C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1065568 | 10097192 | BRADBURY LEROY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1167052 | 10261676 | BRADBURY DON B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1167053 | 10261677 | BRADBURY JOAN T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1167054 | 10266065 | BRADEY, JR HUBERT | KELLEY FERRARO | 1300 EAST NINTH STREET BOND BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167058 | 10310212 | BRADIX RICHARD S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1167059 | 10233200 | BRADDOCK BETTY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167064 | 10142077 | BRADDOCK CHARLES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1167066 | 10244984 | BRADDOCK CLARA M | JONES MARTINENRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1167067 | 10281328 | BRADDOCK ELLIS E | J RONALDREISH | 220 ROSE LANE LAUREL MS 39443 |
| 1167068 | 10099581 | BRADDOCK HATTIE A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1167070 | 10310207 | BRADDOCK JESSE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1167071 | 10100899 | BRADDOCK LEON C | DAVID O MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1167073 | 10233201 | BRADDOCK RAYFORD A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167074 | 10244986 | BRADDOCK SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15519 |
| 1167073 | 10244986 | BRADDOCK VERA E | JONES MARTINENRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1167074 | 10009900 | BRADDOCK WILLIAM A | DAVID O MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 27603 |
| 1167076 | 10285668 | BRADDY ALTON S | CUMBEST, CUMBEST, HUNTER, MCCORMICK / WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167078 | 10233202 | BRADDY JAMES O | PIERCE RAYMOND OSTERHOUT WADE CARLS | 707 GRANT STREET PITTSBURGH PA 15219 2500 GULF TOWER |
| 1167079 | 10233202 | BRADDY LEONA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1654489 | 10237003 | BRADDY LEELA | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1674482 | 10237003 | BRADDY LINDA | DAVID C THOMPSON | DAVID C THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1167082 | 10235538 | BRADEN ALINE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167083 | 10144600 | BRADEN CAROL S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167084 | 10203959 | BRADEN COLLEEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167086 | 10224457 | BRADEN EFFIE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1411 WV 25301 |
| 1167087 | 10224457 | BRADEN KEVIN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1167090 | 10116627 | BRADEN LAWRENCE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167093 | 10164013 | BRADEN MYRTLE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1167094 | 10203958 | BRADEN TERRY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167095 | 10167791 | BRADEN SUZANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688267 | 10299277 | BRADEN, SR CHARLES R | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1167098 | 10167790 | BRADER GLORIA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR PHILADELPHIA PA, 19102 |
| 1167099 | 10193383 | BRADER WILLIAM | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA, 19102 |
| 1167101 | 10193382 | BRADERY H. F | READ MORGAN | CRIS E QUINN |
| 1167102 | 10115306 | BRADFIELD DEBRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167105 | 10318152 | BRADFIELD WENDELL M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1053595 | 10093028 | BRADFIELD LINDA K | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1053396 | 10093029 | BRADFORD LARRY J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051421 | 10091599 | BRADFORD IRENE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051422 | 10091600 | BRADFORD JO A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3113110201 |
| 1061228 | 10095644 | BRADFORD BARBARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1051600 | 10091600 | BRADFORD BARBARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167116 | 10258231 | BRADFORD BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1167118 | 10204466 | BRADFORD CAROL M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144, |
| 1167119 | 10203960 | BRADFORD CHARLES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167121 | 10109791 | BRADFORD CHARLES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167122 | 10122459 | BRADFORD CLARENCE | READ MORGAN | CRIS E QUINN |
| 1167123 | 10122460 | BRADFORD CORA B | MIDDLETON MIXSON | P.O. BOX 10006 SAVANNAH GA 31412 |
| 1167124 | 10271105 | BRADFORD DEBRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167128 | 10149644 | BRADFORD DOUG | READ MORGAN | CRIS E QUINN |
| 1167130 | 10100901 | BRADFORD EDDIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1167131 | 10161017 | BRADFORD EDMOND | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1167134 | 10276753 | BRADFORD ELIZABETH | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1167135 | 10109792 | BRADFORD ELLA | REAND MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167137 | 10117810 | BRADFORD ERNESTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1167139 | 10306596 | BRADFORD EVELYN K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK, ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167140 | 10153324 | BRADFORD FRANKLIN H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1167144 | 10156623 | BRADFORD GLENN A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1167145 | 10109795 | BRADFORD GRACE | REAUD MORGAN | CRIS E QUINN |
| 1167146 | 10117809 | BRADFORD HARVEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1167147 | 10119794 | BRADFORD HAZEL | READ MORGAN | CRIS E QUINN |
| 1167148 | 10198110 | BRADFORD HUBERT A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167150 | 10291539 | BRADFORD INGRID | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1167151 | 10332849 | BRADFORD IRMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167152 | 10187339 | BRADFORD ISAAC | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23317 JACKSON MS 39201 |
| 1167161 | 10291990 | BRADFORD JERRY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1167162 | 10275747 | BRADFORD JESSE P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167163 | 10128850 | BRADFORD JESSE P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167164 | 10107725 | BRADFORD JESSE P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167166 | 10451252 | BRADFORD JOHN T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1167168 | 10308880 | BRADFORD JOHN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167170 | 10184001 | BRADFORD JOINES | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1167171 | 10120482 | BRADFORD JUANITA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1167172 | 10216304 | BRADFORD JUDI | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1167173 | 10120483 | BRADFORD LANONA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1167175 | 10151770 | BRADFORD LOUISE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1167176 | 10195718 | BRADFORD MALCOLM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167177 | 10128850 | BRADFORD MARIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1167179 | 10107725 | BRADFORD MARY E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1167180 | 10180163 | BRADFORD MARY F | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1167182 | 10147730 | BRADFORD MICHAEL T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1167183 | 10216303 | BRADFORD O C | LANIER | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1167186 | 10113393 | BRADFORD ODELL D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1167187 | 10245084 | BRADFORD PAMELA V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1167189 | 10198326 | BRADFORD PAUL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1167192 | 10271104 | BRADFORD RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1167193 | 10185076 | BRADFORD ROBERT L | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1167193 | 10275746 | BRADFORD SANDRA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167193 | 10275755 | BRADFORD SANDRA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167195 | 10153325 | BRADFORD SARAH M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1167198 | 10151009 | BRADFORD THOMAS H H | REAUD MORGAN | CRIS E QUINN |
| 1167199 | 10270147 | BRADFORD THURMAN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1167205 | 10245538 | BRADFORD, JR AQUILLA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Page:603 of 6508

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167208 | 10291538 | BRADFORD, JR JAMES | ZAMLER, MELLEN & SHIFFMAN, P.C. | 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1167209 | 10208329 | BRADFORD, JR JOHN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167212 | 10122458 | BRADFORD, SR BILLY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167213 | 10109793 | BRADFORD, SR JOHN W | READ MORGAN | CRIS E QUINN |
| 1167216 | 10233204 | BRADHAM JOSEPH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167217 | 10233205 | BRADHAM LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167218 | 10111206 | BRADIN BRIAN | ANGELOS | BRIAN E O'CONNELL 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1167197 | 10111205 | BRADIN JOHN | ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1021797 | 10084271 | BRADISH THOMAS H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1021798 | 10084272 | BRADISH MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1167222 | 10117595 | BRADISH FRANCIS A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1167223 | 10117596 | BRADISH JOAN | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331131231 |
| 1167225 | 10140578 | BRADLER LANCE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1167226 | 10184002 | BRADLER ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1010736 | 10082785 | BRADLEY RAYMOND H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010737 | 10082786 | BRADLEY LILLIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037811 | 10087006 | BRADLEY WILLIE M | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 1301 JACKSON MS 392151019 |
| 1037823 | 10091601 | BRADLEY JOHN T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051424 | 10091602 | BRADLEY MARY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051425 | 10091603 | BRADLEY MARY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051426 | 10091604 | BRADLEY MELVIN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1054589 | 10093285 | BRADLEY KATHERINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055338 | 10093745 | BRADLEY PEGGY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1058694 | 10094828 | BRADLEY NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058695 | 10094829 | BRADLEY MERLIN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061866 | 10095969 | BRADLEY BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061867 | 10095970 | BRADLEY DAVID L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061868 | 10095971 | BRADLEY JANICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1167227 | 10184003 | BRADLEY JANICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167229 | 10184004 | BRADLEY ALAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167230 | 10132852 | BRADLEY ANNIE | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1167232 | 10270679 | BRADLEY ARMOND E | VARAS & MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1167234 | 10242964 | BRADLEY ARNOLD | VARAS & MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1167235 | 10305597 | BRADLEY AUDREY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167239 | 10233209 | BRADLEY BERNICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167240 | 10102011 | BRADLEY BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167241 | 10291991 | BRADLEY BETTY R | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1167242 | 10108597 | BRADLEY BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167243 | 10261022 | BRADLEY BETTY | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1167245 | 10263021 | BRADLEY BILL | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1167249 | 10185581 | BRADLEY BRUCE W | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1167250 | 10224218 | BRADLEY CARL R | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1167251 | 10049768 | BRADLEY CAROLYN V | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1167252 | 10233207 | BRADLEY CAROLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER PITTSBURGH PA 15219 |
| 1167257 | 10164385 | BRADLEY CHARLIE | LEWIS LEWIS | 519 FIRST STREET PO BOX 1600 CLARKSDALE MS 38614 |
| 1167259 | 10308299 | BRADLEY CHRISTINE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1167261 | 10308297 | BRADLEY CLAIRE | LEWIS LEWIS | 519 FIRST STREET PO BOX 1600 CLARKSDALE MS 38614 |
| 1167262 | 10152493 | BRADLEY CLAUDE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1167264 | 10175281 | BRADLEY CLEORA | ROBERT C. WEISENBERGER ESQ. | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1167265 | 10247647 | BRADLEY CLIFFORD C | ROBLES GONZALEZ | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167267 |  | BRADLEY CLYDE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167268 | 10211487 | BRADLEY CLYDEN C | KELLEY FERRARO | 1601 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167269 | 10250027 | BRADLEY CONNIE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1167270 | 10115769 | BRADLEY CRYSTAL | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1167272 | 10185582 | BRADLEY DANNY P | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1167279 | 10149645 | BRADLEY DEBRA J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
|  | 10201145 | BRADLEY DOROTHY | REAUD MORGAN FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
|  | 10161174 | BRADLEY DOROTHY | PRITCHARD LAW FIRM | P O BOX 1707 PASCAGOULA MS 395681704 |
| 1167287 | 10161125 | BRADLEY DWANE | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1167288 | 10183236 | BRADLEY EARL W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167295 | 10260834 | BRADLEY EARTHLENE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1167296 | 10164384 | BRADLEY EDNA M | LEWIS LEWIS | 519 FIRST STREET PO BOX 1600 CLARKSDALE MS 38614 |
| 1167299 | 10291992 | BRADLEY ELMIRA J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1167305 | 10233208 | BRADLEY ELRIECE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER PITTSBURGH PA 15219 |
| 1167308 | 10170100 | BRADLEY ERNEST | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 11006 |
| 1167312 | 10183257 | BRADLEY FAY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167317 | 10130526 | BRADLEY FRANK L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1167318 | 10184005 | BRADLEY FRED E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167320 | 10167581 | BRADLEY GENEVA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1167325 | 10260823 | BRADLEY GEORGE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1167326 | 10195719 | BRADLEY GORDON | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1167331 | 10116629 | BRADLEY HELEN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167332 | 10225635 | BRADLEY HENRY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1167333 | 10197118 | BRADLEY HERBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167335 | 10263324 | BRADLEY HUGHLYN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167336 | 10208931 | BRADLEY IDA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167338 | 10109799 | BRADLEY IRA | READ MORGAN | CRIS E QUINN |
| 1167339 | 10282769 | BRADLEY JACK D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1167343 | 10283802 | BRADLEY JACKSON | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167344 | 10283803 | BRADLEY JAMES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167346 | 10292335 | BRADLEY JAMES J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1167350 | 10155077 | BRADLEY JAMES T | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1167354 | 10102008 | BRADLEY JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167355 | 10110598 | BRADLEY JANICE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167358 | 10263323 | BRADLEY JOHN C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1167359 | 10231266 | BRADLEY JOHN L | J RONALD RISH | 2530 LAMAR LANE LAUREL MS 39443 |
| 1167361 | 10231332 | BRADLEY JETTIE T | RONALD RISH | 2530 LAMAR LANE LAUREL MS 39443 |
| 1167360 | 10180024 | BRADLEY JETTIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KOSS UNITED VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167362 | 10195720 | BRADLEY JEWEL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1167363 | 10155825 | BRADLEY JILLANNA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1167365 | 10186949 | BRADLEY JIMMY C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1167366 | 10263323 | BRADLEY JOHN C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1167377 | 10283206 | BRADLEY JOHN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167375 | 10213206 | BRADLEY JOHN T | PIERCE RAYMOND OSTERHOUT WADE CARLS | FRANK GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167380 | 10260435 | BRADLEY JOSEPH H | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1167381 | 10115669 | BRADLEY JOSEPH W | YOUNG | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1167382 | 10308202 | BRADLEY JOSEPH | ROBERT C. WEISENBERGER ESQ. | 17 ELK ST. ALBANY NY 12207 |
| 1167383 | 10201371 | BRADLEY JOYCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1167385 | 10281330 | BRADLEY KATHLEEN | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1167390 | 10102010 | BRADLEY JOHN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167391 | 10281116 | BRADLEY LEON V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167392 | 10244359 | BRADLEY LEON | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1167394 | 10152494 | BRADLEY LEORA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1167395 | 10157580 | BRADLEY LEROY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1167396 | 10201204 | BRADLEY LEWIS L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1167402 | 10112331 | BRADLEY LONNIE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1167403 | 10127718 | BRADLEY LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167404 | 10157455 | BRADLEY LOVELL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1167405 | 10165458 | BRADLEY LOVELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167407 | 10315788 | BRADLEY MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167408 | 10224219 | BRADLEY MARIE | PARKER RKS | SUITE 900 MIAMI FL 331110201 |
| 1167409 | 10300567 | BRADLEY MARIE | LAW OFFICES OF PETER ANGELOS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1167411 | 10283804 | BRADLEY MARTHA A | WALLACE AND GRAHAM | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1167411 | 10201203 | BRADLEY MARY A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1167417 | 10240629 | BRADLEY MARY L | LEBLANC WADDELL LLC | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1167418 | 10281333 | BRADLEY MARY O | J RONALDRISH | 710098 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1167421 | 10300568 | BRADLEY NANON | LAW OFFICES OF PETER ANGELOS | 220 ROSE LANE LAUREL MS 39443 |
| 1167422 | 10233211 | BRADLEY NANCY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1167425 | 10165459 | BRADLEY OLIVIA | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167427 | 10122461 | BRADLEY OMAR | NIX LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167429 | 10160049 | BRADLEY PAMELA | REAND MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167430 | 10130533 | BRADLEY PATRICIA LYNN | SEGAL ISENBERG SALES STEWART CUTLE | CRIS E QUINN |
| 1167431 | 10199400 | BRADLEY PATRICK | EARLY LUDWICK SWEENEY STRAUSS LLC | TOBE LIBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023018 |
| 1167432 | 10234564 | BRADLEY PATSY | LAW OFFICES OF PETER G ANGELOS | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1167433 | 10229021 | BRADLEY PETER E | WILENTZ, GOLDMAN & SPITZER | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1167436 | 10144724 | BRADLEY QUEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167437 | 10177611 | BRADLEY RAY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167440 | 10204525 | BRADLEY ROBERT L | LEMIE & SCHLNICK | ERIC N SCHLNICK. ESQ. |
| 1167441 | 10157881 | BRADLEY ROBERT | TAYLLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 770010 |
| 1167442 | 10201370 | BRADLEY ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1167450 | 10136254 | BRADLEY RUBY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167451 | 10207321 | BRADLEY RUDOLPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167454 | 10159475 | BRADLEY SARAH E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1167455 | 10109797 | BRADLEY SARAH E | REAND MORGAN | CRIS E QUINN |
| 1167456 | 10109800 | BRADLEY SARAH | REAND MORGAN | 220 ROSE LANE LAUREL MS 39443 |
| 1167459 | 10281329 | BRADLEY STANCE | J RONALDRISH | CRIS E QUINN |
| 1167460 | 10233210 | BRADLEY STANLEY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 220 ROSE LANE LAUREL MS 39443 |
| 1167461 | 10208393 | BRADLEY SUSAN A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167462 | 10208393 | BRADLEY SYBIL | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167463 | 10310681 | BRADLEY SYLVESTER | LEBLANC WADDELL LLC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167464 | 10195736 | BRADLEY TAMMY | THE LAW FIRM OF ALWYN LUCKEY | 710098 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1167468 | 10144188 | BRADLEY VERA | REAND MORGAN | 70809 P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1167469 | 10270262 | BRADLEY VERNON | FRAZER DAVIDSON | CRIS E QUINN |
| 1167470 | 10205526 | BRADLEY VIOLA | RATINER REYES O'SHEA | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1167472 | 10186990 | BRADLEY VIRGINIA R | HARVIT SCHWARTZ LC | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1167474 | 10256348 | BRADLEY W H | BRUSCAVO TRAMONTANA WOLLESON | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1167475 | 10116327 | BRADLEY W R | NESS MOTLEY LOADHOLT RICHARDSON PO | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1167477 | 10205525 | BRADLEY WALTER | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167481 | 10225026 | BRADLEY WILLIAM H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1167485 | 10159474 | BRADLEY WILLIAM | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32501 |
| 1167486 | 10184006 | BRADLEY WILLIE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167489 | 10109801 | BRADLEY WILLIE M | REAUD MORGAN | CRIS E QUINN |
| 1672724 | 10292950 | BRADLEY RANDOLPH E | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1730065 | 10293270 | BRADLEY GLEN A | NIXTYSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673066 | 10293271 | BRADLEY DELORES K | NIXTYSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674283 | 10294521 | BRADLEY EDGAR C | JAMES HESSION | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674284 | 10294522 | BRADLEY ALICE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1685724 | 10297591 | BRADLEY GUSS | JOHN J DUFFY ASSOC | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674456 | 10157787 | BRADLEY SR ENNIS L | ROBLES GONZALEZ | 23823 LORRAINE DR NORTH OLMSTED OH 44070 |
| 1167498 | 10109796 | BRADLEY JR ANDREW L | REAUD MORGAN | CRIS E QUINN |
| 1167499 | 10208332 | BRADLEY JR EDWARD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1167500 | 10106452 | BRADLEY JR JOHN A | ROBLES GONZALEZ | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167502 | 10183300 | BRADLEY JR WILLIE B | COTHREN LAW FIRM | 3921 NORTH STATE STREET PO BOX 1329 JACKSON MS |
| 1167504 | 10178734 | BRADLEY SR DAVID | LAW OFFICES OF PETER G ANGELOS | EVE PRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1167505 | 10208330 | BRADLEY SR EDWARD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1167507 | 10201040 | BRADLEY SR NERO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167509 | 10255792 | BRADSAWN BARBARA L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1167510 | 10255791 | BRADSAWN VINCENT L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1049390 | 10090776 | BRADSHAW CLARENCE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049391 | 10090777 | BRADSHAW BRENDA D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1167513 | 10221035 | BRADSHAW BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167514 | 10127804 | BRADSHAW BARBARA | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167515 | 10145643 | BRADSHAW BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167516 | 10311792 | BRADSHAW BETTY | WEITZ & LUXENBERG, P.C. | DONALD C MCCORMICK 40 FULTON STREET NEW YORK NY |
| 1167517 | 10100903 | BRADSHAW CHARLES A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1167518 | 10221031 | BRADSHAW CHARLES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167519 | 10132853 | BRADSHAW CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167522 | 10123052 | BRADSHAW DEBORAH M | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1167530 | 10109802 | BRADSHAW GRACE | REAUD MORGAN | CRIS E QUINN |
| 1167531 | 10309234 | BRADSHAW GWENETH U | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1167534 | 10291993 | BRADSHAW IRENE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1167535 | 10128450 | BRADSHAW JAMES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1167538 | 10175283 | BRADSHAW JAMES W | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1167541 | 10209353 | BRADSHAW JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167542 | 10131862 | BRADSHAW JOAN E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1167546 | 10267725 | BRADSHAW JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1167547 | 10237324 | BRADSHAW KAY B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167548 | 10192803 | BRADSHAW KEITH T | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAYMOND 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167552 | 10119061 | BRADSHAW LORENA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167553 | 10152767 | BRADSHAW LORIS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1167556 | 10153269 | BRADSHAW MARVIN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1167556 | 10203517 | BRADSHAW MARY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167557 | 10275049 | BRADSHAW MARY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167561 | 10131861 | BRADSHAW ROBERT S | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1167563 | 10128451 | BRADSHAW SANDRA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1167564 | 10175282 | BRADSHAW VERDA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1167570 | 10309233 | BRADSHAW WILLIAM H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311312021 |
| 1167574 | 10156197 | BRADSHAW WILLIAM | FELDSTEIN GRINBERG FOSTER SEAR | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1167576 | 10203512 | BRADSHAW WILLIAM R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167588 | 10119192 | BRADWAY CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312311 |
| 1167589 | 10119193 | BRADWAY GEORGETTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312311 |
| 1167592 | 10118906 | BRADWELL MACK | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1167592 | 10124738 | BRADWELL MACK | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1167594 | 10118907 | BRADWELL MARY B | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1167594 | 10124740 | BRADWELL MARY B | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1060256 | 10095392 | BRADY JOED | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051429 | 10091607 | BRADY DEWEY T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051427 | 10091605 | BRADY ELMERUTH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1048704 | 10090594 | BRADY FRED C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1033975 | 10087074 | BRADY GLENDA | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1033780 | 10087028 | BRADY JAMES | COHEN COHEN PETERSEN COHEN | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1031164 | 10086513 | BRADY JOHN R | COHEN COHEN PETERSEN COHEN | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066853 | 10097600 | BRADY DOROTHY | THE LAW FIRM OF HARRY FORST | |
| 1167597 | 10249800 | BRADY ALVA Y | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1167599 | 10100904 | BRADY ARNOLD C | COMBEST HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1167602 | 10254664 | BRADY BARBARA F | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1167606 | 10256645 | BRADY BOBBY L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W. R. GRACE & CO.--CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167607 | 10256643 | BRADY BOBBY M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1167609 | 10150676 | BRADY CHARLES H | REAUD MORGAN | CRIS E QUINN |
| 1167611 | 10312225 | BRADY CLARA M | REAUD MORGAN | CRIS E QUINN |
| 1167613 | 10312043 | BRADY CLAUDE A | REAUD MORGAN | CRIS E QUINN |
| 1167616 | 10126872 | BRADY DIANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167621 | 10270081 | BRADY EDWARD T | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1167622 | 10245043 | BRADY EDWIN R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1167628 | 10183511 | BRADY ELVINA E | NORMAN MOPSIK LAW ASSOC | 3731 CANAL STREET NEW ORLEANS LA 70119 |
| 1167626 | 10232722 | BRADY GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1167634 | 10121300 | BRADY HUGH | THORNTON EARLY | JOHN THORNTON 100 SUMMER STREET 200 PORTLAND STREET BOSTON MA 021141706 |
| 1167635 | 10312226 | BRADY INELLE | REAUD MORGAN | CRIS E QUINN |
| 1167636 | 10099842 | BRADY ISABEL | RODMAN | ALLEN RODMAN |
| 1167640 | 10170987 | BRADY JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167643 | 10100905 | BRADY JAMES F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1167645 | 10098977 | BRADY JAMES | RODMAN | ALLEN RODMAN |
| 1167647 | 10156616 | BRADY JEFFERY G | EARLY STRAUSS LLC | 42-40 BELL BOULEVARD SUITE 401 BAYSIDE NY 11361 |
| 1167648 | 10256646 | BRADY JEFFERY G | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1167653 | 10140010 | BRADY JOHN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1167655 | 10148541 | BRADY JOY | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1167657 | 10148542 | BRADY JULIAN | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1167659 | 10124452 | BRADY JUNIOR L | REAUD MORGAN | CRIS E QUINN |
| 1167661 | 10175662 | BRADY KATHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1167664 | 10216871 | BRADY LEE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167666 | 10245828 | BRADY LINDA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1167669 | 10162297 | BRADY LIONEL | THE LAW FIRM OF JOSEPH F BRUEGGER / THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395607724 |
| 1167674 | 10225636 | BRADY MARK | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1167676 | 10253795 | BRADY MARY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1167675 | 10100906 | BRADY MELBA J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1167677 | 10170388 | BRADY MELVIN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167679 | 10245827 | BRADY MYRON J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1167680 | 10170342 | BRADY MYRTLE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1167682 | 10143579 | BRADY PATRICIA | REAUD MORGAN | CRIS E QUINN |
| 1167684 | 10270082 | BRADY PHYLLIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1167687 | 10122463 | BRADY RETHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167690 | 10156918 | BRADY ROGER | EARLY STRAUSS LLC | 42-40 BELL BOULEVARD SUITE 401 BAYSIDE NY 11361 |
| 1167692 | 10162086 | BRADY SANDRA S | O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167693 | 10221106 | BRADY SHEILA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167694 | 10157883 | BRADY SIMMIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

W.R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167696 | 10245044 | BRADY SUSAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1167701 | 10122462 | BRADY THOMAS E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167702 | 10166284 | BRADY TOMMIE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167703 | 10227270 | BRADY TYRIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1167704 | 10170341 | BRADY VIRGIL F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1675483 | 10297001 | BRADY BOBBY | MORRIS SAKALARIOS | 1305 WEST PINE STREET HATTIESBURG MS 39401 |
| 1167774 | 10258801 | BRADY BERNARD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1167772 | 10258800 | BRADY, SR DANNY R | BRADY, SR DANNY R | 3711 CANAL STREET NEW ORLEANS LA 70119 |
| 1167714 | 10183510 | BRADY, SR LENNIE | NORMAN MOPSIK LAW ASSOC | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167715 | 10165958 | BRADY, SR LENNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167716 | 10157882 | BRADY, SR LINNIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1167717 | 10310470 | BRABGELMANN RALPH W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1167718 | 10184007 | BRAESSLER EMERY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167720 | 10271106 | BRAFORD ELAINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1167724 | 10153289 | BRAGAZZI, JR TONY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1167726 | 10164604 | BRAGDON CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167727 | 10149336 | BRAGDON CLAUDE T | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1167729 | 10149437 | BRAGDON MARIE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1167731 | 10164603 | BRAGDON, JR FRED R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167734 | 10116133 | BRAGER FRED S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1167735 | 12205300 | BRAGER JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167736 | 10136134 | BRAGER MILDRED A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1027393 | 10085298 | BRAGG GLENNIS O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1027395 | 10085299 | BRAGG GRACE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1167739 | 10172800 | BRAGG ALYCE F | CALWELL MCCORMICK PEYTON L C | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167741 | 10118631 | BRAGG ATHA A | JAMES F HUMPHREYS ASSOC LC | CHARLESTON WV 25321 |
| 1167742 | 10138154 | BRAGG AUDREY | HARTLEY O'BRIEN | 2001 MAIN STREET WHEELING WV 26003 |
| 1167744 | 10164890 | BRAGG BRENDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167751 | 10233212 | BRAGG CARROLL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167752 | 10127384 | BRAGG COLLIS C | JOHN E SUTTER | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167753 | 10172799 | BRAGG CRISS | CALWELL MCCORMICK PEYTON L C | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167754 | 10184008 | BRAGG CURTIS C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11677755 | 10288800 | BRAGG DANA O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 707 GRANT STREET PITTSBURGH PA 15219 |
| 11677756 | 10233213 | BRAGG DEBBIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11677759 | 10162087 | BRAGG DONNA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11677760 | 10127385 | BRAGG DORA V | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 11677761 | 10119062 | BRAGG DORSIE M | | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11677762 | 10233312 | BARON EDITH | JAMES F HUMPHREYS ASSOC LC | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 11677763 | 10310258 | BRAGG EDWARD L | WM ROBERTS WILSON JR | 10021 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 11677764 | 10193153 | BRAGG ELDRIDGE R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11677765 | 10175285 | BRAGG EMMA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11677766 | 10175284 | BRAGG FAYE N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11677767 | 10173824 | BRAGG FREDERICK P | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 11677777 | 10234865 | BRAGG HELEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11677779 | 10152663 | BRAGG JIMMIE W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11677781 | 10269800 | BRAGG JOHN M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 11677789 | 10234866 | BRAGG MARTHA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 11677792 | 10251784 | BRAGG MELDA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 11677793 | 10275658 | BRAGG MELVIN L | | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11677786 | 10269801 | BRAGG LILLIE T | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 11677787 | 10243616 | BRAGG MARIE | JAMES F HUMPHREYS ASSOC LC | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 11677795 | 10116630 | BRAGG MILDRED L | | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11677799 | 10111153 | PROVOST NANCY | PROVOST UMPHREY | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11677803 | 10233311 | BARON RICHARD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 11677806 | 10312227 | BRAGG SAM | REAUD MORGAN | CRIS E QUINN |
| 11677808 | 10306702 | BRAGG SANDRA | JAMES F HUMPHREYS ASSOC LC | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 11677813 | 10138155 | BRAGG THOMAS A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11677814 | 10164889 | BRAGG THOMAS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11677811 | 10312228 | BRAGG VIOLA | REAUD MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675866 | 10298379 | BRAGG ROY B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11677801 | 10297002 | BRAGG ALLEAN S | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 11686296 | 10297521 | BRAGG MELVIN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11686657 | 10297522 | BRAGG JOYCE K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686658 | | BRAGGS BILLY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 11677820 | 10212301 | BRAGGS CLEMMIE C | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 11677821 | 10184009 | BRAGGS PEGGY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11678282 | 10212302 | BRAGGS DAYNEL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331313104 |
| 11682897 | 10297003 | BRAGUNIER BEVERLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11677826 | 10138033 | BRAGWELL GRACE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 11677827 | 10122464 | BRAHAM BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11678731 | 10127727 | BRAILER NORA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 11678734 | 10271108 | | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167836 | 10155401 | BRAIN ROBERT F | CASCINO VAUGHAN LAW OFFICES | 331435186 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1167841 | 10134650 | BRAICA JR. JAMES L | THORNTON EARLY | 1901 PORTLAND STREET BOSTON MA 021141706 |
| 1167864 | 10168860 | BRAILER ALICE | KELLEY FERRARO | CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET |
| 1167845 | 10168859 | BRAILER JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167846 | 10158157 | BRAILER JOHN A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1054877 | 10093438 | BRAIN HELEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054878 | 10093440 | BRAIN ROY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1167848 | 10286835 | BRAINERD DAVID B | WISE JULIAN | 3555 COLLEGE AVENUE 157 P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1167849 | 10291608 | BRAINERD LINDA | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1167850 | 10286850 | BRAINERD MICHAEL G | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1167852 | 10243771 | BRAINERD, SR RALPH | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1167853 | 10316752 | BRAITH DOROTHY | ROBLES GONZALEZ | LORI SCHREIBER WATERFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1167855 | 10155254 | BRAITHWAITE JOHN T | SHINGLES CAPPELLI | SUITE 160 630 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |
| 1167856 | 10117597 | BRAKE ARTHUR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1167857 | 10233214 | BRAKE DONALD R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167858 | 10157476 | BRAKE FRANK | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1167859 | 10233215 | BRAKE PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167860 | 10117598 | BRAKE REGINA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1167861 | 10158054 | BRAKE RICHARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1167862 | 10164473 | BRAKE RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167863 | 10122229 | BRAKE VELMA P | REAID MORGAN | CRIS E QUINN 8441 FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167866 | 10109803 | BRAKEFIELD BILLIE R | REAID MORGAN | CRIS E QUINN 8441 FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167871 | 10127720 | BRAKEFIELD NINA | WILLIAM BAILEY LAW FIRM | 8441 FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1050162 | 10091119 | BRAKEY LETA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1167874 | 10119128 | BRALEY BONNIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1167879 | 10230114 | BRALEY JOHN B | CLINACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1167880 | 10219127 | BRALEY LEONARD E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1167881 | 10168592 | BRALEY PATRICIA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167883 | 10169655 | BRALLER ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167884 | 10169654 | BRALLER JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167886 | 10187210 | BRALY MARY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167887 | 10187209 | BRALY PAUL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1167889 | 10124195 | BRAMANTE FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1015360 | 10083234 | BRAMBLE LINNEA | ROTKO CRESHOFF | NICOLAS PINTO |
| 1167894 | 10083214 | BRAMBLE THOMAS E | ROTKO CRESHOFF | NICOLAS PINTO |
| 1167895 | 10305570 | BRAMBLETT DARLENE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1167896 | 10137207 | BRAMBLETT JAMES M | HARTLEY O BRIEN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167897 | 10231217 | BRAMBLETT JEAN | HARTLEY O BRIEN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167891 | 10231216 | BRAMBLETT RUBY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1167902 | 10305571 | BRAMBLETT TROY L | BARON | 827 MAIN STREET WHEELING WV 26003 |
| 1167903 | 10137208 | BRAMBLETT VIRGIE | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167904 | 10127721 | BRAMBLETT VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167905 | 10306598 | BRAMBLETTE EDITH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167907 | 10259306 | BRAME AMOS | HOPKINS GOLDENBERG | 2222 RT 59 SUITE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1167908 | 10226888 | BRAME COLIN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1167909 | 10224810 | BRAME PAUL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1167910 | 10224811 | BRAME WAUNETA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1167911 | 10280047 | BRAME WOOLARD H | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1167912 | 10274476 | BRAME WOOLARD H | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1167913 | 10111048 | BRAME WOOLARD H | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1167914 | 10187679 | BRAME FREEDA M | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1167915 | 10111047 | BRAMER JEANETTE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1167916 | 10187678 | BRAMER JOHN B | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1167917 | 10094369 | BRAMER PAUL S | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1057000 | 10277548 | BRAMLETT DOROTHY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1167919 | 10182523 | BRAMLETT BEATRICE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1167920 | 10102275 | BRAMLETT CHARLES I | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 42002 |
| 1167926 | 10185513 | BRAMLETT HUBERT | JOHN F DILLON PLC | 8551 DOUGLAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1167923 | 10182524 | BRAMLETT MAVIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167922 | 10122465 | BRAMLETT SHARON A | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 42002 |
| 1167933 | 10199373 | BRAMLEY WANDA C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1167934 | 10199372 | BRAMLEY LINDA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1167935 | 10091268 | BRAMLEY PAUL C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1167932 | 10091269 | BRAMMER CHRIS M | DIES DIES | C. DONALD CARONA, JR |
| 1167943 | 10138156 | BRAMMER MATTIE L | DIES DIES | C. DONALD CARONA, JR |
| 1167939 | 10306599 | BRAMMER AUGUSTINE | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167936 | 10119063 | BRAMMER CAROL K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167944 | 10145081 | BRAMMER FREDA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167945 | 10145081 | BRAMMER HAZEL H | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1167946 | 10140774 | BRAMMER JEANETTE E | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1167948 | 10306600 | BRAMMER MABEL R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167949 | 10116632 | BRAMMER MARY G | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167956 | 10311928 | BRAMMER SANDRA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167957 | 10160117 | BRAMMER SANDRA M | REAUD MORGAN | CRIS E QUINN 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167958 | 10311929 | BRAMMER VIVIAN R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1167966 | 10244236 | BRAMSTEDT ARTHUR R | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1167967 | 10300573 | BRAMWELL JAMES E | ROTKO CRESHOFF ROWLAND | NICOLAS PINTO |
| 1167968 | 10300574 | BRAMWELL MARY ANN | ROTKO CRESHOFF ROWLAND | NICOLAS PINTO |
| 1167969 | 10311950 | BRANAM ALVIN E | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1167972 | 10220706 | BRANAN DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167973 | 10275660 | BRANAN BARBARA A | ROBERT E SWENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1167978 | 10303119 | BRANAN JOHN L | ROBERT E SWENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1167979 | 10307119 | BRANAUGH WALTER | PLAUT LIPSTEIN COHEN | 12600 W COLFAX AVE SUITE C-400 LAKEWOOD CO 80215 |
| 1167982 | 10261146 | BRANCALEONE LORETTA | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET ONE PENN SQUARE WEST, 17TH FLOOR PHILADELPHIA PA 19102 |
| 1167983 | 10261145 | BRANCALEONE RICHARD | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET ONE PENN SQUARE WEST, 17TH FLOOR PHILADELPHIA PA 19102 |
| 1027967 | 10085377 | BRANCH WILLIAM T | LAW OFFICES OF PETER ANGELOS | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 19TH FLOOR PHILADELPHIA PA 19102 |
| 1027968 | 10085378 | BRANCH JOELLA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1027986 | 10308962 | BRANCH ANN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1167993 | 10283420 | BRANCH CHRISTINE | KELLEY FERRARO | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1167995 | 10287524 | BRANCH DAVID C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167996 | 10254461 | BRANCH DOROTHY A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1167998 | 10225260 | BRANCH EARL M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1168001 | 10100050 | BRANCH EMMA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168002 | 10262226 | BRANCH ERNEST L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39202 |
| 1168003 | 10251998 | BRANCH ESTELL A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1168004 | 10262355 | BRANCH GAIL V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168005 | 10222328 | BRANCH GARLAND W | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1168011 | 10260845 | BRANCH GRANT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1168012 | 10268635 | BRANCH HUBERT D | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1168015 | 10190973 | BRANCH JAMES T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1168016 | 10225192 | BRANCH JESSIE B | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1168018 | 10306183 | BRANCH JOAN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168021 | 10189058 | BRANCH JOHN R | TAFT TAFT | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168024 | 10280784 | BRANCH KATHERINE F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168025 | 10260856 | BRANCH LEAXIS | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1168027 | 10309961 | BRANCH LEONARD | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1168031 | 10189047 | BRANCH MARCHETA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168032 | 10187507 | BRANCH MARY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1168033 | 10233218 | BRANCH MELVIN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 ONE OXFORD CENTRE 301 GRANT STREET PITTSBURGH PA 15219 |
| 1168034 | 10100043 | BRANCH MILTON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1168035 | 10251987 | BRANCH NATHAN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168036 | 10249801 | BRANCH OLEN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1168040 | 10280809 | BRANCH ROBERT F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168041 | 10139157 | BRANCH ROLAND L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1168044 | 10112854 | BRANCH RUTH | WILLIAM RUSEY LAW FIRM | 841 MALL FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168045 | 10231219 | BRANCH SANDRA F | REAUD MORGAN | CRIS E QUINN |
| 1168046 | 10175286 | BRANCH SHEILA P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168047 | 10169102 | BRANCH TERESA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1168052 | 10318158 | BRANCH VICTOR C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1168052 | 10189046 | BRANCH VICTOR C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168055 | 10283419 | BRANCH WAYNAN L | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168056 | 10280603 | BRANCH WILDA M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168058 | 10225200 | BRANCH WILLIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168059 | 10189701 | BRANCH WILLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168060 | 10189059 | BRANCH WILLIE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1685256 | 10295528 | BRANCH DONALD | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1674844 | 10297004 | BRANCH FRANK | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1168062 | 10122466 | BRANCH ZENORIA | NIX LAW FIRM | 1201 LINE DRIVE DAINGERFIELD TX 75638 |
| 1168063 | 10312230 | BRANCH, JR WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1168065 | 10262369 | BRANCH, JR GARLAND W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1168066 | 10278031 | BRANCH, JR HOMER O | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168067 | 10280785 | BRANCH, JR HOMER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168069 | 10280602 | BRANCH, JR NEEDHAM H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168070 | 10245460 | BRANCH, SR ALLAN W | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1168072 | 10255756 | BRANCH, SR SIDNEY S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1168073 | 10287754 | BRANCHEAU RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.—CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1160076 | 10199401 | BRANCO JOHN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1160077 | 10199402 | BRANCO SHIRLEY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1037811 | 10087708 | BRAND ANNIE B | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1063823 | 10096681 | BRAND LUELLA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1160080 | 10280396 | BRAND AUDREY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1160081 | 10255757 | BRAND BOBBY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1160083 | 10300575 | BRAND CAROL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1160084 | 10200395 | BRAND CLARENCE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1160085 | 10237325 | BRAND DALTON B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160088 | 10102012 | BRAND IDA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160091 | 10275420 | BRAND JACQUE L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1160093 | 10229022 | BRAND JAMES | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1160094 | 10127722 | BRAND LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160096 | 10300577 | BRAND ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1160097 | 10207678 | BRAND RONALD P | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1160098 | 10312232 | BRAND STANLEY | READ MORGAN | CRIS E QUINN |
| 1160099 | 10151772 | BRAND THELMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1160100 | 10135408 | BRAND VIVIAN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160101 | 10141259 | BRAND WADINE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160102 | 10426410 | BRAND WILLIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1045766 | 10089993 | BRAND INSULATIONS | HASKELL PERRIN | 200 W ADAMS SUITE 2600 CHICAGO IL 60606 |
| 1063822 | 10096680 | BRAND, JR FRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1160107 | 10311616 | BRANDAO DONOVAN W | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1160110 | 10291548 | BRANDELL KAY A | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1160111 | 10253547 | BRANDELL THOMAS | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1160113 | 10262474 | BRANDENBERGER DEBORAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1160114 | 10256474 | BRANDENBERGER JACK K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1028163 | 10050452 | BRANDENBURG CALVIN C | SEGAL STEWART CUTLER LINDSAY JANES & BERRY | 841 ... CHARLESTON WV 24301 |
| 1160115 | 10145644 | BRANDENBURG BILLIE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160116 | 10162373 | BRANDENBURG JOHN W | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1160118 | 10091299 | BRANDENBURG KENNETH | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1160120 | 10286300 | BRANDENBURG LOIS | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1160121 | 10162371 | BRANDENBURG RANDOLPH L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CHARLES STREET ... HAGERSTOWN MD 21740 |
| 1160123 | 10305576 | BRANDES DIANE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1160126 | 10286301 | BRANDES EDWARD | BARON BUDD | ANGELA C BARNEY |
| 1160127 | 10151578 | BRANDES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160128 | 10221640 | BRANDES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1160129 | 10221439 | BRANDES EDWARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168138 | 10191949 | BRANDL JOHN H | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1168139 | 10156729 | BRANDL STELLA | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1168140 | 10156728 | BRANDL STEVE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1168145 | 10163718 | BRANDMEIER CHARLOTTE G | LAW OFFICES OF PETER G ANGELOS | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168146 | 10163717 | BRANDMEIER DONALD E | | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1168147 | 10311880 | BRANDMUELLER ESTHER | | |
| 1168148 | 10311878 | BRANDMUELLER JOHN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1168149 | 10177448 | BRANDNER JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3820 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1168150 | 10117449 | BRANDNER SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3820 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1046210 | 10090078 | BRANDOLO ANTHONY | SANDMAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1046722 | 10098316 | BRANDOLO MARGARET | SANDMAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1001864 | 10080274 | BRANDON JAMES T | ASHCRAFT GEREL | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168153 | 10207679 | BRANDON ALONZO | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2541 NORTH MAIN STREET SALISBURY NC 28144 |
| 1168154 | 10214403 | BRANDON BERNADETTE | PIERCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1168155 | 10108599 | BRANDON BERTHA J | WILLIAM BAILEY LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1168156 | 10215609 | BRANDON BOBBIE L | WALLACE AND GRAHAM | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1168160 | 10241119 | BRANDON ESSEX C | PRITCHARD LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1168161 | 10128301 | BRANDON FRED | TAYLOR CIRE | |
| 1168171 | 10229802 | BRANDON IDA L | THE LAW FIRM OF CRYMES PITTMAN ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311020 |
| 1168163 | 10316302 | BRANDON JAMES A | | |
| 1168175 | 10311897 | BRANDON JOANN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1168176 | 10224908 | BRANDON JOE | THE LAW FIRM OF ALWYN LUCKEY TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1168179 | 10225638 | BRANDON JUNIA | | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395560724 |
| 1168181 | 10215610 | BRANDON LARRY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1168181 | 10214402 | BRANDON MARGARETTE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168185 | 10132855 | BRANDON MARY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1168186 | 10226909 | BRANDON ROBERT | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168187 | 10121427 | BRANDON ROBERT | WILLIAM BAILEY LAW FIRM | 844 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168188 | 10190968 | BRANDON SHIRLEY L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1168191 | 10197177 | BRANDON TOREATHA | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 77704 |
| 1168190 | | BRANDON TULLOS | DEKKE LAW FIRM | 3823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1168192 | | BRANDON VERNON H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1168193 | 10271109 | BRANDON VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1161814 | 10161022 | BRANDON WILLIAM | PRITCHARD LAW FIRM | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1675485 | 10297005 | BRANDON CHARLES W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675486 | 10297006 | BRANDON GILBERT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1685855 | 10296405 | BRANDON BETTY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685855 | 10297008 | BRANDON LOUIS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686298 | 10297009 | BRANDON AL | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686290 | | BRANDON L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686722 | 10297587 | BRANDON MORRIS | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1686723 | 10297588 | BRANDON JOHN J | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1168197 | 10311896 | BRANDON ALICE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1685854 | 10296404 | BRANDON SR. JAMES K | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1168203 | 10235565 | BRANDT ALVIN J | DAVID C THOMPSON | DAVID C THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1168204 | 10266681 | BRANDT ARTHUR | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168206 | 10205422 | BRANDT, CASSANDRA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1168207 | 10120156 | BRANDT, CHESTER J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1168209 | 10199561 | BRANDT EARL D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1168210 | 10127725 | BRANDT EULA I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168211 | 10198694 | BRANDT HARRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1168215 | 10316413 | BRANDT MABLE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1168216 | 10120137 | BRANDT MARGARET R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1168218 | 10199181 | BRANDT MAY | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1168219 | 10205421 | BRANDT MICHAEL A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1168221 | 10199180 | BRANDT ROBERT E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1168222 | 10161361 | BRANDT RONALD C | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1673788 | 10294009 | BRANDT DAVID M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1168223 | 10316412 | BRANDT SR. DONALD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1168229 | 10191948 | BRANECKY KATHERINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168224 | 11108060 | BRANDTHOOVER AGATHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168225 | 10175288 | BRANDT, ELIZABETH A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1168227 | 10175287 | BRANDY, CR A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1061938 | 10096025 | BRANEN HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1168232 | 10275661 | BRANHAM ABLE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1275661 | 10311930 | BRANHAM AILEENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1168234 | 10283421 | BRANHAM BERNIS | KELLEY FERRARO | 1901 MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168316 | 10316819 | BRANHAM BETTY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1168317 | 10243630 | BRANHAM BILLY | HARTLEY O'BRIEN | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1168238 | 10122467 | BRANHAM BOBBIE | NIX LAW FIRM SUTTER & ENSLEIN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1168243 | 10115770 | BRANHAM E N R | NIX LAW FIRM SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1168245 | | BRANHAM ETTA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1168251 | 10306603 | BRANHAM HELEN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1168256 | 10311931 | BRANHAM JUDY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1168257 | 10263024 | BRANHAM KATHERINE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1168258 | 10016633 | BRANHAM LIDIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1168259 | 10202498 | BRANHAM LINDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1168264 | 10172412 | BRANHAM PERCY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168269 | 10202497 | BRANHAM RONALD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1168271 | 10263023 | BRANHAM ROY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1168272 | 10288336 | BRANHAM ROY | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1168273 | 10283422 | BRANHAM SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168274 | 10111923 | BRANHAM VIVIAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1687858 | 10298891 | BRANHAM DONALD A | | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1687859 | 10298892 | BRANHAM MYRTLE | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1168288 | 10278032 | BRANK KATHERINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168289 | 10257225 | BRANKER AUDREY | DAVID M. LIPMAN, P.A. | DAVID M & LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331436136 |
| 1168290 | 10257224 | BRANKER DONALD A | DAVID M. LIPMAN, P.A. | DAVID M & LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331436136 |
| 1168291 | 10247121 | BRANLEY DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1168292 | 10247122 | BRANLEY DYLLA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1168293 | 10305578 | BRANLEY JAMES B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1043744 | 10089715 | BRANN HAWLEY | RODMAN | ALLEN RODMAN |
| 1043744 | 10089715 | BRANN HAWLEY | RODMAN | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1168295 | 10226976 | BRANN CAROL A | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 |
| 1168301 | 10399777 | BRANNAN GEORGE J | ENVIRONMENTAL LITIGATION | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1168306 | 10226975 | BRANNAN MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1168306 | 10226975 | BRANNAN PHILIP E | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1168307 | 10281334 | BRANNAN SHAROLYN A | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1168312 | 10188652 | BRANNAN, JR CHARLES E | | BELTSVILLE MD 20705 |
| 1168313 | 10194220 | BRANNAN, SR CLAUDIE F | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 752014 | NORTH FRONT STREET , STE 330 HARRISBURG PA 17102 |
| 1168315 | 10201762 | BRANNEN BARRY E | SILBER PEARLMAN | MARTIN & JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1168317 | 10202141 | BRANNEN JESSE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1168318 | 10175299 | BRANNEN VICKIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168319 | 10175289 | BRANNEN WILLIAM D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1005548 | 10081473 | BRANNIGAN ARTHUR W | BLITTMAN KING | JULES SMITH |
| 1168320 | 10365503 | BRANNIGAN MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1168322 | 10311933 | BRANNIGAN NETTIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1168323 | 10165552 | BRANNIGAN ROBERT E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1168326 | 10203962 | BRANNING LILLIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168327 | 10203961 | BRANNING REON L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168328 | 10121428 | BRANNING REON | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1168329 | 10121428 | BRANNING REON | LANIER WILSON | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1168330 | 10113415 | BRANNING WILLIE L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1168331 | 10116542 | BRANNOCK ANNA T | | |
| 1168332 | 10116541 | BRANNOCK BERNARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1042559 | 10089451 | BRANNON EDWARD L | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1168336 | 12049803 | BRANNON ALLEN E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1168337 | 10307957 | BRANNON ANNIE | BARON BUDD | ANGELA C BARNEY |
| 1168339 | 10159692 | BRANNON BETTY L C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1168341 | 10109806 | BRANNON CHARLIE C | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168342 | 10228456 | BRANNON CHRISTAL | WILLIAM BAILEY LAW FIRM | P O BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1168344 | 10228195 | BRANNON CLEASTON E | BARRETT LAW OFFICES | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1168344 | 10115611 | BRANNON DERRA | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1168346 | 10159690 | BRANNON DONALD R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1168348 | 10291994 | BRANNON ESSIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1168352 | 10282541 | BRANNON GRANT | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1168355 | 10215743 | BRANNON IRVIN O | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1168355 | 10109806 | BRANNON JEANETTE | READ MORGAN | CRIS E QUINN |
| 1168355 | 10307955 | BRANNON LEON | BARON BUDD | ANGELA C BARNEY |
| 1168359 | 10198941 | BRANNON MARVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | MOTLEY RICE 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1168367 | 10185919 | BRANNON SAMUEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1168368 | 10113416 | BRANNON SANDRA W | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1168372 | 10185920 | BRANNON WILLA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1010031 | 10082529 | BRANSCOMO EMMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1082529 | 10264519 | BRANSCOM ARLEN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1168378 | 10262450 | BRANSCOM PATSY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1168379 | 10294290 | BRANSCOM TRAVIS H | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1167060 | 10294290 | BRANSFORD, JR EVERETTE R | HISSEY KIENTZ HERRON | 1800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1168382 | 10228195 | BRANSON CLARENCE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168387 | 10304069 | BRANSON GARY B | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1168391 | 10165279 | BRANSON JEANIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1168394 | 10315308 | BRANSON JOANN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168395 | 10190470 | BRANSON RALPH E | KUGLER | |
| 1168397 | 10100361 | BRANSON REBECCA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1168399 | 10315307 | BRANSON ROBERT B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1168402 | 10221157 | BRANSON EARL | MORRIS SAKALARIOS | 610 W HATTIESBURG MS 39401 |
| 1675487 | 10297010 | BRANSTETTER DOLORES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168404 | 10221148 | BRANSTETTER LENDAL T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1059412 | 10095001 | BRANT RAYMOND C | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1059414 | 10095002 | BRANT ELEANOR M | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1168406 | 10205528 | BRANT BARBARA | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1168407 | 10138160 | BRANT BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168408 | 10260877 | BRANT COLLETTE | | |
| 1168410 | 10291615 | BRANT DAVID | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE JENKINTOWN PA 19046 |
| 1168413 | 10265370 | BRANT HAROLD L | LUKINS ANNIS | 1600 WASHINGTON TRUST FIN CNTR 717 SPRAGUE AVENUE SPOKANE WA 992010466 |
| 1168416 | 10260866 | BRANT LEON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1168417 | 10152893 | BRANT LEWIS J | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1168419 | 10152894 | BRANT LORINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1168420 | 10156083 | BRANT MAVIS R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1168421 | 10156082 | BRANT RAY L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1168425 | 10138159 | BRANT WALTER M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1168426 | 10205527 | BRANT WILLIAM | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1168427 | 10170739 | BRANT, JR FRANK C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1168428 | 10228663 | BRANTLEY ROBERT F J | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1168429 | 10108601 | BRANTLEYOVER BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168431 | 10193051 | BRANTLEY ARTHUR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168433 | 10154545 | BRANTLEY BILLIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168435 | 10151517 | BRANTLEY CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168436 | 10151517 | BRANTLEY CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168439 | 10170989 | BRANTLEY CORRINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168443 | 10170990 | BRANTLEY FENTRESS | PEIRCE RAYMOND OSTERHOUT WADE CARLE CURBEST HUNTER, MCCORMICK | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168444 | 10237326 | BRANTLEY ISAAC | DAVID O MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1168447 | 10100550 | BRANTLEY JANET | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168448 | 10180164 | BRANTLEY JESSE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168451 | 10180165 | BRANTLEY JOHN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1168452 | 10249185 | BRANTLEY LEON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1168454 | 10213868 | BRANTLEY LEON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1168456 | 10213929 | BRANTLEY LOUIS J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1168457 | 10157536 | BRANTLEY LOUIS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168458 | 10168861 | BRANTLEY LUCIA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1168460 | 10262287 | BRANTLEY MARION G | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1168461 | 10228464 | BRANTLEY MARY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1168463 | 10213928 | BRANTLEY MONA B | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168466 | 10151773 | BRANTLEY MORRIS L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168467 | 10175291 | BRANTLEY PATRICIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168469 | 10175291 | BRANTLEY PAULINE F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1168471 | 10249186 | BRANTLEY PAULINE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| 1168472 | 10287560 | BRANTLEY PAULINE | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168474 | 10242384 | BRANTLEY RICKEY | ODOM ELLIOTT | KNOXVILLE TN 379193399 |
| 1168475 | 10262286 | BRANTLEY RILEY I | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1168477 | 10242433 | BRANTLEY TRAVIS | CHRISTOPHER MRKS ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 PLAZA SQUARE PORT ARTHUR TX 77642 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1168478 | 10287559 | BRANTLEY ULYS G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1675488 | 10297011 | BRANTLEY AUDREY F | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675489 | 10297012 | BRANTLEY BEN A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675490 | 10297013 | BRANTLEY JOAN W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1688300 | 10297014 | BRANTLEY LELAND | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1688487 | 10278036 | BRANTON ALLIE M | HOWARD, LAUDUMIEY, MANN, REED, | 610 WEST PINE STREET HATTIESBURG MS 39401 AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168488 | 10280614 | BRANTON BETTY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168489 | 10278034 | BRANTON BRENDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1678490 | 10175294 | BRANTON FLORA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1678491 | 10122469 | BRANTON HAZEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1678492 | 10278033 | BRANTON HERNDON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1168493 | 10278035 | BRANTON HOWARD H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1678495 | 10175293 | BRANTON RICHARD T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1678496 | 10241786 | BRANTON ROBERT E | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1168497 | 10280613 | BRANTON WILLIAM R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1061229 | 10095645 | BRANUM RICHARD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061230 | 10095646 | BRANUM GWENDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1168501 | 10171560 | BRANUM EARL | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1168502 | 10122470 | BRANUM KATRINA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1168503 | 10171561 | BRANUM LILLIAN E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1168505 | 10102015 | BRANTON BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168506 | 10102013 | BRANTON ELIZABETH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168509 | 10184801 | BRANTON PATRICIA E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1168513 | 10149646 | BRANTON REDUS M | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1168515 | 10184483 | BRANTON ROGER D | WALLACE AND GRAHAM | CRIS N. EVANS, ESQ. 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1168516 | 10203962 | BRANTON SR LONNIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168521 | 10203964 | BRASBY DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1024118 | 10241184 | BRASBY WILLIAM H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1168526 | 10308456 | BRASE BARBARA | KELLEY LEHAN | JAMES REGAN 7134 PACIFIC STREET OMAHA NE 68106 |
| 1168527 | 10308455 | BRASE HAROLD | KELLEY LEHAN | JAMES REGAN 7134 PACIFIC STREET OMAHA NE 68106 |
| 1168528 | 10300579 | BRASE HAROLD | KELLEY KELLEY | JAMES J REGAN, ESQ. 7134 PACIFIC STREET OMAHA NE 68106 |
| 1168529 | 10160671 | BRASELL BILL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

## W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER NAME CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1088642 | 10175302 | BRASHIER NELLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168846 | 10155304 | BRASHIER ROBERT W | CAMPBELL CHERRY HARRISON DAVIS DOVE | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1168647 | 10175304 | BRASHIER SARAH P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168648 | 10175303 | BRASHIER SIDNEY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168649 | 10100907 | BRASHIER, SR HOWARD K | CAMPBELL, CUMBEST, HUNTER, MCCORMICK | DAVID W MCCORMICK PO BOX 24328 PASCAGOULA MS 395681287 |
| 1168653 | 10228465 | BRASIEL COLLIS J | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1168655 | 10233224 | BRASIER LARRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168656 | 10233225 | BRASIER REED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168657 | 10233226 | BRASKERUD KAARE O | SCHROETER GOLDMARK BENDER | 500 CENTRAL BUILDING 810 THIRD AVENUE SEATTLE WA 98104 |
| 1168658 | 10300580 | BRASS CHARLES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1168659 | 10300580 | BRASS CLARENCE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1168663 | 10189106 | BRASS LARRY B | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1168664 | 10234359 | BRASS RUBY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1168665 | 10234487 | BRASSAL GEORGE G | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1168666 | 10234488 | BRASSAL SUE L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1168668 | 10312235 | BRASSEALE ALMA | REAUD MORGAN | CRIS E QUINN |
| 1168669 | 10312234 | BRASSEALE EMERY H | REAUD MORGAN | CRIS E QUINN |
| 1168670 | 10412260 | BRASSEALE EMERY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168675 | 10105159 | BRASSELL LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168804 | 10090243 | BRASSELL FREEMAN E | BARON BUDD | ANGELA C BARNEWAT SUITE 600 HOUSTON TX 77017 |
| 1168805 | 10214111 | BRASSELL BILLY A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1168687 | 10105167 | BRASWELL ETHEL M | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1168689 | 10312223 | BRASWELL EVELYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168693 | 10312226 | BRASWELL JESSE H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168695 | 10312216 | BRASWELL JOYCE K | REAUD MORGAN | CRIS E QUINN |
| 1168698 | 10291995 | BRASWELL MONROE W | RANCE N ULMER | P.O. BOX BAY SPRINGS MS 394220001 |
| 1168699 | 10214122 | BRASWELL PEGGY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1168700 | 10214122 | BRASWELL RICHARD | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1168701 | 10268820 | BRASWELL JOSEPH E | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1168301 | 10297015 | BRASWELL PATSY W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1168706 | 10267025 | BRATTON HOMER | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1168707 | 10267016 | BRATTON | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1168708 | 10162088 | BRATTON MARJORIE | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1168710 | 10162089 | BRATTON ROSCOE | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1168712 | 10195439 | BRATTON | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | | | SILBER PEARLMAN | ROBERT PETTINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1030894 | 10308946 | BRATTON SR WILLIAM | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1055537 | 10093894 | BRATTEN EDWARD A | ROBLES GONZALEZ | GEORGE SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1055538 | 10093895 | BRATTEN SHEILA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1167719 | 10225028 | BRATTEN JOHNNIE J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1167720 | 10225029 | BRATTEN KATHLEEN M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1167721 | 10257641 | BRATTEN PRISCILLA L | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1168723 | 10241372 | BRATTOLI JOHN A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1054605 | 10093289 | BRATTON PHILLIS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168724 | 10189761 | BRATTON ANNA B | FOSTER SEAR | 75670 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168725 | 10180169 | BRATTON BARBARA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168726 | 10308925 | BRATTON BOBBY R | TAFT TAFT | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168727 | 10180166 | BRATTON DENNIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168729 | 10175305 | BRATTON GEORGE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168730 | 10180168 | BRATTON GRADY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168733 | 10149648 | BRATTON JOHN L | READU MORGAN | CRIS E QUINN |
| 1168732 | 10164661 | BRATTON KATHRYN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168737 | 10308926 | BRATTON MARGIE H | TAFT TAFT | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168731 | 10160802 | BRATTON ROBERT G | BARON BUDD | ANGELA C BARNEY |
| 1168734 | 10180167 | BRATTON VONDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168740 | 10175307 | BRATTON WILLIAM W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168743 | 10124611 | BRATTON WILLIE T | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1675825 | 10298284 | BRATTON JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687323 | 10298285 | BRATTON VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168744 | 10265154 | BRATZ CAROLINE J | LAUDIG GEORGE RUTHERFORD SIPES | 500 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1168745 | 10227999 | BRATZ RONALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1168746 | 10265153 | BRATZ, SR GEORGE J | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1168749 | 10184965 | BRAUCHLE EARL S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168758 | 10231092 | BRAUD MILDRED | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1066697 | 10097474 | BRAUD ROSE M | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1168755 | 10120276 | BRAUD RUSSELL J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1168757 | 10162631 | BRAUD LESLIE | JOHN J DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168760 | 10231091 | BRAUD MARGIE H | MCKERNAN CLEGG WALKER | LA COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| 1168761 | 10162610 | BRAUD WILFRED | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1168764 | 10271110 | BRAUER DEBORAH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331433186 |
| 1168767 | 10308596 | BRAUER DORIS | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1168768 | 10308595 | BRAUER JAMES H | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1168769 | 10124057 | BRAUER MARTIN E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1168770 | 10198710 | BRAUER TOMMY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168776 | 10589931 | BRAUKS JOSEPHINE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1168777 | 10316233 | BRAULT GLORIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168530 | 10175296 | CAMPBELL BRUCE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168531 | 10175295 | BRASELL GLENN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168534 | 10143855 | BRASELL ANNIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168536 | 10312233 | BRASFIELD BARBARA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168538 | 10312857 | BRASFIELD DORIS | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168539 | 10143580 | BRASFIELD EMMA GENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168545 | 10102016 | BRASFIELD JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168546 | 10113418 | BRASFIELD KATHRYN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168551 | 10172526 | BRASFIELD OTIS | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1168559 | 10145646 | BRASFIELD S A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168572 | 10233220 | BRASHER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168557 | 10233222 | BRASHER BARBARA H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168573 | 10175300 | BRASHER BARBARA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168566 | 10175297 | BRASHER BILLIE H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168568 | 10281118 | BRASHER BILLY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1168582 | 10211229 | BRASHER BOBBIE J | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1168585 | 10215299 | BRASHER CHARLES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168587 | 10233223 | BRASHER CHARLES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168588 | 10105158 | BRASHER EARNESTINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1168589 | 10143962 | BRASHER ELIJAH O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168590 | 10149647 | BRASHER ELIZA | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 BEAUMONT TX 777044905 |
| 1168581 | 10106751 | BRASHER ERNESTINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1168600 | 10106726 | BRASHER ESTEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168603 | 10122473 | BRASHER ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168605 | 10127730 | BRASHER EUGENE S | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1168610 | 10127729 | BRASHER EVALENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168611 | 10122472 | BRASHER FLORA L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1168612 | 10208335 | BRASHER GENE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168558 | 10175301 | BRASHER JEAN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168558 | 10195398 | BRASHER JEWELL | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 BEAUMONT TX 777044905 |
| 1168603 | 10163640 | BRASHER JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168600 | 10167126 | BRASHER MARJORIE I | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168617 | 10127729 | BRASHER MOLLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168615 | 10122472 | BRASHER MORESE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168616 | 10127728 | BRASHER NELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168618 | 10127732 | BRASHER PAM | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168619 | 10211127 | BRASHER PATRICIA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168622 | 10270659 | BRASHER PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168623 | 10102107 | BRASHER PATRICIA ANNE | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168625 | 10212100 | BRASHER PAULINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1168632 | 10212099 | BRASHER REVELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168633 | 10122474 | BRASHER SAMMY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1168631 | 10122119 | BRASHER SHEILA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168632 | | BRASHER VERA F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1168633 | | BRASHER VIRGINIA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1168634 | | BRASHER KATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168635 | | BRASHER MICHAEL B | DIES DIES | J. DONALD CARONA, JR |
| 1168636 | | BRASHER DOROTHY | DIES DIES | CARONA, JR |
| 1168636 | | BRASHER GENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168636 | | BRASHER HELEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1168637 | | BRASHER HENRY E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207493 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168779 | 10309922 | BRAULT ROSEMARY | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1168781 | 10309921 | BRAULT RUDOLPH D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1168783 | 10221986 | BRAUN ALLEN A | FOSTER SEAR | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1168785 | 10227742 | BRAUN CONRAD J | ROBERT E SWEENEY CO LPA | ARLINGTON TX 76006 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1168786 | 10165529 | BRAUN EDDIE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1168787 | 10309042 | BRAUN ELVA | MUNDAY AND NATHAN | 33 NO. DEARBON STREET SUITE 2220 CHICAGO IL 60602 |
| 1168790 | 10114359 | BRAUN GEORGE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1168793 | 10309041 | BRAUN HENRY | MUNDAY AND NATHAN | 33 NO. DEARBON STREET SUITE 2220 CHICAGO IL 60602 |
| 1168795 | 10221997 | BRAUN JOAN I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168798 | 10271112 | BRAUN NANCY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1168799 | 10298862 | BRAUN REINHOLD H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1168801 | 10114360 | BRAUN RITA A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1168802 | 10121916 | BRAUN RITA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1168803 | 10196806 | BRAUN ROBERT | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1168804 | 10271111 | BRAUN WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1676067 | 10298862 | BARON EMMA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1676068 | 10298865 | BARON EMMA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1685331 | 10295671 | BRAUN ROBERT | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1168805 | 10197645 | BRAUNAGEL ALBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168806 | 10197658 | BRAUNAGEL EVA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168807 | 10197646 | BRAUNAGEL JOE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168808 | 10197657 | BRAUNAGEL JOHANA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1026134 | 10084988 | BRAUND ROBERT E | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026135 | 10084989 | BRAUND FLORENCE | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1168812 | 10269748 | BRAUNE LILLIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1168813 | 10261572 | BRAUNINGER FRANCIS | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1168815 | 10261574 | BRAUNINGER W | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1168816 | 10118837 | BRAUNSCHWEIG RALPH C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1168817 | 10223278 | BRAUNSDORF JOHN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168818 | 10223289 | BRAUNSDORF RAYDEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1031963 | 10086756 | BRAUNSDORF JR. DARRYL E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1026600 | 10085125 | BRAUNSTEIN FREDA J | WEITZ & EISEN | NEW YORK NY |
| 1168819 | 10283423 | BRAUSWETTER ONE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1006361 | 10081392 | BRAVERMAN YETTA A | WEITZ & EISEN | NEW YORK NY |
| 1168821 | 10204171 | BRAVO ANTHONY M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1168822 | 10264884 | BRAVO BERTHA S | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1168823 | 10140718 | BRAVO JOSEPH B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1168824 | 10264883 | BRAVO, JR JAVIER | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1010032 | 10082530 | BRAVOS LOUIS R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010033 | 10082531 | BRAVOS ANGELINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1168826 | 10172528 | BRAWDY PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168827 | 10172527 | BRAWDY THEODORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168830 | 10255070 | BRAWLEY ANTHONY | RODMAN RODMAN | ALLEN RODMAN 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1168831 | 10255060 | BRAWLEY CECILIA | RODMAN RODMAN | ALLEN RODMAN 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1168834 | 10223258 | BRAWLEY NANCY | ROBINS CLOUD GREENWOOD LUBEL | TODE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1044056 | 10089790 | BRAWNER PHILIP W | SEGAL ISENBERG SALES STEWART CUTLER | 1617 JFK BOULEVARD SUITE 1400 PHILADELPHIA PA 19103 |
| 1168836 | 10142170 | BRAWNER JACK D | KELLEY JASON MCGUIRE | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1168837 | 10270867 | BRAWNER MARY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1168838 | 10270868 | BRAWNER MAX | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1168840 | 10184000 | BRAWNER BESSIE MAE | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168844 | 10141600 | BRAWNER EDDIE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1168848 | 10103188 | BRAWNER HELEN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168850 | 10103168 | BRAWNER JAMES | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1168852 | 10127734 | BRAWNER LEE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168853 | 10133228 | BRAXTON LELAND J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168854 | 10255929 | BRAXTON LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168855 | 10312237 | BRAXTON MARY A | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168856 | 10312239 | BRAXTON MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168857 | 10127733 | BRAXTON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168858 | 10102021 | BRAXTON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168859 | 10102019 | BRAXTON MOZELLA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168863 | 10150677 | BRAXTON ROBERT | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168864 | 10128148 | BRAXTON ROOSEVELT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1168865 | 10184012 | BRAXTON ROOSEVELT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168866 | 10127733 | BRAXTON SHERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168870 | 10255930 | BRAXTON WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | 10296902 | BRAXTON WYNONIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685246 | 10295152 | BRAXTON FRANK | MORRIS SAKALARIOS | 610 WEST PINE HATTIESBURG MS 39401 |
| 1685042 | 10186738 | BRAXTON, SR JAMES W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1168876 | 10233121 | BRAY BILLYE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168877 | 10233223 | BRAY BREE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168879 | 10157537 | BRAY BUFORD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168880 | 10172171 | BRAY CARL | H. DOUGLAS NICHOL | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1168882 | 10300581 | BRAY CHARLES E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1168885 | 10155324 | BRAY CLOUIA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1168887 | 10270869 | BRAY DANNY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1168888 | 10172801 | BRAY DAVID L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1168889 | 10186985 | BRAY DAVID | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168890 | 10124475 | BRAY DEBORAH | NIX LAW FIRM<br>FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638<br>360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168892 | 10186737 | BRAY EARL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168895 | 10138161 | BRAY EDGAR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168896 | 10184014 | BRAY ELMER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1168897 | 10270263 | BRAY ERNEST D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168898 | 10270870 | BRAY FREDDIE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168900 | 10263770 | BRAY FREEMAN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1168901 | 10222690 | BRAY JAMES | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1168904 | 10270871 | BRAY JERRY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 128 WOODRIVER IL 62095 |
| 1168905 | 10284912 | BRAY LONNIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1168907 | 10284912 | BRAY MAX L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1168908 | 10270263 | BRAY MERRILL C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1168911 | 10284913 | BRAY ORAN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1168912 | 10284913 | BRAY PRISCILLA M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1168913 | 10172172 | BRAY REBA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1168914 | 10924445 | BRAY ROBERT | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431 5186 |
| 1168915 | 10155032 | BRAY RONALD | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1168916 | 10300582 | BRAY SANDY L | H. DOUGLAS NICHOL | BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1168917 | 10172802 | BRAY TERRI L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1168918 | 10233233 | BRAY TONI L | CALWELL MCCORMICK PEYTON L C<br>BARON BUDD | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321<br>3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1168919 | 10233230 | BRAY TROY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS<br>MORRIS SAKALARIOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219<br>610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1168921 | 10222728 | BRAY VIRGINIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS<br>MORRIS SAKALARIOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219<br>610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1168924 | 10259891 | BRAY, JR CECIL E | WARTNICK CHABER HAROWITZ TIGERMAN<br>SILBER PEARLMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111<br>ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1168927 | 10174841 | BRAYARD HARVEY | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1168928 | 10281119 | BRAYLOCK EUGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168933 | 10199345 | BRAZ ANTONIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1168934 | 10199346 | BRAZ JUAN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1168935 | 10259217 | BRAZ JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1168936 | 10141163 | BRAZ MARY | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1168937 | 10141162 | BRAZ ZOLTAN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1168938 | 10109569 | BRAZAN FRANCOIS J | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1168939 | 10109550 | BRAZAN GENNEL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1168942 | 10117052 | BRAZDA CECILIA P | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1168943 | 10196701 | BRAZEAL CARL R | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1168944 | 10196702 | BRAZEAL DOROTHY M | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1168946 | 10130405 | BRAZEAL PATSY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168947 | 10242208 | BRAZEALE HORACE | ODOM ELLIOTT | BOSWELL LEE PREMAN SUITE 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1168949 | 10189975 | BRAZEAR GARY H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1168950 | 10122289 | BRAZEAU RICHARD A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1168951 | 10253016 | BRAZELL DONALD J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1168952 | 10249805 | BRAZELL JOANNE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1168953 | 10253017 | BRAZELL SHELIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1168954 | 10175308 | BRAZELTON ANDREW | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1168956 | 10132859 | BRAZELTON ESTHER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168957 | 10132857 | BRAZELTON ESTHER M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1168959 | 10132858 | BRAZELTON_SR JESSIE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168958 | 10312858 | BRAZELTON MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1168960 | 10297019 | BRAZELTON JOHN W | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1168961 | 10081548 | BRAZELTON CHARLES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1186305 | 10163959 | BRAZIER CHARLES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1006780 | 10291996 | BRAZIER DAVID R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1188965 | 10226346 | BRAZIER HENRY T | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 1053 |
| 1168966 | 10265347 | BRAZIER PATRICIA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 0001 |
| 1168969 | | BRAZIER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1168970 | | BRAZIER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1168973 | 10233323 | BRAZIL BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168975 | 10196420 | BRAZIL JOHN L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1168977 | 10122476 | BRAZIL LOUISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1168979 | 10233331 | BRAZIL TRAVIS A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1168978 | 10233332 | BRAZILE ARENTTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168980 | 10170425 | BRAZILE LOSTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168981 | 10170424 | BRAZILE LOSTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1168982 | 10157337 | BRAZIN ANDREW R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1168985 | 10235607 | BRAZIS MARIE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1168987 | 10287734 | BRAZIS WILLIAM R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 2331 |
| 1168988 | 10287733 | BRAZLE, JR GORDON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 2331 |
| 1168989 | 10192246 | BRAZZALE NED G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1168991 | 10288837 | BRAZZALE, JR NED G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User: Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168993 | 10150396 | BRAZZEL RAYMOND | PROVOST UMPHREY | CHICAGO IL 60604 |
| 1168994 | 10251938 | BRAZZELL ANNIE M | LEVIN MIDDLEBROOKS THOMAS ET AL | BRYAN O BLEVINS, JR |
| 1168995 | 10211180 | BRAZZELL ANNIE P | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1168997 | 10211176 | BRAZZELL CLIFTON | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1168998 | 10213175 | BRAZZELL DOROTHY A | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1169000 | 10148453 | BRAZZELL ESTHER | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1169003 | 10251937 | BRAZZELL HAROLD | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1169004 | 10484452 | BRAZZELL HUBERT | HAWKINS GUINN | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL |
| 1169006 | 10211153 | BRAZZELL LOUIS C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1169008 | 10310259 | BRAZZLE BARBARA J | WM ROBERTS WILSON JR | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1169009 | 10310809 | BRAZZLE FANNIE M | READ MORGAN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1169018 | 10199808 | BRAZZLE OSIE L | READ MORGAN | CRIS E QUINN |
| 1169014 | 10209527 | BRAZZONI ALFRED | CASCINO VAUGHAN LAW OFFICES | CRIS E QUINN |
| 1169019 | 10117781 | BRDLIK JOSEPH | FERRARO & ASSOCIATES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1169020 | 10117782 | BRDLIK LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 2331 |
| 1169027 | 11355632 | BREAKIRON SHARON K | JAMES F HUMPHREYS ASSOC LC | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 2331 |
| 1169028 | 10283136 | BREALEY CARL | LEWIS SCHOLNICK | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1169029 | 10283131 | BREALEY GUSTAVO N | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1169030 | 10283137 | BREALEY JUDITH | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1169031 | 10283133 | BREALEY MARK | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1169032 | 10283132 | BREALEY MARY N | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1169033 | 10283134 | BREALEY PHILIP | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1169034 | 10283135 | BREALEY WALTER | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1169035 | 10227357 | BREALY J B | HISSEY KIENTZ HERRON | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1032493 | 10086875 | BREAULT ALME J | THORNTON EARLY | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1169042 | 10300583 | BREAULT RICHARD | RODMAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1029408 | 10186033 | BREAUX JOHN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ALLEN RODMAN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029411 | 10086034 | BREAUX GRACE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1046358 | 10090093 | BREAUX JOYCE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1048706 | 10090595 | BREAUX EDWARD F | F GERALD MAPLES ASSOC | BRYAN O BLEVINS, JR 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1067256 | 10097891 | BREAUX ABBIE P | DIES DIES | J. DONALD CARONA, JR |
| 1067257 | 10097892 | BREAUX ADDIE | DIES DIES | J. DONALD CARONA, JR |
| 1169044 | 10232054 | BREAUX ADELE M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

Page:630 of 6508

Date:05/21/2001
Time:16/46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

70809

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169049 | 10207297 | BREAUX BOBBY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169050 | 10241545 | BREAUX BURTON | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1169051 | 10242220 | BREAUX CALVIN J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1169052 | 10284706 | BREAUX DIANE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1169053 | 10153569 | BREAUX ELIAS | READ, MORGAN | CRIS E QUINN |
| 1169055 | 10278037 | BREAUX ERROL C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169056 | 10279863 | BREAUX ERROL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169060 | 10207507 | BREAUX JAYNIE S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1169062 | 10146445 | BREAUX JOSEPH | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1169063 | 10145115 | BREAUX JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1169064 | 10271114 | BREAUX JULIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1169065 | 10146446 | BREAUX LANIE R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1169067 | 10188708 | BREAUX LESTER | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1169068 | 10284370 | BREAUX LESTER | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1169069 | 10224185 | BREAUX LYNN O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169072 | 10207296 | BREAUX NITA F | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1169073 | 10284369 | BREAUX NOLAND | BARON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1169074 | 10283503 | BREAUX PAUL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169077 | 10207506 | BREAUX RAYMOND P | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169079 | 10279862 | BREAUX ROGER | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1169080 | 10188710 | BREAUX ROSE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169081 | 10187006 | BREAUX ROY J | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1169082 | 10188709 | BREAUX ROYCE J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1169084 | 10224221 | BREAUX SUZANNE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1169086 | 10232053 | BREAUX SR JOHN R | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1169087 | 10193307 | BREAUX, SR LEROY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1169091 | 10281335 | BREAZEALE EVA V | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169092 | 10124477 | BREAZEALE MIRIAM A | NIX LAW FIRM | 1600 IMPERIAL VALLEY DAINGERFIELD TX 75638 |
| 1169119 | 10082279 | BREAZIER ROBERT G | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1169095 | 10240606 | BREAZLEA SANDRA G | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1169097 | 10308450 | BREAZZEAL JIMMIE P | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1169098 | 10308451 | BREAZZEAL JUDITH | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1169103 | 10183613 | BRECHEMIN DREW | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1169104 | 10116072 | BRECHEMIN FRANCIS | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1169105 | 10160071 | BRECHEMIN GLEN | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169107 | 10127735 | BRECHIN KATHERINE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169111 | 10168449 | BRECKENRIDGE BENJAMIN | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1169113 | 10204075 | BRECKENRIDGE DORTHEA | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1169114 | 10204074 | BRECKENRIDGE GRANT | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1169115 | 10132860 | BRECKENRIDGE JULIA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169116 | 10167344 | BRECKENRIDGE LEMUEL M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1169112 | 10234862 | BREDA MARIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10306 |
| 1169122 | 10230115 | BREDA PAUL E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1169123 | 10234881 | BREDA UGO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1169124 | 10281121 | BREDE MARSHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169126 | 10281120 | BREDE WOLFGANG | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1028855 | 10085659 | BREDIN VEREN D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1169128 | 10589997 | BREDLOW CHARLES J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1169132 | 10233334 | BREECHER ALBERTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1169133 | 10233333 | BREECHER MICHAEL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1064157 | 10096789 | BREEDEN JAMES H | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1064158 | 10096790 | BREEDEN MABEL | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1169134 | 10175310 | BREEDEN BESSIE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169137 | 10185688 | BREEDEN CARROLL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1169138 | 10136006 | BREEDEN CHAMP P | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1169140 | 10267222 | BREEDEN CLARENCE D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1169141 | 10151775 | BREEDEN CONNIE S | PROVOST UMPHREY | BRYAN BLEVINS JR. 490 PARK STREET BEAUMONT TX 77701 |
| 1169142 | 10230929 | BREEDEN DAVID L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169144 | 10230930 | BREEDEN DONALES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169145 | 10271115 | BREEDEN ELSIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1169147 | 10159211 | BREEDEN FAYE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1169148 | 10136090 | BREEDEN GERALD W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1169151 | 10286254 | BREEDEN LEONARD | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1169156 | 10137687 | BREEDING BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1169166 | 10243772 | BREEDLOVE DELWIN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1169167 | 10170460 | BREEDLOVE DIANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169169 | 10196382 | BREEDLOVE ESQUE | SILBER PEARLMAN | ROGER NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1169170 | 10170497 | BREEDLOVE FRAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169171 | 10170459 | BREEDLOVE GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169172 | 10150055 | BREEDLOVE GEORGE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1169173 | 10107996 | BREEDLOVE HAROLD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169174 | 10137658 | BREEDLOVE HURLEY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1169177 | 10172804 | CALWELL KATHY A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1169178 | 10122098 | BREEDLOVE LAQUITA F | READ MORGAN | CRIS E QUINN 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1169179 | 10109810 | BREEDLOVE MARTHA M F | READ MORGAN | CRIS E QUINN 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1169181 | 10122097 | BREEDLOVE RALPH D | LAW OFFICES OF ANDREW WATERS | |
| 1169186 | 10172803 | BREEDLOVE, JR MEREDITH | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1169191 | 10225639 | BREELAND BILLY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 724 OCEAN SPRINGS MS 395660724 |
| 1675491 | 10297020 | BREELAND EDNA T | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675492 | 10297021 | BREELAND JOHNNY R | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1169197 | 10266705 | BREEN EDWARD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1169198 | 10277464 | BREEN GERALD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169203 | 10311714 | BREEN MARGARET | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1169204 | 10199195 | BREEN RONALD F | FERRARO & ASSOCIATES | ANNA M RIVERO 5320 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1169205 | 10199196 | BREEN SANDRA | FERRARO & ASSOCIATES | ANNA M RIVERO 5320 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1169207 | 10229457 | BREEN TAMI | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1169215 | 10210074 | BREGAR FRANK R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1672861 | 10293062 | BREGGS EDWARD L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1035615 | 10087288 | BREHM LAWRENCE O | ANGELOS | |
| 1169225 | 10197575 | BREHM SHIRLEY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1169226 | 10224641 | BREHMER PATRICIA A | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1169227 | 10224648 | BREHMER, SR LEONARD W | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1169229 | 10260819 | BREHON CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169220 | 10260818 | BREHON, SR JOHN V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169231 | 10275663 | BREHUN GRACE M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1169232 | 10275662 | BREHUN HARRY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1169233 | 10145751 | BREILDING ANNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169235 | 10145749 | BREIDING THOMAS L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169241 | 10199972 | BREISCH CHARLES D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1169238 | 10204056 | BREINIG DELORES | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1169239 | 10225662 | BREINIG RICHARD F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1169240 | 10111604 | BREINTNER STEWART | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 PO BOX 1137 CHARLESTON SC 29402 |
| 1169243 | 10088449 | BREITEN JOHN H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1169246 | 10215304 | BREITENBAUCH ARNO | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803226390 |
| 1169250 | 10248209 | BREITKREUTZ ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169257 | 10184015 | BRENOSKI ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1037814 | 10087009 | BRELAND BILLY J | DAVID NUTT & ASSOCIATES, P.C. | 1228 NORTH STATE STREET PO BOX 103 JACKSON MS 392151039 |
| 1051430 | 10091608 | BRELAND ANTHONY J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051431 | 10091609 | BRELAND MARY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051432 | 10091610 | BRELAND OLIVER T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051433 | 10091611 | BRELAND RUBY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051434 | 10091612 | BRELAND ULESS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051435 | 10091613 | BRELAND ROXIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1169258 | 10262942 | BARON ARCHIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1169260 | 10153570 | BARON ARLA | READ MORGAN | CRIS E QUINN COVINGTON LA 70433 |
| 1169259 | 10278038 | BARON BENTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169261 | 10100908 | BRELAND BERNARD | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1169263 | 10300584 | BRELAND CHARLES | BARON BUDD | ANGELA C BARNEY N. COVINGTON LA 70433 |
| 1169265 | 10278040 | BRELAND DEREK R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169273 | 10300585 | BRELAND EURETHA | BARON BUDD | ANGELA C BARNEY N. COVINGTON LA 70433 |
| 1169282 | 10281336 | BRELAND HILDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169283 | 10204747 | BRELAND KARLEEN | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169286 | 10280693 | BRELAND KENNETH | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1169281 | | BRELAND LINDA A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169280 | | BRELAND MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169288 | 10188907 | BRELAND MELISSA F | NESS MOTLEY LOADHOLT RICHARDSON PO | PO BOX 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1169289 | 10109706 | BRELAND MILOS L | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1169292 | 10278042 | BRELAND ROBERT L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169291 | 10280694 | BRELAND ROBERT L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169293 | 10309705 | BRELAND ROBERT G | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1169294 | 10142367 | BRELAND ROBERT K | READ MORGAN | CRIS E QUINN COVINGTON LA 70433 |
| 1169295 | 10118673 | BRELAND ROBERT L | MCRAE ELLIS | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169297 | 10278041 | BRELAND SHARON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169299 | 10280254 | BRELAND SHIRLEY P | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169300 | 10991175 | BRELAND THEODORE T | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1169303 | 10127737 | BRELAND VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169304 | 10278043 | BRELAND WILDA M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169307 | 10188906 | BRELAND WILLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1675493 | 10297022 | BRELAND THEODORE T | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1037815 | 10788710 | BRELAND JR J D | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1169108 | 10258008 | BRELLOCH CYNTHIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169309 | 10285806 | BRELLOCH DALE F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1038493 | 10088143 | BRELSFORD THEODORE E | WEBER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169312 | 10130964 | BREMBERT IDER B | WILLIAM BAILEY LAW FIRM | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC |
| 1169317 | 10198278 | BREMER BOB | NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1169318 | 10269972 | BREMER GLENNA R | FOSTER SEAR | 1960 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169319 | 10269962 | BREMER JOHN F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169326 | 10316753 | BREMER MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1169327 | 10271116 | BREMER SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143185186 |
| 1109328 | 10109811 | BREMERMAN EDITH | READ MORGAN | CHRIS E QUINN JONATHAN 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1169333 | 10105225 | BRENDEL PATSY D | CUPIT MAXEY | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169336 | 10152887 | BRENDZA MARION | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169337 | 10152886 | BRENDZA WILLIAM T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1169338 | 10242171 | BRENES MIGUEL V | WOODS WOODS LAW OFFICES | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1169342 | 10252233 | BRENKER ANTOINETTE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1169343 | 10252232 | BRENKER JACK | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1055251 | 10093700 | BRENKER WAYNE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1169344 | 10124196 | BRENNA ANGELINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169345 | 10204509 | BRENNA BARBARA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1169347 | 10133204 | BRENNA BEATRICE | HAMBURG, RUBIN, MULLIN, MAXWELL, | EDWARD J RUBIN 375 MORRIS ROAD PO BOX 147 LANSDALE PA 194460773 |
| 1169349 | 10271117 | BRENNAN CYNTHIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143185186 |
| 1169354 | 10171184 | BRENNAN DENNIS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1169355 | 10300586 | BRENNAN DONALD A | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1169364 | 10108202 | BRENNAN EUGENE F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1169365 | 10141742 | BRENNAN FRANCIS K | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1169366 | 10255991 | BRENNAN FRANCIS P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169368 | 10312963 | BRENNAN GERALD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1169370 | 10216613 | BRENNAN JAMES F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1169371 | 10259965 | BRENNAN JAMES G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169372 | 10243203 | BRENNAN JAMES L | HAMBURG, RUBIN, MULLIN, MAXWELL, | EDWARD J RUBIN 375 MORRIS ROAD PO BOX 147 LANSDALE PA 194460773 |
| 1169374 | 10283542 | BRENNAN JAMES | LAW OFFICES OF SCOTT G MONGE | 1932 N DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1169375 | 10149334 | BRENNAN JAMES | MIDDLETON MIXSON | PO BOX 10096 SAVANNAH GA 31412 |
| 1169376 | 10113059 | BRENNAN JOHN C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169380 | 10247355 | BRENNAN JOHN M | PETER G ANGELOS | EDWARD REYES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1169381 | 10185421 | BRENNAN JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1169382 | 10159738 | BRENNAN JOHN | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1169384 | 10229023 | BRENNAN JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1169387 | 10149335 | BRENNAN LEAGRACE | MIDDLETON MIXSON | PO BOX 10006, SAVANNAH GA 31412 |
| 1169388 | 10259966 | BRENNAN LEONORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169393 | 10247366 | BRENNAN MARY C | PETER G ANGELOS | EDWARD REYES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1169394 | 10216614 | BRENNAN MARY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1169396 | 10159535 | BRENNAN MARYLOU | HOPKINS GOLDENBERG | WOODRIVER FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1169399 | 10234778 | BRENNAN MICHAEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1169401 | 10255932 | BRENNAN MURIEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169404 | 10271118 | BRENNAN RAYMOND | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1169406 | 10268547 | BRENNAN ROBERT | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1169407 | 10248538 | BRENNAN ROY H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1169408 | 10268548 | BRENNAN SALLY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1169409 | 10288838 | BRENNAN STEPHEN A. | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1169411 | 10271119 | BRENNAN VIRGINIA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1169412 | 10204508 | BRENNAN WILLIAM | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1685110 | 10295373 | BRENNAN JOHN | WILENTZ GOLDMAN SPITZER | JON KUPILIK 90 WOODBRIDGE CENTER DRIVE PO BOX 10 WOODBRIDGE NJ 7095 |
| 1687518 | 10298502 | BRENNAN JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169415 | 10137000 | BRENNEMAN EDWARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1169416 | 10137002 | BRENNEMAN MERLENE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1169417 | 10229327 | BRENNEMAN ROLAND W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1053448 | 10093051 | BRENNER LAWRENCE | JOHNSON | CLEVELAND OH 44114 |
| 1055197 | 10093677 | BRENNER EPHRAIM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1169418 | 10113792 | BRENNER BETTY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1169420 | 10283425 | BRENNER JEANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169421 | 10113791 | BRENNER LARRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1169422 | 10234756 | BRENNER LEWIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1169423 | 10283424 | BRENNER THEODORE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1169425 | 10237767 | BRENNER WILLIAM | WARWICK CHABER HAKOWITZ TIGERMAN | 94111 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1169426 | 10214195 | BRENNER WILLIAM | WARWICK CHABER HAKOWITZ TIGERMAN | 94111 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1169430 | 10184017 | BRENO ROBERT G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675936 | 10298572 | BRENSKELLE TED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686767 | 10297634 | BRENSKELLE TED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686768 | 10297635 | BRENSKELLE MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687559 | 10298573 | BRENSKELLE MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1037816 | 10087711 | BRENT GERALD L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1060845 | 10095552 | BRENT JERRY | JOHN F JERDEN PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1169437 | 10242872 | BRENT FREDDIE | VARAS & MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1169439 | 10189178 | BRENT JAMES W | FOSTER SEAR | ARLINGTON TX 76006 PARK 1201 N. WATSON SUITE 145 |
| 1169440 | 10185126 | HXBY SOMERS | HXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1169442 | 10281138 | BRENT MERLE C | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39643 |
| 1169443 | 10281084 | BRENT MOZELLA | J RONALDRRISH | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1169445 | 10281081 | BRENT, JR CHARLIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1169447 | 10114592 | BRENTAR JOHN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169448 | 10114593 | BRENTAR MARY M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169450 | 10241388 | BRENTS GARY | ROSE KLEIN MARIAS | 555 E. OCEAN BOULEVARD, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1169451 | 10241387 | BRENTS GLENDA | ROSE KLEIN MARIAS | 555 E. OCEAN BOULEVARD, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1169452 | 10241384 | BRENTS HELEN | ROSE KLEIN MARIAS | 555 E. OCEAN BOULEVARD, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1169454 | 10241386 | BRENTS JAMES | ROSE KLEIN MARIAS | 555 E. OCEAN BOULEVARD, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1169455 | 10241385 | BRENTS KENNETH | ROSE KLEIN MARIAS | 555 E. OCEAN BOULEVARD, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1169456 | 10241383 | BRENTS MARVIN | ROSE KLEIN MARIAS | 555 E. OCEAN BOULEVARD, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1169459 | 10198327 | BRERETON GLADE | NESS MOTLEY LOADHOLT RICHARDSON PO | 555 E. OCEAN BOULEVARD, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1169462 | 10248210 | BRESCIA NICHOLAS J | MARTIN JACKSON | 1137 PO BOX 1137 CHARLESTON SC 29402 151 MEETING STREET SUITE 600 P.O. BOX |
| 1169464 | 10216072 | BRESEE COLLEENE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1169465 | 10216071 | BRESEE MAYNARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1169470 | 10107377 | BRESINA MICHAEL J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1169478 | 10222299 | BRESLIN JOHN F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1169480 | 10222300 | BRESLIN MARGARET T | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1044454 | 10089816 | BRESNAHAM THOMAS E | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1044456 | 10089817 | BRESNAHAN CAROL | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1169485 | 10170919 | BRESNAN MARTIN | RATINER REYES O'SHEA | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1169486 | 10170920 | BRESNAN SUZANNE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1005612 | 10081175 | BRESSER THEODORE | LEVI PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |

Page: 637 of 6508

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169489 | 10300588 | BRESSER LUCIA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1169501 | 10214831 | BREST DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169502 | 10214632 | BREST MARY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169503 | 10276027 | BRESTER ESTELLE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169507 | 10288120 | BRETANA FREDERICK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1169508 | 10254206 | BRETENRITZ RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1169510 | 10190444 | BRETHAUER CLARENCE D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1169514 | 10304045 | BRETHAUER JANET | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1169515 | 10248251 | BRETON ANNA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1169518 | 10248251 | BRETON DAVID | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1005815 | 10081197 | BRETT KENNETH C | ASHCRAFT GEREL | ALICIA CORDOVA 1211 DEVONSHIRE STREET BOSTON MA, 02109 |
| 1169523 | 10196807 | BRETT DANIEL B | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1169524 | 10218012 | BRETT DEMPSEY O | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1685332 | 10295672 | BRETT DANIEL B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1061708 | 10095831 | BREURE LEONARD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1061939 | 10095832 | BREURE HELEN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1169526 | 10145512 | BREUST GEORGE O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1050128 | 10091099 | BREUTZMAN ALLAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1050129 | 10091100 | BREUTZMAN MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1169528 | 10282324 | BREVELL ROBERT V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1002623 | 10080534 | BREWER WILLIAM A | BLANK ROME | JAMES R KAHN |
| 1027867 | 10083361 | BREWER BRUCE S | BLITMAN KING | JULES SMITH |
| 1027867 | 10083366 | BREWER ARTHUR U | BLANK ROME | JAMES R KAHN |
| 1032377 | 10088841 | BREWER BESSIE S | ANGELOS | BRIAN P O'CONNELL |
| 1061939 | 10096026 | BREWER VICTOR G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061940 | 10096027 | BREWER HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1169530 | 10281352 | BREWER ADINA | J RONALD DRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169532 | 10225640 | BREWER ALLISON | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1169535 | 10109845 | BREWER ANNIE R | REAUD MORGAN | CRIS E QUINN |
| 1169536 | 10164066 | BREWER ANNIE | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1169538 | 10100300 | BREWER ARLENE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1169540 | 10100301 | BREWER BARBARA | J RONALD DRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169541 | 10154567 | BREWER BETTY J | WILLIAM DRISH | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169544 | 10149121 | BREWER BILL J | WRIGHT SHAGLEY LOWERY | 500 OHIO STREET PO BOX 8448 TERRE HAUTE IN 478088448 |
| 1169546 | 10175472 | BREWER BILLY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1169547 | 10276122 | BREWER BILLY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1169548 | 10163888 | BREWER BOBBIE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1169551 | 10271425 | BREWER BOBBIE S | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1169552 | 10221424 | BREWER BOBBIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1169553 | 10229617 | BREWER BOBBIE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1169554 | 10196635 | BREWER BOBBIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |

W. R. GRACE & CO.--CONN.

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169555 | 10107315 | BREWER BOBBY R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1169557 | 10100909 | BREWER BOYD W | CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1169558 | 10152780 | BREWER BRACKEN G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1169559 | 10127937 | BREWER BRENDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169560 | 10161591 | BREWER BURH V | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1169561 | 10291997 | BREWER CALLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1169563 | 10233335 | BREWER CHARLES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1169567 | 10278044 | BREWER CHARLEY R | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169571 | 10246518 | BREWER CHESTER R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1169574 | 10102023 | BREWER CLAUDIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169575 | 10207018 | BREWER CLOY F | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1169576 | 10275881 | BREWER CORA A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1169582 | 10121430 | BREWER DARLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1169583 | 10306606 | BREWER DEBRA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1169584 | 10281339 | BREWER DESSIE R | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169585 | 10275880 | BREWER DONALD C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1169586 | 10240911 | BREWER DONALD E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169589 | 10240766 | BREWER DONALD | CASROLL SPAGNOLI | CRAIG COLEMAN |
| 1169590 | 10240704 | BREWER DWIGHT | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169591 | 10281350 | BREWER EARLENE N | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1169592 | 10308764 | BREWER EDDIE M | WRIGHT SHAGLEY LOWERY | 500 OHIO STREET PO BOX 8448 TERRE HAUTE IN 478088448 |
| 1169594 | 10491122 | BREWER EDDIE M | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1169595 | 10274217 | BREWER EDITH N | NESS MOTLEY LOADIOUT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1169596 | 10240911 | BREWER EDITH N | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169598 | 10240766 | BREWER EDITH N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1169599 | 10240704 | BREWER EDITH M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1169600 | 10300589 | BREWER ELEANOR | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169601 | 10211121 | BREWER EMILIE | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1169602 | 10281343 | BREWER ESRA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169603 | 10210419 | BREWER ETHEL | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1169606 | 10263558 | BREWER EUNICE T | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1169607 | 10155898 | BREWER EVA N | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169608 | 10199451 | BREWER EVELYN B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1169611 | 10180146 | BREWER FLORENCE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169612 | 10155897 | BREWER FRANK C | REAID MORGAN | CRIS E QUINN |
| 1169613 | 10184018 | BREWER FRANK C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169614 | 10109812 | BREWER FRANK J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1169619 | 10292748 | BREWER GARY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1169622 | 12070017 | BREWER GEORGE C | | |
| 1169626 | 10241619 | BREWER GRADY W | | |
| 1169627 | 10211408 | BREWER GRANVILLE L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169610 | 10275737 | BREWER HAZEL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169631 | 10102024 | BREWER HAZEL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169633 | 10213549 | BREWER HUBERT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1169625 | 10217738 | BREWER ISAAC | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169637 | 10291998 | BREWER JACK D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1169673 | 10234047 | BREWER JACOB L | LANTERMAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1169684 | 10284507 | BREWER JAMES L | BARON N BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1169641 | 10312360 | BREWER JAMES C | REAUD MORGAN | CRIS E QUINN |
| 1169646 | 10212848 | BREWER JAMES W | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1169649 | 10263025 | BREWER JAMES | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1169652 | 10281345 | BREWER JANICE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169654 | 10174710 | BREWER JEFF B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1169656 | 10121746 | BREWER JERRY S | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1169662 | 10275774 | BREWER JOHN I | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169663 | 10196626 | BREWER JOHN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379139199 |
| 1169667 | 10198305 | BREWER JOHNNY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 11371 CHARLESTON SC 29402 |
| 1169670 | 10281347 | BREWER JOYCE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169672 | 10281999 | BREWER JUDITH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169675 | 10291999 | BREWER KATIE G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1169677 | 10102014 | BREWER KEITH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169680 | 10142078 | BREWER L C | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169685 | 10132861 | BREWER L C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169687 | 10109813 | BREWER LENA L | REAUD MORGAN | CRIS E QUINN |
| 1169688 | 10210046 | BREWER MARGARET | CAROSELLI SPAGNOLLI | CRAIG COLEMAN |
| 1169690 | 10122478 | BREWER MARTHA | NIX LAW FIRM | 20 LINDSLEY DRIVE DAINGERFIELD TX 75638 |
| 1169651 | 10175511 | BREWER MARTHA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169693 | 10124129 | BREWER MARY G | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1169692 | 10163889 | BREWER MARY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1169695 | 10306604 | BREWER MILDRED C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1169696 | 10281341 | BREWER NAOMI L | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169698 | 10263557 | BREWER NORVILLE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169700 | 10232000 | BREWER OLA F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1169702 | 10283166 | BREWER OLA M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1169704 | 10091564 | BREWER OPAL P | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1169705 | 10109815 | BREWER PATSY C | REAUD MORGAN | CRIS E QUINN |
| 1169707 | 10233336 | BREWER PAULETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1169710 | 10212849 | BREWER RACHEL A | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1169715 | 10263027 | BREWER RENEE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1169717 | 10124497 | BREWER ROBERT J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1169720 | 10160061 | BREWER ROBERT S | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169722 | 10214404 | BREWER ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1169727 | 10312239 | BREWER ROXIE | READ MORGAN | CRIS E QUINN |
| 1169729 | 12672002 | BREWER ROY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III , ESQ . 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919/1399 |
| 1169730 | 10306703 | BREWER RUBY | JAMES F HUMPHREYS ASSOC LC | CINDY KIEINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1169731 | 10312238 | BREWER RUTH | READ MORGAN | CRIS E QUINN |
| 1169733 | 10242690 | BREWER SANDRA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169735 | 10175473 | BREWER SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O . BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169736 | 10125926 | BREWER SONYA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1169737 | 11127936 | BREWER STANLEY C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1169742 | 10184019 | BREWER THOMAS N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169744 | 10182265 | BREWER TOMMIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169744 | 10184020 | BREWER TOMMIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169747 | 10281349 | BREWER TRESSIE L | J RONALDRRISH | 210 ROSE LANE LAUREL MS 39443 |
| 1169750 | 10242689 | BREWER VERNON R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1169751 | 10189450 | BREWER VICTOR H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1169755 | 10198883 | BREWER VOLENTINE | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 P.O . BOX |
| 1169758 | 10199932 | BREWER WILFORD | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O . BOX | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1169761 | 10247716 | BREWER WILLIAM H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169762 | 10274716 | BREWER WILLIAM L | JONES MARTINRRLS 'TESSENGER | 610 GLENWOOD AVENUE SUITE 100 RALEIGH NC 27603 |
| 1169763 | 10283910 | BREWER WILLIAM L | NESS RRICHARDHOLT RICHARDSON | 480 GLENWOOD AVENUE SUITE 100 RALEIGH NC 27603 |
| 1169763 | 10187995 | BREWER ZOLA | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39463 MT. PLEASANT SC 29465 |
| 1169768 | 10306953 | BREWER JR CHARLES L | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O . BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1675043 | 10295529 | BREWER DAVID | | |
| 1165507 | 10165507 | | SEGAL ISENBERG SALES STEWART | CUTLE |
| 1686306 | 10297023 | BREWER CHARLES R | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686307 | 10297024 | BREWER RICHARD | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687076 | 10297964 | BREWER GEORGE L | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687077 | 10297965 | BREWER PAUL R | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687078 | 10297966 | BREWER 2GA | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W 4TH ST LITTLE ROCK AR 72201 |
| 1169774 | 10156129 | BREWER , JR DAVID | CASCINO VAUGHAN LAW OFFICES | TORRENCE LOUISVILLE KY 40202 1008 SEPTEMBER 1000 MARION E. TAYLOR BUILDING LOUISVILLE KY 402021008 |
| 1169777 | 11197382 | BREWER , SR ARCHIE | LAW OFFICE OF JOSEPH F BRUEGGER | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1169778 | 10167161 | BREWER , SR DEAN D | THE SEGAL LAW FIRM | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1169780 | 10207681 | BREWER , SR JIMMIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1169784 | 10184692 | BREWINGTON BEVERLY D | WALLACE AND GRAHAM | P.O . BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169785 | 10249444 | BREWINGTON BEVERLY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169786 | 10184691 | BREWINGTON JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169787 | 10245404 | BREWINGTON JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1673688 | 10293908 | BREWINGTON JOHN W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 331435186 |
| 1169788 | 10257213 | BREWIS ALVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1169789 | 10257214 | BREWIS DELORES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1026534 | 10085082 | BREWSTER ROSE | WILENTZ, GOLDMAN & SPITZER | 331435186 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1027222 | 10085279 | BREWSTER RICHARD | | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 85012 3048 |
| 1027223 | 10085280 | BREWSTER GLORIA | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 85012 3048 |
| 1051436 | 10091614 | BREWSTER MILTON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051437 | 10091615 | BREWSTER MARIE J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1167790 | 10162091 | BREWSTER ANITA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1167791 | 10127739 | BREWSTER BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1167792 | 10184001 | BREWSTER CARL V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167795 | 10149649 | BREWSTER CHARLES | REAUD MORGAN | CRIS E QUINN P.O. BOX 26005 BEAUMONT TX 77720 6005 |
| 1167796 | 10107992 | BREWSTER CHARLES | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1167797 | 10107993 | BREWSTER CRAIGE L | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1167800 | 10140171 | BREWSTER DENNIS F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167801 | 10182983 | BREWSTER DIOLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1167804 | 10300590 | BREWSTER ESTELLA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1169805 | 10212704 | BREWSTER FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169806 | 10109818 | BREWSTER GLORIA J | REAUD MORGAN | CRIS E QUINN P.O. BOX 26005 BEAUMONT TX 77720 6005 |
| 1169807 | 10175474 | BREWSTER JACK | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169808 | 10167756 | BREWSTER JAMES | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1169809 | 10225641 | BREWSTER JAMES | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1169810 | 10288296 | BREWSTER JANIS F | THE CARLILE LAW FIRM | 5006 END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1169811 | 10223751 | BREWSTER JEAN | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606 |
| 1169813 | 10109817 | BREWSTER JERRY L | REAUD MORGAN | CRIS E QUINN P.O. BOX 26005 BEAUMONT TX 77720 6005 |
| 1169815 | 10118581 | BREWSTER JOANN | BARON BUDD | ANGELA C BARMEY |
| 1169816 | 10177934 | BREWSTER JOHN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1169818 | 10300591 | BREWSTER LENA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1169819 | 10143002 | BREWSTER MAIDA | REAUD MORGAN | CRIS E QUINN P.O. BOX 26005 BEAUMONT TX 77720 6005 |
| 1169820 | 10124432 | BREWSTER MERTON J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1169821 | 10212703 | BREWSTER NELLIE F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1169824 | 10151222 | BREWSTER RITA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1169826 | 10167757 | BREWSTER ROBERT J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1169829 | 10162090 | BREWSTER VERNON | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1169831 | 10225642 | BREWSTER WALTER | REAUD MORGAN | CRIS E QUINN P.O. BOX 26005 BEAUMONT TX 77720 6005 |
| 1169834 | 10143001 | BREWSTER WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169836 | 10184002 | BREWSTER, JR HOWARD | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169837 | 02905031 | BREWTON ANGUS | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1169840 | 10100910 | BREWTON RONNIE D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39581287 |
| 1169841 | 10184023 | BREWTON THOMAS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169842 | 02905032 | BREWTON WANDA G | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1686308 | 02997025 | BREWTON ELMER | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1169844 | 10184092 | BREWTON, SR WILLIE K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169845 | 02171122 | BREY DARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET 304 MIAMI FL 33143186 |
| 1169847 | 10163901 | BREY KELLY G | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1169848 | 10163902 | BREY NANCY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1169849 | 10308475 | BREY SR RAYMOND A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1169852 | 02060898 | BREYFOGLE ANNE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1169853 | 02060887 | BREYFOGLE DWAYNE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1169854 | 10155986 | BREYNAEHER GERHARDT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1169855 | 10308555 | BREYMIER ROBERT G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1169956 | 10130408 | BREYNAERT JOHANNA | RODMAN RODMAN | ALLEN RODMAN |
| 1169857 | 10130402 | BREYNAERT JR. ROBERT | RODMAN RODMAN | ALLEN RODMAN |
| 1169858 | 10130413 | BREYNAERT SR. ROBERT | RODMAN RODMAN | ALLEN RODMAN |
| 1169859 | 10184421 | BREZEALE CHARLES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169862 | 10109819 | BRIA BOYCE E | READ MORGAN | CRIS E QUINN |
| 1009192 | 10082235 | BRIACA JR. JAMES L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009193 | 10082236 | BRIAN BOYCE C | PROVOST UMPHREY | BRYAN O BLEVINS 490 PARK STREET P.O. BOX 4905 BEAUMONT TX 777044905 |
| 1169863 | 10292210 | BRIAN FLOYD | JENKINS & CLAYMAN | 3610 WEST PARKWAY SUITE F ARLINGTON TX 76013 |
| 1169868 | 10292211 | BRIAR RICHARD E | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1169869 | 10163617 | BRICE BRENDA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1169870 | 10222001 | BRICE CALVIN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1169871 | 10283327 | BRICE CELESTINE D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1169872 | 10216297 | BRICE CHARLES F | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1169873 | 10283116 | BRICE HAROLD E | LAW OFFICES OF MICHAEL P CASCINO | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1169877 | 10163616 | BRICE JAMES | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1169878 | 10216298 | BRICE JEAN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1169879 | 10157679 | BRICE JESSIE W | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1169883 | 10278045 | BRICE LASH L | HOWARD, LAUDMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169884 | 10185082 | BRICE MILDRED A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1169885 | 10208336 | BRICE ROBERT E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169888 | 10216228 | BRICENER MARY L | WILLIAM BATLEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169991 | 10235172 | BRICKER CHARLES L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1169892 | 10269208 | BRICKER RAYMOND | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169893 | 10252998 | BRICKER ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169896 | 10300592 | BRICKERD MARY | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1169897 | 10300593 | BRICKERD STANLEY E | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1169898 | 10174016 | BRICKETT GARY D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1169900 | 10135550 | BRICKEY AVA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1169901 | 10174359 | BRICKEY BETTY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1169907 | 10311934 | BRICKEY MARY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1169912 | 10274622 | BRICKHOUSE HARVEY E | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1169913 | 10248808 | BRICKHOUSE HARVEY E | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1169914 | 10285669 | BRICKHOUSE HARVEY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169915 | 10285670 | BRICKHOUSE JESSIE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169916 | 10198539 | BRICKHOUSE THOMAS S | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1169917 | 10198540 | BRICKHOUSE VERNON D | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1169918 | 10274622 | BRICKHOUSE VIOLA L | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1169919 | 10248809 | BRICKHOUSE VIOLA | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1175222 | 10093701 | BRICKMAN RUBY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1169196 | 10174196 | BRICKNELL DONALD K | HAWKINS QUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1041196 | 10088840 | BRICKNELL DANIEL H | READD MORGAN | CRIS E QUINN |
| 1169925 | 10311697 | BRIDGE FRANCIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1169926 | 10240875 | BRIDGE ROBERT | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1169929 | 10116969 | BRIDGEFORTH SOLOMON | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH CHARLES STREET BALTIMORE MD 21218 |
| 1169935 | 10203967 | BRIDGEMAN HARVEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 21387 WACO TX 767021387 |
| 1169936 | 10249806 | BRIDGER IVY H | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1169939 | 10247418 | BRIDGERS ALFRED D | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1169940 | 10249046 | BRIDGERS ALFRED D | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1169941 | 10170392 | BRIDGERS CAROLYN V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1169942 | 10274159 | BRIDGERS FRANCIS J | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1169943 | 10249047 | BRIDGERS FRANCIS J | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1169944 | 10170391 | BRIDGERS MACK | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1050365 | 10091141 | BRIDGES BARBARA S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1050367 | 10091142 | BRIDGES TERESA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1050369 | 10091143 | BRIDGES ANN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1169948 | 10141261 | BRIDGES ALMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169949 | 10271123 | BRIDGES AMARYLLIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1169950 | 10122479 | BRIDGES ANN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1169953 | 10255934 | BRIDGES BARBARA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1169956 | 10175373 | BRIDGES BENJAMIN T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1169958 | 10275115 | BRIDGES BOYCE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169960 | 10278046 | BRIDGES FRANCINE H | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169961 | 10175476 | BRIDGES CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169962 | 10280034 | BRIDGES CAROLYN | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169963 | 10279865 | BRIDGES CHAMPION | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169964 | 10216503 | BRIDGES CLARENCE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1169965 | 10259410 | BRIDGES CLARENCE | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1169966 | 10253430 | BRIDGES COY L | BARON BUDD | ANGELA C BARNEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1169967 | 10154145 | BRIDGES CYNTHIA | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1169968 | 10248720 | BRIDGES DELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169972 | 10248720 | BRIDGES DELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169975 | 10180093 | BRIDGES DEWEY | KELLEY FERRARO | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1169976 | 10260867 | BRIDGES DONALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169260 | 10253279 | BRIDGES DORA J | LAW OFFICES OF PETER ANGELOS | KNOXVILLE TN 379193399 |
| 1169979 | 10175475 | BRIDGES DOROTHY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1169982 | 10300594 | BRIDGES DOROTHY | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1169986 | 10121434 | BRIDGES EARLIE M | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1169990 | 10175685 | BRIDGES EDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169993 | 10300595 | BRIDGES EDWARD O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1169994 | 10278048 | BRIDGES ELLIS | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169996 | 10278049 | BRIDGES EZELL | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1169997 | 10278051 | BRIDGES FAIRLEY | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170000 | 10260865 | BRIDGES FLOYD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170001 | 10212240 | BRIDGES FLOZINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1170002 | 10203968 | BRIDGES FORREST M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170006 | 10274491 | BRIDGES FRANCIS P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170006 | 10274491 | BRIDGES GEORGE F | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1170009 | 10278056 | BRIDGES GLENDA | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1170010 | 10278056 | BRIDGES GLORIA | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170011 | 10132862 | BRIDGES GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170011 | 10178806 | BRIDGES GROVER | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170013 | 10145996 | BRIDGES HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170015 | 10253202 | BRIDGES HELEN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1170017 | 10100911 | BRIDGES HENRY M | DAVID O MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1170018 | 10184094 | BRIDGES HENRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170019 | 10255933 | BRIDGES HOLLIS | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1170020 | 10208837 | BRIDGES HORACE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | CLEVELAND OH 44114 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170051 | 10123053 | BRIDGES JAMES K | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1170034 | 10270264 | BRIDGES JAMES | FRAZER DAVIDSON | 1200 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1170035 | 10102025 | BRIDGES JANIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170039 | 10312242 | BRIDGES JESSIE | READ MORGAN | CRIS E QUINN P.O. BOX 896 PO BOX 896 HAZELHURST MS 39083 |
| 1170029 | 10243014 | BRIDGES JIMMY R | VARAS MORGAN | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170041 | 10278052 | BRIDGES JOANNE P | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170042 | 10205725 | BRIDGES JOHN J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1170044 | 10205735 | BRIDGES JUANITA | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1170047 | 10100912 | BRIDGES JUDY A | CAMPBELL FOREST HUNTER MCCORMICK | DAVID B MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1170048 | 10203969 | BRIDGES JUNE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170049 | 10275716 | BRIDGES KATHLEEN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170051 | 10174492 | BRIDGES KATHLEEN | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1170057 | 10278054 | BRIDGES LARRY | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1170055 | 10185738 | BRIDGES LEROY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170058 | 10300596 | BRIDGES LILLIAN | BARON BUDD | ANGELA C BAREBBY |
| 1170059 | 10128863 | BRIDGES LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170061 | 10138162 | BRIDGES LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1170062 | 10133757 | BRIDGES LORETTA | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1170063 | 10149650 | BRIDGES MARILYN | READ MORGAN | CRIS E QUINN DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170065 | 10178807 | BRIDGES MARTHA | NESS MOTLEY LOADHOLT RICHARDSON PO | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1170066 | 10175423 | BRIDGES MARY N | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1170067 | 10169103 | BRIDGES MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1170070 | 10118026 | BRIDGES MAYMIE L | JAMES F HUMPHREYS ASSOC LC | CINDY WILLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1111, CHARLESTON WV 25301 |
| 1170071 | 10278055 | BRIDGES MELVIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170055 | 10315789 | BRIDGES MOZELLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1170074 | 10248049 | BRIDGES NEWTON W | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1170074 | 10274477 | BRIDGES NORMA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1170076 | 10248049 | BRIDGES NORMA J | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1170076 | 10274478 | BRIDGES NORMA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1170080 | 10280052 | BRIDGES OVIDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170082 | 10251191 | BRIDGES PAUL H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1170083 | 10274295 | BRIDGES PAULINE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170085 | 10259202 | BRIDGES REBECCA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1170087 | 10205162 | BRIDGES RIDDICK M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170089 | 10278050 | BRIDGES ROSIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170090 | 10274293 | BRIDGES RUFUS T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170091 | 10202313 | BRIDGES RUSSELL R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1170093 | 10202314 | BRIDGES SHIRLEY A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1170094 | 10253284 | BRIDGES SHIRLEY | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1170095 | 10208338 | BRIDGES SUBRINA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170096 | 10292003 | BRIDGES TERRELL R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1170098 | 10216504 | BRIDGES VIRGINIA R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170100 | 10278058 | BRIDGES WANDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170101 | 10121433 | BRIDGES WILHELMINA | PROVOST UMPHREY, HOWARD, LAUDUMIEY, MANN, REED, | BRYAN O BLEVINS, JR AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170106 | 10278053 | BRIDGES WILLIE E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170107 | 10184096 | BRIDGES WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170108 | 10279864 | BRIDGES WILLIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170109 | 10278057 | BRIDGES WILLIE T | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170111 | 10128002 | BRIDGES WILLIE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1686121 | 10296812 | BRIDGES GARY C | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028856 | 10288660 | BRIDGES SR DAVID | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1170116 | 10196421 | BRIDGES SR CURTIS | LANTIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1170121 | 10247683 | BRIDGES, JR ROBY A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675494 | 10297026 | BRIDGES, JR JOHN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170122 | 10278047 | BRIDGES, SR ELZEY E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170124 | 10173759 | BRIDGETT ADOLPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170126 | 10173760 | BRIDGETT DELORAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1053894 | 10093171 | BRIDGEWATER NOLAN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1062568 | 10096331 | BRIDGEWATER NOLAN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1170130 | 10189034 | BRIDGEWATER ELIZABETH A | GERTLER GERTLER | DANIEL B SNELLINGS CRIS E QUINN |
| 1170135 | 10216312 | BRIDIER HELEN | READ MORGAN | CRIS E QUINN |
| 1170138 | 10175477 | BRIDIER LOIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170140 | 10212460 | BRIDWELL CHARLES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170141 | 10223694 | BRIDWELL GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1170142 | 10212460 | BRIDWELL GLORIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170145 | 10153572 | BRIDWELL LEAMON H | READ MORGAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1170149 | 10171305 | BRIDDEN GARY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1170150 | 10215468 | BRIEDEN GUS R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170151 | 10215474 | BRIEDEN PAMELA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170153 | 10240543 | BRIELY LETEHIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170155 | 10305098 | BRIENZE PHILOMENA | RODMAN ALLEN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170156 | 10300597 | BRIENZE SR. JOSEPH | RODMAN ALLEN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170164 | 10230919 | BRIERS MARTHA B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170165 | 10230918 | BRIERS THOMAS F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170166 | 10242209 | BRIERY VIRGIL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1170167 | 10165775 | BRIESACHER EDWARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1170176 | 10244084 | BRIETZKE ROBER C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170179 | 10283427 | BRIGADIER BRUCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170180 | 10283428 | BRIGADIER DENISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170181 | 10281123 | BRIGADIER ELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170182 | 10281122 | BRIGADIER FREDERICK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170183 | 10246321 | BRIGANCE CAROL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170184 | 10246312 | BRIGANCE JERRY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170185 | 10127582 | BRIGANDI JANE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170186 | 10127579 | BRIGANDI JOHN | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1027969 | 10085379 | BRIGDON LAMAR | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1027970 | 10085380 | BRIGHON AGNES V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170194 | 10175479 | BRIGGINS BEATRICE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170196 | 10175478 | BRIGGINS ED HENRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170198 | 10228187 | BRIGGINS BILLY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170200 | 10259094 | BRIGGS CARL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170201 | 10108603 | BRIGGS CAROL A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1170202 | 10108429 | BRIGGS CAROLYN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170203 | 10214749 | BRIGGS CATHERINE C | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1170205 | 10108428 | BRIGGS CHARLES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170208 | 10308999 | BRIGGS DORIS J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1170210 | 10132864 | BRIGGS ED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170212 | 10108602 | BRIGGS EMMIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170215 | 10240882 | BRIGGS GORDON P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170217 | 10280942 | BRIGGS IRENE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1170223 | 10113421 | BRIGGS JOEVA M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1170224 | 10292004 | BRIGGS JOHN H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1170225 | 10124481 | BRIGGS JOYCE | NIX LAW FIRM | RANCE N ULMER PO BOX 1 BAY SPRINGS MS 394220001 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Page:648 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170226 | 10138163 | BRIGGS LINDA | | |
| 1170227 | 10280941 | BRIGGS MARVIN L | HARTLEY O'BRIEN MICHAEL B. SERLING, P.C. | 827 MAIN STREET WHEELING WV 26003 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1170228 | 10214747 | BRIGGS MARVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170229 | 10270265 | BRIGGS OTIS | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1170231 | 10214748 | BRIGGS RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170234 | 10259096 | BRIGGS ROSALIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1170235 | 10292005 | BRIGGS RUFUS G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1170236 | 10243375 | BRIGGS RUTH C | YOUNG RILEY DUDLEY DEROTA | 2 INDIANA SQUARE SUITE 2500 INDIANAPOLIS IN 462025508 |
| 1170237 | 10280943 | BRIGGS THOMAS A | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1170238 | 10224374 | BRIGGS THOMAS H | YOUNG RILEY DUDLEY | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1170239 | 10242210 | BRIGGS TONY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1170242 | 10184967 | BRIGGS VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170242 | 10184966 | BRIGGS WILLIAM R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170244 | 10292006 | BRIGGS WILLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1675171 | 10295865 | BRIGGS ROBERT J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1687346 | 10308998 | BRIGGS FRED A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170246 | 10308998 | BRIGGS JOHN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170248 | 10287570 | BRIGGS, JR. LEWIS C | LAW OFFICES OF PETER NICHOLL | 610 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675695 | 10297027 | BRIGGSDELL, CLARENCE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 394010001 |
| 1170250 | 10207466 | BRIGHAM ALICIA O | WARINICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1170251 | 10168607 | BRIGHAM EDWIN | WARINICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1170251 | 10207465 | BRIGHAM EDWIN | WARINICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1170253 | 10226774 | BRIGHAM GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1170258 | 10081972 | BRIGHT DELBERT E | MANN CHANEY JOHNSON | |
| 1170255 | 10166695 | BRIGHT ARLINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170256 | 10113422 | BRIGHT ARTHUR M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1170260 | 10271125 | BRIGHT CONSTANCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1170262 | 10233338 | BRIGHT DEBBI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170263 | 10175840 | BRIGHT DELLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170265 | 10300559 | BRIGHT DELORES | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1170268 | 10233337 | BRIGHT EDWARD L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170271 | 10246598 | BRIGHT ENOCH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1170274 | 10146603 | BRIGHT ETHEL M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1170275 | 10156077 | BRIGHT FRANCES | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11702276 | 10156076 | BRIGHT FRANKLIN D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | PENSACOLA FL 32581 MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11702277 | 10167085 | BRIGHT FRED O | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL 6441 BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 11702278 | 10127740 | BRIGHT GENELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11702280 | 10187319 | BRIGHT GEORGIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11702281 | 10271124 | BRIGHT GERALDINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11702288 | 10292007 | BRIGHT HUBERT W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 11702291 | 10166694 | BRIGHT JAMES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11702293 | 10111423 | BRIGHT JANICE E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11702296 | 10271127 | BRIGHT JOYCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11702302 | 10249807 | BRIGHT LIZZIE P | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 11702304 | 10167127 | BRIGHT MARCIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11702305 | 10142080 | BRIGHT MARIE B | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11702306 | 10271741 | BRIGHT MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11702307 | 10156143 | BRIGHT NORA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 11702308 | 10187320 | BRIGHT OLIVER T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11703103 | 10117154 | BRIGHT SANDRA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11703114 | 10161387 | BRIGHT SHIRLEY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11702315 | 10292008 | BRIGHT SOLLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 11702317 | 10167376 | BRIGHT THOMAS G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11702324 | 10156142 | BRIGHT WILLIAM P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 11702326 | 10170991 | BRIGHT WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11702327 | 10102026 | BRIGHT WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11702332 | 10197008 | BRIGHT-KAMEENUI MARY J | THE SIMON LAW FIRM | |
| 11702333 | 10199894 | BRIGHTMAN ROLAND | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 11702335 | 10119065 | BRIGHTWELL CARROLL N | THE LAW OFFICES OF STUART CALWELL | 25321 |
| 11702338 | 10212851 | BRIGHTWELL MARY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11702339 | 10203396 | BRIGHTWELL MARY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 11702340 | 10212851 | BRIGHTWELL MURIEL I | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 11702342 | 10230395 | BRIGHTWELL WILTON S | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 11702344 | 10233340 | BRIGMAN GOLDA M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11702345 | 10102027 | BRIGMAN HELEN N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11702346 | 10109821 | BRIGMAN HELEN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 8500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11702348 | 10103339 | BRIGMAN HUBERT F | READ MORGAN OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11702356 | 10109820 | BRIGMAN ROBERT F | CRIS E QUINN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11702356 | 10000029 | BRIGMAN SR ROLAND E BRIGNAC BETTY | CRIS E QUINN ARLINE LEBLANC | CRIS E QUINN 5351 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/25/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170357 | 10193547 | BRIGNAC DALLAS | BAGGETT MCCALL  BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606-7820 |
| 1170359 | 10190021 | BRIGNAC EVA | READ MORGAN | CRIS E QUINN |
| 1170360 | 10240707 | BRIGNAC GLORIA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1170361 | 10201709 | BRIGNAC GLORIA | LEBLANC MAPLES  WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1170363 | 10109551 | BRIGNAC MARGIE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1170367 | 10240563 | BRIGNAC STEVEN J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1170367 | 10240706 | BRIGNAC STEVEN J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1170369 | 10190020 | BRIGNAC WALLACE J | READ MORGAN | CRIS E QUINN |
| 1170373 | 10107378 | BRIGSTON KENNETH C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1005890 | 10081219 | BRILBECK RICHARD T | MCDONOUGH DIGBY | |
| 1025666 | 10084948 | BRILEY LARRY C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1025667 | 10084949 | BRILEY PATRICIA R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1170375 | 10240547 | BRILEY CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1170377 | 10270873 | BRILEY DON | FRAZER DAVIDSON  MCKERNAN CLEGG  WALKER | 1 JACKSON PLACE SUITE 1225 JACKSON MS 39201 BOX 365 CONGRESS STREET JACKSON MS |
| 1170379 | 10162462 | BRILEY ETHEL | | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1170381 | 10277081 | BRILEY JAMES A | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170382 | 10240548 | BRILEY LLOYD | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1170383 | 10240549 | BRILEY MADELINE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1170385 | 10240546 | BRILEY MICHAEL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1170386 | 10120937 | BRILEY OPHELIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1170390 | 10240545 | BRILEY, JR IRVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1001909 | 10080293 | BRILL NOEL | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170393 | 10074720 | BRILL BRUCE A | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 | |
| 1170394 | 10249942 | BRILL BRUCE A | THORNTON  EARLY | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1170395 | 10274721 | BRILL ELIZABETH | JONES MARTINRRIS  TESSENGER | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1170396 | 10248911 | BRILL ELIZABETH | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1170397 | 10255915 | BRILL FREDERICK A | KELLY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170399 | 10255936 | BRILL HELEN | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170400 | 10120898 | BRILL LAMATA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170401 | 10283349 | BRILL NORMA | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1170403 | 10120897 | BRILL RALPH D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170404 | 10283338 | BRILL RICHARD | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1170409 | 10272976 | BRIMAGE ROBERT | TAYLLOR  CIRE | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |