W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170410 | 10184097 | BRIMAGE ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170411 | 10225643 | BRIMER JACK | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1170414 | 10175482 | BRIMM VIRGIL M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170415 | 10273809 | BRIMM, SR DONALD G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170416 | 10271129 | BRIMER LEO S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1170419 | 10230652 | BRIMER VIOLA L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1170420 | 10230653 | BRIMER ZELMA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1170424 | 10127743 | BRIMAC ALVIN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170426 | 10192746 | BRINAC RICHARD P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170427 | 10170740 | BRINDLE DAVID R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1170429 | 10080411 | BRINDLE REBECCA J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1170430 | 10159148 | BRINDLEY DOLORES | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1170432 | 10202571 | BRINDLEY WILLIAM T | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1170433 | 10202570 | BRINDZIK DENIA H | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1170434 | 10225116 | BRINDZIK THOMAS R | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1170436 | 10225117 | BRINER BESSIE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1170437 | 10233342 | BRINER BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170439 | 10266304 | BRINER E G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170440 | 10233341 | BRINER GEORGE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170441 | 10266303 | BRINER RALPH H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1170442 | 10166605 | BRINGARD HERBERT L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1170444 | 10223033 | BRINGHURST ANGELIA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170445 | 10208340 | BRINGHURST, SR DONALD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170448 | 10208339 | BRINGS VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1170449 | 10271129 | BRINKS WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1170452 | 10271128 | BRINK CORNELIA F | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1170453 | 10271221 | BRINK FRANK J | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1170454 | 10300600 | BRINK HERMAN | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1170462 | 10270220 | BRINKERHOFF BARBARA A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1170463 | 10199571 | BRINKERHOFF LESLIE C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1041091 | 10088768 | BRINKLEY RAYMOND E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1041090 | 10088769 | BRINKLEY JESSIE M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1054607 | 10993290 | BRINKLEY SUSIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170464 | 10255818 | BRINKLEY BETTY K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170465 | 10159853 | BRINKLEY CALEB F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1170466 | 10184098 | BRINKLEY DEWEY S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170468 | 10268770 | BRINKLEY GAY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170473 | 10197987 | BRINKLEY MARGARET A | READ MORGAN | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673655 | 10173655 | BRINKLEY RAYMOND S | LAW OFFICES OF PETER NICHOLL | |
| 1675044 | 10295530 | BRINKLEY GEORGE | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1170478 | 10262769 | BRINKLEY, JR HERMAN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170479 | 10190112 | BRINKLEY, SR CHARLES E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1170480 | 10255817 | BRINKLEY, SR RICHARD H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170481 | 10248721 | BRINKLEY, SR SAMUEL J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1034795 | 10087114 | BRINKLEY CHARLES H | BARON BUDD | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1034733 | 10283371 | BRINKMAN ANN L | LAW OFFICES OF MICHAEL P CASCINO | ANGELA C BARNEY MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1170482 | 10227751 | BRINKMAN BILLY M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1170483 | 10199178 | BRINKMAN JAMES A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.S.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1170488 | 10168967 | BRINKMAN MILDRED | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.S.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1170494 | 10199179 | BRINKMAN TRUDY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1170498 | 10283360 | BRINKMAN SR ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170499 | 10281124 | BRINSON FRANKIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1170507 | 10271130 | BRINSON HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170508 | 10281125 | BRINSON VIVIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1170514 | 10297029 | BRINSTON CARL L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675496 | 10127744 | BRINYARK MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170519 | 10252744 | BRINYARK RHONDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1170523 | 10162962 | BRIODY THERESA A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1170520 | 10271131 | BRIOIS DONALD L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1170524 | 10249808 | BRION SARA M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1170525 | 10249809 | BRIONEZ, JR CANDIDO | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1170529 | 10259305 | BRISANT CONSTANT L | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1170530 | 10276026 | BRISBY INEZ | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170533 | 10276016 | BRISBY LEE O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170534 | 10297030 | BRISBY BERTHA | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675497 | 10174553 | BRISCO BILLY G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1170536 | 10097430 | BRISCOE ELIJAH J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1066341 | 10097431 | BRISCOE LORENA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1066342 | 10175483 | BRISCOE BERNELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170538 | 10170910 | BRISCOE BETTY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170540 | 10192747 | BRISCOE CAROL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170545 | 10192749 | BRISCOE EDWARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170549 | 10260907 | BRISCOE JAMES J | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1170551 | 10192748 | BRISCOE KATHLEEN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170553 | 10170909 | BRISCOE LARRY L | RATTNER REYES, O'SHEA | 1101 BRICKELL AVENUE, SUITE 1201 N. MIAMI FL 331111104 |
| 1170555 | 10115128 | BRISCOE MARGARET J | HARVEY L PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1170556 | 10260918 | BRISCOE MINNIE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1170559 | 10162991 | BRISCOE PROCTOL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1170560 | 10252014 | BRISCOE QUINCILLA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1170563 | 10300601 | BRISCOE SUSAN | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOHILL FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1170564 | 10111229 | BRISCOE TWILVER | CARTWRIGHT SUCHERMAN | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1170566 | 10258126 | BRISCOE, JR EDDIE | HISSEY KIENTZ HERRON | CRIS E QUINN |
| 1170567 | 10154414 | BRISENDINE JOAN | READD MORGAN | CRIS E QUINN |
| 1170569 | 10154418 | BRISENO ALVARO | READD MORGAN | CRIS E QUINN |
| 1170570 | 10288957 | BRISENO BUDD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170571 | 10267139 | BRISENO, SR ROBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1170572 | 10202948 | BRISKEY MARGRETT | WILLIAM BAILEY LAW FIRM | 8410 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170574 | 10145127 | BRISLIS OSCAR A | THE BOGDAN LAW FIRM | 8330 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1170575 | 10252084 | BRISON KEITH | J RONALD ERISE | 220 ROSE LANE LAUREL MS 39443 |
| 1170577 | 10281354 | BRISSETT JAMES | PRESTON BUNNELL STONE | 1100 SW SIXTH AVENUE SUITE 1405 PORTLAND OR 97204 |
| 1170579 | 10268957 | BRISSETT MARYLOU | PRESTON BUNNELL STONE | 1100 SW SIXTH AVENUE SUITE 1405 PORTLAND OR 97204 |
| 1019516 | 10283924 | BRISENO JUANITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1035536 | 10087215 | BRISTER BURNICE L | READD MORGAN | CRIS E QUINN |
| 1035537 | 10087216 | BRISTER BURKE | READD MORGAN | CRIS E QUINN |
| 1035539 | 10087217 | BRISTER DANNY F | READD MORGAN | CRIS E QUINN |
| 1035540 | 10087218 | BRISTER BURNESS D | READD MORGAN | CRIS E QUINN |
| 1035541 | 10087219 | BRISTER MARK R | READD MORGAN | CRIS E QUINN |
| 1035543 | 10087213 | BRISTER BERRY L | READD MORGAN | CRIS E QUINN |
| 1035543 | 10087214 | BRISTER THERON L | READD MORGAN | CRIS E QUINN |
| 1170587 | 10180170 | BRISTER BERRY L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170588 | 10180172 | BRISTER ALLEN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170592 | 10201157 | BRISTER ARSIAL | DIES DIES | J. DONALD CARONA, JR |
| 1170594 | 10122482 | BRISTER DAISY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1170595 | 10198069 | BRISTER DELLIA J | DONNI YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1170596 | 10233143 | BRISTER DELMAS | PETRIE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170597 | 10276017 | BRISTER E D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170598 | 10100013 | BRISTER FRANK N | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1170599 | 10278059 | BRISTER GARNETT | HOWARD, LAIDUMIEV, MANN, REED, | AMY C TENABI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170599 | | BRISTER GARY W | DIES DIES | J. DONALD CARONA, JR |
| 1170600 | 10120156 | BRISTER GLYNN | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170602 | 10190525 | BRISTER HANNA | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1170604 | 10180175 | BRISTER JOHNNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170605 | 10180173 | BRISTER KATHLEEN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170606 | 10190526 | BRISTER KENNETH L | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1170607 | 10180177 | BRISTER LUCILLE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170608 | 10233344 | BRISTER LYNN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170609 | 10189279 | BRISTER MARIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170610 | 10189277 | BRISTER OLLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170611 | 10198077 | BRISTER PATSY | HOWARD, LAUDUMEY, MANN, REED, | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1170612 | 10278060 | BRISTER PHYLLIS | HOWARD, LAUDUMEY, MANN, REED, | 616 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170613 | 10221307 | BRISTER PRISCILLA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170615 | 10280316 | BRISTER ROBERT | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170616 | 10105160 | BRISTER SHARON | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170618 | 10154565 | BRISTER V C | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170620 | 10180174 | BRISTER WILLIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170621 | 10154565 | BRISTER WILLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1019535 | 10083923 | BRISTER JR JESSE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170622 | 10154564 | BRISTER JR DAN | READ MORGAN | CRIS E QUINN 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1170623 | 10180176 | BRISTER, SR L D | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170624 | 10221297 | BRISTER, SR ROBERT E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170626 | 10112604 | BRISTOL ALAN F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1170627 | 10260771 | BRISTOL ARTHUR | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1170628 | 10142849 | BRISTOL DOROTHY A | READ MORGAN | CRIS E QUINN 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1170632 | 10133791 | BRISTOR BEVERLY A | GREEN BLACK | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170633 | 10184099 | BRISTOW AMBER G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170634 | 10120485 | BRISTOW EMMA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1170636 | 10279727 | BRISTOW JUDY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1170637 | 10276704 | BRISTOW JUNIOR | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1170638 | 10279726 | BRISTOW ROBERT | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1170639 | 10300602 | BRISTOW TERESA S | LAW OFFICES OF PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1673625 | 10293864 | BRISTOW, SR ARTHUR B | FOSTER SEAR | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1170641 | 10231051 | BRITA GENERO A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1170642 | 10231052 | BRITA INCORANNA T | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1170643 | 10221342 | BRITAIN LLOID F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170644 | 10233346 | BRITAIN MARSHA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170645 | 10211351 | BRITAIN THELMA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170646 | 10233345 | BRITAIN WILLIAM F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170647 | 10111905 | BRITANAK JOHN G | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1170648 | 10111906 | BRITANAK ROBERT S | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1170649 | 10116977 | BRITCHER NORMAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1170650 | 10145650 | BRITFORD WILLIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170651 | 10203970 | BRITFORD, SR HERBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170652 | 10208341 | BRITNELL I J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170653 | 10145651 | BRITNELL JANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170654 | 10208342 | BRITNELL SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170655 | 10080362 | BRITSCH FRANK R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170656 | 10088991 | BRITSCH FRANK R | ASHER & CORDOVA | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1170657 | 10089385 | BRITSCH GERALD E | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1170658 | 10173974 | BRITSCH GERALD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170659 | 10173875 | BRITSCH VELMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170660 | 10247723 | BRITT BERNICE W | JONES MARTINRRIS TESSENEER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1170661 | 10248914 | BRITT BERNICE W | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1170662 | 10226328 | BRITT BOBBY W | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1170664 | 10145652 | BRITT BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170665 | 10233348 | BRITT CHERYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170666 | 10274722 | BRITT DENNIS W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170667 | 10296091 | BRITT E A | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1170668 | 10230603 | BRITT E A | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1170669 | 10203972 | BRITT ELBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170670 | 10233347 | BRITT JACKIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170675 | 10155484 | BRITT JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170676 | 10290535 | BRITT JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170677 | 10203698 | BRITT JAMES H | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1170678 | 10226329 | BRITT JAMES W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1170679 | 10210616 | BRITT JEANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1170680 | 10276602 | BRITT JOANN | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1170685 | 10235632 | BRITT MARGARET S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1170686 | 10175485 | BRITT MARTHA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170688 | 10175486 | BRITT MINNIE L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1170693 | 10290536 | BRITT ROBERT W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170696 | 10175486 | BRITT SANDRA W | LEVIN MIDDLEBROOKS THOMAS ET AL. | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1170697 | 10127745 | BRITT SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170699 | 10175487 | BRITT THELMA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170701 | 10268292 | BRITT WAYNE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1170702 | 10273810 | BRITT WILLIAM E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1672862 | 10293063 | BRITT EDDIE L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675498 | 10297031 | BRITT DANNY C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675499 | 10297032 | BRITT NORMAN C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1170704 | 10216615 | BRITT, JR FRANKLIN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1170705 | 10237032 | BRITT, JR LOUIE J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170706 | 10256631 | BRITT, SR JOHN W | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1685825 | 10296369 | BRITT, SR JAMES T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1170708 | 10311614 | BRITTAIN CHARLIE V | WALLACE, WHITLEY ET AL | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1170709 | 10311615 | BRITTAIN DOROTHY H | WALLACE, WHITLEY ET AL | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1170710 | 10312686 | BRITTAIN LESTER | PAUL D HENDERSON ATTY | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170711 | 10312688 | BRITTAIN VONDER | PAUL D HENDERSON ATTY | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685542 | 10295982 | BRITTAIN JOHN F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170714 | 10203463 | BRITTEN DONALD | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |
| 1170715 | 10184100 | BRITTEN JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170716 | 10152710 | BRITTEN LORRAINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1170717 | 10152709 | BRITTEN ROGER T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1170718 | 10182739 | BRITTEN BEULAH | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1170719 | 10182738 | BRITTEN DARRELL | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1170720 | 10199258 | BRITTINGHAM C W | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1170721 | 10199260 | BRITTINGHAM VIVIEN | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1170722 | 10105161 | BRITTINGHAM EMMA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170725 | 10300603 | BRITTINGHAM ERNEST W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR;S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1170729 | 10300604 | BRITTINGHAM JACQUELYN B | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1058093 | 10094674 | BRITTLE JAMES C | VOLTA FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1094674 | 10090660 | BRITTNACHER RHONDA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1090660 | 10190660 | BRITTNACHER, JR ERVIN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170730 | 10139201 | BRITTO LESTER N | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1170731 | 10088635 | BRITTON JOHN M | SUTTER & ENSLEIN | 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1170732 | 10088636 | BRITTON LUCY L | SUTTER & ENSLEIN | 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040764 | 10132865 | BRITTON ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1040765 | 10271132 | BRITTON ANGELA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1170737 | 10161400 | BRITTON BENNIE | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170739 | 10119893 | BRITTON CAROLYN J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1170740 | 10271134 | BRITTON CLARA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1170742 | 10245230 | BRITTON DOROTHY | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1170743 | 10285294 | BRITTON ELEANOR A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1170744 | 10121435 | BRITTON EXIE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1170745 | 10311410 | BRITTON FANNIE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170746 | 10113003 | BRITTON FAYE M | REAUD MORGAN | CRIS E QUINN |
| 1170748 | 10245641 | BRITTON GEORGE E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1170750 | 10245642 | BRITTON IRIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1170751 | 10300605 | BRITTON JACQUELINE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1170763 | 10245229 | BRITTON JOSEPH | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1170766 | 10300606 | BRITTON MARVIN D | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1170771 | 10227674 | BRITTON PHILLIP H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1170774 | 10266763 | BRITTON ROBERT L | PRITCHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1170777 | 10311409 | BRITTON VIRGIL L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170778 | 10249810 | BRITTON VIRGINIA B | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1170782 | 10285281 | BRITTON WILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1687095 | 10297986 | BRITTON ROGER D | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1170783 | 10285283 | BRITTON SR JAMES B | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1170790 | 10211416 | BRIZZIE BRENDA L | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1170791 | 10221415 | BRIZZIE RICHARD W | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1170792 | 10262627 | BRKOVICH STEVE | PRITCHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1170793 | 10215255 | BRLETIC MARCELLA J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1170794 | 10215254 | BRLETIC MATTHEW J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1049364 | 10090772 | BROACH EDITH P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170795 | 10260869 | BROACH BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170796 | 10286324 | BROACH CHARLES B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170797 | 10260868 | BROACH JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1049363 | 10090771 | BROACH, JR. ROBERT L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1170800 | 10216876 | BROADBENT CINDY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1170801 | 10191893 | BROADBENT JOAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1170803 | 10216875 | BROADBENT KEN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1170804 | 10191892 | BROADBENT ROBERT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1170806 | 10261946 | BROADDUS BETTY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170808 | 10261943 | BROADDUS THEODORE R | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1170809 | 10281126 | BROADDUS WELBY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686172 | 10296881 | BROADDUS ROBERT L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1036839 | 10087503 | BROADDUS NELLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1051438 | 10091616 | BROADHEAD HALBERT A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051440 | 10091617 | BROADHEAD THEOLA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051441 | 10091617 | BROADHEAD JESSIE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1066854 | 10097601 | BROADHEAD O B | THE LAW FIRM OF HARRY FORST | 1629 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1066855 | 10097602 | BROADHEAD O B J | THE LAW FIRM OF HARRY FORST | 1629 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1170820 | 10092692 | BROADHEAD BRENDA | WILLIAM BAILEY LAW FIRM | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1170818 | 10203973 | BROADHEAD CONNIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1170816 | 10175488 | BROADHEAD DAVID L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170817 | 10151162 | BROADHEAD DONNA J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170819 | 10105551 | BROADHEAD J L | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170826 | 10100551 | BROADHEAD DONNA J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | BRYAN O BLEVINS, JR |
| 1170827 | 10106752 | BROADHEAD JANE | PROVOST UMPHREY | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170828 | 10189119 | BROADHEAD JOHN B | FOSTER SEAR | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 ARLINGTON TX 76006 |
| 1170829 | 10151718 | BROADHEAD LAUDIS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | BRYAN O BLEVINS, JR |
| 1170822 | 10151778 | BROADHEAD MAYBELL P | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170823 | 10145663 | BROADHEAD PEGGIE | WILLIAM BAILEY LAW FIRM | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1170837 | 10203974 | BROADHEAD SHIRLEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170838 | 10151777 | BROADHEAD SUSAN J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1170839 | 10175489 | BROADHEAD SUSIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1170840 | 10176316 | BROADHEAD VIOLET M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170842 | 10300607 | BROADHURST FRANCIS | ASHCRAFT GEREL | ALICE CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1170845 | 10157681 | BROADHURST CHARLES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1170846 | 10165460 | BROADNAX CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170850 | 10112483 | BROADNAX DIANNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1170854 | 10119064 | BROADNAX ELSBERY | RAMSEY ANDREWS | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170856 | 10180179 | BROADNAX GEORGIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170858 | 10180178 | BROADNAX LARRY | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN |
| 1170860 | 10312244 | BROADNAX MABLE | READ MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170861 | 10233349 | BROADNAX MICHAEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170866 | 10155461 | BROADNAX SARAH | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170870 | 10286272 | BROADNEAUX A B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170871 | 10186271 | BROADNEAUX SARAH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170872 | 10176316 | BROADNEAUX SARAH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1028857 | 10085661 | BROADUS RICKEY D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028858 | 10085662 | BROADUS STEVEN E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1170888 | 10249811 | BROADUS WILLIE S | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1170894 | 10152820 | BROADWATER JAMES | WYSOKER, GLASSNER & WEINGARTNER | LEO P. LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1170902 | 10270266 | BROADWAY ALLEN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1170901 | 10252083 | BARON ANDRA | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219-4281 |
| 1170903 | 10180181 | BROADWAY BARBARA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170907 | 10931141 | BROADWAY JACK | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170908 | 10162695 | BROADWAY JAMES L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1170912 | 10210217 | BROADWAY JOHN | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170915 | 10245124 | BROADWAY MALVIN A | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568-1707 |
| 1170911 | 10210267 | BROADWAY RONALD | FRAZER DAVIDSON | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1170916 | 10103910 | BROADWAY THOMAS B | CUMBEST CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568-1287 |
| 1170919 | 10100910 | BROADWAY, JR FRANK | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1170920 | 10180180 | BROADWELL, BARBARA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1170921 | 10207684 | BROADWELL, HOWELL, E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1021809 | 10207683 | BROCCOLO FRANK A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1021810 | 10084280 | BROCCOLO RITA E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028165 | 10084296 | BROCHU NANCY | SEGAL, DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1170934 | 10085433 | BROCHU ADRIEN T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1170935 | 10184296 | BROCHU ARLENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1170936 | 10117533 | BROCHU CAMIL A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1170937 | 10134681 | BROCHU LAURENT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1170938 | 10117531 | BROCHU RAYMOND E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1170939 | 10133393 | BROCIOUS CALVIN | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1170940 | 10169867 | BROCIOUS JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170980 | 10255938 | BROCK CHESTER D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1170944 | 10082048 | BROCK ALICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1170945 | 10211437 | BROCK ALLEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1170946 | 10231564 | BROCK ARTHUR I | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1170948 | 10284121 | BROCK BARBARA | HARVIT SCHWARTZ LC | 2431 L STREET W.L. SUITE 600 CHARLESTON WV 25311 |
| 1170948 | 10131798 | BROCK BETSY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170949 | 10131794 | BROCK BETTY | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1170950 | 10145554 | BROCK BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170951 | 10121438 | BROCK BILLIE J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1170953 | 10230626 | BROCK BLANCHE | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1170954 | 10155325 | BROCK BOBBIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32591 |
| 1170955 | 10172159 | BROCK BOBBIE W | GILLENWATER, NICHOL & AMES | BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| | 10245813 | BROCK CARL W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1170956 | 10288034 | BROCK CARL | BARON BUDD | 10021 |
| 1170958 | 10180605 | BROCK CAROLYN | WILLIAM BAILEY LAW FIRM | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1170959 | 10199483 | BROCK CHARLES L | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170960 | 10178404 | BROCK CHARLES T | THE FLOYD LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1170961 | 10253019 | BROCK CLARA M | WALLACE AND GRAHAM | 8151 CLAYTON ROAD, SUITE 202 ST. LOUIS MO 63117 |
| 1170962 | 10149651 | BROCK CLARISSA S | READ MORGAN | CRIS E QUINN |
| 1170964 | 10280679 | BROCK CLIMOUS | HOWARD, LAUDHEY, MANN, REED, | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | | CRIS E QUINN |
| | | | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170966 | 10150678 | BROCK DONALD R | READ MORGAN | CRIS E QUINN |
| 1170967 | 10258824 | BROCK DORIS | RODMAN | ALLEN RODMAN |
| 1170969 | 10119066 | BROCK DOROTHY N | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1100 CHARLESTON WV 25301 |
| 1170970 | 10292010 | BROCK DOUGLAS L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1170971 | 10242423 | BROCK EFFIE | PARKER RKS | CRIS E QUINN 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170973 | 10212208 | BROCK ELIZABETH F | ROBINS CLOUD GREENWOOD LUBEL | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1170974 | 10277614 | BROCK ELIZABETH | DAVID M LIPMAN, P.A. | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| | | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1170975 | 10224902 | BROCK ELROY C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1170976 | 10312245 | BROCK EMMY | READ MORGAN | CRIS E QUINN |
| 1170977 | 10278066 | BROCK ERNESTINE | HOWARD, LAUDHEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170978 | 10243711 | BROCK ESTELLA | ODOM ELLIOTT | BOBBY LEE ODOM ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1170980 | 10144190 | BROCK ETHEL | READ MORGAN | CRIS E QUINN |
| 1170981 | 10278062 | BROCK FAYE | HOWARD, LAUDHEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170983 | 10155333 | BROCK FLOYD A | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1170983 | 10292881 | BROCK FRED | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1170984 | 10216213 | BROCK FREDERICK A | BROWN TERRELL | ANN A C PRIOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1170985 | 10133797 | BROCK GARY | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1170986 | 10292011 | BROCK GENELLE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1170987 | 10255758 | BROCK GLENN A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170989 | 10235682 | BROCK HAROLD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170990 | 10155334 | BROCK HELEN E | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1170994 | 10279867 | BROCK IRENE | HOWARD, LAUDHEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1170996 | 10277613 | BROCK JACK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1170998 | 10175686 | BROCK JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1170998 | 10255517 | BROCK JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171001 | 10198944 | BROCK JAMES M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1171002 | 10208343 | BROCK JAMES M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1171005 | 10172118 | BROCK JAMES | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1171008 | 10258821 | BROCK JARVIS D | RODMAN | ALLEN RODMAN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171009 | 10221661 | BROCK JOHN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171014 | 10133796 | BROCK KEVIN | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1171017 | 10130406 | BROCK L D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171018 | 10230625 | BROCK LAWRENCE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1171022 | 10233352 | BROCK LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1171025 | 10278064 | BROCK MARIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1171026 | 10280680 | BROCK MARILYN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1171028 | 10292882 | BROCK MARY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171029 | 10127746 | BROCK MARY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171030 | 10218254 | BROCK MAURICE | BROWN TERRELL | ANGELA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1171032 | 10109824 | BROCK NORA | REAID MORGAN | CRIS E QUINN |
| 1171033 | 10245814 | BROCK NORA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1171033 | 10288033 | BROCK NORMA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1171037 | 10278061 | BROCK PERCY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1171037 | 10278063 | BROCK PERCY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1171039 | 10279866 | BROCK PRENTISS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1171040 | 10108604 | BROCK RALPH R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171045 | 10158365 | BROCK ROBERT | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1171046 | 10168845 | BROCK ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171048 | 10278067 | BROCK ROY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1171049 | 10260937 | BROCK RUBY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1171050 | 10233351 | BROCK S D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1171051 | 10208344 | BROCK SHELBY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1171053 | 10122484 | BROCK SYVANNAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1171054 | 10284214 | BROCK THELMA R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1171055 | 10228194 | BROCK WILLIAM C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1171056 | 10253018 | BROCK WILLIAM M | WALLACE AND GRAHAM | 5889 NORTH MAIN SALISBURY NC 28144 |
| 1171058 | 10183301 | BROCK WILMA S | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151329 |
| 1171059 | 10224222 | BROCK WINFRED | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1687414 | 10298380 | BROCK B J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171062 | 10260929 | BROCK SR ROOSEVELT | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1046876 | 10090172 | BROCK, JR PERRY L | BARON BUDD | ANGELA C BARNEY N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1171064 | 10278065 | BROCK, JR PRENTISS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1171065 | 10172599 | BROCK, SR JACK L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171071 | 10185059 | BROKKER RONALD D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1171072 | 10183417 | BROCKENTHEL LUCILLE C | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1171075 | 10293213 | BROCKETT WAYNE H | READ MORGAN | CRIS E QUINN 41110 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673023 | 10293225 | BROCKINGTON JOHN | LAW OFFICES OF PETER NICHOLL | |
| 1171078 | 10148090 | BROCKISH DONNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171088 | 10124575 | BROCKMEIER JAMES | CHARLES MARSHALL ATTY AT LAW | 1221 LOCUST STREET SUITE 1000 ST. LOUIS MO 63103 |
| 1171093 | 10175490 | BROCKMON MAURINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1171094 | 10288984 | BROCKWAY CHARLES A | VARAS MORGAN | P.O. BOX 896 PO BOX 896 HAZELHURST MS 39083 |
| 1171097 | 10161358 | BROCKWAY SUSANNAH | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1171098 | 10285158 | BROCKWAY WILLIAM G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171099 | 10276914 | BROCKWELL FULTON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1171100 | 10211887 | BROCKWELL MICHAEL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1171101 | 10263460 | BROD JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1171102 | 10192751 | BROD MARY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171103 | 10263462 | BROD ROSEMARIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1171105 | 10192750 | BROD, JR M E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171106 | 10190697 | BRODALLA DOROTHY M | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1171108 | 10190696 | BRODALLA JAMES | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1171112 | 10125883 | BRODBECK BETTE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1171114 | 10125876 | BRODEN EUGENE | | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1171121 | 10210278 | BRODEN HEZEKIAH | | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1055023 | 10093539 | BRODERICK ALLAN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1055024 | 10093540 | BRODERICK JO ANN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1171123 | 10300609 | BRODERICK MARY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1059563 | 10095103 | BRODERICK GEORGE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1059562 | 10095102 | BRODERICK CHARLOTTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1171124 | 10093541 | BRODERICK BARBARA | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1171125 | 10310548 | BRODERICK CHARLES | CORDOVA | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1171126 | 10311648 | BRODERICK DANIEL A | ROBERT C WEISENBERGER ESQ. | MORRIS J EISEN |
| 1171127 | 10092556 | BRODERICK DAVID S | O'CONNELL | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1171134 | 10308205 | BRODERICK EDWARD N | EISEN MORRIS | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1171135 | 10188252 | BRODERICK LUANN | WEITZ & LUXEMBERG, P.C. | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1171136 | 10192574 | BRODERICK PATRICIA | FERRARO & ASSOCIATES | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1171137 | 10188251 | BRODERICK PATRICK H | WEITZ & LUXEMBERG, P.C. | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1171139 | 10151321 | BRODERICK VIOLET | FERRARO & ASSOCIATES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. SUITE 900 MIAMI FL 33131 |
| 1171140 | 10300610 | BRODERICK WALTER | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171141 | 10151320 | BRODERICK WILLIAM F | | |
| 1171143 | 10191966 | BRODERSON HOWARD P | ROBLES GONZALEZ | PHILADELPHIA PA 19103 |
| 1171142 | 10262028 | BRODERSON HOWARD | FOSTER SEAR | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1171144 | 10255649 | BRODERSON HOWARD | HISSEY KIENTZ HERRON | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171145 | 10191967 | BRODERSON KATE Y | ROBINS CLOUD GREENWOOD LUBEL | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1171146 | 10198249 | BRODEUR CHARLES E | FOSTER SEAR | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1171148 | 10271135 | BRODEUR EUGENE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1171152 | 10233275 | BRODEUR RICHARD L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171154 | 10271136 | BRODEUR THERESA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1018574 | 10083642 | BRODCON NADINE | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1171159 | 10184187 | BRODIE CHARLES D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171158 | 10143005 | BRODIE CLARA R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1171160 | 10113424 | BRODIE JANICE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2228 PO BOX 24328 JACKSON MS 392254328 |
| 1171161 | 10142369 | BRODIE KATHRYN | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1171163 | 10312248 | BRODIE MARY B | REAUD MORGAN | CRIS E QUINN |
| 1171162 | 10312249 | BRODIE MELBA R | REAUD MORGAN | CRIS E QUINN |
| 1171166 | 10143004 | BRODIE PETE S | REAUD MORGAN | CRIS E QUINN |
| 1171165 | 10099582 | BRODNEX ELIJAH | REAUD MORGAN | CRIS E QUINN |
| 1171177 | 10099583 | BRODNEX LOIS | REAUD MORGAN | CRIS E QUINN |
| 1171179 | 10251334 | BRODOCK BRONA | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1171178 | 10251333 | BRODOCK MARTIN | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1171180 | 10251333 | BRODY RICHARD S | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1171187 | 10269033 | | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1171192 | 10311192 | BROEFFLE MILES J | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1171195 | 10311355 | BROEFFLE SHARON L | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1171196 | 10311355 | BROEGG ADOLPH | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1171197 | 10137211 | BROEGG ANTOINETTA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1171198 | 10137211 | BROMSEN EDWARD E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1171199 | 10281127 | BROMSEN LINDA | | |
| 1026581 | 10281128 | BROGAN ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1068087 | 10085115 | BROGAN LEROY B | WEITZ & EISEN VOLTA | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171201 | 10098140 | BROGAN EARL F | LAW OFFICES OF PETER ANGELOS | NEW YORK NY |
| 1171203 | 10100260 | BROGAN JAMES | FERRARO & ASSOCIATES | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1171205 | 10117336 | BROGAN LOUISE | LAW OFFICES OF PETER ANGELOS | ANA M RIVERO 3520 S.W. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| | 10100261 | | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1171206 | 10300611 | BROGAN MARIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171207 | 10117337 | BROGAN NORA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1171208 | 10300612 | BROGAN NORMAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 2501 |
| 1171209 | 10314351 | BROGAN NORMAN | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1171210 | 10117471 | BROGAN RAYMOND | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1171213 | 10117472 | BROGAN YVONNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1171215 | 10149652 | BROGDEN NORMAN T | REAUD MORGAN | CRIS E QUINN |
| 1171216 | 10122485 | BROGDEN WILLODEAN D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1018572 | 10083641 | BROGDON LEOLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1049219 | 10090745 | BROGDON JULIUS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1049220 | 10090746 | BROGDON MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1171217 | 10255940 | BROGDON APRIL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171218 | 10187742 | BROGDON BIRDIE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171219 | 10255939 | BROGDON DELBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171220 | 10175688 | BROGDON DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171221 | 10249812 | BROGDON FRANK | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1171222 | 10175687 | BROGDON HAYES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171224 | 10175690 | BROGDON PHILIP A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171226 | 10175691 | BROGDON POLL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171227 | 10188741 | BROGDON, JR HERBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171228 | 10300614 | BROGDON, JR. FRED | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1171229 | 10300613 | BROGGI JR. FRED | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1171230 | 10156731 | BROGLE DORIS | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1171231 | 10156730 | BROGLE WILLIAM | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1171233 | 10168083 | BROGNA DONALD L | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1171234 | 10168081 | BROGNA PAMELA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1171235 | 10168084 | BROGNA PETER C | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1171238 | 10184353 | BROHAWN BESSIE | PERLBERGER NORMAN | GEORGE D WALKER |
| 1171239 | 10184352 | BROHAWN HAROLD R | PERLBERGER NORMAN | GEORGE D WALKER |
| 1171240 | 10240983 | BROKATE CAROL A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1171241 | 10240982 | BROKATE HENRY A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1171243 | 10134219 | BROKAW ELIZABETH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1171244 | 10134212 | BROKAW WILLIAM B | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1171248 | 10215572 | BROLINSKI PHYLLIS | LAW OFFICES OF PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1171249 | 10215571 | BROLINSKI ROBERT | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1171230 | 10167467 | BROMACK KARIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171251 | 10167466 | BROMACK STEPHEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171256 | 10240389 | BROMBERG FRANCIS M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1171257 | 10240390 | BROMBERG LIANE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1171258 | 10225030 | BROMELOW KENNETH | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1050371 | 10091144 | BROMLEY GARLAND A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1171261 | 10242002 | BROMMERICH RICHARD E | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1171262 | 10242003 | BROMMERICH VIRGINIA A | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1171264 | 10245947 | BRONCHETTI JAMES A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1171265 | 10245948 | BRONCHETTI JEAN M | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1171266 | 10114380 | BRONCHIK HELEN M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1171268 | 10114389 | BRONCHIK HELEN M | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171269 | 10114379 | BRONCHIK JAMES J | GOLDBERG PERSKY JENNINGS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1171271 | 10146969 | BRONIAK LOU A | WILLIAM BATLEY LAW FIRM WHITE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171272 | 10184101 | BRONER RANDOLPH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171273 | 10280061 | BRONER RANDOLPH | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1171274 | 10263410 | BRONG HAROLD A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1171275 | 10297650 | BRONG HAROLD A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1687693 | 10397742 | BRONG BRIAN L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1687693 | 10397741 | BRONG BONITA L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1171277 | 10300615 | BRONCO PHILLIP J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1171278 | 10300616 | BRONCO YOLANDA | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1171280 | 10106775 | BRONK BETTY | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1171283 | 10156732 | BRONNER, SR CHARLES | THORNTON EARLY | JOHN BARRETT 1200 PORTLAND STREET BOSTON MA 021141706 |
| 1059814 | 10095283 | BRONSON DAVID S | BEVAN ECONOMOUS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059815 | 10095284 | BRONSON SUSAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1171285 | 10209763 | BRONSON CHARLES | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1171287 | 10209764 | BRONSON ELAINE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1171289 | 10259661 | BRONSTEIN DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171290 | 10259664 | BRONSTEIN MARILYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171291 | 10143800 | BRONZINI ANGELO | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1055074 | 10093579 | BROOK LAWRENCE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057002 | 10093570 | BROOK ROBERTA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1171292 | 10308001 | BROOK JOHN E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1171293 | 10213318 | BROOK KATHREEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11171295 | 10116653 | BROOK MARY D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 11171296 | 10122486 | BROOK MARY E | ROBLES GONZALEZ | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 11171299 | 10308002 | BROOK VERIA | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 11171300 | 10160662 | BROOKE BETTYE | LANIER WILSON | LAMAR SMITH 1331102 735 HOUSTON TX 77010 |
| 11171302 | 10184103 | BROOKE ROBERT W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11171304 | 10161464 | BROOKENS GARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11171307 | 10271137 | BROOKER DARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11171311 | 10253100 | BROOKER HAROLD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 11171316 | 10149172 | BROOKES VERONICA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 11171317 | 10149172 | BROOKES WILLIAM | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 11171320 | 10161219 | BROOKHART WILLIAM J | ANGELOS | BRIAN P O'CONNELL PAYETTEVILLE AR 72702 |
| 11171321 | 10215576 | BROOKHOUSE JACQUELINE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 11171323 | 10215575 | BROOKHOUSE ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 11171323 | 10214289 | BROOKINGS DALE | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 11171324 | 10203715 | BROOKINGS AMOS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 11171326 | 10220876 | BROOKINS HENRY L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11171328 | 10203717 | BROOKINS JERRY T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 11171333 | 10218565 | BROOKINS LINDSEY C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 11171335 | 10271129 | BROOKINS LUCILLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11675500 | 10297033 | BROOKINS AMOS E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 11686309 | 10297034 | BROOKINS DON W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 11171337 | 10223781 | BROOKINS, SR JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 11171339 | 10204938 | BROOKMAN CAROLYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 11171340 | 10204937 | BROOKMAN WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 10081914 | 10082203 | BROOKS WILLIE D | SCHECHTER EISENMAN | ARTHUR SCHECHTER, ESQ. 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 10081914 | 10082351 | BROOKS WILLIE D | SCHECHTER EISENMAN | ARTHUR SCHECHTER, ESQ. 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 10010034 | 10082532 | BROOKS JERRY M | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. MIAMI FL 331310201 |
| 10010035 | 10082533 | BROOKS LOIS H | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. SUITE 900 MIAMI FL 331310201 |
| 10035544 | 10087222 | BROOKS OTIS L | REAUD MORGAN | CRIS E QUINN SUITE 900 MIAMI FL 331310201 |
| 10035545 | 10087223 | BROOKS MERLYN | REAUD MORGAN | CRIS E QUINN LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. SUITE 900 MIAMI FL 331310201 |
| 10088947 | 10088371 | BROOKS JEROLD G | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. SUITE 900 MIAMI FL 331310201 |
| 10388948 | 10088372 | BROOKS CAROLE | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. SUITE 900 MIAMI FL 331310201 |
| 10050373 | 10091145 | BROOKS ARTHA R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

Page:667 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051442 | 10091619 | BROOKS AUBREY L | CHARLES E GIBSON III | 75670 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1057006 | 10094371 | BROOKS WILMA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059306 | 10094978 | BROOKS EMMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1066000 | 10097324 | BROOKS TIMBERITE | SEGAL, DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1066698 | 10097475 | BROOKS LARRY T | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066699 | 10097475 | BROOKS BILLIE R | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067060 | 10097772 | BROOKS CECIL A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067061 | 10097773 | BROOKS MURLINE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1071344 | 10195821 | BROOKS ABRAHAM | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1071344 | 10193984 | BROOKS ABRAHAM | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1071350 | 10130006 | BROOKS ALFRED | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023108 |
| 1071352 | 10175692 | BROOKS ALLEN | KELLEY FERRARO | 1901 PENTON MEDICAL BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1071353 | 10281355 | BROOKS ALLIE M | J RONALDRIRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1071358 | 10187413 | BROOKS ALVINA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1071359 | 10314436 | BROOKS AMELVA | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1071362 | 10145656 | BROOKS ANGELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1071363 | 10121439 | BROOKS ANNETTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1071365 | 10175498 | BROOKS ANNIE E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1071366 | 10104482 | BROOKS ARCHIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1071367 | 10283805 | BROOKS ARTHUR | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1071369 | 10218696 | BROOKS BARBARA J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1071372 | 10175492 | BROOKS BARON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1071378 | 10263805 | BROOKS BENTON | PEIRCE RAYMOND OSTERHOUT WADE CARUS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1071382 | 10187744 | BROOKS BERNICE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1071387 | 10162094 | BROOKS BETTY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1071389 | 10109825 | BROOKS BETTY | REAUD MORGAN | CRIS E QUINN |
| 1071390 | 10311180 | BROOKS BETTY/JEAN | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1071391 | 10235612 | BROOKS BEULAH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1071392 | 10127280 | BROOKS BEVERLY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1071395 | 10221981 | BROOKS BRENDA L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1071396 | 10151779 | BROOKS BRENDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1071398 | 10257233 | BROOKS BUFORD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1071399 | 10175496 | BROOKS BURDO L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1071400 | 10278068 | BROOKS C J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1071402 | 10205416 | BROOKS CARL M | LAW OFFICES OF DEAN A HANLEY | 5410 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1071403 | 10161762 | BROOKS CAROL L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1071404 | 10257234 | BROOKS CAROL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171405 | 10277205 | BROOKS CAROLYN J | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171406 | 10212398 | BROOKS CAROLYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171412 | 10232397 | BROOKS CHARLES E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171415 | 10221662 | BROOKS CHARLES G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171415 | 10184104 | BROOKS CHARLES | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171416 | 10122490 | BROOKS CHARLES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1171417 | 10144117 | BROOKS CHARLES EDWARD | READ MORGAN | CRIS E QUINN |
| 1171418 | 10314568 | BROOKS CHESTER R | BOCKOFF | RICHARD A BOCKOFF |
| 1171422 | 10251195 | BROOKS CLAYTON R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171423 | 10277197 | BROOKS CLEO | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171425 | 10188358 | BROOKS CYNTHIA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1171426 | 10283429 | BROOKS DALE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171427 | 10308207 | BROOKS DARLA | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1171428 | 10311414 | BROOKS DARLENE H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171430 | 10271143 | BROOKS DARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171432 | 10311181 | BROOKS DAVID | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1171433 | 10212507 | BROOKS DEBORAH J | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171434 | 10174846 | BROOKS DEBORAH S | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171435 | 10202784 | BROOKS DEBRA M | LAW OFFICES OF SCOTT G MONGE | 1931 N DRUID HILLS ROAD. SUITE 100 ATLANTA GA 30319 |
| 1171436 | 10143866 | BROOKS DELORES | READ MORGAN | CRIS E QUINN |
| 1171440 | 10271140 | BROOKS DONALD A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171445 | 10288860 | BROOKS DONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1171446 | 10252429 | BROOKS DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1171447 | 10184105 | BROOKS DONNIE L | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171449 | 10190247 | BROOKS DORIS | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 21307 JACKSON MS 39201 |
| 1171450 | 10208346 | BROOKS DORIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1171451 | 10195805 | BROOKS DOROTHY J | GOLDMAN SKEEN | CRIS E QUINN |
| 1171453 | 10141561 | BROOKS DOROTHY L | READ MORGAN | DAVID M LAYTON |
| 1171455 | 10232012 | BROOKS DOROTHY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1171457 | 10161419 | BROOKS DOROTHY S | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1171457 | 10176405 | BROOKS DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1171458 | 10251545 | BROOKS DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171459 | 10109827 | BROOKS DOROTHY | READ MORGAN | CRIS E QUINN |
| 1171461 | 10209762 | BROOKS DUANE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1171462 | 10268134 | BROOKS EARL D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1171466 | 10292013 | BROOKS EBER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

Page:669 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171470 | 10283806 | BROOKS EDNA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171472 | 10205525 | BROOKS EDWARD C | ROGER WORTHINGTON | 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1171473 | 10203975 | BROOKS EDWARD E | SILBER PEARLMAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1171476 | 10244870 | BROOKS EDWARD T | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1171478 | 10202279 | BROOKS EDWARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1171481 | 10109826 | BROOKS ELBERT D | READ MORGAN | CRIS E QUINN |
| 1171482 | 10180183 | BROOKS ELEANOR | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1171483 | 10156619 | BROOKS ELIZABETH A | JOHN F DILLON PLC | LA 70112 |
| 1171484 | 10186575 | BROOKS ELIZABETH M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1171485 | 10188416 | BROOKS ELMER L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1171486 | 10106729 | BROOKS EMERY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1171492 | 10106728 | BROOKS ENDA E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1171489 | 10195480 | BROOKS EOISE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1171491 | 10162093 | BROOKS ESSIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1171495 | 10122489 | BROOKS EUGENE H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1171496 | 10231748 | BROOKS EUGENE V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171494 | 10144601 | BROOKS EULA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171502 | 10311182 | BROOKS EULALA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1171503 | 10311182 | BROOKS EVELYN | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1171504 | 10244821 | BROOKS FAYE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1171505 | 10244820 | BROOKS FLOYD | SACKS SACKS | |
| 1171508 | 10127584 | BROOKS FRANCES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1171509 | 10287756 | BROOKS FRANCIS J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1171511 | 10244371 | BROOKS FRANK E | LAW OFFICES OF PETER G. ANGELOS | |
| 1171513 | 10175497 | BROOKS FRANKLIN R | FERRARO & ASSOCIATES | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1171519 | 10190248 | BROOKS FRED | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1171521 | 10218695 | BROOKS GAIL | ROBINS CLOUD GREENWOOD LUBEL | HOUSTON TX 77002 |
| 1171523 | 10170722 | BROOKS GEARL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1171524 | 10122492 | BROOKS GERALD R | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1171525 | 10271141 | BROOKS GERCIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171526 | 10156734 | BROOKS GLADYS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1171531 | 10122491 | BROOKS GLEE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1171532 | 10102033 | BROOKS GLORIA | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1171533 | 10155479 | BROOKS GRACIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | 10167789 | BROOKS HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | BROOKS HEBER C | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| | | BROOKS HELEN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171535 | 10189762 | BROOKS HENRY W | FOSTER SEAR | DRIVE KNOXVILLE TN 37919 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171538 | 10316234 | BROOKS HERBERT | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1171542 | 10217787 | BROOKS HORACE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1171543 | 10138164 | BROOKS HOWARD E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1171544 | 10251646 | BROOKS HOYAL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1171545 | 10271142 | BROOKS ILLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171560 | 10122493 | BROOKS INA R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1171550 | 10241452 | BROOKS J B | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1171553 | 10228466 | BROOKS JACKIE E | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1171554 | 10193211 | BROOKS JACQUELINE B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1171555 | 10131413 | BROOKS JAMES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171560 | 10292014 | BROOKS JAMES E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1171550 | 10292013 | BROOKS JAMES E | SHANNON LAW FIRM | 100 HAZLEHURST MS 39083 |
| 1171563 | 10292378 | BROOKS JAMES E | SHANNON LAW FIRM | 100 HAZLEHURST MS 39083 |
| 1171561 | 10202378 | BROOKS JAMES L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1171571 | 10249206 | BROOKS JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171573 | 10274363 | BROOKS JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171574 | 10180182 | BROOKS JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1171575 | 10234663 | BROOKS JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1171576 | 10208345 | BROOKS JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1171577 | 10292015 | BROOKS JANE H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1171578 | 10233336 | BROOKS JANET | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1171581 | 10168818 | BROOKS JEANNETTE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171587 | 10283431 | BROOKS JEWEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171592 | 10151532 | BROOKS JOAN | CASCINO VAUGHAN LAW OFFICES | 815 WEST CHICAGO IL 606101117 |
| 1171592 | 10233552 | BROOKS JOANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1171598 | 10310260 | BROOKS JOANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1171599 | 10233553 | BROOKS JOHN C | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1171599 | 10233553 | BROOKS JOHN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1171606 | 10226456 | BROOKS JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1171607 | 10213888 | BROOKS JOHN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1171607 | 10213888 | BROOKS JOHN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1171611 | 10276913 | BROOKS JOHNIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1171611 | 10235744 | BROOKS JOHNNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171613 | 10170056 | BROOKS JOSEPH C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1171616 | 10108607 | BROOKS JOYCE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171617 | 10155556 | BROOKS JUNE T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1171619 | 10288861 | BROOKS KATHRYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1171620 | 10122430 | BROOKS KATHY J | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171622 | 10276477 | BROOKS LAWRENCE R | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053169 |
| 1171624 | 10153575 | BROOKS LEAMON L | REAID MORGAN | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1171625 | 10190249 | BROOKS LEE E | LANGSTON FRAZER SWEET FREESE | CENTER QUINN |
| 1171626 | 10159752 | BROOKS LENNA R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399. |
| 1171627 | 10316674 | BROOKS LEONARD R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1171628 | 10169933 | BROOKS LESSIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1171629 | 10167788 | BROOKS LESTER B | GILLENWATER, NICHOL & AMES | W DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM |
| 1171630 | 10113126 | BROOKS LILLY B | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1171631 | 10122487 | BROOKS LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1171634 | 10155733 | BROOKS LLOYD | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1171637 | 10147725 | BROOKS LOUISE E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1171638 | 10270874 | BROOKS LOUISE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1171640 | 10124197 | BROOKS LUCILLE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171640 | 10127551 | BROOKS LUCILLE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171642 | 10191034 | BROOKS LUCY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171644 | 10144118 | BROOKS LURLINE | READ MORGAN | CRIS E QUINN |
| 1171646 | 10215400 | BROOKS LYNNE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1171649 | 10249813 | BROOKS MADIE G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1171651 | 10142725 | BROOKS MARGARET | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171652 | 10246167 | BROOKS MARGARET | BARON BUDD | 600 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10022 |
| 1171653 | 10195453 | BROOKS MARGARET | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1171655 | 10150105 | BROOKS MARILYN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR EL SORRENTE EL SORRENTE CA 94803 |
| 1171656 | 10314435 | BROOKS MARION | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1171657 | 10130012 | BROOKS MARION | SEGAL ISENBERG SALES STEWART CUTLE | TODE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1171659 | 10195715 | BROOKS MARTHA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1171660 | 10185574 | BROOKS MARVIN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1171661 | 10312250 | BROOKS MARY J | REAID MORGAN | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1171663 | 10175493 | BROOKS MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 827 MAIN STREET WHEELING WV 26003 |
| 1171666 | 10138165 | BROOKS MARY | HARTLEY O'BRIEN | CRISE QUINN CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1171667 | 10190822 | BROOKS MAURICE M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1171668 | 10291927 | BROOKS MAXINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1171670 | 10283807 | BROOKS MELVIN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171671 | 10100390 | BROOKS MELVIN E | KUGLER | |
| 1171676 | 10291928 | BROOKS MILDRED V | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1171680 | 10127279 | BROOKS MORRIS A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171683 | 10291929 | BROOKS NANCY A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1171686 | 10127749 | BROOKS NAOMI | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171689 | 10112120 | BROOKS NETTIE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39073493 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171690 | 10119068 | BROOKS OLA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1171691 | 10109828 | BROOKS ORRIS A | READ MORGAN | CRIS E QUINN |
| 1171693 | 10153576 | BROOKS OTIS | READ MORGAN | CRIS E QUINN |
| 1171694 | 10119067 | BROOKS PATRICIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1171697 | 10242385 | BROOKS PAUL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1171698 | 10308206 | BROOKS PAUL | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1171699 | 10145655 | BROOKS PAULETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171700 | 10098818 | BROOKS PAULINE D | GOLDMAN SKEEN | DAVID M LAYTON |
| 1171703 | 10180185 | BROOKS QUEONOLA | NESS MOTLEY LOADRIGHT RICHARDSON PO | DONNA R PRYOR 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1171706 | 10253827 | BROOKS RAY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1171711 | 10195994 | BROOKS RAYMOND | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171713 | 10151272 | BROOKS REUBEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1171714 | 10141262 | BROOKS RHONDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171717 | 10202813 | BROOKS RICHARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06509 |
| 1171719 | 10215399 | BROOKS ROBERT A | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1171720 | 10300618 | BROOKS ROBERT E | HENDERSON SALLEY | 111 PARK AVENUE, SOUTHWEST AIKEN SC |
| 1171725 | 10188743 | BROOKS ROBERT G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1171731 | 10113425 | BROOKS ROBERT L | LANIER WILSON KELLEY FERRARO | 1331 LAMAR SUITE 675 HOUSTON TX 77010 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171735 | 10184108 | BROOKS ROBERT | HOWARD, LAUDUMIEY, MANN, REED, | AMY VEARS - COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1171736 | 10278069 | BROOKS ROSE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1171737 | 10121440 | BROOKS ROSIE L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1171738 | 10252280 | BROOKS ROSIE | CUNNINGHAM JAMES | |
| 1171742 | 10148750 | BROOKS ROY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171743 | 10284372 | BROOKS ROY E | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1171744 | 10203976 | BROOKS RUTH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1171745 | 10160579 | BROOKS RUTH | LANIER WILSON | J P LAMAR SUITE 675 HOUSTON TX 77010 |
| 1171751 | 10291930 | BROOKS RUTH | RANCE N ULMER | P O BOX 1529 WILSON SPRINGS MS 394220001 |
| 1171756 | 10109829 | BROOKS SALLY B | READ MORGAN | CRIS E QUINN |
| 1171761 | 10166931 | BROOKS SARAH | GILLENWATER, NICHOL, & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1171762 | 10098317 | BROOKS SHIRLEY | GOLDMAN SKEEN | DAVID M LAYTON |
| 1171764 | 10256802 | BROOKS STOCKLEY G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1171765 | 10274364 | BROOKS TED C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1171766 | 10164044 | BROOKS THELMA | CUNNINGHAM JAMES | |
| 1171767 | 10159804 | BROOKS THOMAS B | GOLDMAN SKEEN | DAVID M LAYTON |
| 1171771 | 10167975 | BROOKS THOMAS B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | 10187412 | BROOKS THOMAS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1171776 | 10283433 | BROOKS VANNESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171777 | 10244871 | BARON VERAH | BARON BUDD | CLEVELAND OH 44114 |
| | | | | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1171778 | 10219336 | BROOKS VERLIE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1171778 | 10227736 | BROOKS VERLIE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1171781 | 10283808 | BROOKS VERNA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171782 | 10283430 | BROOKS VERNIDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1171783 | 10291931 | BROOKS VERNELL H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1171786 | 10127752 | BROOKS VIRGINIA A | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171787 | 10127585 | BROOKS VIRGINIA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1171788 | 10314675 | BROOKS VONDELL | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1171796 | 10246166 | BROOKS WENDELL F | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1171805 | 10169930 | BROOKS WILLIAM H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1171807 | 10245125 | BROOKS WILLIAM J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1171809 | 10171155 | BROOKS WILLIAM | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1171810 | 10291932 | BROOKS WILLIE C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1171811 | 10283432 | BROOKS WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1171816 | 10164323 | THOMAS LIBOWITZ | | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE |
| | | | | MD 212010053 |
| 1673656 | 10293875 | BROOKS WAYNE J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673778 | 10293999 | BROOKS FRANK | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675501 | 10297036 | BROOKS CLARA | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675502 | 10297035 | BROOKS ILA | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675503 | 10297041 | BROOKS MACK | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675504 | 10297042 | BROOKS MICHAEL W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675505 | 10297043 | BROOKS PAUL E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686075 | 10296675 | BROOKS RUSSELL B | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686310 | 10296676 | BROOKS BATTIE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686316 | 10296676 | BROOKS BILLY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686311 | 10297037 | BROOKS DOROTHY L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686312 | 10297039 | BROOKS JOHN H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686313 | 10297040 | BROOKS JOHN C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1171825 | 10184106 | BROOKS JR EDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1171827 | 10159751 | BROOKS JR FRANK | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1171828 | 10170721 | BROOKS JR JOHNNY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1171830 | 10188357 | BROOKS JR R B | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1171833 | 10149653 | BROOKS JR WILBUR L | READ MORGAN | CRIS E QUINN |
| 1171835 | 10212489 | BROOKS JR WOODROW N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1673613 | 10293832 | BROOKS, JR JAMES | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1173839 | 10175494 | BROOKS, SR BERNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1171841 | 10180184 | BROOKS, SR EDWARD L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | | LA 70112 |

# W. R. GRACE & CO.-CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001  
Time: 16:16:18  
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171844 | 10149687 | BROOKS, SR HARRY D | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1171846 | 10199006 | BROOKS, SR JOHN H | CHRISTOPHER MRKS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171849 | 10184107 | BROOKS, SR RICHARD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171850 | 10202783 | BROOKS, SR WILLIAM D | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1061717 | 10095839 | BROOKSHER CLOVIS V | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1171851 | 10273866 | BROOKSHIRE ALVA C | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1171852 | 10153577 | BROOKSHIRE BUCK | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1171853 | 10254247 | BROOKSHIRE HELEN | WALLACE AND GRAHAM | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171854 | 10254246 | BROOKSHIRE JACK G | WALLACE AND GRAHAM | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171859 | 10124326 | BROOKSHIRE SHERMAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1014163 | 10083157 | BROOM WILLIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1081164 | 10083158 | BROOM CHARLOTTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1171861 | 10291427 | BROOM BOBBY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1171862 | 10161427 | BROOM CARL A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1171864 | 10175500 | BROOM ELAINE | NESS MOTLEY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1171865 | 10180186 | BROOM HARDY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1171866 | 10180187 | BROOM JANCIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1171868 | 10315419 | BROOM JULIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1171872 | 10113426 | BROOM PATSY R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1171876 | 10149654 | BROOM, JR HENRY | READ MORGAN | CRIS E QUINN |
| 1171877 | 10175699 | BROOM, JR JOHN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1050376 | 10091147 | BROOM PATSY A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| 1111880 | 10253021 | BROOME BETTY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171886 | 10311183 | BROOME HELENIA | SACKS SACKS | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1171887 | 10311187 | BROOME JOANN H | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1171888 | 10165273 | BROOME JOHN B | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 1171891 | 10253020 | BROOME JOHNNY V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171892 | 10193012 | BROOME LARRY K | READ MORGAN | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1171893 | 10312561 | BROOME LINDA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171894 | 10249814 | BROOME LUCILLE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1171896 | 10165274 | BROOME PATRICIA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 1171897 | 10165463 | BROOME PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171899 | 10157084 | BROOME ROBERT L | TAVILOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1171900 | 10165462 | BROOME ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171901 | 10193013 | BROOME TREVA E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1171902 | 10249815 | BROOME VANCE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1066002 | 10057325 | BROOMFIELD HESTER | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1171909 | 10123421 | BROOMFIELD CARRIE | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1171911 | 10123420 | BROOMFIELD HARRISON | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1171915 | 10243773 | BROOMFIELD LARRY | ODOM ELLIOTT | 39440 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1001865 | 10080275 | BROPHY JOHN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1171916 | 10262575 | BROPHY DOROTHY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1171918 | 10262574 | BROPHY JOHN M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1171920 | 10337689 | BROSCIOUS JO A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1053138 | 10093022 | BROSE WILLIAM | JOHNSON | |
| 1055105 | 10094245 | BROSIUS RUSSELL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1171926 | 10180703 | BROSIUS ARTHUR | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1171927 | 10180704 | BROSIUS ROSE | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1171928 | 10199192 | BROSKA DAVID J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1171931 | 10219873 | BROSKY DAVID R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171932 | 10219873 | BROSKY DEBRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1171937 | 10230116 | BROSS JOSEPH R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1171938 | 10230730 | BROSSETT JUANITA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1171939 | 10285499 | BROSSETTE MARION R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1171940 | 10237327 | BROSSETTE TERRY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1171944 | 10166273 | BROST ROBERT W | | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1171946 | 10187340 | BROTHER ERNEST | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1171948 | 10122494 | BROTHERS ALTHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1171952 | 10246038 | BROTHERS C L | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1171953 | 10246037 | BROTHERS CLIFFORD W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1171955 | 10266228 | BROTHERS EUGENE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1171957 | 10247600 | BROTHERS HAROLD A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1171958 | 10274077 | BROTHERS JAMES E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1171959 | 10215403 | BROTHERS JAMES R | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1171962 | 10285672 | BROTHERS KAY N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171963 | 10285671 | BROTHERS KELLUM C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1171967 | 10144491 | BROTHERS ORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1171968 | 10247601 | BROTHERS SANDRA M | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1171969 | 10136748 | BROTHERS VICKI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1171971 | 10276123 | BROTHERS, SR ROBERT G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1171973 | 10300619 | BROTHERTON CLYDE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1171974 | 10163693 | BROTHERTON DONALD R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1171978 | 10116635 | BROTHERTON LILA L | JAMES F HUMPHREYS ASSOC LC | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 CINDY KIELINGER 707 VIRGINIA STREET BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1171979 | 10194521 | BROTHERTON SUE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11711982 | 10105694 | BROTHERTON WILDA J | | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 11711983 | 10151099 | BROTHWELL BEVERLY S | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 11711987 | 10192561 | BROUGH HUBERT O | READ MORGAN | CRIS E QUINN |
| 11711991 | 10215221 | BROUGHMAN EUGENE O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 11711993 | 10215222 | BROUGHMAN THIELME | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 10077233 | 10081671 | BROUGHTON JAMES | THORNTON EARLY | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 11711987 | 10132867 | BROUGHTON PHYLLIS B | BARRETT 200 PORTLAND STREET BOSTON MA 021141706 | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 11037818 | 10087711 | BROUGHTON ROBERT J | DAVID NUTT PO BOX 103 JACKSON MS 392151039 | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 11711995 | 10306608 | BROUGHTON BARBARA E | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 11711996 | 10132867 | BROUGHTON JOANNE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11711997 | 10186926 | BROUGHTON BRENDA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11711998 | 10152828 | BROUGHTON CAROLE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11719513 | 10189513 | BROUGHTON EDWARD C | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 11172006 | 10157641 | BROUGHTON ELIAS | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 11172011 | 10201192 | BROUGHTON GERALDINE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11172017 | 10195530 | BROUGHTON JOHN E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11172019 | 10201191 | BROUGHTON LATHERN | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11172020 | 10291934 | BROUGHTON LEOLA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 11172023 | 10291935 | BROUGHTON MAYBELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 11172024 | 10132936 | BROUGHTON NORRIS L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11172025 | 10146893 | BROUGHTON OLA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11172032 | 10182027 | BROUGHTON RUBY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11172034 | 10306609 | BROUGHTON SALLY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11172035 | 10195531 | BROUGHTON SHIRLEY | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11172036 | 10115771 | BROUGHTON SUSAN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 11172037 | 10306704 | BROUGHTON TERRY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11172040 | 10186931 | BROUGHTON WILLIAM K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11172043 | 10175501 | BROUGHTON, SR LISTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11172045 | 10219837 | BROUHARD JACKIE E | BROUHARD VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11635518 | 10296943 | BROUILLETTE LOUIS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 11685519 | 10295950 | BROUILLETTE CHARLOTTE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 11172050 | 10193668 | BROUSAIDES HARRY | ASHCRAFT GEREL | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 11172051 | 10193679 | BROUSAIDES PHYLLIS | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 11056688 | 10094118 | BROUSSARD ALICE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 11025374 | 10084880 | BROUSSARD EUGENE R | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11056688 | 10084881 | BROUSSARD CRISPIN J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11025376 | 10084882 | BROUSSARD APRIL V | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11025378 | 10084883 | BROUSSARD NICOLE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1048328 | 10090437 | BROUSSARD EUGENE | READ MORGAN | CRIS E QUINN |
| 1048333 | 10090438 | BROUSSARD GINGER | READ MORGAN | CRIS E QUINN |
| 1060547 | 10095490 | BROUSSARD CHRISTINE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1065079 | 10097077 | BROUSSARD DEBBIE R | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1066701 | 10097477 | BROUSSARD LILLIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067502 | 10097924 | BROUSSARD DELORES | READ MORGAN | CRIS E QUINN |
| 1172060 | 10120075 | BROUSSARD ALICE | DIES DIES | J. DONALD CARONA, JR |
| 1172062 | 10229146 | BROUSSARD ANDIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172063 | 10229146 | BROUSSARD CHRISTOPHER MRKS | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172065 | 10199066 | BROUSSARD ARISTA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172070 | 10262289 | BROUSSARD BERTHA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172071 | 10262289 | BROUSSARD BUDDY J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1172072 | 10228144 | BROUSSARD CALVIN D | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172073 | 10228144 | BROUSSARD CALVIN D | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172075 | 10311291 | BROUSSARD CELESTE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1172083 | 10120281 | BROUSSARD DONALD | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1172085 | 10390794 | BROUSSARD DOROTHY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1172086 | 10216367 | BROUSSARD EDDIE S | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1172087 | 10262288 | BROUSSARD EDWARD B | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172091 | 10119715 | BROUSSARD ELI | DAVIS LEWIS | |
| 1172092 | 10207322 | BROUSSARD ERWIN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172094 | 10262247 | BROUSSARD FLETON A | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1172098 | 10113864 | BROUSSARD FRANK L | READ MORGAN | CRIS E QUINN |
| 1172099 | 10113864 | BROUSSARD GEORGE | READ MORGAN | CRIS E QUINN |
| 1172100 | 10228142 | BROUSSARD GLADYS | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172101 | 10162633 | BROUSSARD GRACE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA. 70816 |
| 1172102 | 10155579 | BROUSSARD HAROLD E | READ MORGAN | CRIS E QUINN |
| 1172104 | 10254546 | BROUSSARD HERBERT N | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1172105 | 10240839 | BROUSSARD HILMA | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172109 | 10135580 | BROUSSARD JANE M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1172112 | 10285500 | BROUSSARD JOHN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172114 | 10311157 | BROUSSARD JOSEPH N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172118 | 10228145 | BROUSSARD KENNETH | WALTER UMPHREY LAW FIRM | DJUNA PARKS 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1172122 | 10188497 | BROUSSARD LEROY J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172124 | 10207323 | BROUSSARD LINDA F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1172126 | 10283502 | BROUSSARD LLOYD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172129 | 10124545 | BROUSSARD MARGARET | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172130 | 10166447 | BROUSSARD MARJORIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1172131 | 10227379 | BROUSSARD MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1172135 | 10153526 | BROUSSARD MYRTLE H | READ MORGAN ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1172139 | 10227378 | BROUSSARD OTIS J | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1172140 | 10153528 | BROUSSARD PATRICK D | READ MORGAN | CRIS E QUINN |
| 1172141 | 10176377 | BROUSSARD PETER D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172142 | 10261949 | BROUSSARD RITA E | FOSTER SEAR | TX 75204 |
| 1172145 | 10104827 | BROUSSARD ROSA M | PROVOST UMPHERY | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1172148 | 10153527 | BROUSSARD SANDRA J | READ MORGAN | BRYAN O BLEVINS, JR |
| 1172152 | 10261948 | BROUSSARD SIDNEY J | FOSTER SEAR | CRIS E QUINN |
| 1172153 | 10240570 | BROUSSARD STANLEY | LEBLANC WADDELL LLC | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1172153 | 10240838 | BROUSSARD STANLEY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172157 | 10220926 | BROUSSARD VELMA | WILLIAM BAILEY LAW FIRM | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172154 | 10167547 | BROUSSARD WILLARD M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172164 | 10150949 | BROUSSARD WILLIA A | PROVOST UMPHERY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172167 | 10188711 | BROUSSARD WILLIS L | CHRISTOPHER MRKS | BRYAN O BLEVINS, JR |
| 1172167 | 10295260 | BROUSSARD WALLACE | READ MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1674986 | 10097923 | BROUSSARD SR JEFFREY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1067501 | 10258789 | BROUSSARD SR DOMINIC | READ MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1067923 | 10079231 | BROUSSARD JR HARRY | PROVOST UMPHERY | CRIS E QUINN |
| 1172169 | 10120671 | BROUSSARD JR ROBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172159 | 10197818 | BROUSSARD JR JOSEPH | BARON MORGAN | BRYAN O BLEVINS, JR |
| 1172157 | 10277925 | BROUSSARD SR CALVIN | BARON BUDD | J. DONALD CARONA, JR |
| 1172173 | 10253174 | BROUWERS CORNELIUS | DIES DIES | J. DONALD CARONA, JR |
| 1172171 | 10253175 | BROUWERS DIANE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1172173 | 10287915 | BROW ELIZABETH | BRAYTON PURCELL | 222 RUSSELL ROAD PO BOX 2109 NOVATO CA 94945 |
| 1172174 |  |  | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1172180 |  |  | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1172180 |  |  | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1172181 |  |  | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331112331 |
| 1172185 |  |  | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1172188 | 10287914 | BROW WARREN F | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331112331 |
| 1016857 | 10283519 |  | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172189 | 10167777 |  | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1172192 | 10312252 | BROWDER EMMA P | READ MORGAN | CRIS E QUINN |
| 1172193 | 10286255 | BROWDER ERNEST | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172194 | 10242952 | BROWDER HOWARD | READ MORGAN | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1172197 | 10228467 | BROWDER MARY F | BARRETT LAW OFFICES | GEORGE WEBBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1172197 | 10151716 | BROWDER RAYMOND D | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | GEORGE WEBBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1172200 | 10242963 | BROWDER WANDA | LAW OFFICES OF PETER ANGELOS | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1016856 | 10083518 | BROWDER SR. SAMUEL L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172205 | 10283620 | BROWDER HELEN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1172208 | 10189516 | BROWDER MYRTLE D | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1172211 | 10283619 | BROWDER WILBUR D | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1172212 | 10154496 | BROWHAW, JR ALBERT | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1001944 | 10080303 | BROWN ALBERT J | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1002056 | 10080354 | BROWN JOHN F J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002057 | 10080355 | BROWN ANITA C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002280 | 10080453 | BROWN CHARLES B | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003128 | 10080641 | BROWN LEO | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003128 | 10080661 | BROWN LEO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1004607 | 10080898 | BROWN SAMUEL | DIES DIES | |
| | | | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1005518 | 10081148 | BROWN ALLEN M | DIES | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1006270 | 10081356 | BROWN ARCHIBALD | GREITZER LOCKS | |
| 1006946 | 10081598 | BROWN JOHN D | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1007862 | 10081973 | BROWN WESLEY | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1007863 | 10081974 | BROWN ROY | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1009111 | 10082271 | BROWN GERALD J | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1009176 | 10082320 | BROWN NATHANIEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009206 | 10082339 | BROWN JAMES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009206 | 10082339 | BROWN WILLIAM L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1011724 | 10082939 | BROWN BILLY R | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1014272 | 10083164 | BROWN MARION | MCQUAID BEDFORD | AUDREY A SMITH |
| 1018576 | 10083643 | BROWN BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018576 | 10095180 | BROWN BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018576 | 10096053 | BROWN BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1021978 | 10084363 | BROWN MARY M | EISEN MORRIS | MORRIS J EISEN |
| 1024807 | 10084804 | BROWN DONALD L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1027215 | 10085273 | BROWN ARTHUR | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1027216 | 10085274 | WARD MARIE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1027581 | 10085336 | BROWN WILLIE | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1027582 | 10085337 | BROWN GENEVA | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1028860 | 10085664 | BROWN ANDREW E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028861 | 10085665 | BROWN ARTHUR R | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028862 | 10085666 | BROWN RICKEY A | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1031128 | 10086598 | BROWN LITTLE B | MOODY | |
| 1031641 | 10086695 | BROWN DELL R | PAUL T. GILLENWATER | |
| 1031642 | 10086696 | BROWN BETTY | PAUL T. GILLENWATER | |
| 1031921 | 10086737 | BROWN LAWRENCE N | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1033109 | 10086963 | BROWN OLIVER | CORTEZ SILVA | RICHARD SILVAS 3649 LEOPARD ST. SUITE 412 CORPUS CHRISTI TX 78408 |
| 1033305 | 10086980 | BROWN RICHARD O | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1035831 | 10087358 | BROWN MELVIN D | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1037819 | 10087714 | BROWN CARLOS D | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037820 | 10087715 | BROWN JOHN D C | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037821 | 10087716 | BROWN SHEDRICK L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038430 | 10088108 | BROWN CURTIS | WLIENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 900 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1038943 | 10088367 | BROWN MICHAEL L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1038944 | 10088368 | BROWN DONNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1038945 | 10088369 | BROWN GARY M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1038946 | 10088370 | BROWN JODI J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1040428 | 10088561 | BROWN BEVERLY J | BARON BUDD SANDMAN | SUITE 900 MIAMI FL 331310201 |
| 1040469 | 10088567 | BROWN SUSAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1040657 | 10088585 | BROWN CHARLES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039412 | 10104605 | BROWN JAMES N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANGELA C BARMBY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1040658 | 10088586 | BROWN CHRISTINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1040686 | 10088598 | BROWN ESTELLE | BARON BUDD | ANGELA C BARMBY |
| 1040766 | 10088637 | BROWN JERRY L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040767 | 10088638 | BROWN ANNA J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1041200 | 10088842 | BROWN ANNETTE | REID MORGAN | CRIS E QUINN |
| 1041202 | 10088843 | BROWN FRANCES G | REID MORGAN | CRIS E QUINN |
| 1041203 | 10088845 | BROWN JOHN H | REID MORGAN | CRIS E QUINN |
| 1041204 | 10088844 | BROWN FANNIE | REID MORGAN | CRIS E QUINN |
| 1041789 | 10089144 | BROWN ROSA D | REID MORGAN | CRIS E QUINN |
| 1041790 | 10089145 | BROWN HOLLIE | REID MORGAN | CRIS E QUINN |
| 1041937 | 10089229 | BROWN MICHAEL D | REID MORGAN | CRIS E QUINN |
| 1041938 | 10089230 | BROWN MINNIE G | REID MORGAN | CRIS E QUINN |
| 1041974 | 10089257 | BROWN MALCOLM E | REID MORGAN | CRIS E QUINN |
| 1041975 | 10089258 | BROWN PATTIE | REID MORGAN | CRIS E QUINN |
| 1042570 | 10089459 | BROWN HUBERT | SHINABERRY MEADE   VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1042630 | 10089498 | BROWN WILLIAM | BARON BUDD | ANGELA C BARMBY |
| 1048576 | 10090550 | BROWN FRANK A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1048577 | 10090551 | BROWN MARICA A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1048708 | 10090596 | BROWN LLOYD J | GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1048710 | 10090598 | BROWN MOLSON T | GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1048712 | 10090600 | BROWN RAY J | GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1048714 | 10090601 | BROWN ROGER | GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1049583 | 10090831 | BROWN ARTHUR | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1049585 | 10090832 | BROWN CAROLYN | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1051443 | 10091620 | BROWN CRANFORD | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051444 | 10091621 | BROWN ERNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051445 | 10091622 | BROWN FRANK R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051446 | 10091623 | BROWN JEANETTE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051447 | 10091624 | BROWN JAMES W | CHARLES E GIBSON III | 392073493 |
| 1051448 | 10091625 | BROWN POLLY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051449 | 10091626 | BROWN LEO A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051451 | 10091627 | BROWN EMMA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051452 | 10091628 | BROWN MAGGIE H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051453 | 10091629 | BROWN WILLIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051455 | 10091631 | BROWN BESSIE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053886 | 10093172 | BROWN ROBERT P | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1054496 | 10093257 | BROWN GEORGE H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1054497 | 10093258 | BROWN FRANCES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1054612 | 10093292 | BROWN CHARLOTTE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055075 | 10093581 | BROWN ANDREW | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1055382 | 10093776 | BROWN JEANNETTE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1055535 | 10093892 | BROWN DENNIS W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1055536 | 10093893 | BROWN JENNIFER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1057008 | 10094372 | BROWN JANICE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1058454 | 10094777 | BROWN MARY M | WEITZ & EISEN | NEW YORK NY |
| 1058947 | 10094908 | BROWN JOHN T | CARTWRIGHT SLOBIDIN | |
| 1058948 | 10094909 | BROWN VIVIAN G | CARTWRIGHT SLOBIDIN | |
| 1059457 | 10095023 | BROWN JESSE F | ROBLES GONZALEZ | |
| 1059458 | 10095024 | BROWN TERRI | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059459 | 10095025 | BROWN WILBUR J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059460 | 10095026 | BROWN THELMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059573 | 10095106 | BROWN WILLIAM H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059574 | 10095107 | BROWN EDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059666 | 10095177 | BROWN WILLIAM L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059667 | 10095178 | BROWN PHYLLIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059668 | 10095179 | BROWN OTIS H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059732 | 10095227 | BROWN GEORGE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1060223 | 10095384 | BROWN RAY D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1060912 | 10095593 | BROWN MELVIN C | MICHAEL J PAPANTONIO | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1060913 | 10095594 | BROWN LINDA M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1061719 | 10095841 | BROWN BENJAMIN N | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061968 | 10096052 | BROWN JAMES H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061982 | 10096065 | BROWN BILLY S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061983 | 10096066 | BROWN ETHEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1062480 | 10096279 | BROWN SOL | VOLTA, | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1063509 | 10096569 | BROWN DAVID E | BROWN SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1063510 | 10096570 | BROWN TONI D | ROBERT SWEENEY CO | 1570 PENOBSCOT BUILDING DETROIT MI 48226 |
| 1063519 | 10096572 | BROWN HENRY P | THE MARITIME ASBESTOSIS LEG CLINIC | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1065082 | 10097080 | BROWN BILLIE J | PROVOST UMPHREY | BRYAN O BLEVINS JR 639 LOYOLA AVENUE. SUITE 1820 NEW ORLEANS LA 70113 |
| 1065339 | 10097317 | BROWN GEORGE F | THORNTON EARLY | BRYAN O BLEVINS JR 639 LOYOLA AVENUE. SUITE 1820 NEW ORLEANS LA 70113 |
| 1066703 | 10097478 | BROWN THOMAS J | THE LAW FIRM OF HARRY FORST | JAMES WOODS 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1066704 | 10097479 | BROWN VERA F | THE LAW FIRM OF HARRY FORST | JAMES WOODS 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1083306 | 10098163 | BROWN ELLISON TUTTLE | EVANS FEIST | |
| 1088316 | 10145557 | BROWN A D | WILLIAM BAILEY LAW FIRM | |
| 1172215 | 10145657 | BROWN AARON J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1172218 | 10313367 | BROWN AARON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172219 | 10281129 | BROWN AARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172220 | 10213949 | BROWN ABRAHAM L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1172221 | 10240620 | BROWN ADAM J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172222 | 10275882 | BROWN ADOLPHIUS | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172223 | 10240423 | BROWN ADAM J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1172225 | 10310261 | BROWN AGNES L | WM ROBERTS WILSON JR | WM ROBERTS WILSON JR 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1172235 | 10189897 | BROWN ALBERT | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1172235 | 10216275 | BROWN ALBERT | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1172236 | 10180188 | BROWN ALBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1172238 | 10310312 | BROWN ALBERTA | WM ROBERTS WILSON JR | WM ROBERTS WILSON JR 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1172239 | 10102017 | BROWN ALBERTA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172240 | 10106755 | BROWN ALDEN | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1172241 | 10284821 | BROWN ALDINE | BERGMAN CELER | E. SPENCER PARRIS 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1172242 | 10142177 | BROWN ALDINE | MICHAELS JONES | |
| 1172243 | 10216276 | BROWN ALEESE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1172244 | 10219425 | BROWN ALEX | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172249 | 10182231 | BROWN ALFRED J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172251 | 10164822 | BROWN ALFRED | SILBER PEARLMAN | TX 75204 |
| 1172253 | 10316725 | BROWN ALFRED | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1172255 | 10225647 | BROWN ALICE | BOCKOFF | TX 75206 |
| 1172256 | 10225647 | BROWN ALICE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1172257 | 10170429 | BROWN ALICE | KELLEY FERRARO | RICHARD A. BOCKOFF |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1172261 | 10107769 | BROWN ALICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331131231 |
| 1172262 | 10124198 | BROWN ALISE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172265 | 10230368 | BROWN ALISE J | COTILLA PERSKY JENNINGS WHITE | 1110 GULF FREEWAY 8TH FLOOR PITTSBURGH PA 15219 |
| 1172266 | 10148438 | BROWN ALLEN L | WRIGHT SHAGLEY LOWERY | 500 OHIO STREET PO BOX 8448 TERRE HAUTE IN 478088448 |
| 1172267 | 10181366 | BROWN ALLEN M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1172269 | 10155078 | BROWN ALTON M | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 |
| | | | | PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1172273 | 10278070 | BROWN ALVIN C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| | | | | COVINGTON LA 70433 |
| 1172277 | 10172437 | BROWN AMEY S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21201 |
| 1172279 | 10173761 | BROWN AMOS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1172281 | 10168893 | BROWN ANDERSON C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1172282 | 10188366 | BROWN ANDERSON C | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1172283 | 10291936 | BROWN ANDERSON L | RANCE N ULMER | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1172285 | 10278072 | BROWN ANDERSON | HOWARD, LAUDUMIEY, MANN, REED, | PO BOX 1 BAY SPRINGS MS 394220001 |
| | | | | COVINGTON LA 70433 |
| 1172286 | 10150679 | BROWN ANDERSON | RANO MORGAN | CRIS E QUINN |
| 1172289 | 10098513 | BROWN ANDREW J | GOLDMAN SKEEN | DAVID M LAYTON |
| 1172290 | 10233397 | BROWN ANDREW J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172291 | 10261292 | BROWN ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1172293 | 10118599 | BROWN ANDREW | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1172294 | 10109830 | BROWN ANDREW | RANO MORGAN | CRIS E QUINN |
| 1172295 | 10143467 | BROWN ANDREW CARTER | RANO MORGAN | CRIS E QUINN |
| 1172296 | 10177467 | BROWN BUDDY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172297 | 10274725 | BROWN ANDY K | JONES MARTINREIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1172298 | 10291049 | BROWN ANGELA | NESS MOTLEY LOADHOUT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1172299 | 10180684 | BROWN ANGELINA M | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1172300 | 10175639 | BROWN ANGELO | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1172301 | 10205415 | BROWN ANITA E | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1172302 | 10130652 | BROWN ANN D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172303 | 10130652 | BROWN ANN K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172304 | 10143868 | BROWN ANN | RANO MORGAN | CRIS E QUINN |
| 1172306 | 10300620 | BROWN ANN | EISEN | |
| 1172307 | 10281358 | BROWN ANNA J | J RONALDRISH | |
| 1172308 | 10126991 | BROWN ANNETTE | WILLIAM BAILEY LAW FIRM | 220 ROSE LANE LAUREL MS 39443 |
| 1172309 | 10312257 | BROWN ANNIE E | RANO MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172311 | 10281364 | BROWN ANNIE M | J RONALDRISH | CRIS E QUINN |
| | | | | 220 ROSE LANE LAUREL MS 39643 |

Page: 684 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172312 | 10267654 | BROWN ANNIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172313 | 10241790 | BROWN ANNIE R | LAW OFFICES OF OTTERSON KEANEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1172314 | 10311517 | BROWN ANNIE R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1172316 | 10122332 | BROWN ANNIE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1172317 | 10233358 | BROWN ANNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172323 | 10117925 | BROWN ARCHIE T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172325 | 10218686 | BROWN ARDELIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1172326 | 10218082 | BROWN ARMAND F | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1172327 | 10309238 | BROWN ARMENE S | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1172329 | 10112829 | BROWN ARMENE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172330 | 10310965 | BROWN ARNETTA | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1172332 | 10210465 | BROWN ARNOLD L | CARTWRIGHT SUCHERMAN / FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1172333 | 10144048 | BROWN ARNOLD R | CALWELL MCCORMICK PEYTON L C | JOHN SACCONE 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 2532 |
| 1172337 | 10230220 | BROWN ARTHUR R | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1172351 | 10130057 | BROWN AUGUSTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172357 | 10188747 | BROWN BARBARA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172358 | 10309708 | BROWN BARBARA M | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1172359 | 10312270 | BROWN BARBARA | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172360 | 10145660 | BROWN BARBARA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172360 | 10145662 | BROWN BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172362 | 10300621 | BROWN BARBARA | WILENTZ GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1172367 | 10138168 | BROWN BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1172369 | 10173884 | BROWN BASIL C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1172370 | 10132876 | BROWN BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172378 | 10217931 | BROWN BENJAMIN | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172379 | 10232439 | BROWN BENJAMIN | HOPKINS GOLDENBERG | EDWARDSVILLE IL 62025 ROUTE 157 P.O. BOX 959 PO BOX 959 |
| 1172371 | 10153583 | BROWN BEN T | WARTNICK CHABER HAROWITZ TIGERMAN | 1101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1172372 | 10259304 | BROWN BEN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172374 | 10220806 | BROWN BENJAMIN B | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172383 | 10153585 | BROWN BENNY | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172384 | 10225188 | BROWN BERNA D | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172385 | 10117849 | BROWN BERNADINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1172386 | 10181136 | BROWN BERNICE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172387 | 10162744 | BROWN BERNICE M | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172388 | 10278073 | BROWN BERNICE | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1172389 | 10132877 | BROWN BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172390 | 10207686 | BROWN BERNICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172391 | 10278089 | BROWN BERTHA | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1172393 | 10308646 | BROWN BERTHA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1172394 | 10310550 | BROWN BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172399 | 10266035 | BROWN BETSY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172402 | 10230415 | BROWN BETTY C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172404 | 10156070 | BROWN BETTY F | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1172405 | 10111129 | BROWN BETTY G | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1172409 | 10171512 | BROWN BETTY J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1172410 | 10195534 | BROWN BETTY J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1172411 | 10121448 | BROWN BETTY L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1172412 | 10193211 | BROWN BETTY L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1172413 | 10258232 | BROWN BETTY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1172414 | 10130556 | BROWN BETTY P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172415 | 10132883 | BROWN BETTY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172416 | 10225648 | BROWN BETTY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1172418 | 10121534 | BROWN BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172419 | 10129967 | BROWN BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172420 | 10207688 | BROWN BETTYE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172422 | 10102050 | BROWN BETTYE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172424 | 10266549 | BROWN BEULAH | HOWARD BRENNER MASS | 1608 WALNUT 14TH FLOOR PHILADELPHIA PA 19103 |
| 1172425 | 10169969 | BROWN BEVERLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1172426 | 10233372 | BROWN BEVERLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1172428 | 10205894 | BROWN BEVERLY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172429 | 10209528 | BROWN BEVERLY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172431 | 10306706 | BROWN BILLIE C | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1172432 | 10255523 | BROWN BILLIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1172433 | 10165504 | BROWN BILLIE J | KELLEY FERRARO | 1901 BOND COURT BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172434 | 10111128 | BROWN BILLIE J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1172435 | 10132868 | BROWN BILLIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1172436 | 10182200 | BROWN BILLIE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172437 | 10158668 | BROWN BILLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1172440 | 10123054 | BROWN BILLY D | ROBLES GONZALEZ | LORIE SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1172442 | 10201788 | BROWN BILLY H | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1172443 | | BROWN BILLY H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18          User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172446 | 10155774 | BROWN BILLY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1172452 | 10188746 | BROWN BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172455 | 10101194 | BROWN BILLY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1172456 | 10269416 | BROWN BILLY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1172459 | 10103168 | BROWN BOBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172461 | 10281158 | BROWN BOBBY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1172465 | 10256617 | BROWN BOBBY N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1172466 | 10122494 | BROWN BOBBY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28114 |
| 1172469 | 10276754 | BROWN BOBBY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1172470 | 10233266 | BROWN BOBBY | ODOM ELLIOTT | FAYETTEVILLE AR 72702, 1 EAST MOUNTAIN PO BOX 186 |
| 1172472 | 10306613 | BROWN BOBBY B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172473 | 10175533 | BROWN BONNIE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1172474 | 10108608 | BROWN BONNIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172475 | 10178809 | BROWN BONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172477 | 10170992 | BROWN BONNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1172478 | 10157967 | BROWN BOOKER T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172480 | 10234027 | BROWN BOYCE L | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1172483 | 10098840 | BROWN BRAXTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172484 | 10233398 | BROWN BRENDA H | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1172485 | 10281357 | BROWN BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172486 | 10249816 | BROWN BRENDA | J RONALD RIESE | 220 ROSELAWN LAUREL MS 39643 |
| 1172487 | 10283435 | BROWN BRENDA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1172489 | 10122507 | BROWN BRENDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172490 | 10233390 | BROWN BRENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1172490 | 10233156 | BROWN BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172491 | 10227356 | BROWN BRYCE T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172495 | 10233384 | BROWN BURKE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172496 | 10237335 | BROWN BURNELL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172504 | 10155723 | BROWN CALVIN | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1172507 | 10165269 | BROWN CARL C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1172509 | 10255941 | BROWN CARL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172510 | 10208348 | BROWN CARL N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172516 | 10279868 | BROWN CARL | HOWARD, LANDRMEY, MANN, REED, | AMY C YERARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1172517 | 10203200 | BROWN CARL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172519 | 10155725 | BROWN CARLEEN | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1172521 | 10283434 | BROWN CARLOS W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172523 | 10182199 | BROWN CARMEL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1172524 | 10271154 | BROWN CARMELA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1172525 | 10277082 | BROWN CARRIE L | BARON BUDD | LAMN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1172526 | 10252545 | BROWN CARNEAL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1172527 | 10251605 | BROWN CAROL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1172528 | 10118029 | BROWN CAROL J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1172529 | 10271145 | BROWN CAROL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1172531 | 10264493 | BROWN CAROLINE | PAUL HANLEY | 1305 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1172532 | 10113433 | BROWN CAROLYN D | LANIER WILSON | 677 HOUSTON TX 77010 |
| 1172533 | 10877025 | BROWN CAROLYN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172534 | 10113429 | BROWN CAROLYN P | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1172535 | 10286257 | BROWN CAROLYN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172537 | 10113445 | BROWN CAROLYN R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1172538 | 10281134 | BROWN CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172539 | 10224187 | BROWN CAROLYN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172540 | 10306407 | BROWN CAROLYN | LAW OFFICES OF PETER ANGELOS | GEORGE TAMBER, SUITE 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379131390 |
| 1172541 | 10306618 | BROWN CAROLYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1172542 | 10308645 | BROWN CAROLYN | WEITZ & LUXEMBERG, P.C. | DONALD I MARIN 40 FULTON STREET NEW YORK NY PITTSBURGH PA 15222 |
| 1172543 | 10300622 | BROWN CAROLYN SUE | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 |
| 1172544 | 10160565 | BROWN CARRIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1172546 | 10190250 | BROWN CARRIE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1172553 | 10122500 | BROWN CATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1172554 | 10247989 | BROWN CATHERINE | WYSOKER, GLASSER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1172555 | 10127165 | BROWN CATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1172556 | 10175541 | BROWN CECELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172559 | 10154566 | BROWN CECIL E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172560 | 10168351 | BROWN CECIL L | REAUD MORGAN | CRIS E QUINN |
| 1172561 | 10194936 | BROWN CECIL W | DONNIE YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1172564 | 10231093 | BROWN CECILE | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1172565 | 10122957 | BROWN CELLISTINE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172566 | 10190174 | BROWN CEPHAS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172567 | 10113428 | BROWN CHARLES B | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1172568 | 10175517 | BROWN CHARLES B | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1172569 | 10233822 | BROWN CHARLENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172571 | 10276517 | BROWN CHARLES B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1172573 | 10296626 | BROWN CHARLES E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172575 | 10275884 | BROWN CHARLES E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1172576 | 10188850 | BROWN CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:06/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172576 | 10184109 | BROWN CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172577 | 10123055 | BROWN CHARLES E | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1172583 | 10149271 | BROWN CHARLES J | FEINBERG SILVA GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1172584 | 10167541 | BROWN CHARLES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172585 | 10175502 | BROWN CHARLES M | LAW OFFICES OF PETER ANGELOS | 2000 MARKET STREET SUITE 1805 PHILADELPHIA PA 19103 |
| 1172588 | 10284980 | BROWN CHARLES R | ROBLES GONZALEZ | LORI SCHIEFELBEIN FROMT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1172589 | 10106450 | BROWN CHARLES R | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1172594 | 10225650 | BROWN CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172598 | 10172548 | BROWN CHARLES | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1172601 | 10287259 | BROWN CHARLES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1172602 | 10291495 | BROWN CHARLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172604 | 10203977 | BROWN CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172605 | 10184110 | BROWN CHARLES | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1172606 | 10319670 | BROWN CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172609 | 10171014 | BROWN CHARLES J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172610 | 10186273 | BROWN CHARLIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172611 | 10249817 | BROWN CHARLIE J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1172617 | 10283436 | BROWN CHARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172618 | 10287001 | BROWN CHARLIE T | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172620 | 10164626 | BROWN CHERI T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172621 | 10132585 | BROWN CHERYL L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172624 | 10252096 | BROWN CHESTER | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1172625 | 10275887 | BROWN CHINA D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172626 | 10281136 | BROWN CHRIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172629 | 10168827 | BROWN CHRISTINE B | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1172630 | 10132881 | BROWN CHRISTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172631 | 10203983 | BROWN CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172632 | 10257685 | BROWN CHRISTOPHER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172633 | 10175542 | BROWN CLAIRE M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919399 |
| 1172637 | 10172548 | BROWN CLARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172638 | 10185974 | BROWN CLARA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1172639 | 10200610 | BROWN CLARENCE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172643 | 10307632 | BROWN CLARENCE E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1172646 | 10161763 | BROWN CLARENCE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1172648 | 10275994 | BROWN CLARENCE W | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1172649 | 10180615 | BROWN CLARENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172654 | 10288985 | BROWN CLARENCE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1172659 | 10308186 | BROWN CLAUDIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172660 | 10175503 | BROWN CLAYTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172661 | 10286256 | BROWN CLAYTON | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172662 | 10251547 | BROWN CLAYTON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1172663 | 10213889 | BROWN CLEAZELL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1172670 | 10210504 | BROWN CLEVELAND | LAW OFFICES OF PETER G ANGELOS | 1901 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1172676 | 10098565 | BROWN CLIFTON | GOLDMAN SKEEN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172677 | 10187023 | BROWN CLOUDY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172678 | 10168825 | BROWN CLUAR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172679 | 10278075 | BROWN CLYDE E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1172680 | 10241104 | BROWN CLYDE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172681 | 10249818 | BROWN CLYDE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1172682 | 10128062 | BROWN CLYDE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1172683 | 10184112 | BROWN CLYDE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172684 | 10162096 | BROWN CONSTANCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1172686 | 10229810 | BROWN CORA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1172687 | 10118030 | BROWN CORDELIA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRKBRIDE 707 VIRGINIA STREET EAST BANK ONE CENTER 1113 CHARLESTON WV 25301 |
| 1172688 | 10271156 | BROWN CORLISS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1172689 | 10296765 | BROWN CORNELIUS P | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1172692 | 10267785 | BROWN CRYSTAL T | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1172694 | 10161010 | BROWN CURLEY W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1172697 | 10113942 | BROWN CURTIS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1172699 | 10143115 | BROWN CYNTHIA | F GERALD MAPLES | 902 JULIA STREET NEW ORLEANS LA 70170 |
| 1172700 | 10127015 | BROWN CYNTHIA | JOHN ARTHUR EAVES | 1155 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1172701 | 10120015 | BROWN CYNTHIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172702 | 10138167 | BROWN CYNTHIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1172703 | 10271144 | BROWN CYRIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1172704 | 10332874 | BROWN DAISY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172706 | 10246035 | BROWN DALE G | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1172720 | 10288859 | BROWN DAVID G | FERRARO & ASSOCIATES | ANA RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1172722 | 10225031 | BROWN DAVID K | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11272723 | 10284420 | BROWN DAVID L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 11272724 | 10173876 | BROWN DAVID L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11272726 | 10280354 | BROWN DAVID W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11272728 | 10246088 | BROWN DAVID W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 11272734 | 10278077 | BROWN DAVID | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 11272736 | 10140066 | BROWN DAVID | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11272741 | 10282677 | BROWN DEBORAH L | JAMES F HUMPHREYS ASSOC LC | CENTER KIEINGER 707 VIRGINIA STREET EAST BANK ONE CENTER STE 1307 CHARLESTON WV 25301 |
| 11272743 | 10306611 | BROWN DEBRA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11272744 | 10250505 | BROWN DEBRA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11272745 | 10280342 | BROWN DEENA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11272746 | 10099543 | BROWN DELCIE | ARLEDGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 11272747 | 10316724 | BROWN DELMA L | BOCKOFF | RICHARD A BOCKOFF |
| 11272748 | 10283439 | BROWN DELMAR R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11272750 | 10335410 | BROWN DELOIS Y | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11272754 | 10121446 | BROWN DELORES | PROVOST UMPHREY | BRYAN O BLEVINS 490 PARK STREET BEAUMONT TX 77701 |
| 11272755 | 10113441 | BROWN DELORIS A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11272756 | 10281362 | BROWN DELORIS S | J RONALDRISH | 220 ROSE LANE LAUREL MS 39643 |
| 11272757 | 10162697 | BROWN DELORIS | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 11272759 | 10241065 | BROWN DENNIS F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11272763 | 10193401 | BROWN DENNIS W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11272765 | 10148874 | BROWN DEROTHA E | BARON BUDD | ANGELA C BARNEY |
| 11272768 | 10233378 | BROWN DIANA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11272769 | 10267117 | BROWN DIANA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11272770 | 10113440 | BROWN DIANE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11272771 | 10195866 | BROWN DIANE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11272772 | 10278246 | BROWN DIANE L | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 11272774 | 10288374 | BROWN DILLARD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 751942281 |
| 11272775 | 10271148 | BROWN DIXIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 11272777 | 10189607 | BROWN DOLORES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11272779 | 10165265 | BROWN DON M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 11272782 | 10252760 | BROWN DONALD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11272786 | 10281131 | BROWN DONALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11272790 | 10183798 | BROWN DONALD L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11272790 | 10250502 | BROWN DONALD L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11272793 | 10281133 | BROWN DONALD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11272795 | 10241470 | BROWN DONALD P | HISSEY KIENTZ HERRON HOWARD, | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 11272798 | 10278078 | BROWN DONALD R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172804 | 10190251 | BROWN DONALD | LANGSTON FRAZER SWEET FREESE | COVINGTON LA 70433 |
| 1172805 | 10279814 | BROWN DONALD | BRAYTON PURCELL | 201 N. PRESIDENT STREET PO BOX 23317 JACKSON MS 39201 |
| 1172808 | 10156198 | BROWN DONALD | FELDSTEIN GRINBERG | 428 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1172811 | 10240622 | BROWN DONALD | LEBLANC WADDELL LLC | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| | | | | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172812 | 10160054 | BROWN DONALD | REAUD MORGAN | CRIS E QUINN |
| 1172813 | 10175505 | BROWN DONALD G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1172814 | 10246655 | BROWN DONNA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1172815 | 10180024 | BROWN DONNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1172816 | 10300554 | BROWN DORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172818 | 10109837 | BROWN DORIS | REAUD MORGAN | CRIS E QUINN |
| 1172820 | 10145129 | BROWN DORIS L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172821 | 10154567 | BROWN DORIS | REAUD MORGAN | CRIS E QUINN |
| 1172823 | 10311660 | BROWN DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1172825 | 10189182 | BROWN DOROTHY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172826 | 10113447 | BROWN DOROTHY J | LANIER WILSON | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1172827 | 10119071 | BROWN DOROTHY L | JAMES F HUMPHREYS ASSOC LC | 1500 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1172829 | 10261951 | BROWN DOROTHY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172830 | 10281360 | BROWN DOROTHY R | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1172831 | 10142083 | BROWN DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1172831 | 10151781 | BROWN DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1172832 | 10144239 | BROWN DOROTHY | REAUD MORGAN | CRIS E QUINN |
| 1172836 | 10156737 | BROWN DOROTHY | BEVAN ECONOMICS | 1301 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1172838 | 10251160 | BROWN DOROTHY | LAW OFFICES OF PETER ANGELOS | 1 CHARLES CENTER 100 N. CHARLES STREET 22ND FLOOR BALTIMORE MD 21201 |
| 1172839 | 10142371 | BROWN DORRIS A | REAUD MORGAN | CRIS E QUINN |
| 1172844 | 10275680 | BROWN DOUGLAS | GEORGE MENTZ | KNOXVILLE TN 379197399 |
| 1172849 | 10291937 | BROWN EARL D | LAW OFFICES OF DEAN A HANLEY | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1172856 | 10230747 | BROWN EARL M | RANCE N ULMER | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1172857 | 10200263 | BROWN EARL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172858 | 10234029 | BROWN EARL T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172861 | 10240558 | BROWN EARL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172861 | 10240639 | BROWN EARL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172863 | 10156736 | BROWN EARLINE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172865 | 10127756 | BROWN EARL | BRYAN ECONOMICS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1172868 | 10200956 | BROWN EARNEST W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172869 | 10153581 | BROWN EARNEST | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172871 | 10153394 | BROWN EASTER L | REAUD MORGAN | CRIS E QUINN |
| 1172873 | 10128171 | BROWN EASTER P | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| | | | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

Page:692 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172875 | 10080282 | BROWN EDD | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1172877 | 10184114 | BROWN EDDIE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172879 | 10292553 | BROWN EDDIE J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1172882 | 10312259 | BROWN EDDIE J | READ MORGAN | CRIS E QUINN |
| 1172885 | 10168924 | BROWN EDGAR C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172886 | 10158367 | BROWN EDGAR C | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1172887 | 10204748 | BROWN EDGAR | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1172889 | 10210748 | BROWN EDITH M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172890 | 10282771 | BROWN EDITH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1172892 | 10189841 | BROWN EDITH | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1172893 | 10183025 | BROWN EDMOND B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172895 | 10216494 | BROWN EDMUND C | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1172897 | 10132882 | BROWN EDNA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172897 | 10126851 | BROWN EDNA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172899 | 10281130 | BROWN EDNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172900 | 10161011 | BROWN EDNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1172901 | 10195760 | BROWN EDSEL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1172903 | 10251604 | BROWN EDWARD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1172908 | 10192615 | BROWN EDWARD | BROOKMAN ROSENBERG | GEORGE H HOWARD III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1172910 | 10190606 | BROWN EDWARD | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1172913 | 10970077 | BROWN EDWIN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1172914 | 10291938 | BROWN EFFIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1172916 | 10121098 | BROWN EFFIE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1172917 | 10122329 | BROWN EILEEN | GREEN BLACK | 1901 PENTON MEDIA LYRIC CENTRE HOUSTON TX 77002 |
| 1172918 | 10236667 | BROWN EILEEN M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1172919 | 10274325 | BROWN ELAINE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1172920 | 10144604 | BROWN ELAINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172921 | 10312258 | BROWN ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172924 | 10151248 | BROWN ELBERT R | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1172926 | 10231611 | BROWN ELDER R | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1172930 | 10233394 | BROWN ELEANOR | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1172931 | 10099176 | BROWN ELIJAH | TRAVIS BUCKLEY | PO BOX 110 ELLISVILLE MS 39437 |
| 1172932 | 10312258 | BROWN ELIZABETH H | READ MORGAN | CRIS E QUINN |
| 1172933 | 10151248 | BROWN ELIZABETH I | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1172933 | 10143006 | BROWN ELIZABETH | READ MORGAN | CRIS E QUINN |
| 1172935 | 10202210 | BROWN ELLA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172940 | 10271149 | BROWN ELMAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1172941 | 10260947 | BROWN ELMER J | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE JENKINTOWN PA 19046 |
| 1172942 | 10286866 | BROWN ELOISE C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1172943 | 10109839 | BROWN ELOISE G | READ MORGAN | CRIS E QUINN |
| 1172945 | 10184416 | BROWN ELOISE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1172947 | 10211373 | BROWN ELOISE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1172948 | 10214939 | BROWN ELSIE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1172952 | 10278079 | BROWN EMILY | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1172953 | 10241156 | BROWN EMMA J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1172954 | 10257661 | BROWN EMMA J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1172955 | 10135634 | BROWN EMMA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1172956 | 10102048 | BROWN EMMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER BLDG CHARLESTON WV 25301 |
| 1172957 | 10263214 | BROWN EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172958 | 10211095 | BROWN EMMETT | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1172962 | 10233383 | BROWN ERA M | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1172963 | 10300625 | BROWN ERBIE S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172964 | 10205888 | BROWN ERDIS L | ANGELOS | BRIAN P O CONNELL 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1172965 | 10115772 | BROWN ERICA | FOSTER  SEAR | 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1172967 | 10121445 | BROWN ERMA R | SUTTER & ENSLEIN | BRYAN O BLEVINS JR |
| 1172974 | 10309235 | BROWN ERNEST W | PROVOST UMPHREY ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1172976 | 10280748 | BROWN ERNEST | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1172977 | 10221663 | BROWN ERNEST | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1172978 | 10233388 | BROWN ERNESTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1172980 | 10115473 | BROWN ERNIE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1172981 | 10151246 | BROWN ERNIE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1172982 | 10253230 | BROWN ERNIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1172983 | 10175464 | BROWN ERWIN T | EDELMAN THOMPSON LLC | 4901 MAIN STREET SUITE 402 KANSAS CITY MO 64112 |
| 1172984 | 10178808 | BROWN ESBON | NESS MOTLEY LOADHIOUT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1172985 | 10145661 | BROWN ESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1172987 | 10283442 | BROWN ESTELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1172991 | 10205358 | BROWN ESTHER | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1172992 | 10265852 | BROWN ETHEL | LANTERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1172993 | 10102053 | BROWN ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10119002 | BROWN ETHEL | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 SAVANNAH GA 31412 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1172994 | 10147503 | BROWN ETSEL B | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD., SUITE 121 SPOKANE WA 99202 |
| 1172995 | 10291939 | BROWN ETTA C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1172997 | 10209539 | BROWN EUGENE B | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE 1500 CLEVELAND OH 441131998 |
| 1172998 | 10184116 | BROWN EUGENE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173000 | 10309707 | BROWN EUGENE S | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1173004 | 10276655 | BROWN EUGENE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1173005 | 10237334 | BROWN EUGENE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173008 | 10102044 | BROWN EULA | WILLIAM BATSON LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173011 | 10263041 | BROWN EVA | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1173013 | 10098514 | BROWN EVA E | GOLDMAN SKEEN | (address illegible) |
| 1173015 | 10300626 | BROWN EVELYN | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1173017 | 10316166 | BROWN EVELYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1173018 | 10211002 | BROWN EVELYN | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1173019 | 10120038 | BROWN EVERA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173020 | 10241787 | BROWN EVERETT L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1173021 | 10224504 | BROWN EVERETT N | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1173022 | 10246693 | BROWN EVERETT R | WELLBORN HOUSTON ADKISON | PO BOX 1799 HENDERSON TX 756511109 |
| 1173023 | 10163661 | BROWN EWELL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173026 | 10016948 | BROWN FANNIE L | MICHAEL J PAPANTONIO | 316 S. BAYLEN STREET PO BOX 12566 PENSACOLA FL 32581 |
| 1173028 | 10167985 | BROWN FAYE | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1173029 | 10144152 | BROWN FAYE M | READ MORGAN | CRIS E QUINN |
| 1173030 | 10122510 | BROWN FAYE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1173031 | 10127810 | BROWN FAYNELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173033 | 10162095 | BROWN FERN A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1173035 | 10223878 | BROWN FLORA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1173036 | 10122051 | BROWN FLORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173037 | 10081210 | BROWN FLORENCE | BROOKMAN ROSENBERG | GEORGE W HOWARD III ONE PENN SQUARE WEST 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1173038 | 10141245 | BROWN FLORENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173039 | 10109835 | BROWN FLOYD M | READ MORGAN | CRIS E QUINN |
| 1173042 | 10208356 | BROWN FLOYD M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173043 | 10310313 | BROWN FONTELLO R | WM ROBERTS WILSON JR | P.O. BOX 2421 PASCAGOULA MS 39567 |
| 1173044 | 10116636 | BROWN FRANCES E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1173046 | 10175518 | BROWN FRANCES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173047 | 10145663 | BROWN FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173048 | 10366610 | BROWN FRANCES | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1173049 | 10271152 | BROWN FRANCES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1173050 | 10175504 | BROWN FRANCINE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173051 | 10102039 | BROWN FRANCINE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173052 | 10192752 | BROWN FRANCINE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173053 | 10311442 | BROWN FRANCIS J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1173053 | 10163214 | BROWN FRANCIS J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11173055 | 10175524 | BROWN FRANCIS M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11173056 | 10184243 | BROWN FRANCIS R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312319 |
| 11173057 | 10106072 | BROWN FRANCISCO | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1513 MEETING STREET 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 11173058 | 10311617 | BROWN FRANK A | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 11173064 | 10212202 | BROWN FRANK L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11173065 | 10212472 | BROWN FRANK L | SHAPIRO | 1820 FIRST FEDERAL PLAZA ROCHESTER NY 14614 |
| 11173066 | 10145565 | BROWN FRANKIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11173067 | 10251999 | BROWN FRANKIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11173068 | 10257443 | BROWN FRANKLIN D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11173069 | 10249819 | BROWN FRANKLIN E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 11173073 | 10287525 | BROWN FRED D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 11173075 | 10248211 | BROWN FRED L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 11173077 | 10225649 | BROWN FRED | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 11173078 | 10231749 | BROWN FRED | SEMMES LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 11173079 | 10188459 | BROWN FRED | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11173081 | 10251546 | BROWN FRED | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 11173082 | 10209760 | BROWN FRED | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 11173085 | 10102036 | BROWN FREDDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11173087 | 10193940 | BROWN FREDDIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 11173088 | 10199252 | BROWN FREDERICK M | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 11173089 | 10185783 | BROWN FREDERICK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11173090 | 10150680 | BROWN FREDERICK | REAUD MORGAN | CRIS ST. QUINN |
| 11173091 | 10154176 | BROWN FREDERICK | LEBLANC MAPLES WADDELL | 2015 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 11173092 | 10163418 | BROWN FREDERICK | THOMAS LIBOWITZ | USFG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 11173093 | 10190173 | BROWN FREDERICK | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 11173101 | 10141267 | BROWN GAIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11173102 | 10233177 | BROWN GARY L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 11173103 | 10164448 | BROWN GARY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11173104 | 10267210 | BROWN GENE M | BARTON BARTLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 11173106 | 10143581 | BROWN GENETTA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11173107 | 10222069 | BROWN GENETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11173108 | 10122504 | BROWN GEORGE A | NIX FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 11173111 | 10122872 | BROWN GEORGE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11173112 | 10310207 | BROWN GEORGE C | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 11173113 | 10178896 | BROWN GEORGE A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 11173114 | 10188835 | BROWN GEORGE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11173115 | 10157477 | BROWN GEORGE A | TAYLOR CIRE | ROBERT TAYLOR 4101 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 11173116 | 10209957 | BROWN GEORGE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11173120 | 10200633 | BROWN GEORGE H | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 11173125 | 10252219 | BROWN GEORGE V | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173126 | 10266548 | BROWN GEORGE W | HOWARD BRENNER NASS | VA 22046 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1173127 | 10260870 | BROWN GEORGE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173128 | 10172805 | BROWN GEORGE W | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1173129 | 10234638 | BROWN GEORGE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173133 | 10146271 | BROWN GEORGE | READ MORGAN | CRIS E QUINN |
| 1173134 | 10175515 | BROWN GEORGIA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173135 | 10312264 | BROWN GEORGIA M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1173137 | 10269803 | BROWN GEORGIA M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1173139 | 10117498 | BROWN GERALD E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1173140 | 10168879 | BROWN GERALD H | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1173146 | 10191201 | BROWN GERALD H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173147 | 10233364 | BROWN GERALDINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173148 | 10200273 | BROWN GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173151 | 10108613 | BROWN GILBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1173152 | 10271151 | BROWN GILBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173154 | 10108614 | BROWN GINA M | BARON BUDD | ANGELA C BARMBY |
| 1173155 | 10147889 | BROWN GLADYS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173156 | 10189142 | BROWN GLADYS M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1173156 | 10200621 | BROWN GLADYS N | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1173158 | 10240669 | BROWN GLADYS N | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1173159 | 10167542 | BROWN GLADYS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1173160 | 10240640 | BROWN GLADYS | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1173163 | 10211217 | BROWN GLEN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1173164 | 10191614 | BROWN GLENDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173164 | 10283515 | BROWN GLENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173165 | 10233386 | BROWN GLENDORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173166 | 10154106 | BROWN GLENN E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1173167 | 10278082 | BROWN GLORIA D | READ MORGAN | CRIS E QUINN |
| 1173171 | 10109836 | BROWN GLORIA G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173173 | 10830027 | BROWN GLORIA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1173174 | 10122512 | BROWN GLORIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1173175 | 10191895 | BROWN GLORIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1173176 | 10163093 | BROWN GLORIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1173177 | 10105505 | BROWN GLORIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173178 | 10280183 | BROWN GLORY D | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1173179 | 10189075 | BROWN GLYN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173180 | 10245185 | BROWN GORDON R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1173181 | 10283615 | BROWN GORDY | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1173182 | 10233360 | BROWN GRACE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173187 | 10233347 | BROWN GREGG | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173189 | 10199541 | BROWN GREGORY O | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1173191 | 10223821 | BROWN GUY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 C.S.T. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1173193 | 10237328 | BROWN GWENDOLYN L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1173194 | 10108283 | BROWN GWENDOLYN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173195 | 10108611 | BROWN GWENDOLYN M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1173196 | 10233399 | BROWN GWEN V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173198 | 10564369 | BROWN HALLIE O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173204 | 10203088 | BROWN HARLAN O | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173206 | 10291941 | BROWN HARLES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173209 | 10206685 | BROWN HAROLD E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173210 | 10139595 | BROWN HAROLD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173212 | 10167943 | BROWN HAROLD L | SUTTER & ENSLEIN | CATHRYN N LOUGAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1173214 | 10236466 | BROWN HAROLD R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1173215 | 10133437 | BROWN HAROLD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173216 | 10151315 | BROWN HAROLD | PEIRCE RAYMOND BRENNER ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1173217 | 10241155 | BROWN HAROLD | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1173220 | 10276755 | BROWN HAROLD | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1173222 | 10190072 | BROWN HARRIET E | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1173223 | 10109844 | BROWN HARRIETT | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1173225 | 10167984 | BROWN HARRY L | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173233 | 10192883 | BROWN HASKELL E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1173234 | 10109834 | BROWN HATTIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173236 | 10755200 | BROWN HAZEL L | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173237 | 10209643 | BROWN HAZEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173238 | 10189184 | BROWN HAZEL T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173239 | 10145130 | BROWN HEDIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173240 | 10865577 | BROWN HELEN B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173241 | 10143007 | BROWN HELEN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1173242 | 10111935 | BROWN HELEN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173243 | 10291942 | BROWN HELEN M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173244 | 10173879 | BROWN HELEN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1173245 | 10291496 | BROWN HELEN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173246 | 10137214 | BROWN HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1173246 | 10168970 | BROWN HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1173247 | 10145805 | BROWN HELEN | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1173249 | 10205054 | BROWN HELEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173251 | 10275665 | BROWN HELLEN E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1173256 | 10115678 | BROWN HENRY C | YOUNG |  |
| 1173257 | 10216496 | BROWN HENRY H | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1173258 | 10300627 | BROWN HENRY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1173260 | 10149399 | BROWN HENRY L | CRIS E QUINN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173261 | 10233365 | BROWN HENRY L | READ MORGAN | 220 ROSE LANE LAUREL MS 39443 |
| 1173262 | 10281363 | BROWN HENRY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173263 | 10218184 | BROWN HENRY S | J RONALDRISH | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1173265 | 10187341 | BROWN HENRY | BUDD | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173266 | 10184117 | BROWN HENRY | LANGSTON FRAZIER SWEET FREESE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173267 | 10184119 | BROWN HERBERT J | KELLEY FERRARO |  |
| 1173270 | 10259473 | BROWN HERBERT | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1173275 | 10221580 | BROWN HERMAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173278 | 10228468 | BROWN HEMLETT | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1173279 | 10220907 | BROWN HIGH W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1173282 | 10122514 | BROWN HOLLIE | NIX LAW FIRM | 2008 WANDA DRIVE DAINGERFIELD TX 75638 |
| 1173284 | 10193132 | BROWN HOLLIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173289 | 10212559 | BROWN HOOVER | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1173291 | 10121533 | BROWN HORACE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173293 | 10195424 | BROWN HOSEA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1173294 | 10213930 | BROWN HOSEY | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1173297 | 10190480 | BROWN HOWARD F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1173298 | 10314709 | BROWN HOWARD F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1173300 | 10180190 | BROWN HOWARD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1173302 | 10274066 | BROWN HUBERT | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1173305 | 10237931 | BROWN HUBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173308 | 10276624 | BROWN HUEY L | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1173309 | 10248810 | BROWN HUEY L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1173311 | 10142664 | BROWN HUNTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173312 | 10184120 | BROWN HUNTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173313 | 10171015 | BROWN HUZELL | KELLEY  FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173314 | 10205896 | BROWN IDA M | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173315 | 10306620 | BROWN IMOGENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1173316 | 10191552 | BROWN INA | UMPHREY EDDINS  CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1173317 | 10109841 | BROWN INELL P | READ MORGAN | CRIS E QUINN 201 E. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1173318 | 10139761 | BROWN IRA A | F GERALD MAPLES | P.O. BOX 1 CRAY SPRINGS MS 3942200001 |
| 1173319 | 10291943 | BROWN IRENE E | RANCE N ULMER | LAW OFFICES OF PETER G ANGELOS |
| 1173324 | 10176447 | BROWN IRENE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1173326 | 10132880 | BROWN IRENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173327 | 10203631 | BROWN IRIS O | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173328 | 10111901 | BROWN IRVIN | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1173330 | 10135633 | BROWN ISABEL J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1173333 | 10306406 | BROWN IVAN W | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1173336 | 10223034 | BROWN J A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1173339 | 10175506 | BROWN J D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173342 | 10247682 | BROWN J L | LANIERKER   SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1173344 | 10249208 | BROWN JACK D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID EUCLID SUITE 900 CLEVELAND OH 441151891 |
| 1173346 | 10243924 | BROWN JACK L | CASCINO VAUGHAN LAW OFFICES | 103 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1173347 | 10121221 | BROWN JACK L | CHARLES E GIBSON III | 1400 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1173349 | 10233385 | BROWN JACK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173352 | 10145664 | BROWN JACKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173354 | 10140172 | BROWN JACKSON | GOLDBERG PERSKY JENNINGS  WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1173356 | 10247978 | BROWN JACOB | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1173358 | 10180197 | BROWN JACQUELINE | NESS MOTLEY LOADHOLT RICHARDSON  PO | DONNI YOUNG 1555 POYDRAS STREET; SUITE 1700 NEW ORLEANS LA 70112 |
| 1173359 | 10311444 | BROWN JACQUELINE | LAW OFFICES OF CHARLES CENTER | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1173359 | 10163215 | BROWN JACQUELINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1173365 | 10196422 | BROWN JAMES A | VARAS  MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173367 | 10175510 | BROWN JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173368 | 10181192 | BROWN JAMES A | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1173371 | 10283441 | BROWN JAMES B | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173374 | 10175512 | BROWN JAMES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173375 | 10144912 | BROWN JAMES C | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1173377 | 10233367 | BROWN JAMES D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173381 | 10264692 | BROWN JAMES D | PAUL  HANLEY | 1608 FOURTH STREET SUITE 300 RICHMOND CA 94804 |
| 1173387 | 10161391 | BROWN JAMES E | YOUNG RILEY DUDLEY  DEBROTA | 2500 CENTRAL AVENUE, SUITE 200 INDIANAPOLIS IN 462202508 |
| 1173390 | 10109832 | BROWN JAMES E | READ MORGAN | 277 EAST 12TH STREET CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11173394 | 10228469 | BARRETT JAMES F | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 11173395 | 10228306 | BARON JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11173398 | 10243050 | VARAS JAMES H | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 11173401 | 10252227 | WALLACE JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11173403 | 10215909 | WALLACE JAMES J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11173406 | 10132584 | BROWN JAMES J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 11173407 | 10178731 | BROWN JAMES J | LAW OFFICES OF PETER G ANGELOS | EYE PRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 11173408 | 10275664 | BROWN JAMES K | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 11173409 | 10185973 | BROWN JAMES K | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 11173411 | 10175693 | BROWN JAMES K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11173417 | 10168826 | BROWN JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11173418 | 10157338 | BROWN JAMES L | TAYLLOR CIRE | ROBERT M TAYLOR 7002 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 11173419 | 10162961 | BROWN JAMES L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 11173424 | 10113245 | BROWN JAMES M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11173425 | 10150831 | BROWN JAMES M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11173428 | 10184121 | BROWN JAMES M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11173432 | 10247267 | BROWN JAMES O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11173433 | 10175514 | BROWN JAMES O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11173434 | 10175512 | BROWN JAMES O | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11173439 | 10171511 | BROWN JAMES R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11173442 | 10237329 | BROWN JAMES T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11173444 | 10112122 | BROWN JAMES T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 11173448 | 10255943 | BROWN JAMES W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11173451 | 10168033 | BROWN JAMES W | SILBER PEARLMAN | ROOM WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11173452 | 10175516 | BROWN JAMES W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11173453 | 10135982 | BROWN JAMES W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11173454 | 10265868 | BROWN JAMES W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 11173455 | 10263040 | BROWN JAMES W | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 11173464 | 10190744 | BROWN JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11173464 | 10209644 | BROWN JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11173467 | 10175508 | BROWN JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11173468 | 10262780 | BROWN JAMES | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 11173469 | 10300628 | BROWN JAMES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 11173471 | 10128524 | BROWN JAMES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:46:18
User Name: grace

# W.R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173472 | 10108208 | BROWN JAMES | ROBERT C. WEISSENBERGER ESQ. | ROBERT C WEISSENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1173473 | 10108647 | BROWN JAMES | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1173475 | 10223035 | BROWN JAMES | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1173476 | 10154571 | BROWN JAMES | READ MORGAN | CRIS E QUINN |
| 1173477 | 10288375 | BROWN JANE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173478 | 10210369 | BROWN JANE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173480 | 10184411 | BROWN JAVEEN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
|  |  |  | DERR ASSOC | 1030 FIFTH AVENUE SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1173481 | 10246036 | BROWN JANET L | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1173482 | 10180195 | BROWN JANET | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1173483 | 10233382 | BROWN JANET G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173484 | 10184482 | BROWN JANICE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173485 | 10166513 | BROWN JANICE M | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 100 MARION E. TAYLOR BUILDING LOUISVILLE KY 40202 |
| 1173486 | 10122499 | BROWN JANICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1173487 | 10306612 | BROWN JANICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1173491 | 10291944 | BROWN JANIE S | RANCE N ULMER | P.O BOX 1 BAY SPRINGS MS 394220001 |
| 1173492 | 10249820 | BROWN JANIE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1173493 | 10180191 | BROWN JANIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1173495 | 10233400 | BROWN JEAN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173496 | 10170311 | BROWN JEAN | GILLENWATER, NICHOL & AMES | H. DOUGLAS BARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1173498 | 10233374 | BROWN JEAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173499 | 10135571 | BROWN JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173500 | 10122567 | BROWN JEANETTE E | READ MORGAN | CRIS E QUINN |
| 1173501 | 10109831 | BROWN JEANNE M | READ MORGAN | CRIS E QUINN |
| 1173502 | 10249821 | BROWN JEANINE T | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1173504 | 10108617 | BROWN JENNIFER A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173506 | 10082468 | BROWN JEROME E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
|  |  |  | SHINGLES CAPPELLI | SUITE 160 630 W. GERMANTOWN PIKE PLYMOUTH MEETING PA |
| 1173507 | 10201833 | BROWN JEROME | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173512 | 10155419 | BROWN JERRY B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173516 | 10281135 | BROWN JERRY L | JONES MARTINNRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1173517 |  | BROWN JERRY L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1173520 |  | BROWN JERRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173521 |  | BROWN JERRY P | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 2295 P.O. BOX 2295 JACKSON MS 39201 |
| 1173524 |  | BROWN JERRY P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173525 |  | BROWN JERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173526 |  | BROWN JERRY W | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1173527 |  | BROWN JESSAMINE | JOHN F DILLON PLC | ANGELA C BARMBY 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1173528 |  | BROWN JESSE A | BARON BUDD | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1173531 | 10257660 | BROWN JESSE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173533 | 10153586 | BROWN JESSE J | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1173535 | 10247988 | BROWN JESSE R | READ MORGAN | CRIS E QUINN |
| 1173535 |  | BROWN JESSE C | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1173538 | 10218685 | BROWN JESSIE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173519 | 10184123 | BROWN JESSIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173540 | 10153582 | BROWN JESSIE O | REAUD MORGAN / CRIS E QUINN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173541 | 10291945 | BROWN JESSIE W | RANCE N ULMER | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| 1173543 | 10222691 | BROWN JESSIE | HOPKINS GOLDENBERG | WOODRIVER IL 620957849 |
| 1173545 | 10275789 | BROWN JESSIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173547 | 10249051 | BROWN JESSIE | NESS MOTLEY LOADHOUT RICHARDSON PO | RIVERSIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1173549 | 10280317 | BROWN JIM | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1173550 | 10160052 | BROWN JIM | REAUD MORGAN / CRIS E QUINN | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1173552 | 10167012 | BROWN JIMMIE L | ROBINS CLOUD GREENWOOD LUBEL | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1173551 | 10168938 | BROWN JIMMIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173553 | 10250408 | BROWN JIMMY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173555 | 10237332 | BROWN JIMMY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173556 | 10278083 | BROWN JIMMY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1173557 | 10149655 | BROWN JIMMY L | REAUD MORGAN / CRIS E QUINN | CRIS E QUINN |
| 1173558 | 10182203 | BROWN JIMMY O | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1173561 | 10175513 | BROWN JO A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173562 | 10149272 | BROWN JO S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254133 |
| 1173563 | 10283444 | BROWN JOAN J | FEINBERG SILVA | 2000 MARKET STREET SUITE 1805 PHILADELPHIA PA 19103 |
| 1173564 | 10155197 | BROWN JOAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173559 | 10233368 | BROWN JOANNA F | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1173566 | 10216432 | BROWN JOANNE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173567 | 10117499 | BROWN JOANNE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1173568 | 10271157 | BROWN JODY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1173571 | 10246808 | BROWN JOE E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3341435186 |
| 1173574 | 10102043 | BROWN JOE N | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1173575 | 10174839 | BROWN JOE P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173576 | 10275193 | BROWN JOE R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1173577 | 10291946 | BROWN JOE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173585 | 10200635 | BROWN JOHN B | CHRISTOPHER MEKS | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173589 | 10184415 | BROWN JOHN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173591 | 10247706 | BROWN JOHN D | LANTERRIER | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1173592 | 10214447 | BROWN JOHN D | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1173594 | 10205690 | BROWN JOHN E | MICHIE HAMLETT LOWRY RASMUSSEN | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1173600 | 10225183 | BROWN JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173602 | 10291947 | BROWN JOHN G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173603 | 10271153 | BROWN JOHN J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 31141435186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173606 | 10241789 | BROWN JOHN M | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 3520 |
| 1173609 | 10250504 | BROWN JOHN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173611 | 10208358 | BROWN JOHN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173610 | 10149656 | BROWN JOHN R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173617 | | BROWN JOHN T | REAID MORGAN | CRIS E QUINN |
| 1173619 | 10163280 | BROWN JOHN V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1173622 | 10278085 | BROWN JOHN W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1173624 | 10253022 | BROWN JOHN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173624 | 10243251 | BROWN JOHN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173625 | 10270148 | BROWN JOHN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173625 | 10231100 | BROWN JOHN W | WILLIAM BAILEY LAW FIRM | 8442 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173636 | 10155962 | BROWN JOHNIE H | LANTERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1173636 | | BROWN JOHNIE H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1173641 | 10211584 | BROWN JOHNIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1173643 | 10211094 | BROWN JOHNIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1173645 | 10187342 | BROWN JOHNNIE | LANGSTON FRAZIER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1173648 | 10160331 | BROWN JOHNNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1173650 | 10131906 | BROWN JOHNNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1173656 | 10268653 | BROWN JOHNNY M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1173663 | 10269720 | BROWN JOHNNY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173663 | 10216963 | BROWN JOHNNY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1173664 | 10142164 | BROWN JOHNNY | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1173665 | 10149657 | BROWN JOHNNY | REAID MORGAN | CRIS E QUINN |
| 1173666 | 10242434 | BROWN JOHNNY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1173667 | 10230618 | BROWN JOLENE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173669 | 10217842 | BROWN JONELL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173670 | 10179936 | BROWN JONELL | REAID MORGAN | CRIS E QUINN |
| 1173671 | 10175519 | BROWN JOSEPH A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173672 | 10279828 | BROWN JOSEPH C | LIPSITZ GREEN FAIRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142013901 |
| 1173674 | 10171138 | BROWN JOSEPH G | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1173676 | 10217563 | BROWN JOSEPH L | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1173677 | 10292498 | BROWN JOSEPH H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1173677 | | BROWN JOSEPH H | KELLEY FERRARO | 1901 PENN MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173678 | 10184968 | BROWN JOSEPH R | KELLEY FERRARO | 1901 PENN MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173679 | 10235809 | BROWN JOSEPH T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173680 | 10315084 | BROWN JOSEPH T | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1173683 | 10281209 | BROWN JOSEPH | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR SUITE 900 MIAMI FL 33131 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1173684 | 10237333 | BROWN JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173692 | 10209953 | BROWN JOSEPH | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET PITTSBURGH PA 15219 |
| 1173695 | 10165464 | BROWN JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173698 | 10192884 | BROWN JOY D | FOSTER SEAR FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173699 | 10145716 | BROWN JOYCE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1173700 | 10122495 | BROWN JOYCE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173702 | 10111936 | BROWN JOYCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1173704 | 10316416 | BROWN JOYCE | ROBLES GONZALEZ | 9 FRONT PLAZA 100 S. BISCAYNE BLVD SUITE 960 MIAMI FL 33131 |
| 1173706 | 10105164 | BROWN JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173707 | 10319667 | BROWN JUANITA | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1173708 | 10319325 | BROWN JUDITH H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1173709 | 10263326 | BROWN JUDITH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173710 | 10263326 | BROWN JUDITH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER, 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173712 | 10205691 | BROWN JUDY M | MICHIE HAMLETT LOWRY RASMUSSEN TWE | P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1173714 | 10141266 | BROWN JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173717 | 10192616 | BROWN JUNE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1173720 | 10233392 | BROWN KAREN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173721 | 10269766 | BROWN KAREN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1173722 | 10162799 | BROWN KARLEEN | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1173724 | 10216176 | BROWN KATHERINE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS, SUITE 2020 HOUSTON TX 77002 |
| 1173725 | 10193098 | BROWN KATHIE M | NESS MOTLEY LOADHOLT RICHARDSON | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 P.O. BOX 365 |
| 1173727 | 10133446 | BROWN KATHRYN M | PEIRCE RAYMOND | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173728 | 10187245 | BROWN KATHRYN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173733 | 10306616 | BROWN KAY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1173739 | 10270614 | BROWN KENNETH C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173740 | 10230379 | BROWN KENNETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173743 | 10173878 | BROWN KENNETH E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1173746 | 10170453 | BROWN KENNETH P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173747 | 10128907 | BROWN KENNETH R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1173748 | 10311225 | BROWN KENNETH T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191939 |
| 1173749 | 10183410 | BROWN KENNETH | DERR ASSOC | 200 N. 3RD STREET SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1173750 | 10250514 | BROWN KENNETH W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173753 | 10266821 | BROWN KENNETH W | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1173755 | 10158368 | BROWN KENNETH | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1173756 | 10161168 | BROWN KENNETH | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1173757 | 10168147 | BROWN KENNETH E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1173758 | 10153594 | BROWN KERMIT | REAUD MORGAN | |
| 1173761 | 10287527 | BROWN KRINDLE | LAW OFFICES OF PETER NICHOLL | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1173764 | 10170426 | BROWN L M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173765 | 10158369 | BROWN L M | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173766 | 10128005 | BROWN L V | TAYLLOR CIRE | ROBERT TAYLOR, ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1173767 | 10184126 | BROWN L V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173773 | 10161392 | BROWN LARIE | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1173776 | 10152281 | BROWN LARRY D | ROBLES GONZAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1173777 | 10263213 | BROWN LARRY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173778 | 10161439 | BROWN LARRY H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1173779 | 10260872 | BROWN LARRY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173780 | 10112828 | BROWN LARRY L | ROBLES GONZAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1173780 | 10309237 | BROWN LARRY L | ROBLES GONZAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1173784 | 10278086 | BROWN LARRY | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1173787 | 10283636 | BROWN LARRY | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1173788 | 10282677 | BROWN LAURA | CHAMBERS STEINER | |
| 1173789 | 10166274 | BROWN LAURA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173789 | 10280705 | BROWN LAURICE E | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1173791 | 10246029 | BROWN LAWRENCE A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1173793 | 10124470 | BROWN LAWRENCE C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1173796 | 10283443 | BROWN LAWRENCE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173797 | 10170993 | BROWN LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173800 | 10102035 | BROWN LEALER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173802 | 10150520 | BROWN LEE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173807 | 10291948 | BROWN LEE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1173809 | 10205414 | BROWN LEILA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173811 | 10312263 | BROWN LELAND | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1173813 | 10126471 | BROWN LELLIA | READD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173814 | 10126487 | BROWN LENA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173816 | | BROWN LENDER F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1173823 | 10221811 | BROWN LEON C | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1173826 | 10291949 | BROWN LEON | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173827 | 10165959 | BROWN LEON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173829 | 10151780 | BROWN LEONA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1173831 | 10207458 | BROWN LEONARD F | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1173832 | 10199704 | BROWN LEONARD F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1173833 | 10167543 | BROWN LEONARD G | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1173834 | 10331659 | BROWN LEONARD H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED PERSONAL INJURY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173842 | 10162696 | MCKERNAN CLEGG WALKER | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1173845 | 10162369 | BROWN LEROY | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1173848 | 10175521 | BROWN LESTER B | CAMPBELL CHERRY HARRISON DAVIS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173849 | 10131436 | BROWN LESTER E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER,III PO BOX 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1173853 | 10162698 | BROWN LESTER | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1173854 | 10189180 | BROWN LEVELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173855 | 10227546 | BROWN LEW W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1173856 | 10207687 | BROWN LEWIS M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173857 | 10131438 | BROWN LEWIS | COOPER BECKMAN TUERK | & LEXINGTON PROVIDENT FINANCIAL CENTER, 7TH FL. CALVERT & LEXINGTON STREETS BALTIMORE MD 21202 |
| 1173859 | 10109848 | BROWN LIBBIE | CRIS E QUINN | 827 MAIN STREET WHEELING WV 26003 |
| 1173860 | 10377212 | BROWN LILLIAN | READ MORGAN | 827 MAIN STREET WHEELING WV 26003 |
| 1173861 | 10188173 | BROWN LILLIAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1173862 | 10281366 | BROWN LILLIAN | HARTLEY O'BRIEN | 220 ROSE LANE LAUREL MS 39443 |
| 1173863 | 10281366 | BROWN LILLIE M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1173864 | 10141263 | BROWN LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173865 | 10155721 | BROWN LILY D | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1173866 | 10175535 | BROWN LINDA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173867 | 10306621 | BROWN LINDA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1173868 | 10113427 | BROWN LINDA F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1173869 | 10175535 | BROWN LINDA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1173870 | 10283530 | BROWN LINDA K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173872 | 10148439 | BROWN LINDA K | WRIGHT SHAGLEY LOWERY | 500 OHIO STREET PO BOX 8448 TERRE HAUTE IN 478088448 |
| 1173873 | 10116647 | BROWN LINDA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1173874 | 10250515 | BROWN LINDA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173875 | 10269417 | BROWN LINDA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173876 | 10195044 | BROWN LINDA T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173877 | 10183239 | BROWN LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173878 | 10331969 | BROWN LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173886 | 10153969 | BROWN LINDA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1173887 | 10192989 | BROWN LOIS | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1173887 | 10128314 | BROWN LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173888 | 10308648 | BROWN LOIS | WEITZ LUXENBERG P.C. | 180 MAIDEN LANE NEW YORK NY |
| 1173889 | 10131439 | BROWN LOIS | COOPER BECKMAN TUERK | CARL TUERK PROVIDENT FINANCIAL CENTER, 7TH FL. CALVERT & LEXINGTON STREETS BALTIMORE MD 21202 |
| 1173891 | 10175461 | BROWN LOLA V | EDELMAN | 4901 MAIN STREET SUITE 402 KANSAS CITY MO 64112 |
| 1173892 | 10258233 | BROWN LONNIE C | THOMPSON LLC | 4901 MAIN STREET SUITE 402 KANSAS CITY MO 64112 |
| 1173893 | 10263328 | BROWN LORECE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173895 | 10255944 | BROWN LORENE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173896 | 10292499 | BROWN LORENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173898 | 10180193 | BROWN LORETTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1173899 | 10174840 | BROWN LORETTA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| | | | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173900 | 10154724 | BROWN LORETTA | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1173901 | 10311437 | BROWN LORETTA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1173902 | 10199542 | BROWN LORETTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1173903 | 10217377 | BROWN LORRAINE | WATERS KRAUS | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1173943 | 10109833 | BROWN LORRAINE | READ MORGAN | |
| 1173905 | 10309236 | BROWN LOU K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 901 MIAMI |
| 1173910 | 10168846 | BROWN LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173910 | 10283528 | BROWN LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173912 | 10215897 | BROWN LOUIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1173913 | 10143107 | BROWN LOUIS | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1173914 | 10102284 | BROWN LOUIS | JOHN P DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1173915 | 10300631 | BROWN LOUIS | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1601 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1173916 | 10150813 | BROWN LOUIS | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1173917 | 10157884 | BROWN LOUIS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1173919 | 10118668 | BROWN LOUIS | MCRAE ELLIS | |
| 1173920 | 10144443 | BROWN LOUISE J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1173922 | 10283519 | BROWN LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173924 | 10168837 | BROWN LOYD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173925 | 10157185 | BROWN LOYD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1173927 | 10210983 | BROWN LUCIO | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1173928 | 10113436 | BROWN LUCY D | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1173929 | 10227003 | BROWN LUCY E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1173931 | 10186578 | BROWN LURLEEN N | CAMPBELL CHERRY HARRISON DAVIS DOVE; JAMES F HUMPHREYS ASSOC LC | P.O. BOX 24328 JACKSON MS 392254328; CINDY KUBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1173934 | 10281137 | BROWN LUSTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173935 | 10308209 | BROWN LUTHER W | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1173938 | 10291950 | BROWN LYNDA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1173944 | 10290842 | BROWN MABLE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173944 | 10208353 | BROWN MABLE | RANCE N ULMER | |
| 1173945 | 10312265 | BROWN MABLE | READ MORGAN | CRIS E QUINN P O BOX 24328 JACKSON MS 392254328 |
| 1173946 | 10276005 | BROWN MACK D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 JACKSON MS 392254328 |
| 1173947 | | BROWN MADELLEN M | READ MORGAN | |
| 1173949 | | BROWN MADISON C | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV 25301 |
| 1173950 | 10273970 | BROWN MADISON C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1173951 | 10284981 | BROWN MAGGIE C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1173954 | 10218913 | BROWN MALCOLM D | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173956 | 10233366 | BROWN MANDY | PEIRCE RAYMOND OSTERIOUT WADE CARLS | ANGELES CA 90017 4645 |
| 1173959 | 10175520 | BROWN MARCELLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173960 | 10309240 | BROWN MARCELLA | ROBLES GONZALEZ | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
|  |  |  |  | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
|  |  |  |  | SUITE 900 MIAMI FL 331110201 |
| 1173963 | 10214406 | BROWN MARGARET A | PEIRCE RAYMOND OSTERIOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173964 | 10206698 | BROWN MARGARET A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
|  |  |  |  | ARLINGTON TX 76006 |
| 1173965 | 10258235 | BROWN MARGARET E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1173966 | 10193113 | BROWN MARGARET L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
|  |  |  |  | ARLINGTON TX 76006 |
| 1173974 | 10120486 | BROWN MARGARET |  | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
|  |  |  |  | 75670 |
| 1173968 | 10175509 | BROWN MARGARET M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1173969 | 10165255 | BROWN MARGARET N | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1173970 | 10141037 | BROWN MARGARET W | WILLIAM BAILEY LAW FIRM | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1173971 | 10215136 | BROWN MARGARET | LAW OFFICE OF JOSEPH F BRUEGGER | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1173972 | 10283438 | BROWN MARGARET | HOWARD BRENNER NASS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
|  |  |  | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1173974 | 10120486 | BROWN MARGARET | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
|  |  |  |  | 75670 |
| 1173976 | 10312261 | BROWN MARGARET | RENAUD MORGAN | CRISE T QUINN |
| 1173977 | 10212283 | BROWN MARGARET | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1173978 | 10144603 | BROWN MARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173979 | 10168352 | BROWN MARGIE A | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1173980 | 10291951 | BROWN MARGIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173981 | 10278074 | BROWN MARGIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
|  |  |  |  | COVINGTON LA 70433 |
| 1173982 | 10132879 | BROWN MARGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1173983 | 10291993 | BROWN MARGIE | RENAUD MORGAN | CRISE T QUINN |
| 1173985 | 10270007 | BROWN MARIAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
|  |  |  |  | COVINGTON LA 70433 |
| 1173987 | 10291953 | BROWN MARIE W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173988 | 10291952 | BROWN MARIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1173989 | 10208357 | BROWN MARIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1173991 | 10161199 | BROWN MARION C | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1173995 | 10266265 | BROWN MARJORIE P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
|  |  |  |  | 21210 |
| 1173996 | 10139593 | BROWN MARJORIE | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
|  |  |  |  | WASHINGTON DC 20006 |
| 1173996 | 10142189 | BROWN MARJORIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
|  |  |  |  | WASHINGTON DC 20006 |
| 1173998 | 10175525 | BROWN MARK A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1174000 | 10291644 | BROWN MARLENE P | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1174001 | 10132875 | BROWN MARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174002 | 10253845 | BROWN MARSHA A | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 1355 PEACHTREE STREET, SUITE 1600 ATLANTA GA 30309 |
| 1174003 | 10118031 | BROWN MARSHA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
|  |  |  |  | CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1174004 | 10190253 | BROWN MARSHALL | LANGSTON FRAZER SWEET FREESE | 201 W. PRESIDENT STREET PO BOX 12307 JACKSON MS 39201 |
| 1174005 | 10189950 | BROWN MARTHA E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1174006 | 10210121 | BROWN MARTHA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
|  |  |  |  | ARLINGTON TX 76006 |
| 1174007 | 10300632 | BROWN MARTHA |  | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
|  |  |  |  | 75670 |
| 1174008 | 10258002 | BALDWIN & BALDWIN, LLP | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174010 | 10315476 | BROWN MARTHA | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1174011 | 10122330 | BROWN MARVILLE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1174013 | 10268439 | BROWN MARVIN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 1704 |
| 1174014 | 10214025 | BROWN MARVIN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1174015 | 10200043 | BROWN MARVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1174016 | 10200636 | BROWN MARVIS | CHRISTOPHER MRKS | 1901 PLAZA SQUARE BUILDING 1300 EAST NINTH STREET |
| 1174017 | 10168836 | BROWN MARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174017 | 10281132 | BROWN MARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174019 | 10196149 | BROWN MARY A | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1174020 | 10241358 | BROWN MARY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174022 | 10125106 | BROWN MARY E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1174023 | 10127753 | BROWN MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174024 | 10312254 | BROWN MARY E | REAID MORGAN | CRIS E QUINN |
| 1174025 | 10137097 | BROWN MARY E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1174026 | 10275883 | BROWN MARY E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 1998 |
| 1174027 | 10168829 | BROWN MARY F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174029 | 10210207 | BROWN MARY I | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1174030 | 10130552 | BROWN MARY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174032 | 10275885 | BROWN MARY L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 1998 |
| 1174033 | 10167944 | BROWN MARY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1174034 | 10218352 | BROWN MARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174036 | 10143582 | BROWN MARY L | REAID MORGAN | CRIS E QUINN |
| 1174037 | 10145658 | BROWN MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174038 | 10180032 | BROWN MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 11TH FLOOR CHARLESTON WV 25301 |
| 1174039 | 10121443 | BROWN MARY L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1174041 | 10159135 | BROWN MARY L | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1174042 | 10135983 | BROWN MARY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1174043 | 10132870 | BROWN MARY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174045 | 10215608 | BROWN MARY T | MICHAELS JONES MARTINRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1174046 | 10241589 | BROWN MARY T | JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1174048 | 10249822 | BROWN MARY V | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1174049 | 10122498 | BROWN MARY V | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1174051 | 10291395 | BROWN MARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 0001 |
| 1174052 | 10306153 | BROWN MARY | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1174053 | 10278071 | BROWN MARY | HOWARD, LADDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1174053 | 10278084 | BROWN MARY | HOWARD, LADDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174056 | 10116229 | BROWN MARY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1174057 | 10180189 | BROWN MARY | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |  |
| 1174061 | 10306619 | BROWN MARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113, CHARLESTON WV 25301 |
| 1174062 | 10130558 | BROWN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174064 | 10198535 | BROWN MARY | MICHAELS JONES MARTINRIIS TESSENER | 4110 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1174065 | 10160512 | BROWN MARY | LANTIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1174066 | 10165266 | BROWN MARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1174067 | 10271160 | BROWN MARYJANE | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1174069 | 10231096 | BROWN MATHILDA | DAVID M. LIPMAN, P.A. | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1174071 | 10168828 | BROWN MATHEW L | LEBLANC WADDELL, LLC | 101 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174072 | 10158370 | BROWN MATTHEW L | KELLEY FERRARO | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1174073 | 10291956 | BROWN MATTIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1174074 | 10312266 | BROWN MATTIE L | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174076 | 10142370 | BROWN MATTIE L | READ MORGAN | CRIS E QUINN 407 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1174077 | 10175526 | BROWN MAUREEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | MARTIN JACKSON 15 CHARLESTON SC 29402 |
| 1174082 | 10198328 | BROWN MAX R | READ MORGAN | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1174083 | 10189949 | BROWN MAX T | CASCINO VAUGHAN LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174084 | 10252121 | BROWN MAXIE | PRITCHARD LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1174086 | 10137812 | BROWN MAXINE | WILLIAM BAILEY LAW FIRM | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174087 | 10243978 | BROWN MAXINE | HARTLEY O'BRIEN | 2001 MAIN STREET SUITE 600 WHEELING WV 26003 |
| 1174088 | 10197537 | BROWN MAXWELL E | JAMES F HUMPHREYS ASSOC LC | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1174090 | 10274078 | BROWN MCOLZER | LAW OFFICES OF PETER NICHOLL | 201 ST. CHARLES AVENUE SUITE 3201 NEW ORLEANS LA 70170 |
| 1174091 | 10153970 | BROWN MELANIE | LEBLANC MAPLES WADDELL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174092 | 10135199 | BROWN MELANIE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174093 | 10208351 | BROWN MELDA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1174094 | 10201840 | BROWN MELISSA L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1174098 | 10281362 | BROWN MELVIN | J RONALDRRISH | 2201 ROSE LANE LAUREL MS 39443 |
| 1174099 | 10281962 | BROWN MELVIN | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1174100 | 10115236 | BROWN MERLE S | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1174101 | 10144436 | BROWN MERVIN D | | 827 MAIN STREET WHEELING WV 26003 |
| 1174101 | 10168968 | BROWN MICHAEL C | HARTLEY O'BRIEN | 1101 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174102 | 10281138 | BROWN MICHAEL L | KELLEY FERRARO | CRIS E QUINN 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1174103 | 10149658 | BROWN MICHAEL L | READ MORGAN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1174104 | 10233662 | BROWN MICHAEL L | LANIERKKER SULLIVAN | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1174105 | 10178810 | BROWN MICHAEL L | NESS MOTLEY LOADHOLT RICHARDSON PO |  |
| 1174107 | 10281211 | BROWN MICHAEL | BROOKMAN ROSENBERG | CRIS E QUINN 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1174108 | 10153591 | BROWN MICHAEL | LEBLANC MAPLES WADDELL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174109 | 10153971 | BROWN MICHAEL | CAMPBELL CHERRY HARRISON DAVIS DOVE |  |
| 1174111 | 10175529 | BROWN MILDRED H | | |

Page 7111 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174112 | 10162270 | BROWN MILDRED | CRIS E QUINN | CRIS E QUINN |
| 1174112 | 10162260 | BROWN MILDRED | CRIS E QUINN | CRIS E QUINN |
| 1174114 | 10153062 | BROWN MILDRED | BRYAN O BLEVINS, JR | BRYAN O BLEVINS, JR |
| 1174114 | 10153062 | BROWN MILDRED | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH |
| 1174115 | 10252320 | BROWN MILDRED | VA 22046 | VA 22046 |
| | | | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD | |
| 1174117 | 10100234 | BROWN MILDRED | SUITE 2300 MIAMI FL 33131-2021 | |
| 1174120 | 10201521 | BROWN MILLAGE | CHRISTOPHER MRKS | JR PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1174121 | 10102041 | BROWN MILLIE | WILLIAM BAILEY LAW FIRM | EDWARD REEVES 9140 HOUSTON TX 77017 |
| 1174120 | 10195994 | BROWN MILTON J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |
| | | | | 19114 |
| 1174127 | 10219427 | BROWN MINNIE | ROBLES GONZALEZ | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| | | | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174124 | 10187739 | BROWN MILTON M | JENKINS RKON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1174125 | 10123156 | BROWN MILTON L | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1174126 | 10109846 | BROWN MINNIE L | READ MORGAN | CRIS E QUINN |
| 1174127 | 10165962 | BROWN MINNIE | KELLEY FERRARO | 1301 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | | 1501 MERIDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1174128 | 10105163 | BROWN MINNIE | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1174130 | 10277081 | BROWN MONROE J | BARON BUDD | CLEVELAND OH 44114 |
| 1174131 | 10153595 | BROWN MOODY | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174133 | 10160581 | BROWN MORRIS | LANIER WILSON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1174137 | 10268215 | BROWN MOSES | LAW OFFICES OF PETER NICHOLL, | CRIS E QUINN |
| 1174140 | 10278088 | BROWN MURRAY | HOWARD, LAUDUMIEY, MANN, REED, | 1301 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| | | | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| | | | | COVINGTON LA 70433 |
| 1174142 | 10153221 | BROWN MURRIELL L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1174143 | 10151431 | BROWN MYRTIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1174144 | 10109869 | BROWN MYRTLE | READ MORGAN | CRIS E QUINN |
| 1174147 | 10208359 | BROWN NADIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1174151 | 10145252 | BROWN NANCY B | NESS MOTLEY LOADHOLT RICHARDSON PO | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| | | | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1174152 | 10285542 | BROWN NANCY C | HARVIT SCHWARTZ LC | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1174153 | 10113431 | BROWN NANCY H | LANIER WILSON | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1174155 | 10209554 | BROWN NANCY J | LAW OFFICES OF PETER G ANGELOS | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |
| | | | | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |
| | | | | BELTSVILLE MD 20705 |
| 1174156 | 10281159 | BROWN NANCY K | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1174157 | 10246694 | BROWN NANCY K | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1174158 | 10249823 | BROWN NANCY M | THE LAW FIRM OF GRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1174159 | 10020052 | BROWN NANCY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174161 | 10274730 | BROWN NANCY | JONES MARTINNRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1174162 | 10146449 | BROWN NANCY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1174163 | 10235810 | BROWN NANCY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 25 2ND STREET 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174164 | 10249847 | BROWN NANCY | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1174166 | 10312268 | BROWN NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174167 | 10195935 | BROWN NANCY | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |
| | | | | 19114 |
| 1174169 | | BROWN NANDELL | | CRIS E QUINN |
| 1174170 | 10169913 | BROWN NANDOE L | GILLENWATER, NICHOL & AMES | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |
| | | | | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1174171 | 10215898 | BROWN NAOMI | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1174173 | 10279869 | BROWN NAOMI | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174175 | 10157015 | BROWN NAOMI | THE HENDLER LAW FIRM | COVINGTON LA 70433 816 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 |
| 1174178 | 10157016 | BROWN NATHANIEL | SUTTON NANCY | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1174180 | 10263327 | BROWN NED | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1174181 | 10172174 | BROWN NEDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1174182 | 10220662 | BROWN NEIL | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1174183 | 10194937 | BROWN NELDA B | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1174185 | 10166201 | BROWN NELSON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1174187 | 10145806 | BROWN NICHOLAS | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1174189 | 10201531 | BROWN NINA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174190 | 10102042 | BROWN NINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174191 | 10227961 | BROWN NOAH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1174193 | 10162634 | BROWN NONA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1174195 | 10300634 | BROWN NORMA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174196 | 10147504 | BROWN NORMA | HAWKINS QUINN | NORTH 501 RIVERPOINT BLVD. SUITE 2-1 SPOKANE WA 99202 |
| 1174197 | 10160650 | BROWN NORMA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1174198 | 10292678 | BROWN NORMAN E | BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 751194281 |
| 1174201 | 10170428 | BROWN NORMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174202 | 10157478 | BROWN NORMAN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1174203 | 10162743 | BROWN NUTE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1174204 | 10190054 | BROWN O C | BROWN O C | 201 W PRESIDENT STREET PO BOX 21307 JACKSON MS 39201 |
| 1174205 | 10131382 | BROWN OCIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1174207 | 10203982 | BROWN OLIVER H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174208 | 10189181 | BROWN OLIVER R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174210 | 10228417 | BROWN OLLIE M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1174211 | 10170427 | BROWN OLLIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174212 | 10172417 | BROWN OLLIE | LAW OFFICES OF PETER G ANGELOS | EVE RIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1174214 | 10128878 | BROWN OLLIVETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174215 | 10183797 | BROWN OMIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1174216 | 10250501 | BROWN OMIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1174217 | 10300635 | BROWN OPAL I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174219 | 10113127 | BROWN ORA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174220 | 10133381 | BROWN ORA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174221 | 11659960 | BROWN ORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174222 | 11009838 | BROWN ORVILLE R | REAID MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11742225 | 10163662 | BROWN OSCAR W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11742227 | 10306425 | BROWN OSCAR | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 11742231 | 10186415 | BROWN OTIS G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 11742232 | 10268270 | BROWN OTIS L | LAW OFFICES OF PETER NICHOL, | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11742233 | 10233391 | BROWN OTIS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 11742234 | 10233393 | BROWN OTIS W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11742236 | 10175510 | BROWN OTIS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11742237 | 10101318 | BROWN OTIS W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11742238 | 10111430 | BROWN PAMELA C | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 11742239 | 10165270 | BROWN PAMELA S | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11742240 | 10283440 | BROWN PAMELA | LANIER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 11742243 | 10102331 | BROWN PAT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11742244 | 10122511 | BROWN PATRICIA E | BARON BUDD | ANGELA C BARMEY |
| 11742245 | 10167544 | BROWN PATRICIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 11742246 | 10145128 | BROWN PATRICIA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 11742247 | 10123312 | BROWN PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11742250 | 10181171 | BROWN PATRICIA | HARTLEY O'BRIEN | ALLEN RODMAN 827 MAIN STREET WHEELING WV 26003 |
| 11742251 | 10210466 | BROWN PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO BLVD. MIAMI FL 331311231 |
| 11742253 | 10205651 | BROWN PATRICK | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331311104 |
| 11742255 | 10218540 | BROWN PATTI | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 11742256 | 10128525 | BROWN PATTIE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11742257 | 10160053 | BROWN PATTIE S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11742258 | 10164925 | BROWN PAUL C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11742263 | 10233361 | BROWN PAUL J | LAW OFFICES OF PETER G ANGELOS | EVERGREEN ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 11742264 | 10176446 | BROWN PAUL C | REAUD MORGAN | CRIS E QUINN |
| 11742265 | 10153587 | BROWN PAUL M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11742267 | 10156069 | BROWN PAUL M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11742268 | 10135200 | BROWN PAUL M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11742275 | 10156815 | BROWN PAUL S | MCQUAID BEDFORD | AUDREY A SMITH |
| 11742276 | 10168220 | BROWN PAULA F | DUNN E YOUNG | 410 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 11742277 | 10274625 | BROWN PAULINE | JONES MARTINKITES TESSENGER | 410 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 11742279 | 10248811 | BROWN PAULINE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 11742280 | 10161018 | BROWN PEARLIE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 11742281 | 10109843 | BROWN PEARLIE | REAUD MORGAN | CRIS E QUINN |
| 11742283 | 10211595 | BROWN PEGGY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11742284 | 10311483 | BROWN PEGGY N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL TX 75670 |
| 11742285 | 10300636 | BROWN PEGGY | ROBERT E SWEENEY CO.LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 11742286 | 10127755 | BROWN PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77011 |
| 11742289 | 10568834 | BROWN PENNY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11742290 | 10107746 | BROWN PETER | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 11742291 | 10269210 | BROWN PHILIP J | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174292 | 10155596 | READ MORGAN PHILIP | CRIS E QUINN | 3012 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1174293 | 10159169 | BARON PHILLIP | CRIS E QUINN | 3012 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1174295 | 10138162 | BUDD PHILLIP | 827 MAIN STREET WHEELING WV 26003 | 827 MAIN STREET WHEELING WV 26003 |
| 1174298 | 10203981 | HARTLEY O'BRIEN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174299 | 10122505 | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1174301 | 10168951 | NIX LAW FIRM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | PRINCE E | | |
| | | BROWN PRISCILLA | | |
| 1174302 | 10184244 | BROWN PRISCILLA | ANA M RIVERO | 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131311 |
| 1174303 | 10200967 | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174304 | 10212552 | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1174305 | 10162699 | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| | | BROWN PURVEY | | |
| | | BROWN QUEEN | | |
| 1174307 | 10211826 | ASHCRAFT GEREL | ALICIA CORDOVA | 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1174315 | 10253149 | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| | | BROWN RALPH A | | |
| | | BROWN RANDAL G | | |
| 1174316 | 10268146 | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1174320 | 10182534 | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | BROWN RANDOLPH L | | |
| | | BROWN RAY E | | |
| 1174326 | 10233357 | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174330 | 10161764 | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 | 827 MAIN STREET WHEELING WV 26003 |
| 1174331 | 10244369 | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1174332 | 10225884 | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1174337 | 10189141 | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| | | BROWN RAYMOND | | |
| | | BROWN RAYMOND H | | |
| | | BROWN RAYMOND I | | |
| | | BROWN RAYMOND M | | |
| | | BROWN RAYMOND N | | |
| | | BROWN RAYMOND W | | |
| 1174341 | 10231751 | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1174342 | 10233380 | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174344 | 10165955 | LANIER WILSON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174345 | 10128173 | TAYLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | BROWN REGINA | | |
| | | BROWN REMUS | | |
| 1174346 | 10144602 | WILLIAM BAILEY LAW FIRM | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1174347 | 10208361 | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174349 | 10181828 | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 | 2300 GULF TOWER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | BROWN REX H | | |
| | | BROWN RHONDA | | |
| | | BROWN RICHARD A | | |
| 1174350 | 10115932 | CALWELL MCCORMICK PEYTON L C | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174352 | 10278090 | HOWARD, LAUDUMIEY, MANN, REED, | JOHN SKAGGS 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25322 | JOHN SKAGGS 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25322 |
| 1174354 | 10283514 | KELLEY FERRARO | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| | | BROWN RICHARD C | | |
| | | BROWN RICHARD H | | |
| | | BROWN RICHARD H | | |
| 1174355 | 10212303 | RATINER REYES O'SHEA | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174357 | 10265356 | CASCINO VAUGHAN LAW OFFICES | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1174358 | 10215544 | LAW OFFICES OF PETER G ANGELOS | 403 WEST NORTH AVENUE CHICAGO IL 606101117 | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| | | BROWN RICHARD | | |
| | | BROWN RICHARD | | |
| | | BROWN RICHARD | | |
| | | BROWN RICHARD | | |
| 1174364 | 10234823 | PEIRCE RAYMOND OSTERHOUT WADE CARLS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1174366 | 10175527 | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174367 | 10224386 | BROWN KRAUS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174368 | 10196150 | WARTNICK CHABER HAROWITZ TIGERMAN | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| | | BROWN RICK | | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1174369 | 10246654 | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1174370 | 10153588 | READ MORGAN | CRIS E QUINN | CRIS E QUINN |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11174371 | 10253229 | BROWN RILEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11174372 | 10144726 | BROWN RISSIE A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11174373 | 10144726 | BROWN RITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11174374 | 10203978 | BROWN RITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11174379 | 10265508 | BROWN ROBERT C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 11174380 | 10224186 | BROWN ROBERT D | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 11174382 | 10214407 | BROWN ROBERT D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11174383 | 10166962 | BROWN ROBERT D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 11174388 | 10191550 | BROWN ROBERT E | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 11174389 | 10100553 | BROWN ROBERT F | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 11174392 | 10206699 | BROWN ROBERT F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11174393 | 10107768 | BROWN ROBERT G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 11174397 | 10205889 | BROWN ROBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11174398 | 10139324 | BROWN ROBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11174401 | 10202269 | BROWN ROBERT L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11174411 | 10114993 | BROWN ROBERT L | VASOS KUGLER | |
| 11174413 | 10291957 | BROWN ROBERT L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 11174417 | 10214008 | BROWN ROBERT L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11174419 | 10285541 | BROWN ROBERT R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 11174424 | 10273837 | BROWN ROBERT | LAW OFFICES PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 11174428 | 10200637 | BROWN ROBERT | CHRISTOPHER MRS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 11174430 | 10099354 | BROWN ROBERT | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 11174432 | 10093562 | BROWN ROBERT | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 11174432 | 10249824 | BROWN ROBERT | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 11174433 | 10180036 | BROWN ROBERT | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 11174435 | 10139762 | BROWN ROBERT | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 11174436 | 10109842 | BROWN ROBERT | READ MORGAN | CRIS J QUINN |
| 11174437 | 10112123 | BROWN ROBERT | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 11174438 | 10122608 | BROWN ROBERT | CHAMBERS STEINER | BRYAN M FRINK |
| 11174439 | 10113443 | BROWN ROBERT | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11174440 | 10268380 | BROWN ROBERT | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 11174441 | 10271150 | BROWN ROBERT | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11174444 | 10149659 | BROWN ROCHESTER | READ MORGAN | CRIS J QUINN |
| 11174445 | 10208360 | BROWN RODERICK L | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11174446 | 10151593 | BROWN ROGER D | CALWELL McCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 11174449 | 10274727 | BROWN ROMILIA D | JONES MARTINRTS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 11174450 | 10248919 | BROWN ROMILIA | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 11174453 | 10263195 | BROWN RONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174458 | 10311604 | BROWN RONALD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 11174463 | 10109845 | BROWN ROOSEVELT | READ MORGAN | CRIS J QUINN |
| 11174465 | 10166914 | BROWN ROSA L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11174466 | 10122508 | BROWN ROSA | NIX LAW FIRM | DRIVE KNOXVILLE TN 37919 |
| 11174468 | 10170454 | BROWN ROSATTA | FERRARO | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 11174471 | 10183026 | BROWN ROSE A | KELLEY FERRARO | CLEVELAND OH 44114 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 11174472 | 10100052 | BROWN ROSE H | CHARLES E GIBSON III | CLEVELAND OH 44114 |
| | | | | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 11174473 | 10175537 | BROWN ROSE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | 392073493 |
| 11174474 | 10271147 | BROWN ROSE M | DAVID M LIPMAN P.A. | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 11174475 | 10162317 | BROWN ROSE | WHITEFORD TAYLOR PRESTON TRIMBLE | 331435186 |
| 11174476 | 10209761 | BROWN ROSE | EARLY LUDWICK SWEENEY | 7 SAINT CHARLES STREET BALTIMORE MD 212201 |
| 11174478 | 10283516 | BROWN ROSEMARY | KELLEY FERRARO | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 11174480 | 10312269 | BROWN ROSS | READ MORGAN | CLEVELAND OH 44114 |
| 11174484 | 10228471 | BROWN ROY D | BARRETT LAW OFFICES | CRIS E QUINN |
| 11174489 | 10199076 | BROWN ROY L | CHRISTOPHER MRKS | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 11174490 | 10218075 | BROWN ROY L | BARON BUDD | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 11174493 | 10166319 | BROWN ROY L | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11174495 | 10172615 | BROWN ROY | GILLENWATER, NICHOL & AMES | 1355 PEACHTREE STREET, SUITE 1600 ATLANTA GA 30309 |
| | | | | H. DOUGLAS NICHOL BEAMEN COMMERCIAL PARK 6401 BAUM |
| 11174496 | 10164650 | BROWN ROY | PROVOST UMPHREY | DRIVE KNOXVILLE TN 37919 |
| 11174499 | 10195300 | BROWN ROY | BRAYTON PURCELL | BRYAN O BLEVINS, JR |
| 11174503 | 10291958 | BROWN ROZELL T | RANCE N ULMER | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 11174506 | 10249825 | BROWN RUBY L | THE LAW FIRM OF CRYMES PITTMAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 11174508 | 10102034 | BROWN RUBY L | WILLIAM BAILEY LAW FIRM | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 11174510 | 10116638 | BROWN RUBY | JAMES F HUMPHREYS & ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 11174511 | 10121441 | BROWN RUBY | PROVOST UMPHREY | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11174512 | 10229808 | BROWN RUBY | NIX LAW FIRM | BRYAN O BLEVINS, JR |
| 11174513 | 10255942 | BROWN RUBY | KELLEY FERRARO | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 11174514 | 10312256 | BROWN RUBY | READ MORGAN | CLEVELAND OH 44114 |
| 11174516 | 10279806 | BROWN RUFUS C | BARON BUDD | CRIS E QUINN |
| 11174519 | 10252671 | BROWN RUSSELL E | CLIMACO LEFKOWITZ PECA WILCOX | 3102 OAK LAWN AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 11174523 | 10187441 | BROWN RUTH C | RANCE N ULMER | 1228 EUCLID AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11174525 | 10149727 | BROWN RUTH M | THORNTON EARLY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11174526 | 10102047 | BROWN RUTH M | WILLIAM KELLY LAW FIRM | JOHN BARRETT 2200 PORTLAND STREET BOSTON MA 021141706 |
| 11174528 | 10253228 | BROWN RUTH O | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11174531 | 10121444 | BROWN SALLY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11174532 | 10172547 | BROWN SAM H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 11174535 | 10157426 | BROWN SAM H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 11174536 | 10208355 | BROWN SAME | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11174538 | 10291955 | BROWN SAMMY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 11174539 | 10139763 | BROWN SAMUEL F | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 2204 NEW ORLEANS LA 70170 |
| 11174540 | 10157885 | BROWN SAMUEL F | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 11174541 | 10165961 | BROWN SAMUEL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 11174543 | 10245633 | BROWN SAMUEL L | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11174546 | 10273962 | BROWN SAMUEL R | LAW OFFICES OF PETER NICHOLL | 331435186 |
| 11174551 | 10175532 | BROWN SANDRA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 11174553 | 10102049 | BROWN SANDRA K | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11174555 | 10225651 | BROWN SANDRA | THE LAW FIRM OF ALWYN LUCKEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11174556 | 10113444 | BROWN SANDRA | LANIER WILSON | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 11174559 | 10274728 | BROWN SANFORD K | JONES MARTINNRIS TESSENGER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11174562 | 10249050 | BROWN SANFORD K | NESS MOTLEY LOADHIOT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 11174552 | 10173877 | BROWN SARAH L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11174563 | 10161766 | BROWN SARAH L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11174564 | 10276756 | BROWN SARAH | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 11174566 | 10269627 | BROWN SELLESTINE | FERRARO & ASSOCIATES | ANA M. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 33131 |
| 11174568 | 10281139 | BROWN SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174570 | 10160446 | BROWN SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174571 | 10306705 | BROWN SHEILA A | LANIER WILSON ASSOC LC | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11174572 | 10291960 | BROWN SHELBY K | RANCE N ULMER | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11174573 | 10211372 | BROWN SHERION D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11174575 | 10203096 | BROWN SHERRY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11174576 | 10271158 | BROWN SHIRLEY A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11174577 | 10234028 | BROWN SHIRLEY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11174579 | 10205895 | BROWN SHIRLEY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11174580 | 10285674 | BROWN SHIRLEY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11174581 | 10206310 | BROWN SHIRLEY R | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 11174582 | 10168474 | BROWN SHIRLEY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 11174583 | 10219426 | BROWN SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174584 | 10144916 | BROWN SHIRLEY | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE CENTER 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 11174585 | 10121445 | BROWN SHIRLY | PROVOST UMPHREY | BRYAN O BLEVINS JR. 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174586 | 10252762 | BROWN SHIRLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174594 | 10149660 | BROWN SOUTHERN G | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174598 | 10258766 | BROWN STEPHANIE | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174600 | 10164625 | BROWN STEPHEN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174604 | 10153590 | BROWN STEVEN | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174606 | 10255945 | BROWN STOKES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11174607 | 10108610 | BROWN SUE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11174608 | 10175511 | BROWN SUE M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174609 | 10145132 | BROWN SUSAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174611 | 10118172 | BROWN SYLVESTER A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1174616 | 10260873 | BROWN SYLVIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174617 | 10160342 | BROWN SYLVIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1174619 | 10112272 | BROWN TALTON | REAUD MORGAN | CRIS E QUINN |
| 1174620 | 10257210 | BROWN TAMMY C | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1174621 | 10149131 | BROWN TED G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1174622 | 10105166 | BROWN TERESA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174623 | 10153584 | BROWN TERRANCE R | REAUD MORGAN | CRIS E QUINN |
| 1174628 | 10119070 | BROWN THELMA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174629 | 10257444 | BROWN THELMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174631 | 10255946 | BROWN THEODORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174632 | 10291645 | BROWN THEODORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174633 | 10189898 | BROWN THERESE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1174636 | 10247488 | BROWN THOMAS B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1174639 | 10266469 | BROWN THOMAS E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1174644 | 10233373 | BROWN THOMAS E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET 202 PORTSMOUTH VA 23704 |
| 1174646 | 10233369 | BROWN THOMAS R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174651 | 10258001 | BROWN THOMAS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174653 | 10184127 | BROWN THORNTON D | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1174654 | 10149500 | BROWN TIMOTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174655 | 10142744 | BROWN TIMOTHY | REAUD MORGAN | CRIS E QUINN |
| 1174657 | 10184128 | BROWN TIMOTHY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1174659 | 10281365 | BROWN TOMMY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174660 | 10196151 | BROWN TONI | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1174661 | 10306617 | BROWN TONNA | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1174664 | 10201832 | BROWN TRACY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174666 | 10212852 | BROWN TROY E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1174672 | 10237330 | BROWN TRULY L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1174675 | 10184129 | BROWN TYREE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174676 | 10214938 | BROWN TYRONE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174679 | 10166448 | BROWN UTAH | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1174680 | 10216497 | BROWN VALERIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1174683 | 10275888 | BROWN VELMA R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174684 | 10157722 | BROWN VELMA | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1174685 | 10222862 | BROWN VENEDA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1174686 | 10175462 | BROWN VEOLA | EDELMAN THOMPSON | 4901 MAIN STREET SUITE 402 KANSAS CITY MO 64112 |
| 1174692 | 10161592 | BROWN VICKIE J | HARTLEY O'BRIEN LLC | 827 MAIN STREET WHEELING WV 26003 |
| 1174693 | 10286130 | BROWN VICTORIA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441119998 |
| 1174694 | 10314710 | BROWN VIDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310210 |
| 1174695 | 10192858 | BROWN VINCENT D | | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1174697 | 10312271 | BROWN VIOLA S | PETER G ANGELOS | CRIS E QUINN |
| 1174698 | 10165262 | BROWN VIOLA | READ MORGAN GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1174699 | 10143009 | BROWN VIOLET H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1174704 | 10249826 | BROWN VIOLET N | READ MORGAN | P.O. BOX 22985, PO BOX 22985 JACKSON MS 39201 |
| 1174700 | 10122502 | BROWN VIRGINIA E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985, PO BOX 22985 JACKSON MS 39201 |
| 1174706 | 10122502 | BROWN VIRGINIA S | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1174705 | 10122513 | BROWN VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1174710 | 10187231 | BROWN VIRGINIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174711 | 10246030 | BROWN VIRGINIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1174713 | 10205654 | BROWN VIVIAN J | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1174714 | 10262423 | BROWN VIVIAN J | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1174716 | 10145470 | BROWN VIVIAN M | READ MORGAN | CRIS E QUINN |
| 1174721 | 10211363 | BROWN W A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174722 | 10276912 | BROWN W L | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1174723 | 10259474 | BROWN WADE | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1174724 | 10172436 | BROWN WAKEFIELD O | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1174729 | 10175534 | BROWN WALTER J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174732 | 10223877 | BROWN WALTER L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1174735 | 10211216 | BROWN WALTER P | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1174741 | 10282770 | BROWN WALTER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312931 |
| 1174742 | 10128230 | BROWN WALTER | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1174746 | 10120488 | BROWN WANDA S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1174747 | 10113434 | BROWN WANDA | LANIER WILSON | 210 1320 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1174747 | 10162962 | BROWN WANDA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1174749 | 10110444 | BROWN WARREN J | READ MORGAN | CRIS E QUINN |
| 1174750 | 10271159 | BROWN WARREN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1174752 | 10212282 | BROWN WAYNE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1174760 | 10255522 | BROWN WILBERT M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174763 | 10189183 | BROWN WILBURN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174766 | 10121208 | BROWN WILLIE P | DIES DIES | J. DONALD CARONA, JR |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174768 | 10088644 | BROWN WILLADENE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1174772 | 10193097 | BROWN WILLARD W | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1174773 | 10156735 | BROWN WILLARD | BEVAN ECONOMUS | 1038 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1174777 | 10183238 | BROWN WILLIAM A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1174779 | 10150633 | BROWN WILLIAM | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1174781 | 10150681 | BROWN WILLIAM C | READ MORGAN | CRIS E QUINN |
| 1174782 | 10274729 | BROWN WILLIAM E | JONES MARTINNRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1174788 | 10248915 | BROWN WILLIAM E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174788 | 10248915 | BROWN WILLIAM E | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1174790 | 10146553 | BROWN WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174792 | 10315475 | BROWN WILLIAM F | ROBLES  GONZALEZ | LORI  BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 1313102201 |
| 1174795 | 10233359 | BROWN WILLIAM G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174796 | 10266026 | BROWN WILLIAM H | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174798 | 10167597 | BROWN WILLIAM H | MICHAELS JONES | E. SPENCER  PARRIS |
| 1174799 | 10167597 | BROWN WILLIAM H | GILLENWATER, NICHOL & AMES | H. DOUGLAS  NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 1174800 | 10229663 | BROWN WILLIAM I | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75194281 |
| 1174801 | 10180683 | BROWN WILLIAM J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO  316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1174805 | 10231372 | BROWN WILLIAM L | BROWN TERRELL | ANITA  C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1174806 | 10267653 | BROWN WILLIAM M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174810 | 10202029 | BROWN WILLIAM O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1174815 | 10240422 | BROWN WILLIAM R | FERRARO & ASSOCIATES | ANA M MINERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 313121331 |
| 1174816 | 10253844 | BROWN WILLIAM R | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 1355 PEACHTREE STREET SUITE 1600 ATLANTA GA 30309 |
| 1174818 | 10155771 | BROWN WILLIAM R | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1174822 | 10233760 | BROWN WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174829 | 10183302 | BROWN WILLIAM | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 39215129 |
| 1174831 | 10205890 | BROWN WILLIAM | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174832 | 10142084 | BROWN WILLIAM | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1174835 | 10300639 | BROWN WILLIAM | ROBERT SWEENEY CO | MATTHEW BRADY STE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1174839 | 10123056 | BROWN WILLIAMS L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1174841 | 10142850 | BROWN WILLIE B | READ MORGAN | CRIS E QUINN |
| 1174843 | 10123057 | BROWN WILLIE C | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1174848 | 10196423 | BROWN WILLIE E | VARAS  MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1174850 | 10175536 | BROWN WILLIE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174851 | 10189185 | BROWN WILLIE H | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174853 | 10244450 | BROWN WILLIE J | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174854 | 10291961 | BROWN WILLIE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1174856 | 10112124 | BROWN WILLIE J | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1174857 | 10281186 | BROWN WILLIE L | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1174859 | 10127757 | BROWN WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174859 | 10144535 | BROWN WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174859 | 10144536 | BROWN WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1174864 | 10100051 | BROWN WILLIE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1174866 | 10233389 | BROWN WILLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174866 | 10233390 | BROWN WILLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174867 | 10184131 | BROWN WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174867 | 10219874 | BROWN WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174870 | 10267105 | BROWN WILLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174872 | 10276757 | BROWN WILLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1174876 | 10160582 | BROWN WILLIE | LANIER WILSON | 11331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1174877 | 10175641 | BROWN WILLIVER O | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1174879 | 10241788 | BROWN WILMA D | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 |
| 1174880 | 10234030 | BROWN WILMA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174881 | 10149132 | BROWN WILMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1174882 | 10233362 | BROWN WILMER R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1174883 | 10175539 | BROWN WILMER R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174886 | 10168473 | BROWN WILSON | WYSOKER, GLASSNER & WEINGARTNER | LEO F P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1174887 | 10241613 | BROWN WILSON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1174889 | 10309239 | BROWN WINFRED R | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1672769 | 10299095 | BROWN LESLIE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1672881 | 10293083 | BROWN WYATT C | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1673021 | 10293223 | BROWN WILLIAM R | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1673022 | 10293224 | BROWN LESLIE R | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1673067 | 10293225 | BROWN EARNEST L | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1673068 | 10293273 | BROWN FRANKIE L | NIXTXTERSON ROACH | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673069 | 10293274 | BROWN MORRIS E | NIXTXTERSON ROACH | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673070 | 10293275 | BROWN MARY J | NIXTXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673334 | 10293548 | BROWN NORRIS L | NIXTXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673335 | 10293549 | BROWN BARBARA J | JAMES HESSION | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673612 | 10293826 | BROWN LORENZO | JAMES HESSION | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1673657 | 10293871 | BROWN DANIEL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1674019 | 10294249 | BROWN PATRICIA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674020 | 10294250 | BROWN HORACE T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674080 | 10294312 | BROWN HENRY | LANTERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1674120 | 10294353 | BROWN WAYLON F | NIXTXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674416 | 10294648 | BROWN DAVIS | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674417 | 10294669 | BROWN OLESTINE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674425 | 10294656 | BROWN JAMES H | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674426 | 10294657 | BROWN DEANNA | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674449 | 10294680 | BROWN ROBERT | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674450 | 10294681 | BROWN BESSIE | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674725 | 10294967 | BROWN ALVIN L | LAW OFFICES OF PETER T NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674746 | 10294989 | BROWN JESSE C | LAW OFFICES OF PETER T NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674747 | 10294990 | BROWN MATTHEW R | LAW OFFICES OF PETER T NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674884 | 10295128 | BROWN LAWRENCE W | LAW OFFICES OF PETER T NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675089 | 10295333 | BROWN GARY A J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675193 | 10295417 | BROWN MARY A J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675216 | 10295637 | BROWN ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675408 | 10296737 | BROWN REGINA H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675506 | 10296751 | BROWN EDWIN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675507 | 10297051 | BROWN HUGHEY | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675509 | 10297053 | BROWN JOHN W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675511 | 10297044 | BROWN JOHN A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
|  | 10297056 | BROWN MAXINE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675828 | 10297060 | BROWN CLARENCE W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675867 | 10298384 | BROWN CARMELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675922 | 10298531 | BROWN ISAAC | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676222 | 10299188 | BROWN MARVIN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1676223 | 10299189 | BROWN TOMMY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1676267 | 10299279 | BROWN BETTY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685864 | 10296413 | BROWN DONNA M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685899 | 10296503 | BROWN THEODORE L | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685940 | 10296504 | BROWN MARLENE | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686114 | 10297046 | BROWN JESSIE R | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686116 | 10297047 | BROWN BENNIE F | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686117 | 10297048 | BROWN DONALD H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686118 | 10297050 | BROWN DOROTHY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686119 | 10297052 | BROWN EDDIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686320 | 10297057 | BROWN GLADYS J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686321 | 10297058 | BROWN JAMES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686322 | 10297059 | BROWN MANTEL | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686323 | 10297061 | BROWN MARY R | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686324 | 10297062 | BROWN OSCAR C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686325 | 10297063 | BROWN RAY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686329 | 10297065 | BROWN SAMMY L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686330 | 10297066 | BROWN THEODORE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686331 | 10297068 | BROWN TOMMIE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686332 | 10297069 | BROWN VALDA | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686942 | 10297833 | BROWN YVONNE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686943 | 10297834 | BROWN ANTHONY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
|  |  | BROWN SUWAYTANA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687415 | 10298381 | BROWN JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687416 | 10298382 | BROWN SHARON A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687417 | 10298383 | BROWN MICHAEL S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1688061 | 10299049 | BROWN THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688062 | 10299050 | BROWN JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689062 | 10299846 | BROWN MARVIN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689063 | 10299847 | BROWN DELORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689259 | 10300021 | BROWN ABRAM A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689260 | 10300022 | BROWN HENRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174896 | 10201834 | BROWN HILL, SUSAN J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1174903 | 10312262 | BROWN JR HENRY | READ MORGAN | CRIS E QUINN |
| 1174915 | 10306630 | BROWN JR. JOHN LLOYD | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1174916 | 10112970 | BROWN JR. MARION | MCQUAID BEDFORD | AUDREY A SMITH |
| 1040427 | 10088560 | | BARON BUDD | ANGELA D VOLTA JR. |
| 1174922 | 10300657 | BROWN SR CHARLES J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1174923 | 10154568 | BROWN SR GLENN E | READ MORGAN | CRIS E QUINN |
| 1174926 | 10143008 | BROWN SR WILLIAM A | READ MORGAN | CRIS E QUINN |
| 1174937 | 10218342 | BROWN, III JOHN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174940 | 10278080 | BROWN, III WILLIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1048709 | 10090597 | BROWN, JR LOUIS | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1051454 | 10091630 | BROWN, JR ISAAC | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051456 | 10091632 | BROWN, JR LUGENE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1174941 | 10240623 | BROWN, JR ADAM J | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1174944 | 10283517 | BROWN, JR ARTHUR I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174946 | 10133380 | BROWN, JR BEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174950 | 10279870 | BROWN, JR CARL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1174951 | 10163092 | BROWN, JR CHARLES C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1174952 | 10170310 | BROWN, JR CHARLES | GILLENWATER, NICHOL & AKES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1174953 | 10197757 | BROWN, JR CHARLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174955 | 10175463 | BROWN, JR CLIFTON E | EDELMAN THOMPSON LLC | 4901 MAIN STREET SUITE 402 KANSAS CITY MO 64112 |
| 1174956 | 10195533 | BROWN, JR COLLIER | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1174958 | 10208350 | BROWN, JR DAVID | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1174959 | 10291962 | BROWN, JR EARNEST | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1174960 | 10184113 | BROWN, JR EASTER P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1174963 | 10184115 | BROWN, JR EDWARD W | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1174964 | 10128063 | BROWN, JR EDWARD | TAYLLOR CIRE | CLEVELAND OH 44114 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1174970 | 10241462 | BROWN, JR ELLIS | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1174971 | 10113446 | BROWN, JR ELTON J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1174972 | 10186576 | BROWN, JR FRED D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1174973 | 10167738 | BROWN, JR FRED | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1174977 | 10224591 | BROWN, JR HARRY O | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1174979 | 10265794 | BROWN, JR HERBERT | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMORTH VA 23704 |
| 1174980 | 10240947 | BROWN, JR HOMER | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | PENSACOLA FL 32501 316 S. BAYLEN STREET PO BOX 123 |
| 1174981 | 10267844 | BROWN, JR HUNTINGTON A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMORTH VA 23704 |
| 1174982 | 10181993 | BROWN, JR JACK C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1174988 | 10210120 | BROWN, JR JOSEPH E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1174991 | 10175523 | BROWN, JR LEWIS F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1174992 | 10181993 | BROWN, JR LEWIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1174994 | 10165261 | BROWN, JR LLOYD | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1175000 | 10285673 | BROWN, JR NOAH M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175001 | 10261950 | BROWN, JR OLIVER C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175002 | 10204711 | BROWN, JR OSCAR | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1175003 | 10185901 | BROWN, JR PAUL D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1175006 | 10175531 | BROWN, JR RAYMOND | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1175011 | 10136007 | BROWN, JR ROBERT | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1175015 | 10291963 | BROWN, JR STEPHEN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1175017 | 10184110 | BROWN, JR WALTER W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175020 | 10182917 | BROWN, JR WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175023 | 10121207 | BROWN, JR WILLIAM P | DIES DIES | J. DONALD CARONA, JR 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1175024 | 10195043 | BROWN, JR WILLIAM T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175753 | 10290657 | BROWN, JR HARVEY S | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675510 | 10297057 | BROWN, JR JOHNNY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39601 |
| 1686315 | 10297045 | BROWN, JR ARTHUR | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39601 |
| 1686326 | 10297063 | BROWN, JR ROOSEVELT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39601 |
| 1687096 | 10297987 | BROWN, JR URFEE W | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1175038 | 10240668 | BROWN, SR ADAM J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1175041 | 10120282 | BROWN, SR BENJAMIN | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1175043 | 10208347 | BROWN, SR BOOKER T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175044 | 10170741 | BROWN, SR CASH | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1175046 | 10117848 | BROWN, SR CHARLES W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1175047 | 10180196 | BROWN, SR CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNIE YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70114 |
| 1175049 | 10162742 | BROWN, SR CLARENCE D | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1175052 | 10175459 | BROWN, SR CLIFTON E | EDELMAN THOMPSON LLC | 4901 MAIN STREET SUITE 402 KANSAS CITY MO 64112 |
| 1175053 | 10106153 | BROWN, SR CURTIS L | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1175055 | 10285676 | BROWN, SR DAVID F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175056 | 10208352 | BROWN, SR DAVID | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175060 | 10210047 | BROWN, SR EUGENE N | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1175061 | 10193212 | BROWN, SR EVERETT C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1175062 | 10273811 | BROWN, SR EWAIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175063 | 10275793 | BROWN, SR FLOYD | BROWN BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1175064 | 10184481 | BROWN, SR FRANKIE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175071 | 10145251 | BROWN, SR JAMES B | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1175073 | 10252672 | BROWN, SR JAMES L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE 900 CLEVELAND OH 441151891 |
| 1175074 | 10273811 | BROWN, SR JAMES R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1175075 | 10241357 | BROWN, SR JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175076 | 10133737 | BROWN, SR JAMES T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, JR. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1175077 | 10183135 | BROWN, SR JERALD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175079 | 10279871 | BROWN, SR JOE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175080 | 10194221 | BROWN, SR JOE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1175081 | 10244194 | BROWN, SR JOHN W | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1175085 | 10276034 | BROWN, SR JOSEPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175086 | 10287510 | BROWN, SR KENNETH H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1175087 | 10197735 | BROWN, SR KERMIT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175089 | 10189606 | BROWN, SR LLOYD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175091 | 10274726 | BROWN, SR MARVIN E | JONES MARTINRIIS TESSENGER | 410 GLENWOOD SOUTH SUITE 200 RALEIGH NC 27603 |
| 1175092 | 10248916 | BROWN, SR MARVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1175094 | 10151528 | BROWN, SR NATHANIEL | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175095 | 10203980 | BROWN, SR PETER E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175097 | 10198040 | BROWN, SR REVEL T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175098 | 10268889 | BROWN, SR RICHARD C | REAUD MORGAN | CRIS E QUINN |
| 1175099 | 10286636 | BROWN, SR RICHARD T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1175100 | 10278074 | BROWN, SR RICHARD H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175103 | 10166512 | BROWN, SR RONALD J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 1112 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402202008 |
| 1175105 | 10232647 | BROWN, SR VICTOR W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175106 | 10273901 | BROWN, SR WALTER L | | 4301 GRANDESIDE TRACE SUITE 202 PORTSMOUTH VA 23704 |
| 1175106 | 10273901 | BROWN, SR WALTER L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 FINANCIAL CENTER 200 S. BISCAYNE |
| 1175107 | 10176131 | BROWN, SR WALTER M | | ANA, M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 33131231 |
| 1175109 | 10268172 | BROWN, SR WILLIAM A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1175110 | 10210087 | BROWN, SR WILLIAM J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1175111 | 10149501 | BROWN, SR WILLIAM | READD MORGAN | CRIS E QUINN |
| 1175117 | 10120285 | BROWN, SR WILLIE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1673779 | 10294000 | BROWN, SR ROBERT M | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686327 | 10297064 | BROWN, SR ROOSEVELT | MORRIS SAKALARIOS | 6170816 PINE STREET HATTIESBURG MS 39401 |
| 1175127 | 10127600 | BROWNE CARL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1175128 | 10287394 | BROOKMAN CATHERINE R | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |
| | | | | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1175130 | 10162465 | BROWNE DORIS | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1175131 | 10287393 | BROWNE FRANCIS T | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST 17TH FLOOR |
| | | | | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1175132 | 10271161 | BROWNE GEORGE M | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 33143186 |
| 1175133 | 10127608 | BROWNE JOYCE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1175134 | 10271162 | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1175134 | 10271162 | BROWNE MARY | | 33143186 |
| 1175136 | 10162464 | BROWNE PETER A | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1175137 | 10253107 | BROWNE RICHARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1175140 | 10246165 | BROWNELL CONSTANCE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| | | | | 6621 |
| 1175150 | 10261163 | BROWNELL ROBERT W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| | | | | 10021 |
| 1175154 | 10173880 | BROWNFIELD DONALD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1175157 | 10173881 | BROWNFIELD SHARON | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1175158 | 10163285 | BROWNFIELD, SR GARY A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1175160 | 10274732 | BROWNIE BETTY | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1175161 | 10249021 | BROWNIE BETTY | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29465 |
| 1175162 | 10134921 | BROWNIE ERNEST L | JONES MARTINRRIS TESSENGER  PO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1175163 | 10249020 | BROWNIE ERNEST L | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1175164 | 10288472 | BROWNIE ALBERT K | NESS MOTLEY LOADHOLT RICHARDSON  PO | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1175168 | 10246419 | BROWNING BASIL O'BRIEN | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1175170 | 10288297 | BROWNING BENNIS L | THE CARLILE LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1175172 | 10213931 | BROWNING BILLY | ODOM ELLIOTT | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| | | | | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| | | | | FAYETTEVILLE AR 72702 |
| 1175176 | 10201871 | BROWNING BRENDA | MCKERNAN CLEGG WALKER | 14700816 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| 1175179 | 10292873 | BROWNING CHRISTINA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175180 | 10172216 | BROWNING CINDY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175185 | 10132884 | BROWNING DOLLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175186 | 10203984 | BROWNING DONALD A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175188 | 10266425 | BROWNING DORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1175189 | 10306622 | BROWNING DOROTHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175190 | 10136559 | BROWNING DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175193 | 10266424 | BROWNING DWIGHT A | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175195 | 10162635 | BROWNING EDWARD | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1175197 | 10225215 | BROWNING ELIZABETH A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175199 | 10218730 | BROWNING ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1175198 | 10218729 | BROWNING FRANCIS C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1175202 | 10115829 | BROWNING GENEVA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1175205 | 10311937 | BROWNING GOLDIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175207 | 10167739 | BROWNING HARVEY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175211 | 10307204 | BROWNING HESTERINE | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1175216 | 10185794 | BROWNING IVA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175225 | 10285794 | BROWNING IVAN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175230 | 10185794 | BROWNING IVES H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 2428 PO BOX 2428 JACKSON MS 392256328 |
| 1175231 | 12031985 | BROWNING JEANINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175233 | 10231401 | BROWNING JOHNNY C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175234 | 10138174 | BROWNING JONATHAN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175235 | 10285679 | BROWNING JOYCE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175236 | 10313938 | BROWNING JUDITH A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175238 | 10311938 | BROWNING JUDITH S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175241 | 10119073 | BROWNING KENNETH D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175243 | 10225205 | BROWNING LEONTA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175245 | 10311939 | BROWNING MARION T | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175246 | 10233402 | BROWNING MARSHALL H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175247 | 10243562 | BROWNING MARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1175250 | 10191964 | BROWNING NAOMI | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175251 | 10180033 | BROWNING OLIN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175252 | 10116640 | BROWNING PATRICIA L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1175253 | 10171057 | BROWNING PATSY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175254 | 10113110 | BROWNING RANDALL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175255 | 10102054 | BROWNING REBECCA A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175262 | 10137215 | BROWNING SANDRA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175263 | 10328810 | BROWNING SHELLY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175264 | 10186740 | BROWNING SHERRI K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175266 | 10162098 | BROWNING SHIRLEY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1175269 | 10283809 | BROWNING TERRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175270 | 10252636 | BROWNING THELMA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1175271 | 10255947 | BROWNING THOMAS C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175273 | 10177384 | BROWNING TWYLA S | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1175276 | 10154648 | BROWNING VIRGINIA M | READ MORGAN | CRIS E QUINN |
| 1175281 | 10292872 | BROWNING WILLIAM K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175284 | 10102005 | BROWNING WINONA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX, 77017 |
| 1175285 | 10307205 | BROWNING JR FRANK | ENVIRONMENTAL LITIGATION | 205 N GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1175288 | 10184186 | BROWNING JR MAJOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1051457 | 10091633 | BROWNING HARRY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051458 | 10091634 | BROWNING SHIRLEY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1175290 | 10100914 | BROWNLEE ALBERT | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1175291 | 10144605 | BROWNLEE ALFRESTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX, 77017 |
| 1175293 | 10122413 | BROWNLEE ANDREW W | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1175294 | 10174418 | BROWNLEE AUSTIN | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1175295 | 10132885 | BROWNLEE BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175296 | 10115176 | BROWNLEE BOBBY J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1175298 | 10109311 | BROWNLEE CARL G | LANIER WILSON | 1331 LAMAR SUITE 675, HOUSTON TX 77010 |
| 1175302 | 10182918 | BROWNLEE EDGAR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184189 | | BROWNLEE EDGAR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175304 | 10132886 | BROWNLEE GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175312 | 10102056 | BROWNLEE JOHN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175314 | 10100915 | BROWNLEE LEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175315 | 10208363 | BROWNLEE LOLA B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175318 | 10281167 | BROWNLEE OUIDA D | J RONALDRNISH | 220 ROSE LANE LAUREL MS 39443 |
| 1175319 | 10118658 | BROWNLEE ROBERT L | MCRAE ELLIS | |
| 1175322 | 10276052 | BROWNLEE SIDNEY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175328 | 10100911 | BROWNLEE, JR WILLIAM S | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1175332 | 10100910 | BROWNLEE, SR BILLY E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1175330 | 10100912 | BROWNLEE, SR WILLIAM S | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1055076 | 10093582 | BROWNRIDGE WARREN | BALDWIN & BALDWIN, LLP | JACK P BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 756711 |
| 1175334 | 10285159 | BROWNRIDGE ROSS D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1175336 | 10312274 | BROWNSON JUDITH A | READ MORGAN | CRIS E QUINN |
| 1175337 | 10202814 | BROWNSTEIN GOODMAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1175338 | 10202815 | BROWNSTEIN SHIRLEY A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1674595 | 10294839 | BROWNSTEIN NATHAN | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1175339 | 10210270 | BROWNSKI FRANCIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1175340 | 10264540 | BROXMEYER CATHERINE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1175341 | 10264539 | BROXMEYER LUKE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1175342 | 10264541 | BROXMEYER MICHAEL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1038148 | 10087991 | BROXSON JAMES M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1175343 | 10228474 | BROXSON CUBIE L | BARRETT LAW OFFICES | P.O. BOX 987 987 LEXINGTON MS 39095 |
| 1175344 | 10249827 | BROXSON DAVID A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 P.O.BOX 22985 JACKSON MS 39201 |
| 1175345 | 10218687 | BROXSON JOHNNY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1175346 | 10218688 | BROXSON JOYCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1175347 | 10288908 | BROXTON BARBARA A | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1175349 | 10142728 | BROXTON JAMES | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1175350 | 10146896 | BROXTON ALTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175351 | 10196598 | BROXTON CAROLYN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1175356 | 10300640 | BROYLES DOROTHY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1175363 | 10125926 | BROYLES LOIS V | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1175364 | 10235035 | BROYLES LORETTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175365 | 10189188 | BROYLES MARGARET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175368 | 10234991 | BROYLES MYRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175369 | 10196937 | BROYLES NEWTON | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1175370 | 10234502 | BROYLES RICHARD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175371 | 10233403 | BROYLES ROBERT H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175372 | 10146789 | BROYLES ROBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175374 | 10125925 | BROYLES ROY F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1175375 | 10235034 | BROYLES STEWART E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175376 | 10233404 | BROYLES SYBLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175377 | 10189187 | BROYLES THOMAS P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175382 | 10212116 | BROZ BARBARA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175383 | 10212108 | BROZ JAMES T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175386 | 10271164 | BROZANA ELEANOR | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435816 |
| 1175389 | 10285305 | BROZEK GARY L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1175390 | 10285316 | BROZEK MARY E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1175392 | 10162099 | BROZOSKI WALTER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175396 | 10275245 | BRUBAKER BERNARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1175397 | 10113832 | BRUBAKER CARL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1175400 | 10223036 | BRUBAKER EDWIN E | CLIMACO LEFKOWITZ PECA WILCOX | 1128 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1175402 | 10275246 | BRUBAKER JEAN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1175404 | 10138175 | BRUBAKER MARIE I | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175405 | 10306976 | BRUBAKER RITA M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175406 | 10113833 | BRUBAKER YVONNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1175407 | 10202518 | BRUBNIAK ROBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1006579 | 10081488 | BRUCE S R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1018071 | 10083556 | BRUCE MARTHA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1011350 | 10088619 | BRUCE JAMES J | MOODY | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041206 | 10088846 | BRUCE HENRY B | READ MORGAN | CRIS E QUINN |
| 1041207 | 10088847 | BRUCE JUANITA | READ MORGAN | CRIS E QUINN |
| 1059486 | 10095048 | BRUCE JOHN E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059487 | 10095049 | BRUCE SANDRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066457 | 10097446 | BRUCE THOMAS | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950. ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1066458 | 10097447 | BRUCE ALICE C | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950. ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1095049 | 10141248 | BRUCE ANNETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1175408 | 10306977 | BRUCE BEVERLEY A | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175409 | 10225652 | BRUCE BILY | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1175412 | 10263804 | BRUCE BOYCE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1175415 | 10232767 | BRUCE CATHERINE | FRAZER DAVIDSON | 1420 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1175416 | 10235193 | BRUCE DANNY | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1175419 | 10230274 | BRUCE DAREN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175420 | 10259967 | BRUCE DAVID L | LEBLANC WADDELL LLC | ESSEN CENTER, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1175422 | 10186580 | BRUCE DEBORAH F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175423 | 10175545 | BRUCE DONNA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175424 | 10257963 | BRUCE DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 4328 PO BOX 24328 JACKSON MS 392254328 |
| 1175426 | 10218817 | BRUCE ELIZABETH | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1175430 | 10190075 | BRUCE | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1175436 | 10306978 | BRUCE GLENNA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175438 | 10188915 | BRUCE IONA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1175439 | 10184190 | BRUCE JACK L | WILLMAN ARNOLD | 1905 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1175441 | 10212816 | BRUCE JAMES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175442 | 10186579 | BRUCE JAMES J | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1175444 | 10242256 | BRUCE JAMES R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175446 | 10257962 | BRUCE JERRY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175448 | 10232766 | BRUCE JIMMY | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1175450 | 10237766 | BRUCE JOE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1175452 | 10472257 | BRUCE LEROY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175454 | 10900050 | BRUCE MARSHALL J | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175455 | 10255670 | BRUCE MARY N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175456 | 10255726 | BRUCE MATTIE F | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1175460 | 10283565 | BRUCE NANCEY S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175467 | 10306311 | BRUCE PATRICIA A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1175465 | 10259968 | BRUCE PATRICIA A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1175466 | 10306530 | BRUCE PAUL S | KELLEY FERRARO | 1210 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175468 | 10175543 | BRUCE ROBERT H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175470 | 10241157 | BRUCE ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175472 | 10256019 | BRUCE RONALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1175474 | 10172454 | BRUCE ROSETTA | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1175478 | 10172453 | BRUCE SAMUEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1175479 | 10241158 | BRUCE SHEILA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1175480 | 10175544 | BRUCE SIDNEY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175484 | 10190051 | BRUCE TIMOTHY A | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1175486 | 10105169 | BRUCE VIVIAN | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1175490 | 10102721 | BRUCE WILLIAM | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1175492 | 10230273 | BRUCE, JR EDGAR M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1175494 | 10235725 | BRUCE, JR JOHN | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1175497 | 10184191 | BRUCE, JR WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175499 | 10235694 | BRUCE, SR JERRY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175500 | 10198808 | BRUCH GEORGE A | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1175501 | 10226479 | BRUCH GEORGE A | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1175502 | 10226480 | BRUCHKO EVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685333 | 10295673 | BRUCHKO JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1038942 | 10088366 | BRUCKS CHARLES R | ROBLES GONZALEZ | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1038941 | 10088365 | BRUCKS DEBRA K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1063580 | 10096608 | BRUDER HAROLD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1175509 | 10271165 | BRUDERER JEAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1049666 | 10090900 | BRUDNAK ROBERT S | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049667 | 10090901 | BRUDNAK EVALYN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1175510 | 10116412 | BRUE DONALD F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175512 | 10308567 | BRUEGGEMANN IVAN A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1175515 | 10271166 | BRUENING JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1678868 | 10298385 | BRUENING WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687418 | 10298386 | BRUENING VERITY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175517 | 10186582 | BRUER JACQUELYN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175518 | 10186581 | BRUER, SR JACKIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175521 | 10283090 | BRUFF MARY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1175522 | 10283092 | BRUFF ROBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1175523 | 10283089 | BRUFF SAMUEL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1175524 | 10269209 | BRUGAR THOMAS | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE NORTHERN RIVERDALE NY 10463 |
| 1175530 | 10276051 | BRUGGEMAN QUENTIN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175531 | 10112823 | BRUGNOLA JOYCE A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1175535 | 10112822 | BRUGNOLA LEONARD | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1175536 | 10246612 | BRUIN JAMES | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1175539 | 10102057 | BRUISTER MATTIE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1175542 | 10227213 | BRULE RALPHFERD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175543 | 10246683 | BRULEY EUGENE E | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1175544 | 10246684 | BRULEY HELEN V | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1175545 | 10215197 | BRULEY MELVIN | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1175549 | 10213302 | BRUMBAUGH CHARLES W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1175550 | 10143692 | BRUMBAUGH CHERYL Y | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1175551 | 10251845 | BRUMBAUGH GEORGE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1175554 | 10213303 | BRUMBAUGH MARIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1175555 | 10251846 | BRUMBAUGH MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1175557 | 10143686 | BRUMBAUGH THOMAS L | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1175561 | 10130560 | BRUMBELOE MARY S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1175563 | 10315477 | BRUMBELOW CHARLES D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175565 | 10175646 | BRUMBELOW GEORGE T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1175567 | 10311744 | BRUMBELOW MARIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175568 | 10175547 | BRUMBELOW NARY V | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1175571 | 10189608 | BRUMBELOW RAYMOND A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175573 | 10189609 | BRUMBELOW RUBY V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175574 | 10315478 | BRUMELOW SYLVIA S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1175576 | 10310561 | BRUMBELOW MARGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175578 | 10201928 | BRUMLEY WALTER | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1175579 | 10120490 | BRUMETT BRENDA | BALDWIN & BALDWIN, LLP | JACK L BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1175583 | 10260950 | BRUMFIELD ABRAHAM | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1175584 | 10131941 | BRUMFIELD ALMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175585 | 10278092 | BRUMFIELD ALVIN L | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175586 | 10278093 | BRUMFIELD ALVIN S | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175587 | 10193431 | BRUMFIELD ALVIN | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1175588 | 10278096 | BRUMFIELD ANDRENETTE | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175589 | 10278109 | BRUMFIELD ANITA F | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175591 | 10278095 | BRUMFIELD BARRY | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175593 | 10119074 | BRUMFIELD BELINDA L | JAMES F HUMPHREYS ASSOC LC | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1175594 | 10115831 | BRUMFIELD BELINDA | SUTTER & ENSLEIN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175595 | 10278098 | BRUMFIELD BESSIE L | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175597 | 10306980 | BRUMFIELD BETTY L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1175598 | 10306979 | BRUMFIELD BIRDIE F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1175599 | 10278100 | BRUMFIELD BOBBY | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175601 | 10162100 | BRUMFIELD CARL T | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175602 | 10156053 | BRUMFIELD CARRIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175603 | 10278091 | BRUMFIELD CATHERINE | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175606 | 10269058 | BRUMFIELD CHARLES | RANCE N ULMER | PO BOX 1 POPLARVILLE MS 394220001 |
| 1175607 | 10120286 | BRUMFIELD CHARLES | JOHN F DILLON PLC | 1520 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1175608 | 10280478 | BRUMFIELD CHRIS | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175609 | 10208367 | BRUMFIELD CLETA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1175610 | 10138176 | BRUMFIELD CORDELIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175611 | 10279873 | BRUMFIELD CURTIS M | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175615 | 10278101 | BRUMFIELD DEWITT | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175616 | 10278108 | BRUMFIELD DIANNA | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175617 | 10280460 | BRUMFIELD DON W | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175619 | 10240709 | BRUMFIELD DORETHA J | LEBLANC WADDELL LLC | COVINGTON LA 70433 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1175621 | 10260956 | BRUMFIELD EARISE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JERKINTOWN PLAZA BLDG. 101 GREENWOOD AVE, JERKINTOWN PA 19046 |
| 1175622 | 10278103 | BRUMFIELD ELIZABETH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175624 | 10280461 | BRUMFIELD ERICA O | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175626 | 10278106 | BRUMFIELD EUGENIA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175627 | 10280479 | BRUMFIELD EVELYN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175628 | 10278104 | BRUMFIELD FRED B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175630 | 10140775 | BRUMFIELD FREDA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1175632 | 10136256 | BRUMFIELD GAIL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175633 | 10120287 | BRUMFIELD GEORGE | JOHN P DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1175635 | 10278107 | BRUMFIELD GREGORY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175637 | 10208366 | BRUMFIELD HENRY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1175638 | 10189280 | BRUMFIELD HERBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1175639 | 10278094 | BRUMFIELD INETTER F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175640 | 10278116 | BRUMFIELD IOLA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175641 | 10212433 | BRUMFIELD JEAN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175642 | 10189281 | BRUMFIELD JEANETTE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1175644 | 10203986 | BRUMFIELD JOHN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1175645 | 10280740 | BRUMFIELD JOHN W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175647 | 10278097 | BRUMFIELD JOHNNY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175650 | 10280247 | BRUMFIELD LATIMORE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175651 | 10278112 | BRUMFIELD LAZEETTEE : | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175653 | 10286868 | BRUMFIELD LEO | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175654 | 10279625 | BRUMFIELD LORRAINE E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1175656 | 10233406 | BRUMFIELD MADGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.F. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1175657 | 10280741 | BRUMFIELD MARY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175658 | 10193432 | BRUMFIELD MAUDESSIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175660 | 10212423 | BRUMFIELD NEVA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| | | BRUMFIELD PRIMUK | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175661 | 10186584 | BRUMFIELD RAYMOND E | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175662 | 10280668 | BRUMFIELD ROBERT J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175664 | 10280695 | BRUMFIELD ROBERT J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175665 | 10280696 | BRUMFIELD RUBY J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175667 | 10279874 | BRUMFIELD THELMA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175669 | 10286867 | BRUMFIELD TIMOTHY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1175670 | 10278113 | BRUMFIELD TOMMY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175671 | 10279614 | BRUMFIELD TRULY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1175672 | 10278102 | BRUMFIELD VETHER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175673 | 10278114 | BRUMFIELD VICTOR | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175674 | 10278115 | BRUMFIELD VIRGIL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175676 | 10233405 | BRUMFIELD WILBERT E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175679 | 10115830 | BRUMFIELD WILLIAM E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1175680 | 10311940 | BRUMFIELD WILLIAM E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175682 | 10278099 | BRUMFIELD YVONNE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175684 | 10198642 | BRUMFIELD, JR HARVEY | SILBER PEARLMAN | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1175685 | 10085667 | BRUMFIELD, JR ALBERT J | MAPLES & LONAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1175683 | 10085668 | BRUMFIELD, JR ARTHUR | MAPLES & LONAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1175683 | 10278105 | BRUMFIELD, JR FRED | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175686 | 10278110 | BRUMFIELD, JR HOUSTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1175687 | 10240708 | BRUMFIELD, SR CEDRIC | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1175693 | 10259819 | BRUMLEVE GERALD C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1175695 | 10227517 | BRUMLEY BENNIE | PAUL D HENDERSON ATTY | 2009 W. GREEN AVENUE ORANGE TX 77630 |
| 1175696 | 10256350 | BRUMLEY BETTY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1175700 | 10227516 | BRUMLEY JIMMY R | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1175701 | 10135577 | BRUMLEY JOE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1175704 | 10308649 | BRUMLEY LOIS | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1175705 | 10276758 | BRUMLEY MILLARD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175709 | 10266333 | BRUMLEY WILLIAM | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1175711 | 10256349 | BRUMLEY, SR DAVID M | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1061781 | 10095895 | BRUMMETT RICHARD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061782 | 10095896 | BRUMMETT MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1175715 | 10232632 | BRUMMETT CARL A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1175716 | 10232633 | BRUMMETT FLOELLE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1175718 | 10166508 | BRUMMETT GEORGE H | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1175718 | 10242211 | BRUMMETT JIMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1175719 | 10233407 | BRUMMETT JOSEPH B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175720 | 10166509 | BRUMMETT LOUISE | SEAL ISENBERG SALES STEWART TAYLOR | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1175721 | 10121452 | BRUMMETT MAMIE L | PROVOST UMPHREY | BRYAN BLEVINS, JR. |
| 1175722 | 10231408 | BRUMMETT RUDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1674700 | 10294947 | BRUMMITT GEORGE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1674701 | 10294948 | BRUMMITT LADONNA | CLAPPER TTI | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 SAUSALITO CA 94965 |
| 1058082 | 10094673 | BRUMWELL JOSEPH L | VOLTA | |
| 1175727 | 10207339 | BRUN BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175731 | 10211097 | BRUNA CARLOS T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175732 | 10211098 | BRUNA GRAZIELLA | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1175733 | 10223037 | BRUNAN JOHN D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1175734 | 10108618 | BRUNAZI ANDREA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175738 | 10210516 | BRUNDAGE CAROL | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1175739 | 10210515 | BRUNDAGE LEWIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1175741 | 10219127 | BRUNDAGE ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175742 | 10219126 | BRUNDAGE VADA R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175743 | 10229828 | BRUNDIDGE JOHNNIE L | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1175745 | 10142372 | BRUNDIDGE ROSA | READ MORGAN | CRIS E QUINN |
| 1175746 | 10109850 | BRUNDIDGE SHERRY | READ MORGAN | CRIS E QUINN |
| 1175750 | 10291966 | BRUNDIDGE WORDELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1175752 | 10107885 | BRUNDLE EMERY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1175753 | 10163841 | BRUNDLE CHARLES W | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1175754 | 10163842 | BRUNDLE PATRICIA | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1175755 | 10210917 | BRUNDRETT LEYTON A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175756 | 10210918 | BRUNDRETT ZETTA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175759 | 10237336 | BRUNE DONALD C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175763 | 10189060 | BRUNE MAX E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175764 | 10154572 | BRUNE MAX E | REAID MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175766 | 10154573 | BRUNE PATSY R | FOSTER SEAR | CRIS E QUINN PO BOX 566 MOSS POINT MS 39563 |
| 1175765 | 10190061 | BRUNE PATSY R | | CRIS E QUINN 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175773 | 10309710 | BRUNELLE DORIS E | JIM DAVIS HULL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175770 | 10309709 | BRUNELLE EDWARD W | JIM DAVIS HULL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175771 | 10281141 | BRUNER CAROL L | KELLEY FERRARO | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1175776 | 10276624 | BRUNER CAROLYN F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175777 | 10251070 | BRUNER DARYL W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175772 | 10311486 | BRUNER HELEN M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1175780 | 10189062 | BRUNER HOMER L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1175783 | 10221140 | BRUNER JAMES K | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175784 | 10012887 | BRUNER JIMMY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175779 | 10113131 | BRUNER JOANN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175786 | 10105170 | BRUNER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175787 | 10102058 | BRUNER PATRICIA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175788 | 10120491 | BRUNER PEGGY A | JACK B BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1175789 | 10297070 | BRUNER EVELYN | MORRIS SAKALARIOS | 600 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686333 | 10089259 | BRUNET IRA J | REAID MORGAN | CRIS E QUINN |
| 1041976 | 10089260 | BRUNET HAZEL | REAID MORGAN | CRIS E QUINN |
| 1041977 | 10258649 | BRUNET MARIE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1175794 | 10258648 | BRUNET RICHARD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1175795 | 10273158 | BRUNETT BRYCE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1175797 | 10273759 | BRUNETT SHEILA L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1175801 | 10230173 | BRUNETTA JOHN P | CLINACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1175802 | 10241011 | BRUNETTE BARBARA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1175803 | 10164574 | BRUNETTE BEULAH G | REAID MORGAN | CRIS E QUINN |
| 1175804 | 10104691 | BRUNETTE GEORGE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1175805 | 10154575 | BRUNETTE GEORGE | REAID MORGAN | CRIS E QUINN |
| 1175806 | 10104692 | BRUNETTE JEAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI |
| 1175808 | 10241010 | BRUNETTE LEE J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1175809 | 10207689 | BRUNETTE, DR ALFONSO | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1175810 | 10161162 | BRUNETTI JOSEPH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1175811 | 10097480 | BRUNGHBER JEAN | THE JAMES F HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066706 | 10300642 | BRUNI DOY EDWARD | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175817 | 10116405 | BRUNI FRANK J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1175818 | 10133370 | BRUNI PETER R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1175819 | 10300643 | BRUNI SYBIL MARIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175822 | 10202399 | BRUNING GALE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1175823 | 10222733 | BRUNING JANE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175824 | 10133708 | BRUNKE RICHARD D | FERRARO & ASSOCIATES | 94111 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1175826 | 10158998 | BRUNNER THOMAS J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1175831 | 10115399 | BRUNNER BETTY A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1175832 | 10162459 | BRUNNER BEVERLY | LIPSITZ PONTERIO LLC | 135 DELAWARE AVE SUITE 506 BUFFALO NY 142022401 |
| 1175833 | 10108105 | BRUNNER CAROLYN M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1175834 | 10162458 | BRUNNER DANIEL J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175835 | 10162458 | BRUNNER DAVID | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1175837 | 10246264 | BRUNNER EARNEST | BARON SWEENEY CO | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1175839 | 10116457 | BRUNNER HARRY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1175843 | 10116455 | BRUNNER KATHERINE D | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1175846 | 10115398 | BRUNNER PAUL J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1175852 | 10108144 | BRUNNER RAYMOND J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175852 | 10283520 | BRUNNETT FRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175853 | 10255442 | BRUNNETT JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175854 | 10255443 | BRUNNETT PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175855 | 10841192 | BRUNNING JIMMY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 1005511 | 10081143 | BRUNO RALPH A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1015541 | 10083269 | BRUNO ROLAND | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1015542 | 10083268 | BRUNO BARBARA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1031917 | 10086733 | BRUNO GARY M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1044619 | 10088859 | BRUNO ANGELO C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175858 | 10113629 | BRUNO ANA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1175859 | 10152465 | BRUNO ANTOINETTE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1175860 | 10213444 | BRUNO BETTY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1175862 | 10229024 | BRUNO DANIEL T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1175863 | 10310147 | BRUNO DIANA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1175864 | 10245690 | BRUNO DIVINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1175865 | 10213443 | BRUNO DOMINICK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1175868 | 10310146 | BRUNO ENEA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1175869 | 10152464 | BRUNO FRANK | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1175876 | 10139422 | BRUNO JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1175878 | 10139423 | BRUNO JUANITA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175879 | 10265322 | BRUNO JUDITH A | LAUDIG GEORGE RUTHERFORD SIPES | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| | | | | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |
| 1175881 | 10255949 | BRUNO LENA | KELLEY FERRARO | INDIANAPOLIS IN 46204 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1175883 | 10138178 | BRUNO LOIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1175888 | 10254606 | BRUNO MARK L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1175890 | 10144331 | BRUNO MICDALIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175891 | 10245689 | BRUNO PIETRO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1175893 | 10255948 | BRUNO ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1175895 | 10099564 | BRUNO TESSIE | ARLEGE LEBLANC | 5151 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE |
| | | | | LA 70809 |
| 1689066 | 10299850 | BRUNO JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1689067 | 10299851 | BRUNO MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1175898 | 10265321 | BRUNO, SR TONY D | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |
| | | | | INDIANAPOLIS IN 46204 |
| 1175900 | 10300644 | BRUNS FERDINAND | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1175902 | 10278119 | BRUNS MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VEAZEY 516 95 COLUMBIA STREET PO BOX 103 |
| | | | | COVINGTON LA 70433 |
| 1175904 | 10300647 | BRUNS ROBERT W | WILENTZ, GOLDMAN & SPITZER | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1175904 | 10300647 | BRUNS ROBERTA | | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1175909 | 10260972 | BRUNSKI SHARON | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| | | | | AVE. JENKINTOWN PA 19046 |
| 1175910 | 10260966 | BRUNSKI JR FRANK M | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| | | | | AVE. JENKINTOWN PA 19046 |
| 1175911 | 10281143 | BRUNSON ALICE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1175913 | 10111942 | BRUNSON ANNETTE Y | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1175914 | 10300645 | BRUNSON AUDREY | | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1175917 | 10209564 | BRUNSON CELESTE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1175919 | 10247877 | BRUNSON JOHN B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1175920 | 10180198 | BRUNSON HAROLD W | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | | LA 70112 |
| 1175921 | 10203719 | BRUNSON JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1175923 | 10268331 | BRUNSON JOANN | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1175924 | 10247877 | BRUNSON JOHN B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175925 | 10183221 | BRUNSON JOHNNY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175926 | 10145671 | BRUNSON LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175927 | 10209562 | BRUNSON LLOYD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1175928 | 10291966 | BRUNSON MAVIS O | RANCE R ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1175930 | 10145672 | BRUNSON MILDRED S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1175931 | 10300646 | BRUNSON ROGER | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1175932 | 10268382 | BRUNSON SAMUEL | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1175933 | 10209563 | BRUNSON VARICE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1175934 | 10271167 | BRONSON VERNIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1175935 | 10183222 | BRONSON VIRGINIA G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175935 | 10247878 | BRONSON VIRGINIA G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175938 | 10197864 | BRONSON WILLIAM S | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1175939 | 10101142 | BRONSON WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686136 | 10296771 | BRONSON VANILLE C | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686944 | 10297835 | BRONSON BOBBY C L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686945 | 10297836 | BRONSON CECILIA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1175940 | 10210402 | BRONSON, JR CLIDE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1686135 | 10296770 | BRONSON, SR ALEXANDER | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1175946 | 10180034 | BRONTY ANNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113, CHARLESTON WV 25301 |
| 1175950 | 10111132 | BRONTY NANCY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1039462 | 10088460 | BRUSARD JOHN F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1175953 | 10178679 | BRUSCATO EMMA | LINDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX |
| 1175954 | 10178678 | BRUSCANO, JR PAUL | LINDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1175955 | 10118908 | BRUSCO FRED A | JON L. GELMAN | 3010 LAKE CHARLES LA 70602 JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1175956 | 10118911 | BRUSCO JOANN | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1019531 | 10083919 | BRUSH ROY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019532 | 10083920 | BRUSH MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1175959 | 10230117 | BRUSH DONALD | ROBLES GONZALALEZ | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCARNE BLVD |
| 1175961 | 10099426 | BRUSH GINGER | CLIMACO CLIMACO LEFKOWITZ PECA WILCOX | SUITE 900 MIAMI FL 313110201 |
| 1175967 | 10255951 | BRUSIE JOANN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175968 | 10255950 | BRUSIE JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175972 | 10204112 | BRUSS EDITH | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1175979 | 10275475 | BRUST KENT M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1175980 | 10241174 | BRUST RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1175981 | 10260990 | BRUSZEWSKI JOSEPHINE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1175982 | 10260981 | BRUSZEWSKI JULIUS | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1175983 | 10184193 | BRUTCHER ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175988 | 10175695 | BRUTON CARRIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1175990 | 10199314 | BRUTON JIM H | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1175993 | 10175694 | BRUTON MELVIN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1052966 | 10092822 | BRUTSCHE JAMES | JOHNSON | |

Date:05/21/2001
Time:16:16:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1054411 | 10093793 | BRUTSCHE DOROTHY | JOHNSON SHERMOEN JAKSA PLLP | 345 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN |
| 1176004 | 10260865 | BRUYERE BRUCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176003 | 10260796 | BRUZAS ANTHONY E | | |
| 1176005 | 10267726 | BRUZCESE PATRICK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1004632 | 10080914 | BRUDZINSKI EDWARD | ANGELOS | BRIAN P O CONNELL 345 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1176006 | 10093231 | BRUDZINSKI EMILY | ANGELOS | BRIAN P O CONNELL 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1176007 | 10199404 | BRUZGIS CHRISTA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1176084 | 10199403 | BRUZGIS GEORGE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1176028 | 10215243 | BRUZGIS SALVATORE R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1176030 | 10270660 | BRY DAVID | CHRISTOPHER E. GRELL | |
| 1176032 | 10288986 | BRY BONNIE J | CHRISTOPHER E. GRELL | |
| 1176033 | 10306991 | BRY BONNIE | CHRISTOPHER E. GRELL | |
| 1176015 | 10291556 | BRY ROBERT | CHRISTOPHER E. GRELL | |
| 1176012 | 10291557 | BRY GARY | CHRISTOPHER E. GRELL | |
| 1176011 | 10291555 | BRY DAVID | CHRISTOPHER E. GRELL | |
| 1176015 | 10226879 | BRY ROBERT | CHRISTOPHER E. GRELL | |
| 1176015 | 10291554 | BRY ROBERT | CHRISTOPHER E. GRELL | |
| 1176017 | 10226880 | BRY SHIRLEY | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1176017 | 10291555 | BRY SHIRLEY | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1067792 | 10090081 | BRY HARPER | | |
| 1067793 | 10098082 | BRYAN DOROTHY E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1176022 | 10142237 | BRYAN ALLENE | READ MORGAN | CRIS E QUINN 845 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176034 | 10284882 | BRYAN BARBARA A | WILLIAM BAILEY LAW FIRM | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1176037 | 10269622 | BRYAN BARBARA | THE LAW FIRM OF ROXIE VIATOR | |
| 1176035 | 10191845 | BRYAN BETTY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176036 | 10160583 | BRYAN BONNIE J | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1176037 | 10203691 | BRYAN BONNIE | NESS MOTLEY LOADHOLT RICHARDSON PC | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1176039 | | BRYAN BRENDA S | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| | | BRYAN BYRON S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| | | BRYAN CALVIN L | WELLBORN HOUSTON ADKISON LANIER WILSON | P.O. BOX 1109 HENDERSON TX 756531109 |
| | | BRYAN CARLA | | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | BRYAN CARSON | NESS MOTLEY LOADHOLT RICHARDSON PC | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1176040 | 10300648 | BRYAN CATHERINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1176043 | 10259222 | BRYAN CHARLES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1176044 | 10198782 | BRYAN CHARLOTTE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176045 | 10140229 | BRYAN CLARENCE R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1176047 | 10285338 | BRYAN DARLENE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1176048 | 10259322 | BRYAN DAVID | PERLBERGER | ANN M O'KEEFE |
| 1176053 | 10253657 | BRYAN DORSEY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176055 | 10123152 | BRYAN EDWIN FLOYD | BARON BUDD | |
| 1176056 | 10143869 | BRYAN EDWINA | READ MORGAN | ANGELA C BARNEY |
| 1176057 | 10210711 | BRYAN ELLA M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176059 | 10144236 | BRYAN EUGENE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1176061 | 10300649 | BRYAN FAYE | | ARMAND LE VODA,JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1176063 | 10300650 | BRYAN FRANCIS | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA,JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1176066 | 10270661 | BRYAN GENE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176068 | 10175548 | BRYAN GUY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176070 | 10191846 | BRYAN HAZEL L | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756311109 |
| 1176070 | 10276033 | BRYAN HUBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176075 | 10280798 | BRYAN JAMES L | HOWARD, LAUDUMIEY, MANN, REED, | ANY CYRIL E 5606 COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1176076 | 10205177 | BRYAN JAMES O | READD MORGAN | CRIS E QUINN |
| 1176077 | 10175549 | BRYAN JEAN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176081 | 10190077 | BRYAN JUANITA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1176082 | 10115832 | BRYAN KAREN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1176083 | 10175550 | BRYAN KATIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176083 | 10156698 | BRYAN KAY | GOLDING PERSKY JENNINGS WHITE | MICHAEL J PAPANTONIO THIRD FLOOR PITTSBURGH PA 15219 |
| 1176085 | 10210710 | BRYAN KENNETH H | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1176087 | 10269623 | BRYAN LAVERNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1176090 | 10285327 | BRYAN LYMAN L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1176092 | 10123169 | BRYAN MARGARET | BARON BUDD | ANGELA C BARMBY |
| 1176094 | 10154997 | BRYAN MARIAN W | GOLDING PERSKY JENNINGS WHITE | 3030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1176097 | 10198771 | BRYAN NORMAN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176099 | 10253658 | BRYAN PAULINE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176101 | 10105353 | BRYAN ROBERT J | FITZGERALD VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1176102 | 10243016 | BRYAN ROBERT L | | |
| 1176103 | 10121340 | BRYAN ROBERTA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1176104 | 10243774 | BRYAN RONNIE | ODOM ELLIOTT | FAYETTEVILLE AR 72702 |
| 1176105 | 10190471 | BRYAN ROY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176107 | 10119058 | BRYAN RUDOLPH | RAMSEY ANDREWS | |
| 1176109 | 10353597 | BRYAN S K | READD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176110 | 10144728 | BRYAN SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176112 | 10145673 | BRYAN SUSIE | WILLIAM BAILEY LAW FIRM | |
| 1176113 | 10202932 | BRYAN TERRY | ODOM ELLIOTT | BOBBY LEE ODOM ,ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1176115 | 10150567 | BRYAN TRACY | PROVOST UMPHREY | BRYAN BLEVINS ,JR. |
| 1176116 | 10291588 | BRYAN VICTOR | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1176118 | 10215232 | BRYAN W R | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1176119 | 10147428 | BRYAN WENDY P | PERLBERGER PERLBERGER | ANN M O'KEEFE |
| 1176120 | 10306982 | BRYAN WILLA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176122 | 10215346 | BRYAN WILLIAM J | CASCINO VAUGHAN LAW OFFICES | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1037822 | 10087776 | BRYAN JR WINFRED A | DAVID NUTT & ASSOCIATES, P.C. | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1176124 | 10310319 | BRYAN JR HENRY | DAVID NUTT | PO BOX 103 JACKSON MS 392151039 |
| 1176128 | 10300655 | BRYAN SR. WILLIAM J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
|  |  |  | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1176131 | 10284881 | BRYAN, JR JOHN P | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1015303 | 10083231 | BRYAN WILLIAM J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1015304 | 10083232 | BRYAN SR. WILLIAM J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
|  |  | BRYAN NANCY |  |  |
| 1020476 | 10084149 | BRYANT HUBERT L | BARON BUDD | ANGELA C BARNBY |
| 1020477 | 10084150 | BRYANT GLORIA | BARON BUDD | ANGELA C BARNBY |
| 1024824 | 10084818 | BRYANT VALENTINE | BARON BUDD | ANGELA C BARNBY |
| 1024825 | 10084819 | BRYANT ERNEST | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1026824 | 10085224 | BRYANT JAMES E | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1026825 | 10085225 | BRYANT EDNA | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1031851 | 10087519 | BRYANT JACK | PETERSEN |  |
| 1037853 | 10088848 | BRYANT JOSEPH M | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1041209 | 10089848 | BRYANT FAY I | REAUD MORGAN | CRIS E QUINN |
| 1049408 | 10090788 | BRYANT CHARLES W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049410 | 10090789 | BRYANT BETTY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1051459 | 10091635 | BRYANT GEORGE R | CHARLES E GIBSON III | 125 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1051460 | 10091636 | BRYANT JANICE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1054615 | 10093294 | BRYANT PEGGY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1063808 | 10096668 | BRYANT ALTON | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063809 | 10096669 | BRYANT PAULINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1176134 | 10133836 | BRYANT ACIE W | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMOND MICHIE 500 COURT SQUARE, SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1176136 | 10249829 | BRYANT AGNES C | THE LAW FIRM OF CRYMES PITTMAN | CRIS E QUINN P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1176138 | 10224224 | BRYANT AGNES | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1176142 | 10224224 | BRYANT JACK | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1176143 | 10142851 | BRYANT ALLEN H | REAUD MORGAN | CRIS E QUINN |
| 1176145 | 10202288 | BRYANT ALMA G | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1176146 | 10199007 | BRYANT ALTON | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1176149 | 10230726 | BRYANT ANDREW | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1176150 | 10122523 | BRYANT ANNA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1176151 | 10143870 | BRYANT ANNIE B | READ MORGAN | CRIS E QUINN |
| 1176153 | 10291968 | BRYANT ANNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1176155 | 10160482 | BRYANT ANNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1176158 | 10263734 | BRYANT ARETHA | GLASSMAN JETER EDWARDS WADE | 26 NORTH SECOND STREET MEMPHIS TN 381032602 |
| 1176159 | 10102062 | BRYANT ARTHUR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176160 | 10113028 | BRYANT BARBARA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
|  |  | BRYANT BARBARA |  |  |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176162 | 10151783 | BRYANT BARBY | PROVOST UMPHREY | SUITE 960 MIAMI FL 33131020l |
| 1176165 | 10273971 | BRYANT BENJAMIN | LAW OFFICES OF PETER NICHOLL | BRYAN O BLEVINS, JR |
| 1176169 | 10292399 | BRYANT BESSIE C | LAW OFFICES OF BROWN GOULD | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1176171 | 10122518 | BRYANT BETTY | NIX LAW FIRM | 4550 MONTGOMERY AVENUE, SUITE 903N BETHESDA MD 20814 |
| 1176173 | 10105171 | BRYANT BETTYE | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1176176 | 10160607 | BRYANT BILLIE | LANIER WILSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176177 | 10100301 | BRYANT BILLY F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1176178 | 10181276 | BRYANT BLANCHE | NESS MOTLEY LOADHOLT RICHARDSON PO | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| | | | | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | | LA 70112 |
| 1176179 | 10224075 | BRYANT BONNIE | JOHN P DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1176180 | 10306403 | BRYANT BRENDA C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379l39399 |
| 1176181 | 10233410 | BRYANT BRENDA C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176183 | 10184194 | BRYANT CALVIN D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44107 |
| 1176184 | 10135635 | BRYANT CAROL J | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 11l1 CHARLESTON WV 25301 |
| | | | | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
| 1176186 | 10116231 | BRYANT CAROLINE | SUTTER & ENSLEIN | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| | | | | WASHINGTON DC 20006 |
| 1176187 | 10203988 | BRYANT CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176188 | 10145678 | BRYANT CARRIE L | WILLIAM BAILEY LAW FIRM | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |
| 1176189 | 10305591 | BRYANT CATHERINE | NESS MOTLEY LOADHOLT RICHARDSON PO | 29406067 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1176190 | 10171953 | BRYANT CATHERINE | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1176193 | 10210674 | BRYANT CHARLES E | MIDDLETON ADAMS TATE | THE BUTLER HOUSE 622 DRAYTON STREET PO BOX 10006 |
| | | | | SAVANNAH GA 314102206 |
| 1176194 | 10203987 | BRYANT CHARLES W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1176197 | 10184195 | BRYANT CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1176198 | 10292398 | BRYANT CHARLIE J | LAW OFFICES OF BROWN GOULD | 4550 MONTGOMERY AVENUE, SUITE 903N BETHESDA MD 20814 |
| 1176199 | 10225653 | BRYANT CHARLIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1176203 | 10102061 | BRYANT CHARLOTTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176208 | 10213397 | BRYANT CLARENCE L | LAW OFFICES OF PETER G ANGELOS | EM GRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1176209 | 10175696 | BRYANT CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1176210 | 10160875 | BRYANT CLAUDE H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1176214 | 10555525 | BRYANT CLIFFORD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1176215 | 10211586 | BRYANT CLIFFORD | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1176217 | 10170430 | BRYANT CLYDE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1176218 | 10158293 | BRYANT CLYDE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1176219 | 10122521 | BRYANT COLA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1176220 | 10211585 | BRYANT CONNIE F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1176221 | 10330564 | BRYANT CONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176222 | 10106347 | BRYANT CREOLA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1176227 | 10181273 | BRYANT DAN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176229 | 10157339 | BRYANT DAN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 HOUSTON TX 77002 |
| 1176230 | 10170461 | BRYANT DAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176232 | 10122517 | BRYANT DANOLENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1176233 | 10256021 | BRYANT DARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176234 | 10212853 | BRYANT DAVID H | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25311 |
| 1176235 | 10121176 | BRYANT DAVID L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1176236 | 10300651 | BRYANT DAVID M | PERRY WEITZ | DONALD BROADWAY NEW YORK NY 10279 |
| 1176237 | 10167794 | BRYANT DAVID W | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1176239 | 10270791 | BRYANT DAVID | RODMAN RODMAN | ALLEN RODMAN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176240 | 10130563 | BRYANT DEBRA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176241 | 10181275 | BRYANT DEE N | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1176242 | 10113027 | BRYANT DELMAR G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1176244 | 10137219 | BRYANT DELORES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1176245 | 10118035 | BRYANT DELORIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1176248 | 10160407 | BRYANT DIANNE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1176250 | 10157006 | BRYANT DONNA B | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1176251 | 10166046 | BRYANT DONNA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1176254 | 10310326 | BRYANT DORIS E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1176255 | 10311161 | BRYANT DORIS E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1176256 | 10291969 | BRYANT DOROTHY E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1176257 | 10131166 | BRYANT DOROTHY M | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176258 | 10312280 | BRYANT DOROTHY M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1176262 | 10228475 | BRYANT E L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1176264 | 10312283 | BRYANT EARLENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1176269 | 10300652 | BRYANT EDNA | REAUD MORGAN | CRIS E QUINN |
| 1176270 | 10151782 | BRYANT EDNA SUE | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1176280 | 10312276 | BRYANT EDITH | PROVOST UMPREY | BRYAN O BLEVINS, JR |
| 1176281 | 10234614 | BRYANT EMERSON | REAUD MORGAN | CRIS E QUINN |
| 1176282 | 10185273 | BRYANT ERNEST | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176283 | 10306983 | BRYANT ESSIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176284 | 10197937 | BRYANT ETHEL D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1176286 | 10292908 | BRYANT EULA | REAUD MORGAN | CRIS E QUINN |
| 1176287 | 10234145 | BRYANT EVELYN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1176287 | 10262762 | BRYANT EVELYN | BARON BUDD | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1176290 | 10193937 | BRYANT FLORENCE L | REAUD MORGAN | CRIS E QUINN |
| 1176296 | 10292908 | BRYANT GARY E | LAW OFFICES OF SCOTT G MONGE | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1176297 | 10234145 | BRYANT GARY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176299 | 10208368 | BRYANT GEORGE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176301 | 10128175 | BRYANT GEORGE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176305 | 10212854 | BRYANT GERALDINE | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1176307 | 10258109 | BRYANT GORDON J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1176310 | 10219210 | BRYANT HARRIEL | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1176313 | 10170674 | BRYANT HAVRET | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1176316 | 10145676 | BRYANT HAZEL M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176317 | 10121177 | BRYANT HELENA R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1176322 | 10184196 | BRYANT HERBERY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176323 | 10133325 | BRYANT HERSHEL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1176324 | 10184197 | BRYANT HOLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176329 | 10184198 | BRYANT HOWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176331 | 10249830 | BRYANT IDA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1176332 | 10102063 | BRYANT INEZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176333 | 10130568 | BRYANT INEZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176334 | 10312282 | BRYANT INEZ | READ MORGAN | CRIS E QUINN P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1176335 | 10249831 | BRYANT IOLA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1176336 | 10291971 | BRYANT IRENE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1176337 | 10171952 | BRYANT IRIE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176340 | 10284749 | BRYANT JACK | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1176342 | 10242352 | BRYANT JACK | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1176343 | 10110562 | BRYANT JACK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176344 | 10288469 | BRYANT JACKIE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176345 | 10208876 | BRYANT JACKIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET SUITE 1125 JACKSON MS 39201 |
| 1176346 | 10210876 | BRYANT JACQUELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176348 | 10284274 | BRYANT JAMES A | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1176349 | 10263559 | BRYANT JAMES A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176350 | 10157581 | BRYANT JAMES C | TAVILOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1176351 | 10165465 | BRYANT JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176352 | 10307965 | BRYANT JAMES E | ROBLES GONZALEZ | LORI SCHRIER 1901 BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1176358 | 10131404 | BRYANT JAMES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1176357 | 10143407 | BRYANT JAMES R | READ MORGAN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1176364 | 10165963 | BRYANT JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176365 | 10122516 | BRYANT JAMES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1176366 | 10132890 | BRYANT JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176367 | 10259983 | BRYANT JANE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176368 | 10233412 | BRYANT JANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176369 | 10111943 | BRYANT JANET L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1176371 | 10175554 | BRYANT JANICE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 392014328 PO BOX 24328 JACKSON MS 39201 |
| 1176372 | 10270875 | BRYANT JANIE | FRAZER DAVIDSON | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1176373 | 10162800 | BRYANT JARREL R | MCKERNAN CLEGG WALKER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176375 | 10100567 | BRYANT JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176376 | 10101018 | BRYANT JEAN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1176379 | 10282689 | BRYANT JESSIE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1176380 | 10102065 | BRYANT JESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176389 | 10307099 | BRYANT JOHN T | SIEBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1176391 | 10306402 | BRYANT JOHNNY L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1176393 | 10121453 | BRYANT JOHNNY R | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1176395 | 10262872 | BRYANT JUDITH | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1176396 | 10134301 | BRYANT JULIETTA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1176397 | 10258113 | BRYANT KATHERINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1176401 | 10228183 | BRYANT KENNETH E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176404 | 10185272 | BRYANT LANNAS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176407 | 10135993 | BRYANT LEE J | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1176408 | 10312281 | BRYANT LEO L | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176410 | 10106346 | BRYANT LEVAN | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1176411 | 10175558 | BRYANT LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176413 | 10282773 | BRYANT LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1176414 | 10372218 | BRYANT LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1176415 | 10312279 | BRYANT LOIS M | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176417 | 10130566 | BRYANT LORETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176419 | 10175552 | BRYANT LOUELLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176421 | 10139662 | BRYANT LOUIE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176422 | 10312611 | BRYANT LOUIS | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176423 | 10141269 | BRYANT LOUISE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176424 | 10312277 | BRYANT LOUISE | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176425 | 10169564 | BRYANT LOURETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176439 | 10198655 | BRYANT LUTHER G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1176430 | 10250479 | BRYANT MAGGIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176431 | 10291882 | BRYANT MALDEN L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1176433 | 10102064 | BRYANT MARCIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176431 | 10175552 | BRYANT MARGARET | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176433 | 10139662 | BRYANT MARVIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176438 | 10304407 | BRYANT MARVIN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176438 | 10200180 | BRYANT MARVIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176443 | 10122520 | BRYANT MARY L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1176445 | 10113453 | BRYANT MARY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1176446 | 10144606 | BRYANT MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176447 | 10261473 | BRYANT MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176450 | 10251183 | BRYANT MELVIE L | GLASSMAN JETER EDWARDS WADE / RANCE N ULMER | 26 NORTH SECOND STREET MEMPHIS TN 381032602 PO BOX 1 BAY SPRINGS MS 394220001 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176451 | 10121454 | BRYANT MELVIE L | | |
| 1176453 | 10181274 | BRYANT MERTIS | | |
| 1176454 | 10188382 | BRYANT MICHAEL D | PROVOST UMPHREY | BRYAN O BLEVINS, JR / DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1176455 | 10132889 | BRYANT MILBURN | NESS MOTLEY LOADHOLT RICHARDSON PO | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1176456 | 10130565 | BRYANT MILLIE | SILBER PEARLMAN | |
| 1176457 | 11067795 | BRYANT MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176461 | 10312275 | BRYANT NANCY W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176466 | 10300653 | BRYANT NORMA J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1176467 | 10140736 | BRYANT NORMA | REAUD MORGAN | CRIS E QUINN |
| 1176468 | 10311165 | BRYANT NORMAN B | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1176470 | 10231656 | BRYANT NORMAN B | SUTTER & ENSLEIN | CARINKYN N LUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1176472 | 10143583 | BRYANT OLLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176478 | 10263560 | BRYANT PATRICIA P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176479 | 10281368 | BRYANT PATRICIA | REAUD MORGAN | CRIS E QUINN |
| 1176480 | 10170431 | BRYANT PATRICIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176481 | 10244171 | BRYANT PATRICIA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1176483 | 10249832 | BRYANT PAUL | THE LAW FIRM OF GRIMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1176484 | 10262871 | BRYANT PAUL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1176485 | 10102051 | BRYANT PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176486 | 10124200 | BRYANT PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176487 | 10113408 | BRYANT PEGGY | REAUD MORGAN | CRIS E QUINN |
| 1176488 | 10122524 | BRYANT PEGGY | REAUD MORGAN | CRIS E QUINN |
| 1176491 | 10300851 | BRYANT PETER | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1176492 | 10192001 | BRYANT PHYLLIS A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1176495 | 10282772 | BRYANT PRESTON F | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1176499 | 10188485 | BRYANT RAYMOND C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1176500 | 10192000 | BRYANT RAYMOND L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1176501 | 10145677 | BRYANT REGINA | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1176503 | 10300654 | BRYANT REMER FRANK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176509 | 10125555 | BRYANT ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE ROWLAND | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176511 | 10153411 | BRYANT RODNEY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176512 | 10233411 | BRYANT RODNEY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176513 | 10256020 | BRYANT ROGER D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176517 | 10164466 | BRYANT ROSALYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176519 | 10185569 | BRYANT ROY H | ASHCRAFT GEREL | ALICIA CORONADO 2024 DEVONSHIRE STREET BOSTON MA 02109 |
| 1176523 | 10122522 | BRYANT SALLY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1176527 | 10259038 | BRYANT SAMUEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176528 | 10132888 | BRYANT SAMUEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176529 | 10175556 | BRYANT SANDRA K | | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176530 | 10213398 | BRYANT SANDRA L | CAMPBELL CHERRY HARRISON DAVIS DOVE / LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1176531 | 10169106 | BRYANT SANDRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1176532 | 10288460 | BRYANT SANDY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176533 | 10281869 | BRYANT SARAH F | J RONALDRRISH | 220 ROSEL LANE LAUREL MS 39643 |
| 1176534 | 10109851 | BRYANT SARAH F | REAUD MORGAN | CRIS E QUINN |
| 1176536 | 10113451 | BRYANT SHARONETTE P | LANIER  WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1176537 | 10233414 | BRYANT SHERONITA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176539 | 10137647 | BRYANT SHIRDENIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1176540 | 10108401 | BRYANT SHIRLEY A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1176544 | 10140221 | BRYANT SHIRLEY | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1176545 | 10102060 | BRYANT SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176547 | 10102060 | BRYANT SOLOMON L | BARON BUDD | ANGELA C BARNBY |
| 1176549 | 10102068 | BRYANT SONIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176552 | 10233413 | BRYANT TED M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176553 | 10250480 | BRYANT TERRI | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176554 | 10291884 | BRYANT THELMA | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1176555 | 10162801 | BRYANT THERESA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1176557 | 10246206 | BRYANT THOMAS L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176558 | 10122284 | BRYANT TOMMIE | REAUD MORGAN | CRIS E QUINN |
| 1176551 | 10015068 | BRYANT TRULA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1176562 | 10170389 | BRYANT VERNON D | LAW OFFICES OF PETER ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1176562 | 10170390 | BRYANT VERNON D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1176565 | 10140220 | BRYANT VERNON L | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1176569 | 10191952 | BRYANT WALTER C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1176568 | 10198875 | BRYANT WANDA | RAMSEY ANDREWS ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1176570 | 10244761 | BRYANT WAYNE | LAW OFFICES OF PETER ANGELOS | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1176571 | 10262761 | BRYANT WAYNE | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176580 | 10286637 | BRYANT WILLIAM H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1176581 | 10192251 | BRYANT WILLIAM J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1176590 | 10254594 | BRYANT WILLIAM | MAPLES & LOMAX | H. G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1176591 | 10165067 | BRYANT WILLIAM | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1176595 | 10131405 | BRYANT WILLIE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1176596 | 10112285 | BRYANT WILLIE M | REAUD MORGAN | CRIS E QUINN |
| 1176598 | 10198875 | BRYANT WILLIE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176599 | 10128065 | BRYANT WILLIE | TAYLLOR  CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1176602 | 10267131 | BRYANT WILSON | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176605 | 10120289 | BRYANT WOODROW | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1176606 | 10126852 | BRYANT YVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674411 | 10293629 | BRYANT BILLIE E | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1674946 | 10295216 | BRYANT LEONARD D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1686334 | 10297071 | BRYANT CHARLES A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686335 | 10297072 | BRYANT ERNESTINE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686336 | 10297073 | BRYANT GLADYS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686337 | 10297074 | BRYANT ROGER A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687419 | 10298387 | BRYANT FREDERICK J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687533 | 10298532 | BRYANT NORRIS H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689068 | 10299852 | BRYANT JAMES M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689261 | 10300023 | BRYANT HOWARD B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689262 | 10300024 | BRYANT CAROLINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689263 | 10300025 | BRYANT MOZELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689264 | 10300026 | BRYANT DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176609 | 10270802 | BRYANT JR DAVID | RODMAN RODMAN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1176611 | 10310321 | BRYANT JR JAMES T | WM ROBERTS WILSON JR | DONALD A MARTIN 40 FULTON STREET NEW YORK NY |
| 1176613 | 10188318 | BRYANT JR GEORGE L | WEITZ & LUXENBERG, P.C. | MATTHEW BRADY STE. 950, ILLUMINATING BRADY 55 PUBLIC SQUARE CLEVELAND OH |
| 1176621 | 10108400 | BRYANT JR EDWARD K | ROBERT SWEENEY CO | 55 PUBLIC SQUARE CLEVELAND OH |
| 1176625 | 10273867 | BRYANT JR FRANK | LAW OFFICES OF PETER NICHOLL, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1176633 | 10247751 | BRYANT JR GEORGE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1176635 | 10247701 | BRYANT JR M T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176639 | 10284199 | BRYANT JR ROBERT | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1176642 | 10184199 | BRYANT JR WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176643 | 10224074 | BRYANT SR DAVID N | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1176648 | 10268186 | BRYANT SR LUTRELL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1176649 | 10255608 | BRYANT SR MELVIN W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1176650 | 10110557 | BRYANT SR THOMAS J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1176660 | 10263562 | BRYANT CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176662 | 10207690 | BRYANT ERNISTINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176663 | 10207690 | BRYANT RESSIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1176664 | 10263561 | BRYANT ROYCE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1176665 | 10282325 | BRYARS, JR PAUL J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176666 | 10187101 | BRYCE BILLY R | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1176667 | 10154576 | BRYCE GEORGE | RENAUD MORGAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1176668 | 10184200 | BRYCE JAMES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176669 | 10154577 | BRYCE JAMES R | CRIS E QUINN | CRIS E QUINN 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1176674 | 10161399 | BRYDGES ROSALIE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1176676 | 10161395 | BRYDGES DORIS | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1176681 | 10288156 | BRYDGES HARRY | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1176682 | 10288157 | BRYDZIAK JEFF | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| | | BRYDZIAK STEPHANIE | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176687 | 10211910 | BRYER JOYCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1176688 | 10211909 | BRYER RICHARD W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1176694 | 10205891 | BRYER JOSEPH C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176695 | 10105172 | BRYMER LAURA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176696 | 10205897 | BRYMER RUBY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176699 | 10316235 | BRYMER RITA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1176701 | 10108619 | BRYNIARSKI MARY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176703 | 10102980 | BRYSKIEWICZ ADAM L | PERLBERGER | ANN M O'KEEFE |
| 1063207 | 10109048 | BRYSON BOBBY C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1176705 | 10252891 | BRYSON CARMEL G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1176704 | 10258891 | BRYSON DAISY M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1176708 | 10257667 | BRYSON DARRY L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1176709 | 10283817 | BRYSON DARRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176710 | 10275667 | BRYSON DAVID V | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1176711 | 10275666 | BRYSON DORIS N | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1176712 | 10283813 | BRYSON ELLIOT | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176713 | 10184201 | BRYSON ELLIOTT V | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1176714 | 10275889 | BRYSON ETHEL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1176715 | 10211068 | BRYSON FRED C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1176716 | 10221829 | BRYSON GRADY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176719 | 10283811 | BRYSON JOHN F | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1176721 | 10285962 | BRYSON JOYCE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176723 | 10283815 | BRYSON JUDITH A | LAW OFFICES OF MICHAEL P CASCINO | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1176724 | 10283393 | BRYSON KATHLEEN | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1176725 | 10213489 | BRYSON KENNETH E | MATHEW KEENAN | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1176726 | 10283382 | BRYSON KENNETH T | LAW OFFICES OF MICHAEL P CASCINO | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1176727 | 10175559 | BRYSON LILLIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176728 | 10291885 | BRYSON LOUISE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1176732 | 10184202 | BRYSON MACK C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176735 | 10283814 | BRYSON MARY N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176737 | 10221830 | BRYSON NEIL M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1176738 | 10215648 | BRYSON PATRICIA J | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1176739 | 10215962 | BRYSON ROSEMARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 JACKSON MS 392254328 |
| 1176741 | 10285963 | BRYSON VERLIN L | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1176744 | 10283816 | BRYSON VIOLA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176745 | 10283504 | BRYSON WILLIE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176746 | 10291886 | BRYSON TOGIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1176747 | 10297075 | BRYSON, JR JOSEPH A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686513 | 10285903 | BRZEZINSKI JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176749 | 10167863 | BRZEZINSKI JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176751 | 10253865 | BRZOSKA SHELLEY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 9411 |
| 1176753 | 10300656 | BRZOSTEK BERTHA | MATRONE BIEL ZLOTNICK FEINBERG TIGERMAN | JACK FEINBERG 3201 ATLANTIC AVENUE ATLANTIC CITY NJ |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176755 | 10300658 | BRZOSTEK LAWRENCE L | MALRONE BIEL ZLOTNICK FEINBERG | JACK F FEINBERG 3201 ATLANTIC AVENUE ATLANTIC CITY NJ 08401 |
| 1176756 | 10194973 | BRZOVSKIS ANTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176757 | 10194974 | BRZOVSKIS MARIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176763 | 10204115 | BUASTAMANTE JOSE G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1686339 | 10270076 | BUATT JOHN H | MORRIS SAKALARIOS | 1305 CHERRY PINE STREET HATTIESBURG MS 39401 |
| 1176764 | 10170949 | BUB THOMAS M | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1176765 | 10135584 | BUBAR EUGENE | RODMAN RODMAN | ALLEN RODMAN |
| 1176766 | 10258809 | BUBB JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176767 | 10196424 | BUBBUS OPAL | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1176768 | 10245040 | BUBELIS EDWARD D | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1176769 | 10245041 | BUBELIS JANET | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1176770 | 10261793 | BUBELLO GLORIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1176771 | 10261792 | BUBELLO RICHARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1176774 | 10246696 | BUBENIK ALICE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1176775 | 10246695 | BUBENIK RICHARD C | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1055199 | 10093678 | BUBLITZ KARL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1176779 | 10156739 | BUBNER DOROTHY | BEVAN ECONOMOUS | 1301 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1176780 | 10156738 | BUBNER GEORGE | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1176781 | 10253652 | BUBNIAK ANTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176782 | 10253653 | BUBNIAK HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176783 | 10207244 | BUBNICH FRANK | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1176790 | 10229431 | BUBSY THOMAS | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1176792 | 10199191 | BUCALA CHRISTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1176793 | 10199190 | BUCALA, SR. GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1176795 | 10223819 | BUCARO ANTHONY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1176800 | 10223820 | BUCARO LYNDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1176802 | 10184203 | BUCCERI RICHARD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176806 | 10248146 | BUCCHIERI FRANK | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1005912 | 10081233 | BUCCI JOSEPH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1176816 | 10230732 | BUCCI RAYMOND N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176818 | 10226856 | BUCCIARELLI GRACE M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1176819 | 10266647 | BUCCIARELLI JAMES R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176820 | 10266648 | BUCCIARELLI RACHELLE M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1176821 | 10226855 | BUCCIARELLI RAYMOND J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1176823 | 10219428 | BUCCINO DONATO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176824 | 10219429 | BUCCINO DORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176829 | 10291887 | BUCE FRANK T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1176830 | 10192878 | BUCE HAROLD R | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI X L YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1176831 | 10199234 | BUCENELL CAROL R | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1176832 | 10199233 | BUCENELL JOHN J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1176833 | 10182742 | BUCEY HAROLD R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1176834 | 10182743 | BUCEY MICHELLE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1176842 | 10181278 | BUCEY LAVERNE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1176844 | 10271169 | BUCHAN MAVIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1176845 | 10271168 | BUCHAN OTIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1176846 | 10181277 | BUCHAN TROYCE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1019019 | 10083786 | BUCHANAN OSCAR A | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1019020 | 10083787 | BUCHANAN VIRGINIA L | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1055200 | 10093679 | BUCHANAN LLOYD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059946 | 10095356 | BUCHANAN HENRY | ROSENBERG ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061870 | 10095972 | BUCHANAN LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1176851 | 10115418 | BUCHANAN BARBARA S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1176852 | 10306707 | BUCHANAN BERNICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1176854 | 10219431 | BUCHANAN BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176855 | 10169549 | BUCHANAN CARL M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176856 | 10115643 | BUCHANAN CARL M | BARON BUDD FOSTER SEAR | ANGELA C BARNEY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176857 | 10197776 | BUCHANAN CAROLINE S | BARON BUDD FOSTER SEAR | ANGELA C BARNEY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176858 | 10107617 | BUCHANAN CAROLYN K | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1176860 | 10269516 | BUCHANAN CHARLES R | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1176862 | 10312563 | BUCHANAN CHARLOTTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1176868 | 10283824 | BUCHANAN DORIS S | WALLACE AND GRAHAM FOSTER SEAR | 525 NORTH MAIN STREET SALISBURY NC 28144 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1176869 | 10182715 | BUCHANAN DOROTHY J | WALLACE AND GRAHAM FOSTER SEAR | 525 NORTH MAIN STREET SALISBURY NC 28144 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11768870 | 10231411 | BUCHANAN DOUGLAS P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 11768873 | 10207692 | BUCHANAN ECHOCH D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 11768875 | 10175562 | BUCHANAN EDITH E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 11768876 | 10155563 | BUCHANAN ELMER F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 11768879 | 10254249 | BUCHANAN ETHEL M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11768880 | 10271171 | BUCHANAN ETHEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331436186 |
| 11768881 | 10109852 | BUCHANAN FANNIE M | REAUD MORGAN | CRIS E QUINN 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 11768883 | 10255894 | BUCHANAN FRANCIS R | THORNTON EARLY NAUMES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11768884 | 10197758 | BUCHANAN FRANK M | FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11768885 | 10234619 | BUCHANAN FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11768888 | 10132892 | BUCHANAN GILBERT | WILLIAM BAILEY LAW FIRM | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 11768889 | 10165257 | BUCHANAN GLEN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 11768890 | 10166921 | BUCHANAN GLENN R | GILLENWATER, NICHOL & AMES | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11768891 | 10283818 | BUCHANAN GORDON J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11768893 | 10283819 | BUCHANAN HAROLD | WALLACE AND GRAHAM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11768894 | 10283821 | BUCHANAN HAROLD D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11768895 | 10208369 | BUCHANAN HAROLD E | BARON BUDD | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 11768897 | 10282321 | BUCHANAN HARRY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 11768899 | 10216040 | BUCHANAN HELEN | ROBINS CLOUD GREENWOOD LUBEL | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11768904 | 10107616 | BUCHANAN HOWARD L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11768905 | 10107681 | BUCHANAN HUGH E | CASCINO VAUGHAN LAW OFFICES | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 11768906 | 10175561 | BUCHANAN JACK B | CAMPBELL CHERRY HARRISON DAVIS DOVE | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 11768908 | 10195949 | BUCHANAN JAMES A | NESS MOTLEY LOADHOLT RICHARDSON PO | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 11768909 | 10275086 | BUCHANAN JAMES C | ROBINS CLOUD GREENWOOD LUBEL | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11768910 | 10256894 | BUCHANAN JAMES L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 11768912 | 10269517 | BUCHANAN JANIS M | WARTNICK CHABER HAROWITZ TIGERMAN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11768913 | 10165419 | BUCHANAN JEAN S | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | GEORGE WEBER, III, ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 11768918 | 10104467 | BUCHANAN JOHN L | LAW OFFICES OF PETER ANGELOS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11768921 | 10217852 | BUCHANAN JUANITA M | BARON BUDD | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 11768922 | 10166922 | BUCHANAN JUDITH | FERRARO & ASSOCIATES | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 11768923 | 10270217 | BUCHANAN JUDITH | JAMES HESSION | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 11768924 | 10166922 | BUCHANAN JUDY | GILLENWATER, NICHOL & AMES | PO 1 MAY SPRINGS MS 394220001 |
| 11768926 | 10291888 | BUCHANAN LEASTER | RANCE N ULMER | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 11768929 | 10165253 | BUCHANAN LEROY B | GILLENWATER, NICHOL & AMES | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11768930 | 10283821 | BUCHANAN LINDA | WALLACE AND GRAHAM | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 11768931 | 10269520 | BUCHANAN LISA | WARTNICK CHABER HAROWITZ TIGERMAN | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 11768932 | 10231100 | BUCHANAN LUCILLE | LEBLANC WADDELL LLC | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 11768933 | 10122526 | BUCHANAN MABIS | NIX LAW FIRM | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 11768934 | 10207693 | BUCHANAN MARGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1176937 | 10282322 | BARON MARY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1176938 | 10163478 | BUCHANAN MICHAEL E | | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1176939 | 10221955 | BUCHANAN MYRTLE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1176940 | 10291889 | BUCHANAN NAN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1176941 | 10165258 | BUCHANAN NANCY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1176942 | 10271170 | BUCHANAN NEIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331455186 |
| 1176944 | 10115417 | BUCHANAN RAYMOND | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1176947 | 10219430 | BUCHANAN RICHARD | BUCHANAN RICHARD FERRARO | 1301 LONDON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1176948 | 10269519 | BUCHANAN RICHARD | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1176951 | 10312561 | BUCHANAN RON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1176952 | 10270016 | BUCHANAN RONALD F | JAMES HESSION | 220 ROSE LANE LAUREL MS 39643 |
| 1176953 | 10222525 | BUCHANAN ROSE E | NIX LAW FIRM | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1176954 | 10175565 | BUCHANAN ROSE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176955 | 10281370 | BUCHANAN RUBY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1176956 | 10165418 | BUCHANAN S L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1176959 | 10283819 | BUCHANAN SHIRLEY T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176960 | 10236495 | BUCHANAN SUSAN C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1176961 | 10195950 | BUCHANAN TAMMY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1176964 | 10281371 | BUCHANAN WALTER C | J RONALD RISH | |
| 1176966 | 10154578 | BUCHANAN WARNER | READ MORGAN | |
| 1176967 | 10283822 | BUCHANAN WILLIAM D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176969 | 10282565 | BUCHANAN WILLIE | LAW OFFICES OF SCOTT G MONGE | 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1176970 | 10291890 | BUCHANAN WILLIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1176971 | 10165254 | BUCHANAN WILMA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1176973 | 10231099 | BUCHANAN WINN | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1672997 | 10293199 | BUCHANAN THOMAS W | LAW OFFICES OF PETER NICHOLL | 8430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686340 | 10297077 | BUCHANAN CHARLES | MORRIS SAKALARIOS | 410 WEST PINE STREET HATTIESBURG MS 39401 |
| 1676975 | 10209505 | BUCHANAN, JR GEORGE | LAW OFFICES OF PETER G ANGELOS | EVERETTE ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1176978 | 10254248 | BUCHANAN, JR WILLIAM E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1176982 | 10282893 | BUCHANAN CARRIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1176984 | 10175564 | BUCHANON HENRY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1176985 | 10228477 | BUCHANON JAMES L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1176993 | 10310966 | BUCHER HENRY J | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1176991 | 10152711 | BUCHER MAX | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1176992 | | BUCHHOLZ HARLEY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1177002 | 10158910 | BUCHHOLZ ROGER F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1177003 | 10158911 | BUCHHOLZ RUTH A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1177004 | 10152712 | BUCHHOLZ RUTH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1177005 | 10150258 | BUCHHOLZ WILLIAM | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1770008 | 10261001 | BUCHKO BEN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1770010 | 10261011 | BUCHKO GRACE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1064961 | 10097040 | BUCHMAN EVA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1770012 | 10136258 | BUCHMAN CARL D | HARTLEY    O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1770016 | 10136259 | BUCHMAN DIANNA | HARTLEY    O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1770017 | 10217183 | BUCHMAN JOHN J | READ MORGAN | CRIS E QUINN |
| 1770015 | 10217103 | BUCHMAYER ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1770018 | 10184204 | BUCHNANAN JAMES | KELLEY    FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1770024 | 10184205 | BUCHOLZ ROLAND L | KELLEY    FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1064764 | 10096950 | BUCHTA WILLIAM | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1771027 | 10106110 | BUCHTA ROBERT L | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1771029 | 10189410 | BUCIEN MARY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1771029 | 10124662 | BUCIEN MARY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1771031 | 10118909 | BUCIEN RICHARD P | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1771031 | 10124661 | BUCIEN RICHARD P | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1053393 | 10093027 | BUCIEN WILLIAM | JOHNSON    BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054410 | 10093792 | BUCIEN PETER | JOHNSON    BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1771034 | 10311715 | BUCK ALICE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1771037 | 10242873 | BUCK BARBARA | VARAS    MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1771038 | 10121457 | BUCK BARBARA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1771040 | 10121456 | BUCK CAROLYNN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1771041 | 10278120 | BUCK CHARLIE | HOWARD, LANDUMLEY, MANN, REED, | AMY C DENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1771047 | 10135050 | BUCK DOROTHY | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1771048 | 10133559 | BUCK ERVIN M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193939 |
| 1771050 | 10202208 | BUCK FRANCIS J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193939 |
| 1771051 | 10236166 | BUCK FREDA | PEIRCE RAYMOND OSTERIOUT WADE CARLS | GEORGE W HOWARD, III ONE PENN SQUARE WEST. 17TH FLOOR |
| 1771052 | 10262478 | BUCK GERTRUDE | BROOKMAN ROSENBERG | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1771060 | 10141110 | BUCK JAMES E | PRITCHARD LAW FIRM | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1771062 | 10175566 | BUCK JERALD W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2438 PO BOX 2432 PASCAGOULA MS 39568 |
| 1771066 | 10150506 | BUCK JOHN G | LAW OFFICES OF PETER ANGELOS | P. O. BOX 2438 PO BOX 2432 PASCAGOULA MS 395681704 |
| 1771068 | 10288857 | BUCK JOSHUA F | FERRARO & ASSOCIATES | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193939 |
| 1771070 | 10288858 | BUCK KATHLEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1771074 | 10311184 | BUCK MACEL | WILENTZ, GOLDMAN & SPITZER | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1770078 | 10175567 | BUCK MARY R | CAMPBELL, CHERRY HARRISON DAVIS DOVE | FRANK M CLUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1770081 | 10109853 | BUCK MINNIE M | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 CRIS E QUINN |

Page: 757 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177084 | 1025165 | BUCK OLIVER O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177087 | 10311419 | BUCK PATRICIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1177088 | 10315067 | BUCK PEGGY S | LAW OFFICES OF PETER ANGELOS | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1177089 | 10262477 | BUCK PERRY | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1177090 | 10135404 | BUCK PHILIP | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1177096 | 10333560 | BUCK SANDRA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1177097 | 10202207 | BUCK SHIRL E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1177099 | 10246256 | BUCK STEVEN C | BARON BUDD | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1177101 | 10311185 | BUCK WALTON J | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFARI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1177103 | 10311418 | BUCK WILLIAM C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1177104 | 10243151 | BUCK WOODROW | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1674962 | 10295234 | BUCK ROBERT H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674963 | 10295315 | BUCK BILLIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686009 | 10296564 | BUCK MARVIN L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1686010 | 10296565 | BUCK NANCY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1686687 | 10297552 | BUCK EUGENE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177110 | 10150597 | BUCKALEW AUBREY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1177111 | 10210897 | BUCKALEW CONNIE R | FOSTER SEAR | 360 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177116 | 10215486 | BUCKALEW JOYCE C | FOSTER SEAR | 360 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177118 | 10100917 | BUCKALEW ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1177121 | 10215478 | BUCKALEW WINSTON M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674040 | 10294270 | BUCKALEW, SR RAYMOND C | BARON BUDD | 10 WEST MARKET STREET, SUITE 1100 DALLAS TX 752194281 |
| 1012412 | 10083010 | BUCKALEW RALPH E | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1012413 | 10083011 | BUCKALEW VALERA | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1177122 | 10268819 | BUCKALLEW GEORGIA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID C. MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1177123 | 10268818 | BUCKALLEW GLENN L | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1177124 | 10153598 | BUCKALOO CHARLES R | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1177126 | 10108243 | BUCKALOO LORDES | REAUD MORGAN | CRIS E QUINN |
| 1177127 | 10141270 | BUCKELEW JOSEPH | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1177128 | 10142701 | BUCKELEW JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177129 | 10390056 | BUCKELEW WALTER S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177130 | 10100918 | BUCKELY JOE F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1177134 | 10181216 | BUCKETT CHARLES | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1177135 | 10181217 | BUCKETT DIANA | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1177141 | 10175569 | BUCKHALTER BARBARA A | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1177142 | 10155668 | BUCKHALTER CHARLES E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1177147 | 10102067 | BUCKHALTER RUBY N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177149 | 10283370 | BUCKHALTER WAYNE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177150 | 10278122 | BUCKMANAN JANICE | WILLIAM BAILEY LAW FIRM / CAMPBELL BAILEY LAW FIRM / HOWARD, LAUDUMIEY, MANN, REED, | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 / P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 / AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177151 | 10278121 | BUCHANAN WILLIE | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| | | | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| | | | | COVINGTON LA 70433 |
| 1177152 | 10184206 | BUCKHANNON WILLIE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1177154 | 10189446 | BUCKHEISTER ARDITH A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1177155 | 10184945 | BUCKHEISTER, SR ARDITH A R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1177165 | 10136272 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177166 | 10229083 | BUCKINGHAM LARRY T | VARAS MORGAN | 601 HOUSTON TX 77017 |
| 1177166 | 10229083 | BUCKINGHAM LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177167 | 10217195 | BUCKINGHAM RICHARD P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1177168 | 10229082 | BUCKINGHAM ROGER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177170 | 10217196 | BUCKINGHAM ROSEMARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1177174 | 10208372 | BUCKINGHAM, JR GEORGE A | THORNTON EARLY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177175 | 10105096 | BUCKITIES JOSEPH P | LAW OFFICES OF PETER G ANGELOS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1177181 | 10161247 | BUCKLAND RICHARD | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1687475 | 10298457 | BUCKLAND ROBERT C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177187 | 10198866 | BUCKLER CANDY L | ARMAND J VOLTA, JR. | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1177188 | 10119078 | BUCKLER CHARLOTTE J | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1177189 | 10117073 | BUCKLER DEBORAH E | ARMAND J VOLTA JR. | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1177193 | 10232358 | BUCKLER ROBERT L | NESS MOTLEY LOADHOLT RICHARDSON PO | P O BOX 1792 MT. PLEASANT SC 29465 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1177194 | 10259046 | BUCKLER ANNA L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33112131 |
| 1177195 | 10208373 | BUCKLES BENNY R | THORNTON EARLY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177196 | 10229662 | BUCKLES CHARLES L | THORNTON EARLY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177197 | 10208374 | BUCKLES ELIZABETH A | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1177199 | 10237338 | BUCKLES FRED T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177200 | 10208375 | BUCKLES JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177201 | 10229663 | BUCKLES JUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177202 | 10195452 | BUCKLES LOUVINA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1177203 | 10259045 | BUCKLES PHILLIP S | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1177204 | 10259431 | BUCKLES ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33112131 |
| 1177205 | 10224120 | BUCKLES, JR ALBERT | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1177208 | 10153531 | BUCKLEY ANNIE L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1177209 | 10186724 | BUCKLEY CARL L | READ MORGAN | CRIS E QUINN |
| 1177210 | 10186725 | BUCKLEY CINDA S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1177212 | 10160674 | BUCKLEY MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1177213 | 10171233 | BUCKLEY MILDRED M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177214 | 10140673 | BUCKLEY RALPH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1177215 | 10111234 | BUCKLEY RAYMOND P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1177216 | 10111830 | BUCKLEY WOODROW W | REAUD MORGAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005246 | 10081082 | BUCKLEY PAUL J | THORNTON EARLY | CRIS E QUINN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1016313 | 10083434 | BUCKLEY ROBERT W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1016314 | 10083435 | BUCKLEY HELENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1037825 | 10087720 | BUCKLEY JEROME C | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1051462 | 10091637 | BUCKLEY WALTER L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1051463 | 10091638 | BUCKLEY ANNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051464 | 10091639 | BUCKLEY WILLIAM E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051465 | 10091640 | BUCKLEY LYNDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1060549 | 10095491 | BUCKLEY JOHN J | CORDOVA, ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1177217 | 10241085 | BUCKLEY ALBERT | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1177218 | 10174693 | BUCKLEY ANN | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1177220 | 12204749 | BUCKLEY ANTHONY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1177222 | 10188668 | BUCKLEY BENNIE R | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1177221 | 10199406 | BUCKLEY BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1177223 | 10199406 | BUCKLEY BEULAH | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1177224 | 10300118 | BUCKLEY CONNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1177229 | 10308669 | BUCKLEY DANIEL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1177231 | 10300660 | BUCKLEY DENNIS M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1177232 | 10230118 | BUCKLEY DONALD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177234 | 10230751 | BUCKLEY DOYLE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1177237 | 10148815 | BUCKLEY EARNEST | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1177238 | 10212470 | BUCKLEY EVERETT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177240 | 10132894 | BUCKLEY GENEVER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177241 | 10157063 | BUCKLEY GURTRUDE O | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1177243 | 10199176 | BUCKLEY HUEY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1177246 | 10108620 | BUCKLEY HUGH V | FERRARO & ASSOCIATES | ANN M RUFFO 1920 S E FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1177247 | 10099177 | BUCKLEY JAMES C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177249 | 10175574 | BUCKLEY JAMES E | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1177250 | 10214750 | BUCKLEY JIM C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1177252 | 10175574 | BUCKLEY JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177255 | 10105174 | BUCKLEY MARJORIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177259 | 10108621 | BUCKLEY MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177263 | 10214751 | BUCKLEY MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177265 | 10300661 | BUCKLEY MARY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1177266 | 10241086 | BUCKLEY MARY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1177267 | 10144729 | BUCKLEY N J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177268 | 10175570 | BUCKLEY NANCY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1177269 | 10230752 | BUCKLEY NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177271 | 10151784 | BUCKLEY NOVIA | PROVOST UMPHREY | BRYAN BLEVINS JR. P.O. BOX 4905 BEAUMONT TX |
| 1177272 | 10199177 | BUCKLEY PAMELA P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1177273 | 10172534 | BUCKLEY PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177275 | 10331944 | BUCKLEY RHONDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1177276 | 10245338 | BUCKLEY RITA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1177278 | 10172533 | BUCKLEY ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177280 | 10245337 | BUCKLEY RONALD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1177283 | 10188795 | BUCKLEY SARAH N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177285 | 10174692 | BUCKLEY THOMAS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177286 | 10123058 | BUCKLEY THOMAS | THE LAW FIRM OF JON SWARTZFAGER | 29440 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1177288 | 10199405 | BUCKLEY TOM | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1177289 | 10175573 | BUCKLEY TOMMIE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1177291 | 10153690 | BUCKLEY VERENA A | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177295 | 10188794 | BUCKLEY WILLIAM F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1686341 | 10297078 | BUCKLEY JAMES E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1053888 | 10093173 | BUCKLEY, JR HORACE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1060528 | 10095472 | BUCKLEY, JR. JOHN T | THORNTON EARLY | JOHN BAPTISTE 100 SUMMER STREET BOSTON MA 021141706 |
| 1177299 | 10132895 | BUCKLEY, SR MARVIN P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177300 | 10168049 | BUCKLEY, SR TONY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1177301 | 10242874 | BUCKLEY, SR WALTER | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1177302 | 10271174 | BUCKLIN ARLIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1177303 | 10271173 | BUCKLIN DENNIS E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1177304 | 10235318 | BUCKLIN GEORGE A | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1177305 | 10287260 | BUCKLIN ALVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1177307 | 10310044 | BUCKMAN JAMES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1177309 | 10283703 | BUCKMAN JEANETTE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1177315 | 10310045 | BUCKMAN VIOLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18          User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1173317 | 10138461 | BURMAN WARREN H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1173318 | 10227707 | BUCKMASTER WILLIAM A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1010036 | 10082514 | BUCKNER EDWARD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1041211 | 10088849 | READ MORGAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1173319 | 10151660 | ROBLES BENJAMIN F | | CRIS E QUINN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1173322 | 10169907 | WELLBORN CAROLYN | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1173323 | 10190723 | BURROW CARRIE | BURROW RROTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1173325 | 10183492 | BURROW CURTIS | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 9399 |
| 1173332 | 10205639 | RATINER EVELYN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 3104 |
| 1173335 | 10212557 | RATINER HELEN | NIX FIRM | GEORGE LINDA DRIVE DAINGERFIELD TX 75638 |
| 1173336 | 10183493 | BUCKNER IMOGENE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 9399 |
| 1173337 | 10149688 | PROVOST UMFREY | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1173344 | 10181279 | BUCKNER JONAS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1173348 | 10205638 | BUCKNER LEONARD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 3104 |
| 1173349 | 10181280 | BUCKNER MILDRED | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1173350 | 10190724 | BUCKNER ROBERT | BURROW RROTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1886342 | 10167334 | BUCKNER ROY | THE FLOYD LAW FIRM | 8501 CLAYTON ROAD, SUITE 202 ST. LOUIS MO 63117 |
| 1173355 | 10297079 | BUCKNER, JR ERNEST | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1173356 | 10261366 | BUCKNO RAYMOND | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 200 BETHLEHEM PA 18018 |
| 1173358 | 10232336 | BUCKO EDWARD V | LAW OFFICES OF PETER G. ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1173359 | 10168458 | BUCKO VICTOR J | LAW OFFICES OF PETER G. ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1173360 | 10168853 | BUCKOSH EVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173361 | 10168852 | BUCKOSH FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1173363 | 10158158 | BUCKOSH FRANK | TAYLLOR CIRE | ROBERT TAYLOR, III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1173364 | 10199175 | BUCKOWSKI JEANNIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1173365 | 10271175 | BUCKROTH ARNOLD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1173369 | 10271176 | BUCKROTH DIEU | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1173370 | 10300662 | BUCKWALTER REGIS L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1173371 | 10300663 | BUCKWALTER SHIRLEY L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 |
| 1173375 | 10225654 | BUCY DALE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 |
| 1173376 | 10236147 | BUCZEK STANLEY T | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 0724 |
| 1173385 | 10236148 | BUCZEK TRINA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1173386 | 10161767 | BUDASH JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1668305 | 10161768 | BUDASH ROSE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1173387 | 10981162 | BUDD HARRY D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | 10268033 | BUDD EILEEN | BLANK ROME | JAMES R KAHN |
| | | | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177389 | 10229355 | BUDD NORMAN G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1177390 | 10106942 | BUDD RALPH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1676268 | 10299280 | BUDD VICTOR C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676269 | 10299281 | BUDD VICKI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1042738 | 10089519 | BUDDE CHARLES | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1177393 | 10283404 | BUDDENHAGEN HENRY J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1177394 | 10140173 | BUDDLE WILLIAM E | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1177396 | 10219432 | BUDETICH MARK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH |
| 1177398 | 10178812 | BUDNAWATER ARLIDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1177399 | 10178811 | BUDNAWATER, JR ISAAC | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1177401 | 10201952 | BUDNICH EVELYN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1177402 | 10310968 | BUDNICH KARL V | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1177403 | 10201951 | BUDNICH RICHARD E | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE NEW YORK NY 10017 |
| 1177404 | 10247578 | BUDLONG ANN M M | NESS MOTLEY LOADHOLT RICHARDSON PO | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1177405 | 10247577 | BUDLONG, SR RICHARD E | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1177406 | 10283266 | BUDNER ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177407 | 10283267 | BUDNER SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177409 | 10271177 | BUDNICK BONNIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1177415 | 10133449 | BUDRYS ROBERT | THORNTON EARLY | 343194186 |
| 1675512 | 10297080 | BUDRYS ANTHONY J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1063128 | 10096520 | BUDOO HAROLD R R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1177427 | 10220028 | BUDWICK CHARLES A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1177424 | 10236412 | BUDZOWSKI FRANCIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177429 | 10143108 | BUDZOWSKI FRED M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177430 | 10102090 | BUECHE PAUL S | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1061872 | 10095973 | BUECHLER WALTER H | JOHN DILLON PLLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1061873 | 10095974 | BUECHLER EVA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1774431 | 10164070 | BUECHELE MARY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1774432 | 10164069 | BUECHELE, SR CHARLES R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1774434 | 10107346 | BUECHLER MARTHA R | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1774436 | 10271178 | BUECHLY DONNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1774438 | 10285348 | BUECHNER GERALD N | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1774440 | 10167864 | BUEGE LARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177441 | 10250230 | BUEHLER ALMA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1177442 | 10285359 | BUEHLER CLINTON B | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1177443 | 10245332 | BUEHLER EDWARD J | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1177444 | 10214904 | BUEHLER FRANK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1177446 | 10210314 | BUEHLER JAMES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1177447 | 10210315 | BUEHLER JOSEPHINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1177448 | 10159075 | BUEHLER MARGARET F | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1177450 | 10245533 | BUEHLER RUTH E | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1177451 | 10250219 | BUEHLER WILLIAM R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1177454 | 10184207 | BUEHNER KENNETH F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673904 | 10294131 | BUEHRING EDDIE J | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1177458 | 10116531 | BUEHRLE, ELEANOR R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1177459 | 10116530 | BUEHRLE, SR DAVID J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1010305 | 10082697 | BUELL DOROTHY | ROBLES GONZALALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1177460 | 10200729 | BUELL FRANK | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1177464 | 10200730 | BUELL LOIS | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1177467 | 10234004 | BUENALGOS DEBBIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177468 | 10139720 | BUENDIA CORNELIO | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1177471 | 10259172 | BUENO ELIAS C | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1177472 | 10151197 | BUENO HAROLD J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1177476 | 10194378 | BUENROSTRO GUADALUPE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1674117 | 10294958 | BUENROSTRO OSCAR | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER H NEDERLAND TX 77627 |
| 1674721 | 10294962 | BUENROSTRO NORBERTO | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER H NEDERLAND TX 77627 |
| 1674722 | 10294964 | BUENROSTRO NOE | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER H NEDERLAND TX 77627 |
| 1674716 | 10294957 | BUENROSTRO, JR. SALVADOR | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER H NEDERLAND TX 77627 |
| 1177479 | 10245582 | BUERGER HERBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1177480 | 10245583 | BUERGER KATHY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1177481 | 10137221 | BUERGER LAURA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1177482 | 10137220 | BUERGER ROBERT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1177486 | 10115462 | BUESSER HERBERT A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1177487 | 10115463 | BUESSER LURINE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1177490 | 10108622 | BUETTNER NANCY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177494 | 10111664 | BUFANO BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1177495 | 10131663 | BUFANO MANFRED | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1177498 | 10269032 | BUFFA SAL | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177501 | 10200044 | BUFFALO FRANK | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1177502 | 10102068 | BUFFER BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177504 | 10215366 | BUFFERY CHARLES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1177505 | 10252466 | BUFFIE ALLISON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1177506 | 10310895 | BUFFINGTON A D | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1177514 | 10231016 | BUFFINGTON LEARCIE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177515 | 10223501 | BUFFINGTON LETHA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177516 | 10127386 | BUFFINGTON MARJORIE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1177517 | 10316754 | BUFFINGTON MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1177520 | 10112319 | BUFFINGTON VERNON J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1177521 | 10310894 | BUFFINGTON WALTON M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 168543 | 10297081 | BUFFINGTON HOWARD | MORRIS SAKALARIOS | 6310 WEST PINE STREET HATTIESBURG MS 39401 |
| 1177525 | 10184208 | BUFFORD DWIGHT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177528 | 10228478 | BUFFORD MATHEW H | BARRETT LAW OFFICES | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1177530 | 10127986 | BUFFORD MOSES | TAYLOR CIRE | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1177531 | 10127987 | BUFFORD ROBERT | TAYLOR CIRE | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 10184209 | | BUFFORD ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177533 | 10155575 | BUFFORD ROBERT | BARRETT LAW OFFICES | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1177534 | 10155576 | BUFFORD WANDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177535 | 10228479 | BUFFORD, JR ELIJAH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1051466 | 10091641 | BUFKIN DANNY H | BARRETT LAW OFFICES | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1051467 | 10091642 | BUFKIN GILLIAN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1177536 | 10252122 | BUFKIN BILLY R | PRITCHARD LAW FIRM | 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1177537 | 10100919 | BUFKIN DOROTHY M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 1287 PO BOX 1287 PASCAGOULA MS 395681287 |
| 1177538 | 10100921 | BUFKIN HOWARD W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 1287 PO BOX 1287 PASCAGOULA MS 395681287 |
| 1177539 | 10100922 | BUFKIN HUGHIE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 1287 PO BOX 1287 PASCAGOULA MS 395681287 |
| 1177540 | 10233418 | BUFKIN JEANETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177542 | 10233417 | BUFKIN PERCY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177544 | 10100303 | BUFKIN WILBUR D | DAVID O MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1177566 | 10252123 | BUFKIN, SR JACK D | PRITCHARD LAW FIRM | 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1177556 | 10252121 | BUFKIN, SR BENTLEY | PRITCHARD LAW FIRM | 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1177552 | 10275678 | BUFKIN, SR DOROTHY W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 1287 PO BOX 1287 PASCAGOULA MS 395681287 |
| 1177558 | 10109854 | BUFORD DOROTHY | REAUD MORGAN | CRIS E QUINN P.O. BOX 26218 PO BOX 26218 BEAUMONT TX 77720 |
| 1177562 | 10259742 | BUFORD HAROLD | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1177567 | 10122528 | BUFORD LOUISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1177568 | 10203990 | BUFORD MAGGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177569 | 10130570 | BUFORD MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177573 | 10307043 | BUFORD THOMAS C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1177574 | 10149490 | BUFORD TIMOTHY A | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177575 | 10259753 | BUFORD YVONNE | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1686334 | 10257082 | BUFORD JESSE A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675434 | 10203989 | BUFORD, SR STEPHEN T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177579 | 10195995 | BUGA BILL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1177584 | 10107661 | BUGG HELEN J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1177586 | 10107660 | BUGG, SR WILLIAM J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1177588 | 10215935 | BUGG ETHEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1177591 | 10215934 | BUGGS JOE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1177592 | 10208376 | BUGGS MATTIE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177596 | 10149450 | BUGGS THEODIS | READ MORGAN | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1177598 | 10249991 | BUGGS JOSEPH A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674748 | 10249991 | BUGGS, JR RAYMOND I | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1177597 | 10257861 | BUGH RALPH | | |
| 1177599 | 10242317 | BUGIEL ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1177600 | 10156135 | BUGIEL, SR RANDAL A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1177601 | 10107441 | BUGLIONE FRANK | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1177602 | 10142740 | BUGLIONE SUSAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1177603 | 10142741 | BUHAGIAR CHARLES | WEITZ & EISEN | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1026621 | 10085137 | BUHAGIAR VIOLET | WEITZ & EISEN | ROBERT C. WEISENBERGER ESQ. 17 ELK ST. ALBANY NY 12207 |
| 1026622 | 10085138 | BUHEK CATHY | ROBERT C. WEISENBERGER ESQ. | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177608 | 10308211 | BUHEK MARK | ROBERT C. WEISENBERGER ESQ. | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177609 | 10308210 | BUHTE EVA | KELLEY FERRARO | |
| 1177611 | 10269565 | BUHTE RICHARD A | KELLEY FERRARO | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1177612 | 10226564 | BUHLER EDWARD E | HISSEY KIENTZ HERRON | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1177613 | 10244433 | BUHLER JACK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1177615 | 10314541 | BUHLER LESLIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1177616 | 10314542 | BURMAN ALBERT L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1177619 | 10248518 | BURMAN RUTH N | LAW OFFICES OF PETER G ANGELOS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1177620 | 10269125 | BUICE DONALD M | FERRARO & ASSOCIATES | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1177626 | 10291892 | BUICE JOSEPH W | RANCE N ULMER | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1177627 | 10269126 | BUICE KANZANA P | FERRARO & ASSOCIATES | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1177631 | 10249834 | BUICE SARAH G | THE LAW FIRM OF CRYMES PITTMAN | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1177632 | 10252368 | BUICK JAMES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1177633 | 10252364 | BUICK WILLIAM | DUKE LAW FIRM | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1177634 | 10274743 | BUIE ANNIE | JONES MARTIN RRIS TESSENGER | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1177635 | 10249063 | BUIE ANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177636 | 10249050 | BUIE ARTHUR | KELLEY FERRARO | 25100 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177637 | 10219433 | BUIE EDDIE | PIERCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 128 PASCAGOULA MS 395681287 |
| 1177639 | 10257339 | BUIE ELMER L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | |
| 1177641 | 10268053 | BUIE JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| 1177644 | 10243775 | | | |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | FAYETTEVILLE AR 72702 |
| 1177649 | 10274733 | BUTE LEVANDA | JONES MARTINRIRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1177656 | 10249805 | BUTE LEVANDA | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1177651 | 10121458 | BUTE MARY | PROVOST UMPHREY | BRYAN A BLEVINS, JR |
| 1177652 | 10098699 | BUTE ODELL A | GOLDMAN SKEEN | DAVID M LAYTON, JR |
| 1177654 | 10242875 | BUTE WILBERT | GOLDMAN SKEEN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1177655 | 10098700 | BUTE ZELDA R | GOLDMAN SKEEN | DAVID M LAYTON |
| 1059379 | 10094985 | BUTLA, FRED P | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1177666 | 10202058 | BUTLA, JOHN H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1177669 | 10316237 | BUTIN BELDON W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1177657 | 10249835 | BUTIS LEON | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1177658 | 10182279 | BUTSON, JR GEORGE W | LOUIS ROBLES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1177663 | 10276124 | BUTVIDS VICTOR E J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1177667 | 10291893 | BUZANOWSKI HARRY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1177668 | 10316236 | BUZANOWSKI JOAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1066556 | 10081479 | BUKALA, EDWARD J | ASHCRAFT GEREL | |
| 1177672 | 10231612 | BUKALA, JR WALTER | GARDNER MIDDLEBROOKS FLEMING | 3 63 S. ROYAL STREET P.O. DRAWER 3103 MOBILE AL 36652 |
| 1177677 | 10287942 | BUKOVAC DAVID W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1177680 | 10271180 | BUKOWSKI GAIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1177681 | 10271179 | BUKOWSKI GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1177687 | 10137222 | BUKTA, CHERYL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1010037 | 10082555 | BUKUR JAMES S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1010038 | 10082536 | BUKUR MILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1177690 | 10169894 | BULANEK EUGENE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1177692 | 10230754 | BULAS JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177693 | 10230753 | BULAS RICHARD H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177698 | 10098975 | BULATKO HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177699 | 10098974 | BULATKO MIKE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1177701 | 10170994 | BULATKO SAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1177701 | 10172196 | BULATKO SAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177703 | 10140113 | BULATOVICH EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177704 | 10140112 | BULATOVICH WALTER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1675513 | 10297083 | BULEBUSH CLIFFORD L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1046905 | 10090179 | BULES GEORGE P L | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1046906 | 10090180 | BULES JUNE A | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1177707 | 10171016 | BULGER ALONZO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177709 | 10171017 | BULGER DELIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177710 | 10273097 | BULGER GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1672910 | 10293112 | BULGER ROBERT M | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1672911 | 10293113 | BULGER SANDRA | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1177712 | 10256023 | BULICK CHERYL L | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1177713 | 10256022 | BULICK JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177714 | 10119600 | BULINO MICHAEL | PERLBERGER HAFT | LARRY HAFT |
| 1177715 | 10314712 | BULIS DORTHA | ROBLES GONZAZLEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1177716 | 10314711 | BULIS FLOYD C | ROBLES GONZAZLEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1177720 | 10315700 | BULL BERTHA J | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1177724 | 10315699 | BULL EDWARD | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1177726 | 10300665 | BULL MARILYN E | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1177728 | 10291894 | BULL SARAH L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1177729 | 10300666 | BULL WILLIAM F | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1177730 | 10164395 | BULL WILLIAM R | LAW OFFICES OF PETER G ANGELOS | EVE ERIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1045824 | 10174604 | BULLARD FRED W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1045826 | 10090022 | BULLARD J F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1045880 | 10090046 | BULLARD LOUIS E | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| 1177735 | 10165986 | BULLARD BURL C | WILLIAM BAILEY LAW FIRM | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1177736 | 10214050 | BULLARD CHARLES | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1177738 | 10249837 | BULLARD DONALD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1177739 | 10024836 | BULLARD DOROTHY K | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1177740 | 10281145 | BULLARD DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177744 | 10311814 | BULLARD EMILY | WEITZ & LIXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1177745 | 10122529 | BULLARD EVIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1177746 | 10156981 | BULLARD FLORENCE L | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1177747 | 10249837 | BULLARD FLOURINE P | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1177748 | 10132896 | BULLARD FRANCIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177752 | 10214051 | BULLARD JANICE P | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11777755 | 10227752 | BULLARD JESSIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 11777757 | 10113454 | BULLARD JOHN R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11777759 | 10168228 | BULLARD LEE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11777761 | 10175583 | BULLARD MARY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11777762 | 10175580 | BULLARD PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11777763 | 10109855 | BULLARD PEGGY A | READ MORGAN | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 11777764 | 10175581 | BULLARD REGINALD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11777765 | 10175579 | BULLARD ROGER C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11777766 | 10175582 | BULLARD RONNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11777767 | 10275579 | BULLARD SUSAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11777767 | 10270268 | BULLARD TED | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 11777769 | 10164600 | BULLARD TERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11777770 | 10267140 | BULLARD THOMAS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11777771 | 10113455 | BULLARD WILLIAM S | LANTER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 11777779 | 10281164 | BULLEN MARYANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11777780 | 10164599 | BULLEN ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 11777781 | 10229678 | BULLEN RONALD A | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 11777783 | 10229790 | BULLER EDWINA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 11777784 | 10292790 | BULLER LOUIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11777785 | 10181280 | BULLIE J L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 11777788 | 10181282 | BULLIE J LANETTE N | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 11777789 | 10149663 | BULLION JEANETTE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11777791 | 10113029 | BULLION BILLY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11777792 | 10232704 | BULLION VIRGIL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11777793 | 10280773 | BULLIS RICHARD J | READ MORGAN | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 11051468 | 10091663 | BULLOCH BILLY R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 11051469 | 10091644 | BULLOCK JERRY C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11051470 | 10091645 | BULLOCK JO D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 11051471 | 10091646 | BULLOCK NEIL E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 11062115 | 10096103 | BULLOCK DIANE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 11062116 | 10096104 | BULLOCK TALMADGE B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 11066857 | 10096857 | BULLOCK MARY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 11777800 | 10142852 | BULLOCK RUTH | READ MORGAN | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 11777801 | 10248051 | BULLOCK ANNETTE | READ MORGAN | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 11777801 | 10274550 | BULLOCK ANNIE C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 11777803 | 10246254 | BULLOCK ANNIE C | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 11777803 | 10246254 | BULLOCK ARNOLD L | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 11777804 | 10314690 | BULLOCK BARBARA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11777804 | 10314690 | BULLOCK BARBARA L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177805 | 10257450 | BULLOCK BARBARA | KELLEY FERRARO | NORTH POINT STREET STE 310 HARRISBURG PA 17102 |
| 1177807 | 10109857 | BULLOCK BETTY J | RENND MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1177808 | 10230275 | BULLOCK BOBBY J | LEBLANC WADDELL LLC | CLEVELAND OH 44114 |
|  |  |  |  | CRIS E QUINN |
|  |  |  |  | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
|  |  |  |  | 0805 |
| 1177809 | 10208378 | BULLOCK BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177811 | 10205440 | BULLOCK CARL | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR |
|  |  |  |  | PHILADELPHIA PA 19102 |
| 1177814 | 10245103 | BULLOCK CHARLES R | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1177814 | 10266730 | BULLOCK CHARLES R | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1177816 | 10175416 | BULLOCK CHARLOTTE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
|  |  |  |  | 392073493 |
| 1177817 | 10209557 | BULLOCK CHRISTIAN B | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1177819 | 10173762 | BULLOCK CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
|  |  |  |  | CLEVELAND OH 44114 |
| 1177821 | 10175948 | BULLOCK CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
|  |  |  |  | CLEVELAND OH 44114 |
| 1177821 | 10170382 | BULLOCK CLEMENTINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
|  |  |  |  | 21210 |
| 1177823 | 10287528 | BULLOCK CLINTON L | JONES MARTIN RRS | 410 CRAWFORD SUITE 202 PORTSMOUTH VA 23704 |
| 1177824 | 10248050 | BULLOCK CURTIS V | TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1177824 | 10274559 | BULLOCK CURTIS V | JONES MARTIN RRS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1177827 | 10175374 | BULLOCK DAVID B | TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
|  |  |  |  | CHARLES E GIBSON III |
|  |  |  |  | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
|  |  |  |  | 392073493 |
| 1177829 | 10209556 | BULLOCK DONALD O | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1177830 | 10100304 | BULLOCK DORMAN T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1177834 | 10252296 | BULLOCK DUANE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
|  |  |  |  | 10021 |
| 1177834 | 10190256 | BULLOCK EMMA | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1177835 | 10106753 | BULLOCK EMMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1177836 | 10166858 | BULLOCK FRANK | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |
|  |  |  |  | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1177839 | 10257447 | BULLOCK GERALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
|  |  |  |  | CLEVELAND OH 44114 |
| 1177840 | 10233732 | BULLOCK GORDON | PEIRCE RAYMOND OSTERIOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177843 | 10175584 | BULLOCK HENRY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177844 | 10281830 | BULLOCK HORACE G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1177846 | 10151160 | BULLOCK JAMES C | BERGER JAMES GAMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH |
|  |  |  |  | BEND IN 46601 |
| 1177849 | 10100923 | BULLOCK JAMES V | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1177851 | 10257449 | BULLOCK JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
|  |  |  |  | CLEVELAND OH 44114 |
| 1177852 | 10266822 | BULLOCK JESSE J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1177856 | 10173763 | BULLOCK JESSE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
|  |  |  |  | CLEVELAND OH 44114 |
| 1177860 | 10175587 | BULLOCK JUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177861 | 10175585 | BULLOCK JULIA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1177862 | 10138897 | BULLOCK JUNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177863 | 10198329 | BULLOCK KAYLE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
|  |  |  |  | 1137 CHARLESTON SC 29402 |
| 1177865 | 10142747 | BULLOCK LAWRENCE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
|  |  |  |  | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS-RELATED
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177868 | 10099374 | BULLOCK MARSHA | BALDWIN & BALDWIN, LLP | JACK B HOWARD 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1177869 | 10168859 | BULLOCK MARTHA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1177871 | 10181284 | BULLOCK MARY A | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1177872 | 10218495 | BULLOCK MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1177873 | 10109856 | BULLOCK MAZIE | REAUD MORGAN | CRIS E QUINN |
| 1177876 | 10230278 | BULLOCK MINNIE M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1177877 | 10196776 | BULLOCK MOSES | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1177880 | 10181283 | BULLOCK RAYMOND | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1177882 | 10314689 | BULLOCK RONNIE L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1177883 | 10257448 | BULLOCK ROSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177886 | 10252297 | BULLOCK RUTH | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1177888 | 10266426 | BULLOCK SAMUEL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1177893 | 10160723 | BULLOCK VERNA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1177892 | 10208377 | BULLOCK WILLIAM M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1177894 | 10170381 | BULLOCK WILLIAM R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1673019 | 10293221 | BULLOCK MILTON R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1672298 | 10299790 | BULLOCK BILLY E | LANTERREB SULLIVAN | 133 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1686144 | 10267781 | BULLOCK STACEY L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686145 | 10267782 | BULLOCK DELORES | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1177899 | 10175586 | BULLOCK, JR JOSEPH A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1177904 | 10233420 | BULLOCK GARDENIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177905 | 10233419 | BULLOCK SYLVESTER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1177907 | 10202463 | BULMER ALBERT | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 19110101 |
| 1177909 | 10173255 | BULOT PATRICK | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1177910 | 10262058 | BULOTTE ALLEN | LEBLANC NAPLES WADDELL | 201 CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1177911 | 10182233 | BULOW GIZEELA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1674698 | 10294945 | BULOW GARRY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1177914 | 10226370 | BULT SIMON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1177915 | 10256496 | BULTED DALILA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1177916 | 10256496 | BULTED SAMUEL E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1049668 | 10090903 | BUMBARGER ROBERT | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049669 | 10090902 | BUMBARGER DONNA P | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1177922 | 10161769 | BUMBICO NANCY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1042178 | 10089335 | BUMGARDNER CHARLES M | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042180 | 10089336 | BUMGARDNER BEATRICE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1177924 | 10181286 | BUNGARDNER BLONDELL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1177931 | 10165366 | BUNGARDNER MAX C | CLIMACO CLIMACO LEFKOWITZ RICHARDSON PO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1177933 | 10138180 | BUNGARDNER SHERI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1177934 | 10106368 | BUNGARDNER VIRGIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1177935 | 10181285 | BUNGARDNER WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1177937 | 10284265 | BUNGARNER CHERYL P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1177939 | 10105025 | BUNGARNER DONALD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1177941 | 10200737 | BUNGARNER EDNA D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1177943 | 10258820 | BUNGARNER EDNA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1177945 | 10111113 | BUNGARNER FLORENCE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1177950 | 10284064 | BUNGARNER JOSEPH A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1177953 | 10180356 | BUNGARNER OPAL | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1177955 | 10222863 | BUNGARNER SARA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1177956 | 10268881 | BUNGARNER SHELBY J | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1177957 | 10255819 | BUNGARNER THURMAN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1177958 | 10200736 | BUNGARNER TOMMY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1177960 | 10268813 | BUNGARNER WILLIAM M | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1685599 | 10296073 | BUNGARNER DANNY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685600 | 10296074 | BUNGARNER SANDRA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1177962 | 10223456 | BUMP GENEVIEVE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1177963 | 10258042 | BUMP LARRY C | LEWIS HUPPERT SLOVAK | 725 3RD AVE. N. P.O. BOX 2325 PO BOX 2325 GREAT FALLS MT 59403 |
| 1177965 | 10283315 | BUMPERS C A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177966 | 10145681 | BUMPERS CALLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177970 | 10151101 | BUMPERS DIANE R | READD MORGAN | CRIS E QUINN 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1177974 | 10145683 | BUMPERS GINGER M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177973 | 10102130 | BUMPERS JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177979 | 10102069 | BUMPERS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177981 | 10145690 | BUMPERS OLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177985 | 10102080 | BUMPERS SHERLEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177986 | 10249818 | BUMPERS VELMA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177990 | 10145682 | BUMPERS JR WILLIAM M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1177991 | 10123017 | BUMPUS DENNIE M | WILLIAM BAILEY LAW FIRM | P.O. BOX 2985 PO BOX 2985 JACKSON MS 39201 |
| 1177996 | 10153073 | BUNA JOSEPH | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1177997 | 10275421 | BUNCE DENNIS J | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1177998 | 10231001 | BUNCE WILBUR | JAMES D BURNS PS | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1041213 | 10088850 | BUNCH COUNTIS | CRIS E QUINN | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1061783 | 10095897 | BUNCH JESSIE H | READD MORGAN | CRIS E QUINN 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1061785 | 10095899 | BUNCH LUCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAINE BLVD SUITE 900 MIAMI FL 331310201 |
| 1064110 | 10096771 | BUNCH GLENDELL | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1177999 | 10270654 | BARON ALZOE S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178000 | 10314714 | BUNCH ALMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAINE BLVD SUITE 900 MIAMI FL 331310201 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178004 | 10235153 | BUNCH BOBBY S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178009 | 10275668 | BUNCH CHARLES W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1178010 | 10185727 | BUNCH CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1178010 | 10132900 | BUNCH DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178014 | 10164945 | BUNCH DOROTHY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1178017 | 10281372 | BUNCH GLADYS | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1178018 | 10314713 | BUNCH GLENN E | ROBLES GONZALEZ | LORI SCHIRER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1178019 | 10306984 | BUNCH IRMA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1178024 | 10270655 | BUNCH LILLIAN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178025 | 10275669 | BUNCH LINDA C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1178038 | 10122530 | BUNCH ODETTE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178040 | 10132898 | BUNCH ONEDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178042 | 10222501 | BUNCH PATRICIA P | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1178031 | 10164944 | BUNCH PAUL T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1178032 | 10098284 | BUNCH PENCIE L | GOLDMAN SKEEN | DAVID M LAYTON 827 MAIN STREET WHEELING WV 26003 |
| 1178038 | 10136260 | BUNCH TAMMY | HARTLEY O'BRIEN | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1178040 | 10120292 | BUNCH TERRY | JOHN F LIPTON PLC | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1178042 | 10222500 | BUNCH WALTER H | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1178045 | 10219534 | BUNCH YANCY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1064109 | 10096070 | BUNCH, JR BENJAMIN | GEORGE WEBER, III, ESQ. | 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1178046 | 10098281 | BUNCH, JR ROBERT L | DAVID M LAYTON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178048 | 10132899 | BUNCH, JR ROBERT L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178049 | 10292587 | BUNCHEK EUGENE P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1178050 | 10211266 | BUNCUM JIMMIE L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1178051 | 10211268 | BUNCUM KENNETH | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1178052 | 10121267 | BUNCUM VERNA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1178056 | 10292695 | BUNDE LOUISE M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1178057 | 10209449 | BUNDE MYRTLE C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1178058 | 10292696 | BUNDLEY JAMES E | HARTLEY O'BRIEN | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1178061 | 10138181 | BUNDLEY ROBERT E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1178064 | 10189078 | BUNDRICK RUTH M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178065 | 10189077 | BUNDRICK, SR WILLIAM R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1675514 | 10297084 | BUNDRIGE WILLIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1178068 | 10175588 | BUNDRUM DALLAS L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178069 | 10175589 | BUNDRUM NANCY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178070 | 10283522 | BUNDY ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178071 | 10122531 | BUNDY BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178074 | 10283521 | BUNDY HAROLD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1689069 | 10299853 | BUNDY HARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689070 | 10299854 | BUNDY HARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689071 | 10299855 | BUNDY EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178076 | 10261337 | BUNDY, JR. LESTER R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1178078 | 10100554 | BUNDY, SR GERALD E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1178079 | 10220405 | BUNEA DAVID P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178080 | 10170433 | BUNETTA LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178081 | 10170432 | BUNETTA STEVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178082 | 10158371 | BUNETTA STEVE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1178083 | 10227041 | BARON BUDD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178084 | 10252618 | BUNGANICH GEORGE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1685087 | 10256973 | BUNGARD FRANK J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1685505 | 10275670 | BUNGARD JAMES F | LEO AND LENTHOLT | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1178095 | 10275670 | BUNKER DALE | ROBERT E SWEENEY CO LPA | 55 WEST BROAD STREET SUITE 1100 BETHLEHEM PA 18018 |
| 1178096 | 10306985 | BUNKER JULIANNE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1178098 | 10168840 | BUNKLEY BETTY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178100 | 10128177 | BUNKLEY JOSEPH | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1178101 | 10184210 | BUNKLEY JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178103 | 10168839 | BUNKLEY, JR SENTENIAL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178104 | 10158202 | BUNKLEY, JR SENTENIAL | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1178107 | 10184211 | BUNKLEY ALPHONSO L | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1178108 | 10127979 | BUNN ALPHONSO | TAYLLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178109 | 10145684 | BUNN ANN | WILLIAM BAILEY LAW FIRM | HOUSTON TX 77002 |
| 1178110 | 10105176 | BUNN BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178112 | 10143874 | BUNN BEATRICE | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178114 | 10175992 | BUNN BILLIE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANGELA C BARNBY P.O. BOX 24328 JACKSON MS 392254328 |
| 1178117 | 10274087 | BUNN CARL D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1178118 | 10100672 | BUNN COLLEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178119 | 10175590 | BUNN CONNIE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178121 | 10108737 | BUNN DARLTY | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1178122 | 10303571 | BUNN DEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178123 | 10102112 | BUNN DENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178124 | 10156740 | BUNN DONALD | BEVAN ECOFIELD | 1360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1178127 | 10241581 | BUNN DOUGLAS | JONES MARTINRRIES | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1178128 | 10241583 | BUNN ELOISE | JONES MARTINRRIES | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1178130 | 10141153 | BUNN EVELYN | READD MORGAN | CRIS E QUINN |
| 1178131 | 10312286 | BUNN FANNIE N | READD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178133 | 10106862 | BUNN FLOSSIE | | |
| 1178132 | 10266138 | BUNN GEORGE L | | |
| 1178131 | 10268158 | BUNN GLENNA L | | |
| 1178135 | 10243615 | BUNN IRENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178136 | 10212135 | BUNN JEREMIAH | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1178138 | 10286768 | BUNN JUNE W | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1178141 | 10248003 | BUNN JUNE W | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1178141 | 10208541 | BUNN LEVA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1178145 | 10208379 | BUNN LILLIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178146 | 10102113 | BUNN LLOYD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178148 | 10184212 | BUNN MARY L | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1178149 | 10156741 | BUNN MILDRED | NIX | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178152 | 10225532 | BUNN ODELL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1178153 | 10268173 | BUNN ONEIL V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1178154 | 10243626 | BUNN SEARCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178161 | 10102131 | BUNN LINWOOD C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1178156 | 10296286 | BUNN, III JOSEPH F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178157 | 10274561 | BUNN, III ROBERT E | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1178167 | 10199287 | BUNN, III ROBERT E | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1178170 | 10175453 | BUNNELL ADRIENE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1178171 | 10215252 | BUNNELL CHARLES | JOHN H GAHARAN | |
| 1178172 | 10199286 | BUNNELL FRANCES L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1178175 | 10212338 | BUNNELL MICHAEL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1178181 | 10271182 | BUNNER FRED | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1178182 | 10113134 | BUNNER MARGUERITE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1178183 | 10185740 | BUNOFSKY MARY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1178188 | 10152792 | BUNNER SYLVIA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178193 | 10106804 | BUNT ANNIE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1178195 | 10149664 | BUNT DAVID J | READ MORGAN | CRIS E QUINN, JR |
| 1178196 | 10106863 | BUNT GALE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1178198 | 10145685 | BUNT LINDA G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178205 | 10152705 | BUNTING ELIZABETH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1178206 | 10152792 | BUNTING EVELYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1178207 | 10152791 | BUNTING HERSCHEL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1178208 | 10253199 | BUNTING JENNIFER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1178209 | 10197604 | BUNTING JOHN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178211 | 10184213 | BUNTING JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178212 | 10253198 | BUNTING PETER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1178213 | 10121459 | BUNTON CARLOTTA | PROVOST UMPHREY | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1178214 | 10252717 | BUNTON NANNIE M | LAW OFFICES OF PETER ANGELOS | BRYAN O BLEVINS JR., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1178215 | 10282469 | BUNTON WILLIAM | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1677829 | 10300028 | BUNTON LENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689265 | 10300027 | BUNTON JOSEPH E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178219 | 10248392 | BUNYAN ROXANNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1178223 | 10184969 | BUONAVOLONTA ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178224 | 10184970 | BUONAVOLONTA EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1031337 | 10086606 | BUONCRISTIANI DONALD R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCANNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1031338 | 10086607 | BUONCRISTIANI FRANCIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCANNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1042141 | 10089310 | BUONGIORNE ROBERT G | FARACI LANGE | ROTHE/LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1042142 | 10089311 | BUONGIORNE ANTOINETTE | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1007981 | 10082049 | BUONICONTI LOUIS A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1001804 | 10088242 | BUONO JASPER P | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1178230 | 10270281 | BUONO MILDRED | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1178231 | 10220350 | BUONOCORE ERNEST J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178233 | 10220351 | BUONOCORE JEAN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178235 | 10269034 | BUONOCORE JOSEPH | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1178236 | 10105478 | BUONO VINCENT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1178237 | 10116314 | BUONO, SR DOMINICK J | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1178241 | 10261457 | BUORGEOIS LEOPOLD | WILLIAM BAILEY LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1178246 | 10132901 | BURACE INA P B | DUKE LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178248 | 10275891 | BURAK DOROTHY M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1178249 | 10275891 | BURAK LEONARD T | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1178251 | 10237340 | BURAS EDWARD L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178255 | 10102722 | BURATT GEORGE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1178256 | 10164656 | BURBACH JOHN W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1178257 | 10164655 | BURBANK AUDREY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1178263 | 10207711 | BURBANK FELICIA | LEBLANC WADDELL LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1178264 | 10300667 | BURBANK GLADYS P | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 207467474 |
| 1178265 | 10113456 | BURBANK JOYCE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1178267 | 10164654 | BURBANK STEPHEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178268 | 10240710 | BURBANK, JR JOSEPH L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70819 |
| 1178269 | 10240986 | BURBES HENRY L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1178270 | 10240987 | BURBES MIRIAM M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1178271 | 10226853 | BURBO DAVID G | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1178272 | 10226854 | BURBO LINDA K | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1178276 | 10108418 | BURBRIDGE WALTER | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1023984 | 10084704 | BURBRIDGE BENJAMIN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1023985 | 10084705 | BURBRIDGE LILLIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1044484 | 10089830 | BURBRIDGE CHARLES L | BARON BUDD | ANGELO O BLEVINS, JR |
| 1178278 | 10167778 | BURCH A J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1178281 | 10255053 | BURCH ARCHIE G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1178283 | 10184450 | BURCH BETTY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178284 | 10152478 | BURCH BRENDA | ROBLES GONZALEZ | LORI SCIRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1178285 | 10130573 | BURCH CARNELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178288 | 10132902 | BURCH CHESTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178293 | 10181132 | BURCH DENISE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178295 | 10207299 | BURCH DONNIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178296 | 10102136 | BURCH DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178298 | 10195397 | BURCH ELOUISE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178300 | 10158716 | BURCH GEORGE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND |
| 1178301 | 10167779 | BURCH GERALDINE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1178302 | 10151785 | BURCH GLENDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1178307 | 10210661 | BURCH HIRSCHELL D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1178309 | 10195405 | BURCH JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178311 | 10203991 | BURCH JESSE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178312 | 10155810 | BURCH JOE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1178314 | 10152477 | BURCH JOHN H | ROBLES GONZALEZ | LORI SCIRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1178316 | 10181131 | BURCH JOHNNY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178317 | 10220289 | BURCH JOSEPHINE M | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1178318 | 10153599 | BURCH KENNETH P | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178320 | 10205308 | BURCH LINDA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178321 | 10218899 | BURCH LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1178322 | 10105178 | BURCH LUCY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178323 | 10211898 | BURCH LYNWOOD P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1178324 | 10203992 | BURCH MARGARETT C | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178325 | 10211064 | BURCH MARGIE | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1178326 | 10306986 | BURCH MARY A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1114 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1178328 | 10191834 | BURCH MICK | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1178329 | 10195652 | BURCH MICKEY G | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1178330 | 10196653 | BURCH MURLENE J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1178332 | 10155811 | BURCH NORMA J | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1178333 | 10141563 | BURCH ODELL | REAUD MORGAN | CRIS E QUINN |
| 1178331 | 10184449 | BURCH OTIS P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178335 | 10196987 | BURCH PAUL V | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1178337 | 10220288 | BURCH PHILLIP I | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1178341 | 10244151 | BURCH ROLAND | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1178344 | 10233422 | BURCH SHIRLEY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178346 | 10315479 | BURCH STEPHEN P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1178349 | 10315480 | BURCH SUSAN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1178350 | 10160055 | BURCH THOMAS V | REAUD MORGAN | CRIS E QUINN |
| 1178353 | 10233421 | BURCH WILLIE F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178354 | 10109858 | BURCH WILLIE G | REAUD MORGAN | CRIS E QUINN |
| 1178355 | 10113457 | BURCH WILLIE J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1178356 | 10196988 | BURCH, JR PAUL V | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1067795 | 10098083 | BURCHAM RICHARD | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1067796 | 10098084 | BURCHAM DEBORAH | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1178360 | 10270877 | BURCHAM BILLY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1178361 | 10151149 | BURCHAM BOBBIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1178363 | 10312287 | BURCHAM DONNA F | REAUD MORGAN | CRIS E QUINN |
| 1178364 | 10132903 | BURCHAM EVELYN G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178371 | 10139037 | BURCHAM LOIS D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1178373 | 10139596 | BURCHAM RAY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1178374 | 10139597 | BURCHAM VIRGINIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1178374 | 10142190 | BURCHAM VIRGINIA | | |
| 1178377 | 10291895 | BURCHAM WILLIAM R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1050308 | 10091117 | BURCHELL EDGAR A | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 JACKSON MS 39225 |
| 1019500 | 10083891 | BURCHETT DEWELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019501 | 10083892 | BURCHETT TONI | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1178382 | 10119080 | BURCHETT BARBARA N | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178385 | 10207259 | BURCHETT CECIL W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1178387 | 10106285 | BURCHETT EMORY W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1178388 | 10284638 | BURCHETT FLEM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178389 | 10145799 | BURCHETT FRANKLIN D | BARON BUDD | ANGELA C BARNEY |
| 1178391 | 10284640 | BURCHETT JOANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178394 | 10118038 | BURCHETT MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1178396 | 10306987 | BURCHETT PATRICIA A | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1117 CHARLESTON SC 29402 |
| 1178397 | 10106286 | BURCHETT PATTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1178401 | 10145800 | BURCHETT VERITA S | BARON BUDD | ANGELA C BARNEY |
| 1178403 | 10185368 | BURCHETTA CATHERINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1178404 | 10185367 | BURCHETTA EDWARD | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1178407 | 10117076 | BURCHETTE PAULINE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1178409 | 10102117 | BURCHFIELD NELDA P | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1117 CHARLESTON SC 29402 |
| 1039126 | 10088439 | BURCHFIELD GARNER J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1039127 | 10088440 | BURCHFIELD DELLA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1041215 | 10088851 | BURCHFIELD SHERRY | REAUD MORGAN | CRIS E QUINN |
| 1178412 | 10122534 | BURCHFIELD ANNIE L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178416 | 10113458 | BURCHFIELD BOBBIE R | LANIER WILSON | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1178417 | 10276911 | BURCHFIELD BOBBY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1178418 | 10175593 | BURCHFIELD CHARLES F | CAMPBELL CHERRY HARRISON DAVIS DOVE | LEE ODOM, ESQ. P.O. BOX 24328 JACKSON MS 39225 4328 |
| 1178419 | 10300668 | BURCHFIELD CHYNEER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1178421 | 10112288 | BURCHFIELD EDNA M | REAUD MORGAN | CRIS E QUINN |
| 1178422 | 10165065 | BURCHFIELD EMMALENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  |  | BURCHFIELD GARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1178423 | 10300669 | BURCHFIELD GEORGE | LAW OFFICES OF PETER ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1178425 | 10254251 | BURCHFIELD IVA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178436 | 10602046 | BURCHFIELD LINDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1178438 | 10165045 | BURCHFIELD LOUISE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1178439 |  | BURCHFIELD MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178440 | 10122533 | BURCHFIELD MARIE E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178441 | 10125576 | BURCHFIELD MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178444 | 10155594 | BURCHFIELD MELBA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  |  | BURCHFIELD NELDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1178447 | 10155577 | BURCHFIELD PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178448 | 10276909 | BURCHFIELD PAUL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1178449 | 10213932 | BURCHFIELD RANDALL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

Date: 05/21/2001
Time: 16:16:18
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178452 | 10254250 | BURCHFIELD RUSSELL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178453 | 10165066 | BURCHFIELD TRUDY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1178454 | 10130575 | BURCHFIELD VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1675753 | 10290076 | BURCHFIELD ROBERT | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1687157 | 10298078 | BURCHFIELD NINA | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1178459 | 10153110 | BURCHILL FRANCIS A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1178460 | 10153131 | BURCHILL JOYCE M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1687420 | 10298388 | BURCHILL THOMAS W | LAW OFFICES OF PETER G. ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687421 | 10298390 | BURCHILL MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178462 | 10214410 | BURCIK EVELYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178463 | 10214409 | BURCIK STEVE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178464 | 10143600 | BURCIN GLADYS | LAW OFFICES OF PETER G. ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1178465 | 10143599 | BURCIN JOHN | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1178466 | 10101772 | BURCKHARD BLANCHE | BRAXTON GISVOLD | 999 GRANT AVENUE NOVATO CA 94948 |
| 1178467 | 10101774 | BURCKHARD BRUCE | BRAXTON GISVOLD | 999 GRANT AVENUE NOVATO CA 94948 |
| 1178476 | 10234779 | BURD MICHAEL | HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1178461 | 10294395 | BURD HULEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1674161 | 10294396 | BURD EDNA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178478 | 10136167 | BURDA JOHN | HARLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1178479 | 10136167 | BURDA LINDA | HARLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1178481 | 10230755 | BURDELL DAVID K | KELLEY FERRARO | 827 MAIN STREET WHEELING WV 26003 |
| 1178482 | 10291896 | BURDELL GENE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178483 | 10230756 | BURDELL LAURA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178486 | 10210815 | BURDEN BRENDA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1178487 | 10274120 | BURDEN CHARLES P | LAW OFFICES OF PETER NICHOLL | 1101 BRICKELL, #1601 MIAMI FL 331313104 |
| 1178488 | 10256351 | BURDEN CHARLES V | BRUSCATO TRAMONTANA WOLLESON | 430 CRAWFORD STREET SUITE 102 PORTSMOUTH VA 23704 / 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1178489 | 10210814 | BURDEN DONALD | RATINER REYES O'SHEA | 1601 MIAMI FL 331313104 |
| 1178490 | 10175595 | BURDEN FANNIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178491 | 10130578 | BURDEN FELICA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178492 | 10291897 | BURDEN FRANK E | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1178495 | 10288477 | BURDEN GEORGE | LANDYE BENNETT BLUMSTEIN | BANCO CENTER PORTLAND OR 97201 |
| 1178496 | 10122535 | BURDEN HENRERTTA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178497 | 10185400 | BURDEN ISIAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178498 | 10115645 | BURDEN ISIAH | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1178505 | 10105579 | BURDEN MARY E | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1686949 | 10297838 | BURDEN MARY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178510 | 10224679 | BURDEN ISAAC | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178511 | 10226078 | BURDESHAW ROSA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178512 | 10196665 | BURDESHAW WILLIAM O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1041218 | 10088853 | BURDETTE EARL H | REAUD MORGAN / CRIS E QUINN | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1050632 | 10091257 | BURDETTE LLOYD E | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1050634 | 10091259 | BURDETTE GRACE V | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1178516 | 10250386 | BURDETTE BECKY | WALLACE AND GRAHAM, | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178519 | 10278124 | BURDETTE BOBBIE J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 W. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1178520 | 10253026 | BURDETTE BOBBY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178523 | 10212856 | BURDETTE DEBORAH | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1178524 | 10186486 | BURDETTE DONALD V | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1178525 | 10308564 | BURDETTE EARL W | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1178526 | 10184526 | BURDETTE EDWARD E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178526 | 10247788 | BURDETTE EDWARD E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178526 | 10212855 | BURDETTE EDWARD W | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1178533 | 10138182 | BURDETTE JO A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1178334 | 10237341 | BURDETTE JOHNNY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178535 | 10201794 | BURDETTE LAMAR T | NESS MOTLEY LOADHOUT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1178539 | 10109859 | BURDETTE MARY F | READ MORGAN | CRIS E QUINN |
| 1178542 | 10253027 | BURDETTE MAXINE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178544 | 10138184 | BURDETTE PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1178545 | 10276665 | BURDETTE PEGGY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178851 | 10155743 | BURDETTE RUBY J | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1178854 | 10184527 | BURDETTE RUSSELL | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1178854 | 10247789 | BURDETTE SHERYL M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178857 | 10250185 | BURDETTE TONY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178560 | 10113135 | BURDETTE VIRGINIA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178561 | 10278123 | BURDETTE WALLACE | JAMES T HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1882271 | 10293567 | BURDETTE JAMES G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 W. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1882272 | 10291568 | BURDETTE SALLIE | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1785566 | 10174637 | BURDICK, SR CHARLES A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1178569 | 10187583 | BURDO ADELMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1178569 | 10187582 | BURDO ORVILLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1178570 | 10268543 | BURDO RICHARD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1178571 | 10253027 | BURDO RONALD | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1178572 | 10268544 | BURDO VIOLET | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1178575 | 10291898 | BURDON JAMES F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1178580 | 10175597 | BURELL BESSIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178581 | 10184972 | BURELL DOLORES J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178582 | 10184971 | BURELL JAMES N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178583 | 10175596 | BURELL JOHN F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1041939 | 10108231 | BUFORD BILLY J | READ MORGAN | CRIS E QUINN |
| 1041940 | 10089231 | BUFORD MINNIE | READ MORGAN | CRIS E QUINN |
| 1041940 | 10089232 | BUFORD MINNIE | READ MORGAN | CRIS E QUINN |
| 1041940 | 10312289 | BUFORD MINNIE | READ MORGAN | CRIS E QUINN |
| 1041942 | 10089233 | BUFORD DEWEY F | READ MORGAN | CRIS E QUINN  P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1178585 | 10249839 | BUFORD BARBARA D | THE LAW FIRM OF CRYMES PITTMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178586 | 10144730 | BUFORD BONNIE | WILLIAM BAILEY LAW FIRM | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1178587 | 10227753 | BUFORD CAROLYN | WATERS & KRAUS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178588 | 10262901 | BUFORD CURTIS A | BARON BUDD | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1178591 | 10253807 | BUFORD DOLS L | LEBLANC MAPLES WADDELL | 8320 |
| 1178589 | 10253807 | BUFORD DONALD M | THE BOGDAN LAW FIRM | |
| 1178597 | 10184214 | BUFORD JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1178598 | 10168866 | BURFORD JEAN | PROVOST UMPHREY | BRYAN BLEVINS  8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178601 | 10102138 | BURFORD JUDY | WILLIAM BAILEY LAW FIRM | |
| 1178602 | 10113136 | BURFORD LEAH L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1178604 | 10300670 | BURFORD LONIA IRENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1178605 | 10111945 | BURFORD LORI | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1178608 | 10106865 | BURFORD NORMA | PROVOST UMPHREY | BRYAN BLEVINS |
| 1178615 | 10233423 | BURFORD CHRISTOPHER J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178618 | 10233424 | BURG NANCY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1689019 | 10299792 | BURG ROBERT P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178620 | 10155936 | BURGANY ROSE M | LANTERMER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1178621 | 10155935 | BURGANY, III WILLIAM | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1178622 | 10155934 | BURGANY, JR WILLIAM A | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1178623 | 10264779 | BURGAN ALFRED C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1178628 | 10142870 | BURGAY MARY B | BARON BUDD | ANGELA C BARMBY |
| 1178630 | 10233426 | BURGAY SHERYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178631 | 10233423 | BURGAY THOMAS E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178633 | 10187524 | BURGDORFF FRANKLIN L | BARON BUDD | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1049365 | 10090773 | BURGE JOHN D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANGELA C BARMBY  9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1090366 | 10090774 | BURGE BRENDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1090774 | 10093269 | BURGE VERA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1054553 | 10155563 | BURGE BRENDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1078126 | 10155562 | BURGE CAROLYN | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1078636 | 10216177 | BURGE GEORGENE T | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1078638 | 10281373 | BURGE HELEN | DIES DIES | J. DONALD CARONA, JR |
| 1078643 | 10281373 | BURGE JESSIE | DIES DIES | J. DONALD CARONA, JR |
| 1078643 | 10284390 | BURGE PAULINE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1078647 | 10281125 | BURGE PAULINE | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1078648 | | BURGE RICHARD | | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1078649 | | BURGE RICHARD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1178651 | 10246641 | BURGE ROY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178652 | 10195398 | BURGE SHERRY J | FOSTER SEAR | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 CLEVELAND OH 44114 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1178654 | 10132904 | BURGE VERA | | 827 MAIN STREET WHEELING WV 26003 |
| 1178655 | 10284642 | BURGE WILLA F | WILLIAM BAILEY LAW FIRM | ARLINGTON TX 76006 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178657 | 10169125 | BURGE WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178659 | 10195406 | BURGE III WILLIAM J | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1178660 | 10121125 | BURGE, SR WILLIAM D | FOSTER SEAR | ARLINGTON TX 76006 |
| 1060536 | 10095480 | BURGEN, SR. THADDEUS D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1178662 | 10312460 | BURGENER, BETTY L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1057939 | 10094623 | BURGER ANNA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1178663 | 10165812 | BURGER CLAYTON L | VOLTA | |
| 1178664 | 10169107 | BURGER BETTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1178665 | 10311815 | BURGER BILLIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1178667 | 10286846 | BURGER CAROL | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1178668 | 10172150 | BURGER CHARLES | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1178669 | 10165811 | BURGER CLAYTON | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1178672 | 10300671 | BURGER ELEANOR CULLEN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1178673 | 10122653 | BURGER FRED C | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1178676 | 10100924 | BURGER JAMES H | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1178677 | 10122654 | BURGER JESSICA | CUMBEST, CUMBEST, HUNTER, MCCORMICK GOLDBERG PERSKY JENNINGS WHITE | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1178680 | 10142853 | BURGER MYRTLE | REAUD MORGAN | CRIS E QUINN |
| 1178683 | 10317690 | BURGER SANDRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1178684 | 10167569 | BURGER SANDY | | |
| 1178685 | 10172151 | BURGER SHIRLEY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1178687 | 10167568 | BURGER, JR HERMAN T | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1178688 | 10286845 | BURGER, SR HERBERT M | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1178690 | 10101139 | BURGES ELSE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178692 | 10287186 | BURGES TONDALAYA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1007619 | 10081880 | BURGES HOWARD E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007943 | 10082035 | BURGES GERALD E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1041220 | 10088854 | BURGES OPHELIA | REAUD MORGAN | CRIS E QUINN |
| 1042148 | 10089115 | BURGES CHARLES L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042149 | 10089316 | BURGESS MARY A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1055659 | 10093988 | BURGESS LESTER M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO. -CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055660 | 10093989 | ROBLES ELVA | ROBLES GONZALEZ | LORI SCHILER BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1066004 | 10097326 | BURGESS JUDY C | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1178697 | 10138185 | BURGESS ALICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1178702 | 10243486 | BURGESS ARVID | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1178703 | 10251856 | BURGESS BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1178704 | 10109860 | BURGESS BERNICE | READ MORGAN | |
| 1178705 | 10109960 | BURGESS BETTY J | WEITZ & LUXENBERG, P.C. | DONALD T MARLIN 40 FULTON STREET NEW YORK NY |
| 1178706 | 10122538 | BURGESS BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178108 | 10165129 | BURGESS BILL L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1178711 | 10184215 | BURGESS BOYKIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178712 | 10165130 | BURGESS CAROLYN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1178713 | 10203994 | BURGESS CATHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178715 | 10214346 | BURGESS CHRISTENE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178721 | 10123905 | BURGESS DELORES G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178722 | 10175599 | BURGESS DELORES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178723 | 10164453 | BURGESS DELORES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1178725 | 10288826 | BURGESS DONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1178726 | 10132498 | BURGESS DOROTHY M | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1178728 | 10144537 | BURGESS DURELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178729 | 10199172 | BURGESS EARLE F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1178730 | 10223237 | BURGESS EASTHER | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1178732 | 10224283 | BURGESS ELANORA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178733 | 10271183 | BURGESS ERLINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1178734 | 10223756 | BURGESS EUGENE | LAW OFFICES OF PETER G ANGELOS | CENTER PLAZA II SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1178744 | 10132906 | BURGESS GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178746 | 10099993 | BURGESS HAROLD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178751 | 10306672 | BURGESS HEADRICK W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 |
| 1178752 | 10122537 | BURGESS HELEN I | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178755 | 10207695 | BURGESS IRENE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178757 | 10070882 | BURGESS JACQUELINE | RATHNER REYES O'SHEA | 1110 BRICKELL AVENUE #1601 MIAMI FL 33131104 |
| 1178758 | 10216628 | BURGESS JAMES A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1178765 | 10214341 | BURGESS JERRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178767 | 10222236 | BURGESS JESSE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1178768 | 10121460 | BURGESS JESSE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET P.O. BOX 4905 BEAUMONT TX 77704 |
| 1178769 | 10140776 | BURGESS JOANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1178770 | 10281374 | BURGESS JOHN A | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1178775 | 10217911 | BURGESS JOHN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | 10199173 | BURGESS JULIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178777 | 10246171 | BURGESS KATHLEEN | BARON BUDD | BLVD. MIAMI FL 331312331 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1178778 | 10269115 | BURGESS KEITH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1178780 | 10112847 | BURGESS KENNY | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1178781 | 10149426 | BURGESS KERWAN M | REAUD MORGAN | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1178784 | 10098314 | BURGESS LEWIS | GOLDMAN SKEEN | CRIS E QUINN |
| 1178785 | 10168438 | BURGESS LINDA A | SHINABERRY MEADE VENEZIA LC | DAVID M LAYTON WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1178786 | 10112848 | BURGESS LISA A | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1178788 | 10144538 | BURGESS MARIE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178790 | 10203996 | BURGESS MARK | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178791 | 10227754 | BURGESS MARY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1178792 | 10254629 | BURGESS MARY S | WILLIAM BATLEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178793 | 10223757 | BURGESS MARYLOU | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178794 | 10233757 | BURGESS NELDA M | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1178795 | 10224275 | BURGESS NORWIN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178796 | 10106867 | BURGESS OLE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1178797 | 10168437 | BURGESS PAUL D | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1178799 | 10170881 | BURGESS PHILIP L | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1178800 | 10203995 | BURGESS RAY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178802 | 10108623 | BURGESS RITA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178805 | 10204958 | BURGESS ROBERT | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1178807 | 10153282 | BURGESS RONALD R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1178808 | 10153282 | BURGESS RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178809 | 10122536 | BURGESS ROSANNA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1178812 | 10111946 | BURGESS RUTH A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1178813 | 10153283 | BURGESS RUTH E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1178815 | 10105820 | BURGESS TOLBERT | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178816 | 10300673 | BURGESS VIVIAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. PLAZA SOUTH BLDG 3 2001 NORTH THIRD STREET STE 330 HARRISBURG PA 17102 |
| 1178817 | 10124497 | BURGESS WALTER | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1178818 | 10215294 | BURGESS WASH W | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1178819 | 10268667 | BURGESS WILLIAM A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178820 | 10217342 | BURGESS WILLIAM D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178821 | 10225655 | BURGESS WILLIAM | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1178822 | 10224428 | BURGESS WILLIAM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178823 | 10230354 | BURGESS WILLIAM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178824 | 10251855 | BURGESS WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1178826 | 10264781 | BURGESS YONG | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178829 | 10149666 | BURGESS, JR WILLIAM H | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178832 | 10207694 | BURGESS, SR JOSEPH A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178834 | 10246170 | BURGESS, SR PAUL | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1178837 | 10164452 | BURGESS, SR SAMUEL E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1010417 | 10082747 | BURGETT J T | WELLBORN HOUSTON ADKISON | P O BOX 1109 HENDERSON TX 75653 1109 |
| 1178818 | 10103548 | BURGETT BETTY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1178818 | 10109861 | BURGETT ANGELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178884 | 10109861 | BURGETT KATHERINE | READ MORGAN | CRIS E QUINN |
| 1686955 | 10297839 | BURGETT FRANKLIN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686996 | 10297841 | BURGETT MARY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1178839 | 10297839 | WALLACE AND GRAHAM | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1028583 | 10085524 | BURGHART THOMAS L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028584 | 10085524 | BURGHART SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1178846 | 10198330 | BURGI FRED B | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1006964 | 10081602 | BURGIEL REGINALD E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1178847 | 10250598 | BURGIN ABRAHAM | RODMAN | ALLEN RODMAN |
| 1178848 | 10102140 | BURGIN BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178849 | 10107545 | BURGIN BONNIE J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1178852 | 10250609 | BURGIN DORA | RODMAN | ALLEN RODMAN |
| 1178853 | 10242762 | BURGIN JESSIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1178857 | 10107547 | BURGIN MARY E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1178857 | 10107547 | BURGIN, SR THEODORE J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1178857 | 10107544 | BURGIN, SR THEODORE J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1178867 | 10191313 | BURGOS CARMEN I | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919600 |
| 1178867 | 10191313 | BURGOS CARMEN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178868 | 10133682 | BURGOS CARMEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178871 | 10183023 | BURGOS GEORGIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178872 | 10256024 | BURGOS HECTOR R | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFORD 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070957095 |
| 1178873 | 10256024 | BURGOS JOSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178875 | 10191118 | BURGOS JUSTINO O | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 193600 |
| 1178876 | 10144332 | BURGOS LUZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178877 | 10183022 | BURGOS MARTIN O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178879 | 10191123 | BURGOS MIGALIA | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 193600 |
| 1178880 | 10191123 | BURGOS MIRNA S | WOODS WOODS LAW OFFICES | BOX 193600 SAN JUAN PR 193600 |
| 1178884 | 10171131 | BURGOYNE JACK M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1178883 | 10171112 | BURGOYNE MARIE A | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1675165 | 10295850 | BURGOYNE WILLIAM D | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1675166 | 10295851 | BURGOYNE MARY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1685079 | 10295313 | BURIAN LAMONTE K | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685080 | 10295314 | BURIAN ELEANORE M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1178891 | 10281147 | BURICH DIANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178892 | 10281146 | BURICH RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178893 | 10271184 | BURICK AGATHA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1178895 | 10235786 | BURICK GLORIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178897 | 10235785 | BURICK JOHN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1178898 | 10306674 | BURICK GEORGE E | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1178899 | 10300675 | BURICK VIRGINIA E | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1178901 | 10176146 | BURINSKAS JOHN P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1178902 | 10219310 | BURIST EQUILLA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178903 | 10207859 | BURK ALLEN H | ASHCRAFT GEREL | 2000 L STREET, N.W., SUITE 400 WASHINGTON DC 20036 |
| 1178904 | 10209646 | BURK JEWEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178905 | 10300684 | BURK JOHN C | COLLINS COLLINS | JOSEPH DINARDO |
| 1178906 | 10209645 | BURK JOHN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178907 | 10207860 | BURK JUDITH A | COLLINS COLLINS | JOSEPH DINARDO |
| 1178908 | 10120492 | BURK ROBYNE | ASHCRAFT GEREL | 2000 L STREET, N.W., SUITE 400 WASHINGTON DC 20036 |
| 1178909 | 10200793 | BURK ROSEMARY | BALDWIN & BALDWIN | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1675515 | 10297085 | BURK MABLE | LAW OFFICES OF PETER G ANGELOS | 201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1178912 | 10254631 | BURK, SR JOHNNY R | MORRIS SAKALARIOS | 610 WESTERN STREET HARRISBURG MS 39601 |
| 1178913 | 10207972 | BURK, SR KENNETH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1178914 | 10207972 | BURK, LUCILLE | LAW OFFICES OF PETER G ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1178915 | 10266716 | BURKA ROBERT J | LIPSITZ PONFERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1178919 | 10309242 | BURKART DARLENE A | LIPSITZ PONFERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1178921 | 10112817 | BURKART DARLENE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1178922 | 10112816 | BURKART THOMAS H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1178920 | 10309241 | BURKART THOMAS H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1001913 | 10080295 | BURKE FRANCIS L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1006791 | 10081559 | BURKE JOSEPH H | THORNTON EARLY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1010307 | 10082698 | BURKE JAMES | THORNTON EARLY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003274 | 10080676 | BURKE LAVERNE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1021920 | 10084339 | BURKE MARY | EISEN MORRIS MAPLES & LOMAX | MORRIS J EISEN P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1038665 | 10085669 | BURKE KIRK M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038518 | 10088154 | BURKE JOHN H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038940 | 10088164 | BURKE RICHARD G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057873 | 10094612 | BURKE JOHN W | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067065 | 10097774 | BURKE CLARENCE J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067066 | 10097775 | BURKE LOURDES | VOLTA | ARMAND J VOLTA JR. GOVERNOR'S PLAZA 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1178927 | 10300676 | BURKE ALICE | LAW OFFICES OF PETER G. ANGELOS | |
| 1178928 | 10255022 | BURKE ALICE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

# W.R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1178929 | 10175788 | BURKE AMY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1178930 | 10211066 | BURKE ANGELA M | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA, 0211141706 |
| 1178933 | 10216573 | BURKE ARLENE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1178934 | 10300677 | BURKE ARTHUR T | RODMAN RODMAN | ALLEN RODMAN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178936 | 10202906 | BURKE BARBARA D | FOSTER SEAR | ANGELA C BARMBY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178939 | 10185583 | BURKE BETTY | BARON BUDD | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX, 76013 |
| 1178941 | 10210420 | BURKE BOBBY R | JENKINS RHON | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1100 CHARLESTON WV 2530 |
| 1178942 | 10243650 | BURKE BONNIE | JAMES F HUMPHREYS ASSOC LC | 500 VIRGINIA STREET EAST, SUITE 800 CHARLESTON WV |
| 1178943 | 10251642 | BURKE BRIAN | DUKE LAW FIRM | |
| 1178944 | 10275320 | BURKE BRIDGET K | ROBERT E SWEENEY CO LPA | |
| 1178946 | 10274520 | BURKE BRIGIT | THORNTON EARLY NAIMES | |
| 1178948 | 10306678 | BURKE CAROL | COLLINS COLLINS | |
| 1178949 | 10177393 | BURKE CATHERINE C | JOHN E SUTTER | 1021 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1178950 | 10102143 | BURKE CATHERINE | WILLIAM BAILEY LAW FIRM | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1178955 | 10233430 | BURKE CINDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA, 15219 |
| 1178958 | 10246055 | BURKE DANIEL K | BARON BUDD | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX, 76013 |
| 1178960 | 10148295 | BURKE DIANE H | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1178963 | 10306988 | BURKE DONNA F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1178965 | 10246056 | BURKE DONNA | BARON BUDD | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX, 76013 |
| 1178968 | 10189144 | BURKE DOROTHY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178966 | 10151313 | BURKE DOROTHY | ROBLES GONZALEZ | LORI SCHLEIR ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1178973 | 10175697 | BURKE EDWARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178975 | 10310813 | BURKE ELEANOR | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1178976 | 10203997 | BURKE ELLEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178977 | 10196074 | BURKE EMMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178978 | 10233436 | BURKE ETHEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA, 15219 |
| 1178980 | 10246313 | BURKE EUGENE B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA, 15219 |
| 1178981 | 10210271 | BURKE FRANCIS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1178982 | 10233432 | BURKE FRANCES | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1178982 | 10266858 | BURKE FRANK V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1178983 | 10203998 | BURKE FRANKLIN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1178985 | 10189143 | BURKE GERALD | RODMAN | ALLEN RODMAN |
| 1178986 | 10300679 | BURKE GERTRUDE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1178987 | 10260874 | BURKE HAROLD E | | |
| 1178988 | 10185572 | BURKE HARRY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET EAST BOSTON MA 02109 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11778990 | 10203999 | BURKE HAZEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11778991 | 10211072 | BURKE HELEN M | DIES DIES | J. DONALD CARONA, JR |
| 11778992 | 10143369 | BURKE HELEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11778993 | 10187727 | BURKE HELENE L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 11778996 | 10249840 | BURKE HULON | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 11778998 | 10116126 | BURKE ILENE | JOHN R MITCHELL LC | JOHN R MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 11778999 | 10177085 | BURKE IRIS W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 11779001 | 10306690 | BURKE JAMES F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211417 06 |
| 11779005 | 10223493 | BURKE JAMES P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11779006 | 10300680 | BURKE JAMES T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 11779009 | 10121153 | BURKE JAMES | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 11779014 | 10233431 | BURKE JIMMY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11779015 | 10243956 | BURKE JOHN D | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 11779019 | 10242427 | BURKE JOHN J | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 11779019 | 10233427 | BURKE JOHN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11779020 | 10233435 | BURKE JOHN N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11779021 | 10233433 | BURKE JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11779024 | 10300681 | BURKE JOHN | COLLINS COLLINS | JOSEPH DINARDO |
| 11779025 | 10277628 | BURKE JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11779027 | 10105994 | BURKE JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 11779029 | 10223502 | BURKE JONNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11779030 | 10148514 | BURKE JORDEN W | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 752... |
| 11779031 | 10151312 | BURKE JOSEPH F | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 11779032 | 10312291 | BURKE JOSIE | READ MORGAN | CRIS E QUINN |
| 11779033 | 10140778 | BURKE JOYCE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11779034 | 10213252 | BURKE JUNE E | KOONZ, MCKENNY & JOHNSON | KENNETH D BYNOM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 11779035 | 10213507 | BURKE KATHRYN | WELLBORN HOUSTON ADKISON | P.O. BOX 1109 HENDERSON TX 756531109 |
| 11779037 | 10118759 | BURKE KAY D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 11779038 | 10255021 | BURKE LAVON | LEVIN MIDDLEBROOKS THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11779039 | 10306989 | BURKE LINDA S | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 11779040 | 10212165 | BURKE LOIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11779041 | 10252385 | BURKE LOUISE | NESS MOTLEY LOADHOLT RICHARDSON PO | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 11779042 | 10195880 | BURKE LURLINE | DUKE LAW FIRM | DOYLE YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 701120 |
| 11779043 | 10187726 | BURKE MALCOLM R | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179044 | 102403372 | BURKE MARLENE | FERRARO & ASSOCIATES | 32202 |
| 1179047 | 10118186 | BURKE MARTHA K | HARTLEY O'BRIEN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1179048 | 10119793 | BURKE MARTIN | FLANNERY EARLY | 827 MAIN STREET WHEELING WV 26003 |
| 1179046 | 10121461 | BURKE MARTIN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1179052 | 10151568 | BURKE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179052 | 10155668 | BURKE MICHAEL P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1179050 | 10211065 | BURKE MICHAEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1179054 | 10245016 | BURKE MICHAEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1179055 | 10283825 | BURKE MILTON R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1179057 | 10246322 | BURKE NOLA D | FOSTER SEAR | ATTN: TOPE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179058 | 10102142 | BURKE ORANGE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179060 | 10264783 | BURKE OTELIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179061 | 10185573 | BURKE PATRICIA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1179062 | 10106722 | BURKE PATRICIA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1179064 | 10233429 | BURKE PATRICK R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179065 | 10195721 | BURKE PATRICK | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1179068 | 10308770 | BURKE PAUL R | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1179070 | 10174614 | BURKE RICHARD G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1179073 | 10165061 | BURKE ROBERT G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1179075 | 10233428 | BURKE ROBERTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179078 | 10243957 | BURKE RUTH M | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1179079 | 10260875 | BURKE SANDRA F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179080 | 10245162 | BURKE SARAH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1179082 | 10233434 | BURKE STELLA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179084 | 10216572 | BURKE THOMAS C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1179087 | 10264782 | BURKE THOMAS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179089 | 10148294 | BURKE THOMAS R | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1179090 | 10276519 | BURKE THOMAS | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1179091 | 10244378 | BURKE THOMAS | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1179093 | 10213250 | BURKE T L | KOONZ, MCKENNEY & JOHNSON | CRIS E QUINN 2001 S STREET, STE. 400 |
| 1179107 | 10212251 | BURKE WILLIAM J | | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1179109 | 10195879 | BURKE WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1179111 | 10252384 | BURKE WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1675516 | 10297087 | MORRIS EDDIE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675829 | 10298311 | BURKE JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675869 | 10298391 | BURKE MORRIS W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686345 | 10297086 | BURKE DELLA | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1688269 | 10299282 | BURKE KENNETH E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688270 | 10299283 | BURKE ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179113 | 10211071 | BURKE, III AVERY J | DIES DIES | J. DONALD CARONA JR |
| 1179115 | 10212157 | BURKE, JR MORRIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179117 | 10240371 | BURKE, JR WILLIAM F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1179118 | 10193087 | BURKE, JR WILLIAM J | LAW OFFICES OF PETER G. ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1179120 | 10213506 | BURKE, SR JOE H | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756511109 |
| 1179121 | 10222692 | BURKEEN JIMMIE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1179124 | 10133269 | BURKEMPER RALPH | THE HOLLORAN LAW FIRM | 906 OLIVE STREET SUITE 1200 ST. LOUIS MO 63101 |
| 1179127 | 10189080 | BURKES COBBIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179129 | 10312292 | BURKES DOROTHY | REAID MORGAN | CRIS E QUINN P.O. BOX 2439 PASCAGOULA MS 395681287 |
| 1179130 | 10277755 | BURKES ETHEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1179131 | 10277754 | BURKES GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1179135 | 10100925 | BURKES TONY B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1179138 | 10189079 | BURKES, JR NORMAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179139 | 10300682 | BURKE CLELL H | LAW OFFICES OF PETER G. ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1179141 | 10241749 | BURKETT BETTY J | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179142 | 10156355 | BURKETT BETTY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179143 | 10141565 | BURKETT BROWNIE | REAID MORGAN | CRIS E QUINN |
| 1179145 | 10151786 | BURKETT CAROLYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1179147 | 10241748 | BURKETT CLARENCE S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179148 | 10156354 | BURKETT CLARENCE S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179146 | 10155603 | BURKETT DEWEY P | REAID MORGAN | CRIS E QUINN |
| 1179154 | 10175601 | BURKETT EMMA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179153 | 10175600 | BURKETT HARCHEL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179157 | 10300683 | BURKETT HELLEN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1179161 | 10112282 | BURKETT J D | PATTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1179163 | 10154421 | BURKETT JANICE | REAID MORGAN | CRIS E QUINN |
| 1179164 | 10100926 | BURKETT JIM | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1179165 | 10175601 | BURKETT LUCY | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179169 | 10175600 | BURKETT MARGARET | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179175 | 10228480 | BURKETT RICKY A | BARRETT LAW OFFICES | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1179176 | 10284643 | BURKETT TOM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179178 | 10175602 | BURKETT WINSTON L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179179 | 10102144 | BURKETT WLODENE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179180 | 10137691 | BURKETT YVONNE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1027473 | 10085309 | BURKETT DONALD L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1179182 | 10256026 | BURKEY BARON R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1791185 | 10256494 | BURKEY MARY F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1791187 | 10256493 | BURKEY ROBERT E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1791189 | 10317003 | BURKEY VIRGINIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1056375 | 10094281 | BURKEY VIRGINIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056125 | 10112126 | BURKHALTER MARCUS T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1791191 | 10105180 | BURKHALTER ANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1791192 | 10260414 | BURKHALTER BARON B | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1791193 | 10268414 | BURKHALTER DIANNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1791196 | 10111364 | BURKHALTER ERWIN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1791198 | 10276125 | BURKHALTER GEORGE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1791201 | 10222126 | BURKHALTER JAMES A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1791205 | 10130409 | BURKHALTER JOHN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1791206 | 10132907 | BURKHALTER JOSEPH R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1791209 | 10222116 | BURKHALTER LAURA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1791211 | 10122539 | BURKHALTER MARGARET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1791213 | 10175605 | BURKHALTER MARJORIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1791214 | 10280444 | BURKHALTER RALPH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C. YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1791217 | 10175604 | BURKHALTER RUTH P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1791218 | 10102145 | BURKHALTER RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1791219 | 10111365 | BURKHALTER SARAH F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1791220 | 10130410 | BURKHALTER TRUDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1044572 | 10089844 | BURKHAMMER RICHARD L | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1044573 | 10088885 | BURKHAMMER PEGGY I | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1044571 | 10283268 | BURKHAMMER JAMES A | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1791224 | 10283269 | BURKHAMMER PAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1791225 | 10283269 | BURKHAMMER EDITH N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685261 | 10295543 | BURKHARD SUSAN | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1209328 | 10209328 | | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1791227 | 10213383 | BURKHARDT DANIEL H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1791228 | 10152693 | BURKHARDT DAWN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1791229 | 10271199 | BURKHARDT DONALD R | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1791230 | 10268985 | BURKHARDT EDITH | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1791231 | 10213384 | BURKHARDT ELIZABETH J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1179233 | 10152692 | BURKHARDT LAWRENCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1179235 | 10138187 | BURKHARDT PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179236 | 10268984 | BURKHARDT ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1038900 | 10088337 | BURKHART EDWARD W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1038901 | 10088338 | BURKHART JOANNE | ROBLES GONZALEZ | LORI SCHERER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1179240 | 10230758 | BURKHART BEATRICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179241 | 10132044 | BURKHART BILLY | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE NINTH FLOOR KNOXVILLE TN 379193399 |
| 1179242 | 10132045 | BURKHART CHERYL | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1179243 | 10315086 | BURKHART CLYDE E | ROBLES GONZALEZ | LORI SCHERER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1179244 | 10315087 | BURKHART DOROTHY | ROBLES GONZALEZ | LORI SCHERER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1179245 | 10158897 | BURKHART DOUGLAS | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1179246 | 10161593 | BURKHART EDNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179247 | 10174314 | BURKHART HERBERT D | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1179250 | 10108824 | BURKHART HILDA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179251 | 10230757 | BURKHART JACOB D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179252 | 10174335 | BURKHART JANET E | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1179255 | 10254598 | BURKHART LEE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1179256 | 10158898 | BURKHART LINDA | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1179257 | 10198279 | BURKHART RALPH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1179261 | 10126809 | BURKHEAD CHARLES W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1179262 | 10150662 | BURKHEAD JIM B | READ MORGAN | CRIS QUINN |
| 1179263 | 10262559 | BURKHEAD ARTIE | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1179264 | 10108625 | BURKHOLDER CAROLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179265 | 10258777 | BURKHOLDER CRAIG | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1179266 | 10262558 | BURKHOLDER DAVID M | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1179270 | 10258788 | BURKHOLDER LARRY | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1179274 | 10258758 | BURKHOLDER REBECCA | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1179275 | 10156863 | BURKHOLDER RICHARD | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1179276 | 10229163 | BURKHOLDER STANLEY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1179277 | 10229164 | BURKHOLDER THERESA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1675665 | 10297681 | BURKHOLDER ROBERT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179282 | 10265751 | BURKITT STEPHEN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1179283 | 10265736 | BURKITT THEODORE G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1179284 | 10294475 | BURKLEY CHRISTINE | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 395061891 |
| 1179285 | 10219877 | BURKLEY DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179286 | 10219876 | BURKLEY MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1054617 | 10093295 | BURKS JOYCE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1179292 | 10224121 | BURKS ALONZO | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1179293 | 10125540 | BURKS AUDRA S | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179294 | 10217904 | BURKS BEN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179295 | 10278128 | BURKS BETTY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1179296 | 10122541 | BURKS BEVERLY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1179297 | 10278127 | BURKS BILLY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1179301 | 10284483 | BURKS CLARENCE F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1179302 | 10189704 | BURKS CLARICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179305 | 10128064 | BURKS DEMETRIUS | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179306 | 10184216 | BURKS DEMETRIUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179307 | 10187676 | BURKS DOROTHY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1179308 | 10130582 | BURKS DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179309 | 10219878 | BURKS EDWARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179310 | 10105181 | BURKS EDMENIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179313 | 10154579 | BURKS ESTER E | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179315 | 10102146 | BURKS GAYNELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179316 | 10219879 | BURKS GEORGIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179319 | 10260986 | BURKS HAROLD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179321 | 10310322 | BURKS J. D | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1179322 | 10143872 | BURKS JACKIE | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179330 | 10189702 | BURKS JESSIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179331 | 10158814 | BURKS JOANN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1179333 | 10215815 | BURKS JOHN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179334 | 10249841 | BURKS JOHNNIE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1179337 | 10145133 | BURKS JOSEPH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179340 | 10232437 | BURKS LAURA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179342 | 10112400 | BURKS LUTHER | DANTE WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1179343 | 10126853 | BURKS LYNETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179344 | 10233638 | BURKS MARY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179345 | 10154580 | BURKS MARY | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179347 | 10138189 | BURKS MICHELLE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179348 | 10243215 | BURKS NANCY | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1179347 | 10138189 | BURKS NATHANIEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179349 | 10184217 | BURKS OLLIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1179350 | 10113459 | BURKS RAY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179354 | 10138188 | BURKS SARA S | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1179359 | 10284884 | BURKS SELENA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179360 | 10310583 | BURKS TOMMY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179361 | 10184218 | BURKS TOMMY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179362 | 10128123 | BURKS WILLIAM | REAUD MORGAN | CRIS E QUINN |
| 1179366 | 10312293 | BURKS WILLIAM H | REAUD MORGAN | HOUSTON TX 77002 |
| 1179369 | 10187675 | BURKS WILLIE L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179371 | 10190745 | BURKS, JR HENRY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179373 | 10215803 | BURKS, SR J C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179375 | 10155079 | BURKSBEY WARREN C | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMOND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1010041 | 10082537 | BURKYBILE JULIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1179376 | 10215620 | BURLEIGH ALEX T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1179377 | 10261978 | BURLEIGH DOROTHY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1179378 | 10215619 | BURLEIGH LARUE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1179379 | 10261977 | BURLEIGH LINDLEY W | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1179384 | 10175608 | BURLEIGH CATHERIN S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179387 | 10175606 | BURLESON CILLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179390 | 10144607 | BURLESON ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179393 | 10242087 | BURLESON GRADY C | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1179396 | 10120544 | BURLESON HENRY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1179399 | 10122543 | BURLESON MILDRED | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1179402 | 10193901 | BURLESON RONALD G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179403 | 10118039 | BURLESON RUBY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1179404 | 10145832 | BURLESON SHEILA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179405 | 10228141 | BURLESON SHIRLEY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1179406 | 10228140 | BURLESON THOMAS E | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1179407 | 10158372 | BURLESON TOMMY N | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179408 | 10170434 | BURLESON TOMMY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179409 | 10217952 | BURLESON VERNELL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686957 | 10297842 | BURLESON CLOVIS A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686958 | 10297843 | BURLESON MARVON J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1179411 | 10277030 | BURLESON, SR DONALD R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179414 | 10161102 | BURLESON, SR WILLIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179425 | 10246939 | BURLEY FREEMAN | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1179429 | 10300686 | BURLEY ROBERT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1028866 | 10108670 | BURLEY HERBERT E | MAPLES & LOMAX | P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1179419 | 10317004 | BURLEY BETTY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179420 | 10246938 | BURLEY CARL E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1179422 | 10241133 | BURLEY CONSTANCE S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1179430 | 10241132 | BURLEY WILLIAM C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1672859 | 10291060 | BURLEY CURTIS N | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1179431 | 10120353 | BURLEYSON JOANN M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 PO BOX 1137 CHARLESTON SC 29402 |
| 1179432 | 10190194 | BURLIN MARGARET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179433 | 10190193 | BURLIN ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179434 | 10210851 | BURLING GERALD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179436 | 10260852 | BURLING VIOLA | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #601 MIAMI FL 331311104 |
| 1179435 | 10276716 | BURLISON BILLY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1179444 | 10286258 | BURLISON HORACE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1179445 | 10285381 | BURLO CATHERINE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1179446 | 10285370 | BURLO RICHARD C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1179447 | 10225556 | BURLSON MILTON | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1064952 | 10697053 | BURMEISTER ROBERT D | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1179452 | 10212526 | BURN REX | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1179454 | 10221579 | BURN ZONA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1179460 | 10228481 | BURNAM WRIGHT D | BARRETT LAW OFFICES | 1987 PO DRAWER 987 LEXINGTON MS 39095 |
| 1179462 | 10175699 | BURNCHEK CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179463 | 10175698 | BURNCHEK LEONARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179466 | 10285681 | BURNELLE SHEILA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1001284 | 10080053 | BURNER GEORGE | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1179469 | 10168444 | BURNER MADALENE M | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1179470 | 10157085 | BURNER MELVIN | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1179471 | 10165467 | BURNER OTTO A | TAYLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179472 | 10168443 | BURNER ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179473 | 10184219 | BURNES LILLIAN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179480 | 10189669 | BURNES THOMAS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179481 | 10189668 | BURNETT NEIL | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1179485 | 10086232 | BURNETT PAULINE | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1179486 | 10204001 | BURNETT ANNA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179488 | 10278110 | BURNETT ANNIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY COTENAA 1616. COLUMBIA STREET PO BOX 103 COLUMBIA SC 70633 |
| 1179489 | 10190195 | BURNETT AUDLEY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179490 | 10233442 | BURNETT BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179492 | 10120938 | BURNETT BESSIE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1179494 | 10105182 | BURNETT BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179496 | 10102268 | BURNETT BILLYE M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193987 |
| 1179498 | 10175641 | BURNETT CARL R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179508 | 10208381 | BURNETT CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179509 | 10220995 | BURNETT DARRELL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO. --CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179510 | 10190196 | BURNETT DEBORAH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179511 | 10113460 | BURNETT DEBORAH W | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1179512 | 10281377 | BURNETT DELLA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1179514 | 10276908 | BURNETT DON | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1179516 | 10208383 | BURNETT DONNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179517 | 10158212 | BURNETT DOROTHY L | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1179526 | 10109865 | BURNETT ELINDER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179528 | 10203745 | BURNETT EMMETT W | REAUD MORGAN | CRIS E QUINN |
| 1179529 | 10291900 | BURNETT ESSIE | RANCE N ULMER | |
| 1179531 | 10121917 | BURNETT ESTHER | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1179533 | 10221006 | BURNETT EVELYN V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179534 | 10138190 | BURNETT EVELYN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294020001 |
| 1179535 | 10132908 | BURNETT FRANCIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179542 | 10051308 | BURNETT GEORGE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179545 | 10115833 | BURNETT GEORGIA | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1179547 | 10151172 | BURNETT GLEN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1179551 | 10281376 | BURNETT HELEN I | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179554 | 10231441 | BURNETT HERMAN | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1179555 | 10211177 | BURNETT HOLLIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179562 | 10151011 | BURNETT JAMES A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179566 | 10276126 | BURNETT JAMES G | REAUD MORGAN | CRIS E QUINN |
| 1179567 | 10233439 | BURNETT JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179570 | 10187531 | BURNETT JAMES S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179572 | 10143010 | BURNETT JANICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1179574 | 10144609 | BURNETT JEAN | REAUD MORGAN | CRIS E QUINN |
| 1179577 | 10193286 | BURNETT JERRY W | REAUD MORGAN | CRIS E QUINN |
| 1179581 | 10233440 | BURNETT JOHN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179582 | 10132009 | BURNETT JUDY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1179584 | 10218277 | BURNETT KATHLEEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | BURNETT LEON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179587 | 10115834 | BURNETT LINDA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179588 | 10249619 | BURNETT LINDA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1179589 | 10164424 | BURNETT LINDA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1179590 | 10190627 | BURNETT LLOYD W | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1179591 | 10167797 | BURNETT LOIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1179593 | 10278129 | BURNETT LUCIOUS | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1179594 | 10281375 | BURNETT MAGGIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1179595 | 10182446 | BURNETT MARGARET C | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| | | | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179596 | 10226692 | BURNETT, MARGARET | BARON BUDD | MT 48604 / 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179597 | 10234957 | BURNETT, MARGIE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179598 | 10099147 | BURNETT, MARILYN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1179601 | 10311693 | BURNETT, MARY L | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1179604 | 10102340 | BURNETT, MID DANIEL | BAGGETT, JR | |
| 1179600 | 10251309 | BURNETT, MYRTLE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1179608 | 10209335 | BURNETT, NELL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1179606 | 10145893 | BURNETT, OLIVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179610 | 10291901 | BURNETT, PATRICIA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1179611 | 10099178 | BURNETT, PAUL M | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1179612 | 10141568 | BURNETT, PEARLIE C | READ MORGAN | CRIS E QUINN |
| 1179613 | 10122544 | BURNETT, PEGGY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1179614 | 10225657 | BURNETT, PLEAS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1179615 | 10211178 | BURNETT, RAGNA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179617 | 10100864 | BURNETT, REBA B | READ MORGAN | CRIS E QUINN |
| 1179618 | 10104708 | BURNETT, RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1179622 | 10234956 | BURNETT, ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179624 | 10209334 | BURNETT, ROGER P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1179627 | 10149148 | BURNETT, RONALD | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1179628 | 10167796 | BURNETT, ROY D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1179629 | 10208380 | BURNETT, ROY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179637 | 10208382 | BURNETT, SHIRLEY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1179633 | 10122543 | BURNETT, SHIRLEY | | |
| 1179634 | 10187532 | BURNETT, SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1179635 | 10285680 | BURNETT, SONNY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1179637 | 10208382 | BURNETT, TERRY O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179639 | 10138820 | BURNETT, TONI L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179640 | 10109862 | BURNETT, VIRGINIA L | REAUD MORGAN | CRIS E QUINN |
| 1179642 | 10143370 | BURNETT, WALTERINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1179643 | 10109703 | BURNETT, WANDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1179645 | 10142373 | BURNETT, WILFORD | READ MORGAN | CRIS E QUINN |
| 1179646 | 10182445 | BURNETT, WILLIAM D | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1179647 | 10204000 | BURNETT, WILLIAM E | REAUD MORGAN | |
| 1179648 | 10248213 | BURNETT, WILLIAM N | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1179649 | 10249918 | BURNETT, WILLIAM | DUKE LAW FIRM | 4205 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1179517 | 10297088 | BURNETT, PAUL M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686727 | 10297592 | BURNETT, JOSEPH | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1686728 | 10297593 | BURNETT, WILLIE | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1179652 | 10099146 | BURNETT, WILLIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1179653 | 10100267 | BURNETT, SR CHARLES | LAW OFFICES OF PETER ANGELOS | GEORGE H WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1179654 | 10190872 | BURNETT, SR LOISE E | | |
| | | BURNETT, SR ROBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|---|
| 1002743 | 10080064 | BURNETTE | HERMAN | BLANK ROME | TX 75204 |
| 1179660 | 10102144 | BURNETTE | BOBBIE | JAMES R KAHN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179661 | 10102147 | BURNETTE | BOBBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179661 | 10318191 | BURNETTE | BRENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179664 | 10216986 | BURNETTE | CHARLOTTE | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1179667 | 10170778 | BURNETTE | CONWAY H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1179670 | 10102148 | BURNETTE | DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179673 | 10122167 | BURNETTE | ELIZABETH | MICHAELS JONES | E. SPENCER PARRIS |
| 1179721 | 10302902 | BURNETTE, JR CAMMIE | | MICHAELS JONES | E. SPENCER PARRIS |
| 1179675 | 10234635 | BURNETTE | GARCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179677 | 10165100 | BURNETTE | GENEVA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179678 | 10130584 | BURNETTE | GEORGIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179679 | 10228483 | BURNETTE | GERALDA C | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1179680 | 10105184 | BURNETTE | GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179681 | 10102169 | BURNETTE | HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179683 | 10244982 | BURNETTE | HUBERT B | JONES MARTINRRIS TESSINGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1179687 | 10123545 | BURNETTE | JESSE H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1179692 | 10216985 | BURNETTE | LACY H | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1179694 | 10244983 | BURNETTE | LINDA L | JONES MARTINRRIS TESSINGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1179695 | 10249842 | BURNETTE | LOUISE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1179696 | 10291002 | BURNETTE | MARY C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1179697 | 10261145 | BURNETTE | MCKINLEY H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1179700 | 10318191 | BURNETTE | MICHAEL L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1179701 | 10253838 | BURNETTE | PEGGY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1179702 | 10228483 | BURNETTE | PHILLIP J | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1179703 | 10228483 | BURNETTE | RALPH C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1179706 | 10166099 | BURNETTE | RICHARD M | | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1179707 | 10112127 | BURNETTE | ROBIE J | MICHAELS JONES | E. SPENCER PARRIS |
| 1179708 | 10264784 | BURNETTE | RODGER D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1179709 | 10264784 | BURNETTE | ROSALIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179711 | 10231753 | BURNETTE | STEPHANIE | SHANNON LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179713 | 10231752 | BURNETTE | TOXIE V | SHANNON LAW FIRM | 100 DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1179715 | 10136750 | BURNETTE | TRACY | HARTLEY O'BRIEN | 100 DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1179716 | 10180040 | BURNETTE | VIRGINIA I | JAMES F HUMPHREYS ASSOC LC | 827 MAIN STREET WHEELING WV 26003 |
| 1179717 | 10175612 | BURNETTE | WILLIAM R | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1179719 | 10242723 | BURNETTE, JR CAMMIE | | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179721 | 10217035 | BURNETTE, JR DAVID A | | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1038550 | 10088107 | BURNEY RICHARD | | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1038591 | 10088188 | BURNEY NAOMI | | BRUCE L ANFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 945593030 |
| 1038592 | 10088189 | BURNEY ROBERT | | BRUCE L ANFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 945593030 |
| 1038593 | 10088190 | BURNEY ALAN | | BRUCE L ANFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 945593030 |
| 1038594 | 10088191 | BURNEY MAUREEN | | BRUCE L ANFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 945593030 |
| 1049004 | 10090784 | BURNEY CARLTON H | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1049405 | 10090785 | BURNEY FRANCES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053853 | 10093164 | BURNEY ARTHUR E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179724 | 10259219 | BURNEY ALVIN | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1179726 | 10271185 | BURNEY BONITA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1179727 | 10291903 | BURNEY CALVIN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1179728 | 10201779 | BURNEY CHARLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1179732 | 10184220 | BURNEY DON C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179733 | 10170435 | BURNEY EDWARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179734 | 10158203 | BURNEY EDWARD J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179735 | 10307206 | BURNEY ETHEL L | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1179736 | 10311964 | BURNEY ETHEL L | READ MORGAN | CRIS E QUINN 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1179741 | 10158378 | BURNEY JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179742 | 10260987 | BURNEY JIMMY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179743 | 10158377 | BURNEY JOANN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179744 | 10141071 | BURNEY JOHN L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1179745 | 10161451 | BURNEY JOHNNY L | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1179746 | 10161450 | BURNEY LUPE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1179747 | 10170481 | BURNEY MARY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179748 | 10158373 | BURNEY MARY T | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179749 | 10122546 | BURNEY MAVIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1179750 | 10158204 | BURNEY NORMAN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179751 | 10170437 | BURNEY NORMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179753 | 10185209 | BURNEY RON | BRAXTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1179754 | 10185600 | BURNEY SAMUEL | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179756 | 10311965 | BURNEY SMART | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179757 | 10170434 | BURNEY TOMMICEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179758 | 10142375 | BURNEY VERA | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179759 | 10132910 | BURNEY VERNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179760 | 10170480 | BURNEY WILLIAM R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179761 | 10158376 | BURNEY WILLIAM R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1179762 | 10158374 | BURNEY WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1004603 | 10080894 | BURNHAM DAVID G | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1179767 | 10276053 | BURNHAM GENE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179769 | 10218737 | BURNHAM HOWARD L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1179770 | 10292500 | BURNHAM HUGH L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179771 | 10256027 | BURNHAM JAMES R | KELLEY FERRARO | BLVD. MIAMI FL 331121331 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179772 | 10121462 | BURNHAM MARIOLA | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179773 | 10281378 | BURNHAM NORENE A | PROVOST UMPHREY | BRYAN O BLEVINS, JR 220 ROSE LANE LAUREL MS 39443 |
| 1179774 | 10218738 | BURNHAM PEGGY L | J RONALD RISH | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1179775 | 10292501 | BURNHAM REBECCA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1179778 | 10256028 | BURNHAM TRUDY T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179781 | 10283598 | BURNHEIMER RHUDEN | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1179783 | 10251190 | BURNIE RONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1179784 | 10199933 | BURNINGHAM RAY L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1179787 | 10252219 | BURNITT A C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1179788 | 10300689 | BURNLEY CHARLES | DAVIS & LEWIS | |
| 1179789 | 10085695 | BURNS LAWRENCE S | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002058 | 10080478 | BURNS LAWRENCE C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1006537 | 10081468 | BURNS MARGARET C | BLITMAN KING | JULES SMITH |
| 1077739 | 10081941 | BURNS ROBERT | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1007853 | 10081993 | BURNS THOMAS C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007888 | 10081998 | BURNS WILLIAM C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1028867 | 10085671 | BURNS WILLIAM C | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1031142 | 10086510 | BURNS LARRY O | PETERSEN | |
| 1043893 | 10085371 | BURNS LAWRENCE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1049927 | 10091055 | BURNS WILLIAMS C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1053171 | 10091065 | BURNS EMMA J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1059188 | 10094992 | BURNS JOHN N | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059389 | 10094993 | BURNS ANTTA M | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1179799 | 10230119 | BURNS ALEX J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1179800 | 10175700 | BURNS ALFRED A | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812 1730 JACKSON STREET P.O. BOX 365 PO |
| 1179802 | 10136096 | BURNS ALFRED J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1179803 | 10145690 | BURNS ALICE | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1179804 | 10153329 | BURNS ALICE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1179806 | 10131408 | BURNS ALVIN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1179807 | 10201338 | BURNS ANNE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1179809 | 10234629 | BURNS ANNETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179810 | 10175700 | BURNS AUDREY N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179811 | 10167545 | BURNS BEATRICE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1179812 | 10245126 | BURNS BEN T | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1179815 | 10117723 | BURNS BETTY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1179817 | 10223405 | BURNS BILLIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1179819 | 10198768 | BURNS BOBBY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179820 | 10132912 | BURNS BOBBYE | WILLIAM BAILEY LAW FIRM | ARLINGTON TX 76006 |
| 1179822 | 10306990 | BURNS BRENDA G | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1179823 | 10249843 | BURNS BROWARD L | THE LAW FIRM OF CRYMES PITTMAN | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1179825 | 10145836 | BURNS BUNA L | WILLIAM BAILEY LAW FIRM | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1179826 | 10241574 | BURNS CAREN | WISE JULIAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL |
| | | | | 62002 |
| 1179828 | 10168920 | BURNS CARL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1179831 | 10284655 | BURNS CAROL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1179832 | 10120494 | BURNS CAROL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| | | | | 75670 |
| 1179834 | 10888444 | BURNS CECIL H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1179835 | 10123170 | BURNS CHAPLYN | BARON BUDD | ANGELA C BARNEY |
| 1179839 | 10233043 | BURNS CHARLES H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179846 | 10149668 | BURNS CLINT | READ MORGAN | CRIS E QUINN 516 N. COLUMBIA STREET PO BOX 103 |
| 1179848 | 10278133 | BURNS DAISY L | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1179850 | 10156704 | BURNS DANIEL | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1179851 | 10178756 | BURNS DAVID | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |
| | | | | CHARLESTON WV 25321 |
| 1179852 | 10189915 | BURNS DELORES | DAVID M LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 33143186 |
| 1179853 | 10269428 | BURNS DIANA | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS |
| | | | | ANGELES CA 90017 |
| 1179855 | 10247888 | BURNS DIANE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1179857 | 10193149 | BURNS DOLORES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1179860 | 10167595 | BURNS DONALD | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1179861 | 10145689 | BURNS DONALD | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1179862 | 10270269 | BURNS DONALD | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1179863 | 10154121 | BURNS DONLYNN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1179864 | 10154582 | BURNS DONNA | READ MORGAN | CRIS E QUINN |
| 1179866 | 10188915 | BURNS DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1179868 | 10120493 | BURNS DOUGLAS G | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1179872 | 10256029 | BURNS EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1179874 | 10109865 | BURNS ELENA D | READ MORGAN | CRIS E QUINN 516 N. COLUMBIA STREET PO BOX 103 |
| 1179876 | 10278135 | BURNS ELENA D | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1179877 | 10243661 | BURNS ELOISE C | JAMES F HUMPHREYS ASSOC LC | AMY C YENARI 516 N. COLUMBIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1179879 | 10145957 | BURNS ERNEST | WILLIAM BAILEY LAW FIRM | CINDY KIEBLINGER 707 VIRGINIA STREET EAST SUITE 600 |
| 1179881 | 10193142 | BURNS EUGENE V | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1179882 | 10190197 | BURNS EVAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1179886 | 10255423 | BURNS FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179887 | 10201337 | BURNS FRANCIS M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 CLEVELAND OH 44114 |
| 1179889 | 10243984 | BURNS FRANK J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1179890 | 10184221 | BURNS FRANK L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179893 | 10195407 | BURNS FRED M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179894 | 10283426 | BURNS FREDDA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW M RIVERO SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1179896 | 10276521 | BURNS GEORGE H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1179897 | 10279875 | BURNS GEORGE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1179899 | 10243985 | BURNS GERALDINE L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1179900 | 10279876 | BURNS GERTRUDE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1179901 | 10102154 | BURNS GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179903 | 10160097 | BURNS GLORIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1179904 | 10249844 | BURNS GRADY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1179905 | 10155582 | BURNS HAROLD E | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1179908 | 10212739 | BURNS HARVEY G | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1179912 | 10286289 | BURNS HERSHEL A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1179913 | 10132933 | BURNS HORACE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179914 | 10241573 | BURNS HOWARD J | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1179919 | 10175643 | BURNS JACK L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1179921 | 10122982 | BURNS JAMES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1179923 | 10117722 | BURNS JAMES J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1179924 | 10169366 | BURNS JAMES J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1179925 | 10223404 | BURNS JAMES | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1179929 | 10229056 | BURNS JANET M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1179931 | 10281150 | BURNS JANNETT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179933 | 10164794 | BURNS JEFF | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1179934 | 10266147 | BURNS JENNIE L | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1179937 | 10145835 | BURNS JESSIE M | WILLIAM BAILEY LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1179938 | 10284554 | BURNS JIMMY L | DUKE LAW FIRM | BOX 365 BARNWELL SC 29812 |
| 1179939 | 10151790 | BURNS JO A | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179940 | 10102150 | BURNS JOANNE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179944 | 10151787 | BURNS JOHN L | WILLIAM BAILEY LAW FIRM | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1179945 | 10167798 | BURNS JOHN M | GILLENWATER, NICHOL & AMES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1179946 | 10228005 | BURNS JOHN | CASCINO VAUGHAN LAW OFFICES | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1179952 | 10162886 | BURNS JUDY H | MCKERNAN CLEGG WALKER | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1179953 | 10151150 | BURNS JUDY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX 75670 |
| 1179955 | 10281149 | BURNS KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179956 | 10245060 | BURNS KENNETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1179958 | 10145834 | BURNS LAWRENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179959 | 10102151 | BURNS LEANA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179962 | 10286869 | BURNS LESLIE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1179965 | 10167596 | BURNS LISA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1179966 | 10143584 | BURNS LOIS | READ MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179968 | 10184222 | BURNS LOREN | KELLEY FERRARO | CRIS E QUINN |
| 1179969 | 10233444 | BURNS LORENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1179970 | 10202884 | BURNS LORETTA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1179975 | 10167799 | BURNS MARIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1179977 | 10235515 | BURNS MARTHA | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1179978 | 10184223 | BURNS MARTIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1179980 | 10148371 | BURNS MARY B | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1179981 | 10144060 | BURNS MARY B | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1179982 | 10135273 | BURNS MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1179984 | 10113461 | BURNS MARY W | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1179985 | 10223826 | BURNS MARY | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1179987 | 10137223 | BURNS MATT | HARTLEY O'BRIEN | 827 CRIS STREET WHEELING WV 26003 |
| 1179991 | 10149502 | BURNS MERRILL A | READ MORGAN | CRIS E QUINN |
| 1179994 | 10247887 | BURNS MICHAEL C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1179996 | 10173882 | BURNS MICHAEL W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1179997 | 10155312 | BURNS MICHAEL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1179998 | 10269429 | BURNS MICHELLE | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017465 |
| 1180005 | 10189914 | BURNS ORVILL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1180006 | 10276267 | BURNS PATRICIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180007 | 10306692 | BURNS PATRICIA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1180008 | 10286290 | BURNS PATRICIA E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1180009 | 10113463 | BURNS PATRICIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1180010 | 10311577 | BURNS PATRICK J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1180011 | 10102155 | BURNS PATSY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180012 | 10193690 | BURNS PAUL | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1180013 | 10257744 | BURNS PEGGY S | BRUSCATO TRAMONTANA, WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1180015 | 10278131 | BURNS RALPH E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

Page: 804 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180016 | 10223825 | BURNS RALPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1180017 | 10209648 | BURNS RANCY T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1180020 | 10153328 | BURNS RAYMOND K | GOLDBERG PERSKY JENNINGS WHITE | ARLINGTON TX 76006 |
| 1180022 | 10234928 | BURNS REX A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1180023 | 10168914 | BURNS RICHARD A | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1180031 | 10151789 | BURNS ROBERT G | PROVOST UMPHREY | CLEVELAND OH 44114 |
| 1180035 | 10196887 | BURNS ROBERT | WARTNICK CHAER HAROWITZ TIGERMAN | BRYAN O BLEVINS, JR |
| | | | | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1180040 | 10132911 | BURNS ROSIE | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180041 | 10209647 | BURNS ROY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1180044 | 10285012 | BURNS RUBY L | WILLIAM BAILEY LAW FIRM | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1180046 | 10121151 | BURNS RUTH H | LAW OFFICES OF PETER ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180049 | 10113462 | BURNS SAM E | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1180051 | 10102152 | BURNS SARAH | WILLIAM WILSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180052 | 10207697 | BURNS SARAH | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1180053 | 10172481 | BURNS SHARON L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1180055 | 10159536 | BURNS SHARON | HOPKINS GOLDENBERG | LAW OFFICE OF DANIEL A BROWN 6 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| 1180055 | 10175614 | BURNS SHERRY A | | 1250 24TH STREET NW SUITE 350 WASHINGTON DC 20037 |
| 1180056 | 10276522 | BURNS SHIRLEY A | ROBERT E SWEENEY CO LPA | WOODMERE OH 44114 |
| 1180058 | 10173883 | BURNS THERESA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 55 PUBLIC SQUARE SUITE 1200 CLEVELAND OH 441113398 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1180061 | 10217862 | BURNS TOMMY | BARON BUDD | CLEVELAND OH 44115 |
| 1180062 | 10217862 | BURNS VALDA | WEITZ & LUXENBERG, P.C. | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1180064 | 10144732 | BURNS VAUDINE D | WILLIAM BAILEY LAW FIRM | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1180066 | 10245206 | BURNS VERNIE J | PRITCHARD LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180068 | 10130586 | BURNS VIRGINIA | WILLIAM BAILEY LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1180069 | 10255422 | BURNS WAYNE | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1180075 | 10278314 | BURNS WILBERT | | CLEVELAND OH 44114 |
| | | | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1180077 | 10207696 | BURNS WILLIAM D | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1180082 | 10149669 | BURNS WILLIAM K | | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180087 | 10276264 | BURNS WILLIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1180088 | 10195399 | BURNS WILMA J | REAUD MORGAN | CRIS E QUINN |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1180089 | 10144063 | BURNS WILMER W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1180090 | 10193955 | BURNS WOODROW O | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |
| | | | | CHARLESTON WV 25321 |
| 1673599 | 10293818 | BURNS MICHAEL J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1686346 | 10297089 | BURNS JOSEPH L | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1687097 | 10297988 | BURNS ORIO J | MORRIS SAKALARIOS | 10021 |
| 1680091 | 10283415 | BURNS JR CHESTER | MANLEY BURKE LIPPON COOK | 1021 |
| 1680094 | | BURNS SR CECIL L | LAW OFFICES OF MICHAEL P CASCINO | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| | | | | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1180094 | 10154581 | | REAUD MORGAN | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| | | | | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180095 | 10171157 | BURNS, SR.  ALFRED EDWARD | BARON BUDD | ANGELA C BARNEY |
| 1180098 | 10285011 | BURNS, JR  CLYDE A | GEORGE WEBER, III., ESQ.  2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1180101 | 10202868 | BURNS, JR  JOHN C | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180103 | 10159974 | BURNS, SR  JACK L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1180106 | 10278132 | BURNS, SR  SIDNEY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180109 | 10174174 | BURNSED MENDA E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1180110 | 10174173 | BURNSED, JR GEORGE W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1180111 | 10271187 | BURNSIDE BARBARA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1180112 | 10271187 | BURNSIDE BURNIS | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1180115 | 10192150 | BURNSIDE DONALD W | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180116 | 10260876 | BURNSIDE DOREEN M | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180119 | 10192151 | BURNSIDE JACK L | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180120 | 10233445 | BURNSIDE JAN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180121 | 10271186 | BURNSIDE MARY | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1180124 | 10251336 | BURNSIDE SANDRA L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1180125 | 10260878 | BURNSIDE SHIRLEY | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180126 | 10283898 | BURNSIDE VERA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1180128 | 10233446 | BURNSIDE WILLIAM L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180129 | 10251335 | BURNSIDE WILLIAM V | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1180130 | 10283897 | BURNSIDE WILLIE C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1180131 | 10259131 | BURNSTEIN SHELDON | HOPKINS GOLDENBERG | 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1180134 | 10269018 | BURNUM PAUL E | BENTLEY | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1180135 | 10089813 | BURNUM CAROLYN | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III., ESQ.  2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1180135 | 10257687 | BURNUM JOHN R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1180136 | 10112499 | BURNUM MARY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1180137 | 10112500 | BURNUM SAMMIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ.  2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1685148 | 10257686 | LIPSITZ  PONTERIO LLC | LIPSITZ  PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1685149 | 10295591 | BUROW ELEANOR | LIPSITZ  PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1685148 | 10295390 | BUROW, SR RALPH F | LANIER  WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1804142 | 10113464 | BURFO OTIS C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24218 PO BOX 24328 JACKSON MS 392254328 |
| 1804143 | 10175616 | BURR BETTY J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1804144 | 10213458 | BURR BILL | | |
| 1180146 | 10122547 | BURR CORINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180147 | 10111806 | BURR DONA LEE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1180148 | 10143011 | BURR EDITH | READ MORGAN | CRIS E QUINN |
| 1180150 | 10266703 | BURR FLORENCE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1180151 | 10222217 | BURR GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1180153 | 10194676 | BURR JAMES | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1180156 | 10213459 | BURR MARGARET | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1180157 | 10287721 | BURR MARVIN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1180159 | 10278139 | BURR PENNY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180160 | 10099515 | BURR ROBERT | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1180161 | 10175615 | BURR ROLEN H | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180164 | 10278137 | BURR SHIRLEY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180165 | 10131809 | BURR WILLIAM L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1180166 | 10278138 | BURR, JR ALBERT E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180167 | 10278136 | BURR, SR ALBERT E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1020254 | 10204003 | BURRAGE CAROL S | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1041221 | 10204002 | BURRAGE, JR LESTER J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1041222 | 10228245 | BURRAN ARRADA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1008624 | 10082519 | BURRAN SR EDWIN L | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1008249 | 10082518 | BURRELL MAURICE | DAVIS LEWIS ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010043 | 10082538 | BURRELL EMMA | ROBLES GONZALEZ | ANGELA C BARMEY |
| | 10084119 | BURRELL JOSEPHINE | READ MORGAN | CRIS E QUINN |
| | 10088855 | BURRELL LEE | READ MORGAN | CRIS E QUINN |
| | 10088856 | BURRELL MARGUERITE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180180 | 10279879 | BURRELL ANNA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180182 | 10278140 | BURRELL BENNY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180188 | 10122649 | BURRELL CHRISTINE Y | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1180189 | 10278141 | BURRELL CLAUDE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180190 | 10164211 | BURRELL CLINT | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1180193 | 10288517 | BURRELL DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1180195 | 10278147 | BURRELL DOLORAIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180196 | 10164212 | BURRELL DORIS | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1180197 | 10109866 | BURRELL EDNA J | READ MORGAN | CRIS E QUINN |
| 1180198 | 10232433 | BURRELL ELASCO | LEBLANC MAPLES WADDELL, LLC | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1180199 | 10165472 | BURRELL ELIZABETH | PROVOST UMPHREY | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1180200 | 10241307 | BURRELL ELLA M | ROBINS CLOUD GREENWOOD LUBEL | BRYAN A BLEVINS, JR 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180201 | 10278142 | BURRELL ESTELLA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180202 | 10194523 | BURRELL EVA L | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 FO BOX 2374 MONROE LA 71207 |
| 1180204 | 10279878 | BURRELL FRANKIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180205 | 10133719 | BURRELL GEORGE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1180208 | 10233848 | BURRELL GRACIE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180209 | 10109867 | BURRELL HATTIE M | PLO E QUINN | P.O. BOX 228 PO BOX 24328 JACKSON MS 392254328 |
| 1180214 | 10175617 | BURRELL JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1180215 | 10232437 | BURRELL JANICE G | LEBLANC WADDELL, LLC | |
| 1180216 | 10106868 | BURRELL JEANETTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1180224 | 10278145 | BURRELL JULIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180225 | 10163845 | BURRELL KEITH L | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1180226 | 10233440 | BURRELL KENNETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180227 | 10232436 | BURRELL KENNETH W | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1180228 | 10099392 | BURRELL KENNETH | RODMAN | ALLEN RODMAN |
| 1180229 | 10181287 | BURRELL LIONEL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1180232 | 10122348 | BURRELL MAMIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1180234 | 10181288 | BURRELL MARGUERITE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1180236 | 10163846 | BURRELL MARY A | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1180238 | 10270879 | BURRELL MARY | FRAZER DAVIDSON | 1230 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1180242 | 10105185 | BURRELL NEZZIE | WILLIAM BATLEY LAW FIRM | 840 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180245 | 10279880 | BURRELL RICHARD L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180250 | 10283270 | BURRELL ROOSEVELT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180251 | 10232434 | BURRELL RUBY S | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1180253 | 10113465 | BURRELL SHIRLEY A | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1180255 | 10175618 | BURRELL SILAS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 14328 PO BOX 24328 JACKSON MS 392254328 |
| 1180256 | 10265509 | BURRELL TROYCE H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE 900 CLEVELAND OH 441150891 |
| 1180260 | 10232435 | BURRELL VIVIAN A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1180263 | 10279877 | BURRELL WILLIE E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180266 | 10020293 | BURRELL WILLIE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1171006 | 10121748 | BURRELL JAMES E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675518 | 10970690 | BURRELL ANNIE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686347 | 10297091 | BURRELL ULYSSES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1180267 | 10197812 | BURRELL, JR EDGAR | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1180268 | 10278146 | BURRELL, JR ELLIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180270 | 10150683 | BURRELL, JR LEO | REAUD MORGAN | CRIS E QUINN |
| 1180274 | 10278143 | BURRELL, SR CLEOTHA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180276 | 10278144 | BURRELL, SR ELLIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180277 | 10285811 | BURRILL JOANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | COVINGTON LA 70433 |
| 1180278 | 10170438 | BURRESS BENJAMIN F | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180279 | 10157968 | BURRESS BENJAMIN F | TAYLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180281 | 10225506 | BURRESS BOBBIE R | BARON BUDD | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1180283 | 10170419 | BURRESS GEORGIA M | KELLEY FERRARO | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1180284 | 10270270 | BURRESS JAMES | FRAZER DAVIDSON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180285 | 10100215 | BURRESS JANET | LAW OFFICES OF PETER ANGELOS | 120 N. CONGRESS STREET, JACKSON MS 39201 |
| 1180286 | 10225507 | BURRESS JOSEPH F | BARON BUDD | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1180287 | 10100234 | BURRESS MITCHELL P | LAW OFFICES OF PETER ANGELOS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1077942 | 10082034 | BURRIDGE H R | ASHCRAFT GEREL | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1080290 | 10106870 | BURRIDGE GLADYS | PROVOST UMPHREY | ALICIA M ROURA, ESQ DEVONSHIRE STREET BOSTON MA 02109 |
| 1080293 | 10132914 | BURRIDGE PEGGY | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR |
| 1080297 | 10199169 | BURRILL ELIZABETH R | FERRARO & ASSOCIATES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180299 | 10191188 | BURRILL LEONARD V | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1180300 | 10146461 | BURRILL TONY | PROVOST UMPHREY | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1037826 | 10087721 | BURRIS NOLAN | DAVID NUTT & ASSOCIATES, P.C. | BRYAN O BLEVINS, JR |
| 1080302 | 10235319 | BURRIS BARBARA | PARKER RKS | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1080303 | 10280229 | BURRIS BRENDA | HOWARD, LAUDUMIEY, MANN, REED, | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1180306 | 10152877 | BURRIS CHRISTINE A | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | AMY C YENARD 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180307 | 10111118 | BURRIS COLETTA V | JAMES F HUMPHREYS ASSOC LC | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1180308 | 10113117 | BURRIS CONNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1180309 | 10286851 | BURRIS DAVID L | HOPKINS GOLDENBERG | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1180310 | 10235320 | BURRIS DAVID P | PARKER RKS | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1180313 | 10115619 | BURRIS EDNA P | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1180314 | 10191161 | BURRIS ELIZABETH L | FOSTER SEAR | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1180315 | 10264080 | BURRIS ERNEST W | WALLACE AND GRAHAM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180316 | 10152876 | BURRIS FREDERICK A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180319 | 10184685 | BURRIS GEORGE H | WALLACE AND GRAHAM | 9TH FLOOR, HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1180320 | 10273043 | BURRIS GEORGE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180324 | 10272016 | BURRIS HOMER E | CALWELL MCCORMICK PEYTON L C | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180325 | 10235220 | BURRIS J T | PARKER RKS | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1180326 | 10191153 | BURRIS JAMES L | FOSTER SEAR | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1180327 | 10424435 | BURRIS JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180328 | 10246243 | BURRIS JIMMIE D | ODOM ELLIOTT | BOBBY MCDANIEL, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
|  |  |  | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180329 | 10115618 | BURRIS JOHN W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1180330 | 10184524 | BURRIS JOSEPH C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180330 | 10250458 | BURRIS JOSEPH C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180332 | 10184525 | BURRIS JOSIE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180332 | 10250459 | BURRIS JOSIE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180334 | 10165128 | BURRIS KARLA J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1180335 | 10205171 | BURRIS LANNY T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180337 | 10173765 | BURRIS LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180338 | 10235221 | BURRIS MARJORIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1180340 | 10205172 | BURRIS PATRICIA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180341 | 10173764 | BURRIS PAUL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180344 | 10278148 | BURRIS RAYFORD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VEDRAN, 441114 COLUMBIA STREET PO BOX 103 COVINGTON LA 70431 |
| 1180348 | 10142162 | BURRIS ROSE M | BROWN TERRELL | AMY C VEDRAN 441 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180351 | 10311244 | BURRIS SHERRY | LAW OFFICES OF PETER ANGELOS | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1180352 | 10184686 | BURRIS TENA | WALLACE AND GRAHAM | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1180353 | 10165127 | BURRIS THOMAS J | GILLENWATER, NICHOL & AMES | 525 NORTH MAIN STREET SALISBURY NC 28144 H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1180354 | 10291904 | BURRIS VELMA F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1180354 | 10291905 | BURRIS VELMA F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1180356 | 10311243 | BURRIS WILLIAM R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1180358 | 10136873 | BURRIS WILLIAM | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1180359 | 10181289 | BURRIS WILLIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | PO BOX 298 CHARLOTTESVILLE VA 22903 DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1180360 | 10278149 | BURRIS WYLENE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VEDRAN 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1685826 | 10296370 | BURRIS GERALD K | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD SUITE 202 PORTSMOUTH VA 23704 |
| 1020712 | 10084206 | BURRISS JOE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1020713 | 10084207 | BURRISS JUNE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1180361 | 10247838 | BURRISS GEORGE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180363 | 10319347 | BURRISS KAY T | JAMES F HUMPHREYS ASSOC LC | CENTER KLEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER KLEBLINGER SUITE 1111 CHARLESTON WV 25301 |
| 1180365 | 10174400 | BURRISS PATRICIA A | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1180367 | 10247839 | BURRISS TENA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180370 | 10119300 | BURRITT LAWRENCE | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1180373 | 10210180 | BURROUGH CLARA | LAW OFFICES OF PETER ANGELOS | 1137 PO BOX 1137 CHARLESTON SC 29402 GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1180375 | 10210179 | BURROUGH JAMES L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1607771 | 10095530 | BURROUGHS WILLIAM | N CALHOUN ANDERSON JR | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |

W. R.  GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1060772 | 10095531 | BURROUGHS LETHA J | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1180378 | 10102156 | BURROUGHS ADDELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180380 | 10122160 | BURROUGHS AMY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180381 | 10109869 | READ MORGAN | READ MORGAN | CRIS E QUINN |
| 1180382 | 10145837 | BURROUGHS ANNIE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180388 | 10181291 | BURROUGHS CATHERINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1180391 | 10161465 | BURROUGHS CONNIE | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1180393 | 10121445 | BURROUGHS DAISY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1180395 | 10224082 | BURROUGHS DONALD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1180396 | 10290815 | BURROUGHS DOROTHY | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1180398 | 10105186 | BURROUGHS EDELGARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180399 | 10176967 | BURROUGHS EDGAR W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180403 | 10130589 | BURROUGHS HAROLD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180405 | 10176968 | BURROUGHS ILIA I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180405 | 10154950 | BURROUGHS IVA A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1180407 | 10173786 | BURROUGHS JANE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1180413 | 10181290 | BURROUGHS JERRY C | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1180414 | 10176965 | BURROUGHS JERRY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180417 | 10130587 | BURROUGHS JO N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180419 | 10109868 | BURROUGHS JOHN C | READ MORGAN | CRIS E QUINN |
| 1180423 | 10306991 | BURROUGHS JUDY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1180424 | 10102158 | BURROUGHS JULIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180425 | 10102157 | BURROUGHS KATHLEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180426 | 10290817 | BURROUGHS KENNETH | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1180427 | 10204005 | BURROUGHS LEO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180428 | 10208384 | BURROUGHS LEON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180430 | 10141949 | BURROUGHS LORETHER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180431 | 10109867 | BURROUGHS MABLE | READ MORGAN | CRIS E QUINN |
| 1180433 | 10102159 | BURROUGHS MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180435 | 10102162 | BURROUGHS MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180436 | 10130588 | BURROUGHS OLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180439 | 10103057 | BURROUGHS RAYMOND | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180441 | 10173785 | WM ROBERTS WILSON JR | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1180441 | 10173785 | BURROUGHS ROBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1180445 | 10176966 | BURROUGHS SANDRA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180446 | 10276899 | BURROUGHS SUZANNE | NESS MOTLEY LOADHOLT RICHARDSON PO | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR 29406067 |
| 1180448 | 10208385 | BURROUGHS WANDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180451 | 10102161 | BURROUGHS, SR JOHN R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180455 | 10139695 | BURROUS NORMA | SILBER PEARLMAN | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |
| 1180458 | 10241791 | BURROW CLAUDE B | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 |
| 1180462 | 10194113 | BURROW DELORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180464 | 10145838 | BURROW ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180465 | 10311716 | BURROW EUNICE | WEITZ & LUXENBERG, P.C. | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1804466 | 10241792 | BURROW FRANCIS E | LAW OFFICES OF G PATTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1804467 | 10221321 | BURROW HELEN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1804468 | 10262248 | BURROW HELEN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1804472 | 10300693 | BURROW JERRAL N | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1804474 | 10300694 | BURROW JUNE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1804480 | 10141415 | BURROW WILLIE M | REAUD MORGAN | CRIS E QUINN |
| 1804481 | 10315953 | BURROW SR GLENN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1804484 | 10219215 | BURROWES ANN | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1804485 | 10219214 | BURROWES HENRY E | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1055077 | 10093584 | BURROWS HAZEL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1314 MARSHALL TX 75670 |
| 1804490 | 10172155 | BURROWS BILLY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1804494 | 10285544 | BURROWS CHRISTA R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1804496 | 10197435 | BURROWS DEBORAH G | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1804497 | 10166095 | BURROWS DEBRA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1804500 | 10172156 | BURROWS MARTHA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1804502 | 10155080 | BURROWS RAYMOND C | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMOND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1804510 | 10170956 | BURROWS RITA | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1804501 | 10170955 | BURROWS RONALD E | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1804505 | 10117577 | BURROWS RONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1804506 | 10197434 | BURROWS RUSSELL B | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1804507 | 10166094 | BURROWS, JR ARNOLD E | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1804508 | 10285543 | BURROWS, JR EARL G | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1804510 | 10225658 | BURRUS DONALD | THE LAW FIRM OF ALWYN LUCKEY | PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1804512 | 10233449 | BURRUSS ALAN J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1804511 | 10233450 | BURRUSS DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1804514 | 10233451 | BURSAW JERRY F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1804515 | 10233452 | BURSAW KAREN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1804516 | 10314567 | BURSE JOHN H | BOCKOFF | RICHARD A BOCKOFF |
| 1804521 | 10202869 | BURSTAGA JUAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180525 | 10276907 | BURSON EARNEST | ODOM ELLIOTT | BOBBY LEE COOK, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1180526 | 10215392 | BURSON ELDRA | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1180527 | 10215391 | BURSON HENRY | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1180530 | 10143876 | BURSON MARGARET L | REAUD MORGAN | CRIS E QUINN |
| 1009318 | 10082386 | BURT SEABORN SR K | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1010044 | 10082539 | BURT BILLY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010045 | 10082540 | BURT DARLENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180537 | 10135691 | BURT ANNIE | WILLIAM BAILEY LAW FIRM | SUITE 900 MIAMI FL 331310201 |
| 1180548 | 10186981 | BURT BETTY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180542 | 10142088 | BURT BRENDA H | PROVOST UMPHREY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180544 | 10223039 | BURT CHARLES C | CLIMACO LEFKOWITZ PECA WILCOX | BRYAN O BLEVINS, JR |
| 1180547 | 10130590 | BURT CORA | WILLIAM BAILEY LAW FIRM | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1180551 | 10234456 | BURT DELORIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180552 | 10176973 | BURT DOROTHY A | PROVOST UMPHREY | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180553 | 10169969 | BURT DWAINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | BRYAN O BLEVINS, JR |
| 1180549 | 10125566 | BURT ESTHER | ROBLES GONZALEZ | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | | LRT SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1180557 | 10176971 | BURT FLOYD M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180558 | 10102163 | BURT FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180559 | 10165506 | BURT FRANCES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1180564 | 10107631 | BURT GRETCHEN L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1180571 | 10255424 | BURT JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1180572 | 10291906 | BURT JAMES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1180573 | 10291907 | BURT JEAN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1180574 | 10103187 | BURT JEWEL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180575 | 10204002 | BURT JEWELL F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180579 | 10176975 | BURT LEWIS S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180580 | 10214994 | BURT MARY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1180581 | 10123816 | BURT MARY J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1180584 | 10142376 | BURT NAOMI | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180585 | 10583379 | BURT NAPOLEON | TAYLLOR CIRE | CRIS E QUINN |
| | | | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 770021 |
| 1180586 | 10168841 | BURT NAPOLEON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1180587 | 10233455 | BURT NATHANIEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180588 | 10255425 | BURT NELLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1180589 | 10105187 | BURT PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180590 | 10176977 | BURT PAULA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180591 | 10195996 | BURT RONALD I | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR 1411 HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1180592 | 10231605 | BURT ROSIA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1180593 | 10176976 | BURT ROY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180594 | 10176970 | BURT RUBY T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180595 | 10233454 | BURT SADIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180597 | 10233453 | BURT SHIRLEY F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180599 | 10176973 | BURT VICTOR E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180600 | 10176982 | BURT VITA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180601 | 10176980 | BURT WALTER L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1180603 | 10434922 | BURT WILLIAM | PRITCHARD LAW FIRM | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1180604 | 10214993 | BURT ZENO F | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1180605 | 10107630 | BURT, JR FLOYD C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1180607 | 10189812 | BURT, JR WILLIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1180609 | 10231595 | BURT, SR GEORGE S | | ARLINGTON TX 76006 |
| 1180610 | 10204008 | BURT, SR JIMMY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180612 | 10176978 | BURT, SR THOMAS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1672770 | 10292996 | BURT, SR RUSSELL D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1673268 | 10293482 | BURTCH ROBERT M | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673269 | 10293483 | BURTCH LORRAINE M | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1028868 | 10085672 | BURTEN BOBBIE J | MAPLES & LOMAX | F CHARLES P O DRAWER 1368 PASCAGOULA MS 39567 |
| 1029646 | 10086086 | BURTEN JOHNNY R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029647 | 10086087 | BURTON SHERRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1031131 | 10086509 | BURTON FRED | PETERSEN | JAMES WALKER 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1048562 | 10090544 | BURTON TERRI | JAMES WALKER LTD. | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049402 | 10090782 | BURTON GEORGE T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049403 | 10090783 | BURTON DORIS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1054880 | 10093441 | BURTON IRVI S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1180618 | 10311186 | BURTON ALFRED | CARTWRIGHT SUCHEMAN | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1180619 | 10219847 | BURTON ALICE M | CASCINO VAUGHAN LAW OFFICES | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1180623 | 10311119 | BURTON ARZELIA | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1180625 | 10113467 | BURTON BARBARA A | LANTER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1180626 | 10162102 | BURTON BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1180628 | 10158056 | BURTON BENNIE P | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1180629 | 10171022 | BURTON BENNY P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180630 | 10176983 | BURTON BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1180631 | 10291908 | BURTON BETTY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1180632 | 10291023 | BURTON BETTY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180633 | 10311952 | BURTON BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180634 | 10153280 | BURTON BEVERLY B | LAW OFFICES OF PETER G ANGELOS | 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1180635 | 10166754 | BURTON BILLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180636 | 10196174 | BURTON BONNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1180637 | 10284599 | BURTON BOOKER T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180640 | 10145937 | BURTON CAROL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180641 | 10291909 | BURTON CARRIE H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1180642 | 10252036 | BURTON CARY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1180654 | 10256031 | BURTON CHARLOTTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180656 | 10108142 | BURTON CHESTER | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1180657 | 10312296 | BURTON CHRISTINE O | REAID MORGAN | CRIS E QUINN |
| 1180658 | 10196174 | BURTON CLARENCE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1180659 | 10145551 | BURTON CLARENCE L | BARON BUDD | ANGELA C BARBRY 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1180660 | 10243645 | BURTON CLAUDE W J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1180662 | 10149503 | BURTON CLIFFORD J | REAID MORGAN | CRIS E QUINN |
| 1180665 | 10160056 | BURTON CONLEY H J | REAID MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180668 | 10185365 | BURTON DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1180669 | 10175702 | BURTON DELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180670 | 10206169 | BURTON DELORIS M | LAW OFFICES OF PETER G ANGELOS | EVE PERITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1180673 | 10145090 | BURTON DIANE | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1180674 | 10260116 | BURTON DONALD | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1180675 | 10113469 | BURTON DONNA B | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1180679 | 10193215 | BURTON E I | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1180681 | 10122550 | BURTON EDNA | NIX LAW FIRM | P.O. BOX 1 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1180682 | 10207699 | BURTON ELIZABETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1180683 | 10291910 | BURTON EMMA L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1180685 | 10193234 | BURTON ERNEST B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1180688 | 10315881 | BURTON FLOYD | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1180691 | 10207698 | BURTON FRANK A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1180694 | 10102256 | BURTON GEORGE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180695 | 10251523 | BURTON GEORGE | DIXIE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1180696 | 10233458 | BURTON GERALDINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180697 | 10291911 | BURTON HAROLD F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1180699 | 10111950 | BURTON HELEN F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1180700 | 10203193 | BURTON HELEN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180705 | 10312225 | BURTON HILDA | READ MORGAN | CRIS E QUINN |
| 1180706 | 10109871 | BURTON IDA M | READ MORGAN | CRIS E QUINN |
| 1180710 | 10233457 | BURTON JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180712 | 10113466 | BURTON JAMES W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1180713 | 10291912 | BURTON JAMES | READ MORGAN | CRIS E QUINN |
| 1180714 | 10149504 | BURTON JAMES | READ MORGAN | CRIS E QUINN |
| 1180715 | 10152959 | BURTON JANAS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1180716 | 10278153 | BURTON JANET | HOWARD, LAUDDMLEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180717 | 10315882 | BURTON JANET | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1180718 | 10237344 | BURTON JERRY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1180720 | 10175525 | BURTON JESSE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180722 | 10233246 | BURTON JIMMIE L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1180721 | 10212508 | BURTON JOANN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180727 | 10207700 | BURTON JOE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1180723 | 10137762 | BURTON JOLEEN | GREEN BLACK | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1180734 | 10232057 | BURTON JOSEPHINE C | LEBLANC WADDELL LLC | ESSEN CENTRE, 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1180736 | 10148373 | BURTON JULIA | PROVOST UMPREY | BRYAN O BLEVINS, JR |
| 1180738 | 10309994 | BURTON KAREN J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1180739 | 10185366 | BURTON KATHERINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180740 | 10276682 | BURTON LARRY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 331435186 |
| 1180743 | 10247479 | BURTON LESSREN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1180744 | 10140779 | BURTON LILLIAN F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1180746 | 10155349 | BURTON MARCIA | BEVAN ECONOMOS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1180747 | 10276683 | BURTON MARGARET V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180748 | 10173776 | BURTON MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180750 | 10311954 | BURTON MARY B | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1180751 | 10021266 | BURTON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180752 | 10291913 | BURTON MARY I | RANCE M ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1180753 | 10117497 | BURTON MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1180754 | 10102165 | BURTON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180755 | 10160021 | BURTON MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1180756 | 10310970 | BURTON MATHEW | CARTWRIGHT SUCHERMAN | |
| 1180757 | 10108592 | BURTON MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180758 | 10281362 | BURTON MAVIS | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1180759 | 10278150 | BURTON MICHAEL S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180762 | 10153281 | BURTON MILTON E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1180766 | 10276280 | BURTON ODESSA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180767 | 10152958 | BURTON OSCAR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1180768 | 10143585 | BURTON PATRICIA | RENAD MORGAN | CRIS E QUINN |
| 1180769 | 10312294 | BURTON PATRICIA V | RENAD MORGAN | CRIS E QUINN |
| 1180770 | 10135411 | BURTON PATRICK V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180771 | 10162101 | BURTON PAUL L | HARTLEY O'BRIEN | 877 MAIN STREET WHEELING WV 26003 |
| 1180772 | 10140517 | BURTON PAULINE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191999 |
| 1180773 | 10311948 | BURTON PAULINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1180774 | 10311951 | BURTON RACHEL L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1180775 | 10140464 | BURTON RANDALL P | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191999 |
| 1180777 | 10206168 | BURTON RAYMOND J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1180779 | 10276906 | BURTON REGINALD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1180780 | 10175701 | BURTON RICHARD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180782 | 10300696 | BURTON RICHARD F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1180783 | 10203184 | BURTON ROBERT F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180784 | 10268379 | BURTON ROBERT L | HOWARD BRENNER NASS | HOWARD BRENNER 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1180785 | 10291914 | BURTON ROBERT L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1180787 | 10124490 | BURTON ROBERT W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180789 | 10247478 | BURTON ROMAN | FERRARO & ASSOCIATES | ARLINGTON TX 76006 |
| 1180792 | 10278152 | BURTON ROY M | HOWARD, LAUDUMIEY, MANN, REED, | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1180793 | 10176982 | BURTON ROYGERS | CAMPBELL CHERRY HARRISON DAVIS DOVE | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180795 | 10186610 | BURTON SAMMIE | TAYLLOR CIRE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180796 | 10130593 | BURTON SARA | WILLIAM BAILEY LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1180797 | 10306992 | BURTON SARAH | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1180798 | 10148372 | BURTON STEPHENA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1180800 | 10109040 | BURTON THELMA | CARTWRIGHT SUCHERMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180801 | 10256030 | BURTON TYRON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180802 | 10310971 | BURTON VALENCIA | CARTWRIGHT SUCHERMAN | |
| 1180803 | 10160604 | BURTON VELMA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1180805 | 10310972 | BURTON VERA | CARTWRIGHT SUCHERMAN | |
| 1180806 | 10278151 | BURTON VICTORIA | HOWARD, LAUDUMIEY, MANN, REED, | |
| 1180807 | 10158057 | BURTON VONELL | TAYLLOR CIRE | |
| 1180810 | 10164474 | BURTON VONELL | KELLEY FERRARO | |
| 1180811 | 10276275 | BURTON W D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180812 | 10193387 | BURTON WALLACE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1180813 | 10135551 | BURTON WANDA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1180817 | 10120495 | BURTON WILLA D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1180822 | 10125562 | BURTON WILLIAM E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1180824 | 10155975 | BURTON WILLIAM P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1180825 | 10117496 | BURTON WILLIAM P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1180826 | 10111468 | BURTON WILLIAM T | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1180827 | 10267836 | BURTON WILLIAM W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD SUITE 202 PORTSMOUTH VA 23704 |
| 1180829 | 10232056 | BURTON WILLIE L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1180831 | 10160057 | BURTON WILLIE M | REAUD MORGAN | CRIS E QUINN |
| 1180832 | 10293276 | BURTON GERALD | NIXXITERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1173071 | 10297092 | BURTON WILLIE B | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686548 | 10297989 | BURTON JIM E | MANLEY BURKE LIPTTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687099 | 10310969 | BURTON JR. DARRELL | CARTWRIGHT SUCHERMAN | |
| 1180834 | 10086414 | BURTON SR JOHN H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1010778 | 10133765 | BURTON, II JOSEPH | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1180837 | 10173775 | BURTON, JR ANDERSON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180845 | 10176984 | BURTRAM BILLY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180846 | 10109871 | BURTRAM KOPLON J | REAUD MORGAN | CRIS E QUINN |
| 1180847 | 10176985 | BURTRAM LILLIAN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180848 | 10149670 | BURTRAM MILTON D | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180849 | 10298972 | BIRTRAM VELCTA | READ MORGAN | CRIS E QUINN |
| 1180853 | 10105190 | BURTS ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180856 | 10105188 | BURTS TOMMIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180856 | 10105188 | BURTS TOMMIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180859 | 10292791 | BURTSCHER EUGENE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1180862 | 10310594 | BURTTRAN BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180864 | 10249599 | BURVILL EDWARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1180866 | 10145839 | BURWELL ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180867 | 10173749 | BURY ANDREW | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180870 | 10173749 | BURY ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180872 | 10219435 | BURY ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180873 | 10219434 | BURY JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180877 | 10137350 | BURY STELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1180881 | 10260115 | BUSANELLI JOSEPH | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1180882 | 10155469 | BUSBEE CALVIN R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1180883 | 10291915 | BUSBEE GEORGE W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET P.O. BOX 123 PENSACOLA FL 32581 |
| 1180886 | 10155470 | BUSBEE ROMIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1180891 | 10270800 | BUSBIN JACKIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1180892 | 10249845 | BUSBIN JOHN | FRAZER DAVIDSON | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1014997 | 10083190 | BUSBIN JOHN | THE LAW FIRM OF CRYMES PITTMAN / NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1032539 | 10086879 | BUSBY SARAH H | BARON BUDD | ANGELA C BARNBY |
| 1037828 | 10087722 | BUSBY JOHN L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1051473 | 10091647 | BUSBY ALONZO | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051474 | 10091648 | BUSBY JOANN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051474 | 10091648 | BUSBY JOANN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051475 | 10091649 | BUSBY DAN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051476 | 10091650 | BUSBY MACK D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051477 | 10091651 | BUSBY SHIRLEY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051512 | 10091685 | BUSBY MARTIN F | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051678 | 10091841 | BUSBY NANCY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051841 | 10091841 | BUSBY NANCY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1180893 | 10123059 | BUSBY ALBERT D | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1180894 | 10182254 | BUSBY ANITA | MCRAE ELLIS | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1180896 | 10100927 | BUSBY ARTHUR W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1180899 | 10280577 | BUSBY BERTIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180902 | 10226317 | BUSBY BILLY A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180904 | 10278154 | BUSBY BRADLEY K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1180907 | 10100277 | BUSBY CHARLES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180911 | 10100053 | BUSBY EVA R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1180913 | 10100248 | BUSBY FAYE | RICHARD F SCRUGGS | ALWYN LUCKEY P.O. DRAWER 1425 PASCAGOULA, MS 395681425 |
| 1180914 | 10100054 | BUSBY FLOYD T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1180917 | 10194353 | BUSBY GENE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX. 75204 |
| 1180921 | 10249846 | BUSBY HERMAN T | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1180923 | 10109929 | BUSBY HOWARD W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1180922 | 10109929 | BUSBY JAMES L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1180924 | 10125551 | BUSBY JAMES W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1180925 | 10122551 | BUSBY JAMES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1180926 | 10263215 | BUSBY JERREL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1180927 | 10112128 | BUSBY JOHN D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1180930 | 10132915 | BUSBY JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180933 | 10224282 | BUSBY LILLY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180934 | 10278156 | BUSBY LINDA C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180935 | 10122553 | BUSBY LORA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1180936 | 10105191 | BUSBY LORENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180937 | 10312297 | BUSBY LOUCRECIA | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180938 | 10176988 | BUSBY LOUISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180940 | 10122554 | BUSBY MARTHA G | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1180941 | 10224274 | BUSBY MAURICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1180945 | 10100930 | BUSBY NOAH F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1180946 | 10318192 | BUSBY PEGGY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1180948 | 10280576 | BUSBY RAY O | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180949 | 10229432 | BUSBY RITA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1180950 | 10172582 | BUSBY ROBERT E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX. 75204 |
| 1180952 | 10176987 | BUSBY ROBERT J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180956 | 10129566 | BUSBY ROBERTA H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1180958 | 10229566 | BUSBY SANDRA | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70666 7820 |
| 1180959 | 10130595 | BUSBY SARAH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180962 | 10176986 | BUSBY VIOLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180963 | 10102246 | BUSBY W B | RICHARD F SCRUGGS | ALWYN LUCKEY P.O. DRAWER 1425 PASCAGOULA, MS 395681425 |
| 1180964 | 10138193 | BUSBY WALTER A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1180965 | 10295965 | BUSBY WALTER | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70666 7820 |
| 1180966 | 10278155 | BUSBY WILLIAM L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1180967 | 10176989 | BUSBY WILLIE K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1180970 | 10270271 | BUSBY, JR LAMAR | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1180972 | 10152466 | BUSCARENO CATHERINE | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1180974 | 10632227 | BUSCEMI ANGELO | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1180975 | 10163228 | BUSCEMI ROBERT | LAW OFFICES OF PETER G ANGELOS | 21210 |
| 1064569 | 10096900 | BUSCH CHARLES C | GOLDMAN SKEEN | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1180976 | 10120131 | BUSCH BARBARA | GOLDBERG PERSKY JENNINGS WHITE | DAVID M LAYTON; JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1180979 | 10300697 | BUSCH DORIS | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1180983 | 10098605 | BUSCH JOSEPH A | GOLDMAN SKEEN | DAVID M LAYTON |
| 1180984 | 10262429 | BUSCH JOSEPH | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1180987 | 10262430 | BUSCH PAULA | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1180989 | 10120112 | BUSCH RONALD W | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1180990 | 10145840 | BUSCH TERESA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1180991 | 10300698 | BUSCH WAYNE | SWEENEY | |
| 1180998 | 10257915 | BUSCHI JOSEPHINE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1180999 | 10257914 | BUSCHI LOUIS G | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1181000 | 10155919 | BUSCHMAN JOSEPH H | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1181004 | 10271190 | BUSDEE BRENDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1181005 | 10271189 | BUSDEE DANNY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1181006 | 10173788 | BUSDECKER BETTY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1181007 | 10173787 | BUSDECKER WALTER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1181009 | 10026647 | BUSECK HEINZ C | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1181012 | 10026646 | BUSEMAN PATRICIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1181013 | 10206645 | BUSEMAN WILLIAM W | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1181014 | 10259969 | BUSER CARL G | KELLEY FERRARO | 1901 PENN BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181016 | 10300699 | BUSFIELD ALBERT E | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1181016 | 10300700 | BUSFIELD DOROTHY A | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1071167 | 10081639 | BUSH CLIDE L | DAVIS LEWIS | CRAIG E COLEMAN |
| 1024598 | 10084785 | BUSH STEVE | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1024600 | 10084786 | BUSH ANN | CAROSELLI SPAGNOLLI | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037829 | 10087723 | BUSH JOE O | DAVID NUTT & ASSOCIATES, P.C. | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042036 | 10089289 | BUSH WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042037 | 10089290 | BUSH BETTY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1049670 | 10090904 | BUSH GERALD M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049671 | 10090905 | BUSH PATRICIA M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1050378 | 10091148 | BUSH ANNA J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051478 | 10091652 | BUSH KEMP | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051479 | 10091653 | BUSH DORIS E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051679 | 10091842 | BUSH BILLY G | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051680 | 10091843 | BUSH DELORIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1057013 | 10094373 | BUSH MAXINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1181017 | 10230915 | BUSH ALAN K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181018 | 10279881 | BUSH ALFRED A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENAZI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181021 | 10178813 | BUSH ALLEN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181022 | 10305597 | BUSH ALMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181023 | 10154160 | BUSH ANDREW B | LEBLANC MAPLES WADDELL, | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181024 | 10769990 | BUSH ANDREW D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181025 | 10230916 | BUSH ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181027 | 10176994 | BUSH ANNIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181028 | 10172550 | BUSH ANNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181032 | 10243356 | BUSH BELINDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1181033 | 10115835 | BUSH BERNICE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1181034 | 10201137 | BUSH BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181035 | 10188665 | BUSH BETTY L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1181036 | 10103460 | BUSH BEVERLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181037 | 10154155 | BUSH BILLIE S | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181038 | 10144242 | BUSH BILLIE JEAN | READ MORGAN | CRIS E QUINN |
| 1181039 | 10769991 | BUSH BILLY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181041 | 10122304 | BUSH BOBBY R | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1181042 | 10136822 | BUSH BRENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181045 | 10100305 | BUSH CARL G | COMBEST, COMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1181046 | 10264788 | BUSH CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181047 | 10178814 | BUSH CAROLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181048 | 10197938 | BUSH CARROLL | READ MORGAN | CRIS E QUINN |
| 1181050 | 10100306 | BUSH CHARLES L | COMBEST, COMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1181051 | 10232591 | BUSH CHARLES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1181054 | 10113953 | BUSH CHRISTINE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIGER CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1181057 | 10174493 | BUSH CONNIE | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1181060 | 10157233 | BUSH DANIEL | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1181061 | 10170447 | BUSH DANIEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181062 | 10269294 | BUSH DARWELL G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 P.O. BOX |
| 1181064 | 10306995 | BUSH DEBORAH A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181066 | 10138194 | BUSH DIANE | HARTLEY O'BRIEN | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1181069 | 10311518 | BUSH EDITH | BALDWIN & BALDWIN, LLP | 827 MAIN STREET WHEELING WV 26003<br>JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1181070 | 10278159 | BUSH EDWARD N | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181071 | 10243018 | BUSH EDWARD | HOWARD, LAUDUMIEY, MANN, REED, | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1181072 | 10278162 | BUSH ERNEST C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181074 | 10174494 | BUSH ESTHER | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1181075 | 10100932 | BUSH EUGENE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1181077 | 10278161 | BUSH FLOY D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181078 | 10287261 | BUSH FLOYD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431516 |
| 1181083 | 10100556 | BUSH GEORGE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287<br>CRIS E QUINN |
| 1181084 | 10141485 | BUSH GERALD W | READ MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181085 | 10236456 | BUSH GLEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181086 | 10136821 | BUSH GLENN E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181088 | 10172463 | BUSH HARRY R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431516 |
| 1181090 | 10140560 | BUSH HELEN J | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1181090 | 10300701 | BUSH HELEN J | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1181093 | 10106534 | BUSH HERMAN | TOWNSLEY HARKS LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181095 | 10102167 | BUSH ISAAC R | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181096 | 10124317 | BUSH JACKIE N | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181099 | 10154375 | BUSH JACQUELINE K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181102 | 10233461 | BUSH JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181104 | 10263563 | BUSH JANICE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181105 | 10263956 | BUSH JANICE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181106 | 10236457 | BUSH JEAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181107 | 10167923 | BUSH JESSIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1181108 | 10220647 | BUSH JIMMIE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1181109 | 10288175 | BUSH JOANN | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1181110 | 10176992 | BUSH JOANNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2432 EFO BOX 2432# JACKSON MS 392256432B |
| 1181112 | 10175703 | BUSH JOANNE B | KELLEY FERRARO | 1901 MINNESOTA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181113 | 10196426 | BUSH JOHN C | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1181114 | 10310411 | BUSH JOHN C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181115 | 10267905 | BUSH JOSEPH H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1181117 | 10263967 | BUSH JOSEPH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181120 | 10214257 | BUSH KENNETH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181122 | 10233459 | BUSH LARRY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181123 | 10188664 | BUSH LARRY G | CHRISTOPHER MRKS | PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1181124 | 10144733 | BUSH LARRY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181125 | 1024034 | BUSH LAVONNE | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181126 | 10172569 | BUSH LENNILL | KELLEY FERRARO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1181129 | 10300702 | BUSH LEONARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1181130 | 10276176 | BUSH LEWIS C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1181131 | 10151227 | BUSH LEWIS C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1181132 | 10136825 | BUSH LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181133 | 10117428 | BUSH LOIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1181134 | 10307207 | BUSH LOIS | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1181137 | 10278160 | BUSH MARGARET | HOWARD, LAUDHMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181138 | 10280397 | BUSH MARGARETTE | HOWARD, LAUDHMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181139 | 10270638 | BUSH MARIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1181142 | 10109874 | BUSH MARY H | READ MORGAN | CRIS E QUINN |
| 1181143 | 10172464 | BUSH MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1181144 | 10100055 | BUSH MAXIE R | CHARLES E GIBSON III | 3226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392049493 |
| 1181145 | 10117427 | BUSH MENO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1181146 | 10300703 | BUSH MILDRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1181147 | 10136823 | BUSH MILDRED | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181149 | 10271191 | BUSH MINNIE L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1181149 | 10261336 | BUSH NANCY J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1181150 | 10180041 | BUSH NELLIE | JAMES F HUMPHREYS ASSOC LC | NOROPA RM 17102 CINDY KIBLINGER 707 VIRGINIA STREET EAST SUITE 1102 CHARLESTON WV 25301 |
| 1181151 | 10280224 | BUSH NEWELL | HOWARD, LAUDHMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181151 | 10280398 | BUSH NEWELL | HOWARD, LAUDHMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181154 | 10291916 | BUSH OLLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1181155 | 10100056 | BUSH ORA | CHARLES E GIBSON III | 3226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1181158 | 10100307 | BUSH PAUL R | CUMBEST, CUMBEST, HUNTER MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1181159 | 10167922 | BUSH PAUL | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1181160 | 10144154 | BUSH PEGGY | READ MORGAN | CRIS E QUINN |
| 1181163 | 10356636 | BUSH PHYLLIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1181164 | 10113470 | BUSH PRECIOUS F | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1181166 | 10140559 | BUSH RAYMOND E | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1181173 | 10307208 | BUSH ROBERT W | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1181174 | 10132654 | BUSH ROBERT | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1181175 | 10100557 | BUSH ROLAND C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1181176 | 10261335 | BUSH RONALD E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181179 | 10276272 | BUSH ROSE M | FOSTER SEAR | NORTH FRONT STREET STE 330 HARRISBURG PA 171102 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181180 | 10233462 | BUSH ROSE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181182 | 10291917 | BUSH ROY W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1181183 | 10100249 | BUSH RUTHIE L | RICHARD F SCRUGGS | AIWYN LUCKEY P.O. DRAWER 1425 PASCAGOULA, MS 395681425 |
| 1181184 | 10307046 | BUSH SAM E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181186 | 10141486 | BUSH SHIRLEY | REAUD MORGAN | CRIS E QUINN ARLINGTON TX 76006 |
| 1181188 | 10102169 | BUSH SUSANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181188 | 10102169 | BUSH TESSIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181189 | 10210123 | BUSH THELMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181192 | 10270639 | BUSH THOMAS E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1181196 | 10288174 | BUSH WALTER J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1181197 | 10105694 | BUSH WALTER R | BUSH LEWIS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181198 | 10190747 | BUSH WANDA S | FOSTER SEAR | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1181202 | 10140415 | BUSH WILLIE J | SILBER PEARLMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181205 | 10264786 | BUSH WILLIE | KELLEY FERRARO | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181208 | 10110596 | BUSH WILLODEAN K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181519 | 10176993 | BUSH WILMA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1675510 | 10297095 | BUSH EDSEL P | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675520 | 10297096 | BUSH BOBBY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686349 | 10297093 | BUSH CHARLIE C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686350 | 10297094 | BUSH OUIDA P | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686351 | 10297097 | BUSH VIVIAN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686352 | 10297098 | BUSH WAYNE C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686353 | 10297099 | BUSH MILTON | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687558 | 10298571 | KELLEY | FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181212 | 10278157 | BUSH, JR A C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181214 | 10112129 | BUSH, JR CHARLES L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1181215 | 10278158 | BUSH, JR DOROTHY E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181216 | 10109873 | BUSH, JR EARNEST | REAUD MORGAN | CRIS E QUINN ARLINGTON TX 76006 |
| 1181218 | 10276269 | BUSH, JR EZRA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181223 | 10263955 | BUSH, JR JOE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181224 | 10210122 | BUSH, JR PHILLIP C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181230 | 10176995 | BUSH, SR WILLIE L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 2432B PO BOX 24328 JACKSON MS 392254328 |
| 1181231 | 10184465 | BUSHA DORA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181232 | 10184464 | BUSHA ELNORA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181233 | 10081923 | BUSHA WILLIA H | THORNTON EARLY | JOHN BARRETT 2001 PORTLAND SALISBURY NC 28144 |
| 1007697 | 10081923 | BUSHAW NELSON O | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181241 | 10162103 | BUSHICK MARY | HARTLEY | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1087368 | 10081745 | BUSHIKA JOSEPH J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1181243 | 10199187 | BUSHIKA JEAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1181244 | 10199186 | BUSHIKA THOMAS H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1065335 | 10097131 | BUSHMAKER GERALD F | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1181245 | 10213208 | BUSHMAN ALLAN W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1181246 | 10314863 | BUSHMAN CLIFFORD A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1181247 | 10213209 | BUSHMAN DOTTI | FERRARO GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1181256 | 10147040 | BUSHONG NORMA | WILLIAM BAILEY LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1675409 | 10296738 | BUSHROD, JR HARRY L | LAW OFFICES OF PETER T NICHOL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181262 | 10216391 | BUSICK DORIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1181263 | 10159327 | BUSICK FRANKIE L | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1181264 | 10216390 | BUSICK GEORGE H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1181265 | 10159326 | BUSICK HAROLD R | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1181266 | 10161824 | BUSKA HARRY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1181267 | 10253181 | BUSKE MARIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1181268 | 10253186 | BUSKE MERVIN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1181269 | 10195621 | BUSKER PATRICIA | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1181270 | 10102170 | BUSKEY DURECILLIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1022786 | 10086434 | BUSKEY RHITA | SEGAL, DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1042522 | 10089430 | BUSKER ANNA EXEC | SHINABERRY MEADE, VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 2511 |
| 1181274 | 10107708 | BUSKIRK BONNIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1022659 | 10022659 | BUSKIRK RICHARD E | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1181277 | 10107707 | BUSKIRK, SR CARL B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1181278 | 10247364 | BUSNARDO FRANK | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1181279 | 10247365 | BUSNARDO LAURA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1181288 | 10132916 | BUSS STANLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181289 | 10165507 | BUSSA EMILY | O'BRIEN LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1181292 | 10188869 | BUSSANICH NICOLINA | WEITZ & LUXENBERG, P.C. | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1181293 | 10292336 | BUSSANICH OTTAVIO | WEITZ & LUXENBERG, P.C. | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1181294 | 10703388 | BUSSARD, JR GEORGE C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1181299 | 10275547 | BUSSELL DELMER | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1181304 | 10242212 | BUSSELL ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1686354 | 10297100 | BUSSELL R H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1181308 | 10214290 | BUSSELL, JR JOHN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1181311 | 10277193 | BUSSELLE OPAL G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181312 | 10277202 | BUSSELLE VERNIS W | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1181313 | 10233463 | BUSSELLS WILLIAM L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ARLINGTON TX 76006 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181314 | 10281794 | BUSSEN DUANE L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1181317 | 10185275 | BUSSETTE OPAL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181318 | 10185274 | BUSSETTE VERNIS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181320 | 10219918 | BUSSEY CARRIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1181324 | 10300704 | BUSSEY JIM | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1181325 | 10130598 | BUSSEY JOANN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181327 | 10207702 | BUSSEY PATRICIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181328 | 10300705 | BUSSEY PATRICIA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1181330 | 10207701 | BUSSEY VERNON L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181337 | 10177637 | BUSSEY VIRGINIA N | JAMES F HUMPHREYS ASSOC LC | UNITED CENTER SUITE 1100 CHARLESTON WV 25301 |
| 1685528 | 10299962 | BUSSEY RIX D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1181337 | 10127180 | BUSTAMANTE GEORGIA L | GALHIER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 968143108 |
| 1181343 | 10127179 | BUSTAMANTE VICTOR D | GALHIER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 968143108 |
| 1181348 | 10222672 | BUSTILLOS BILL | NESS MOTLEY LOADHOUT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1181350 | 10226383 | BUSTILLOS JOSE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1181351 | 10276383 | BUSTILLOS LUIS L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1051480 | 10091654 | BUSTIN GRADY O | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051481 | 10091655 | BUSTIN MARTHA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1181353 | 10100308 | BUSTIN G D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1181354 | 10100558 | BUSTIN WILLIAM T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1181355 | 10253796 | BUSTIN CINA L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181356 | 10253797 | BUSTIN JIMMY M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181360 | 10316420 | BUSTOS FRANCES | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331110201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1181361 | 10316419 | BUSTOS MANUEL J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1181362 | 10193350 | BUSTOS, SR RICHARD M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1054846 | 10093417 | BUSZOWSKI EDWARD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1067503 | 10097925 | BUTAUD ARVILLE W | REAND MORGAN | CRIS E QUINN |
| 1067504 | 10097926 | BUTAUD CONNIE | REAND MORGAN | CRIS E QUINN |
| 1181370 | 10143374 | BUTAUD ENOLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1181374 | 10277061 | BUTAUD VERNIS F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1181378 | 10214413 | BUTCHELLE BERNARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181379 | 10214414 | BUTCHELLE LOIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181380 | 10281152 | BUTCHER ALMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181381 | 10243699 | BUTCHER AUDREY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1181382 | 10246648 | BUTCHER BECLARAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181383 | 10286263 | BUTCHER BETTY L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1181384 | 10196937 | BUTCHER CHARLOTTE G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181385 | 10246789 | BUTCHER CLARENCE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181386 | 10268259 | BUTCHER CLIFFORD | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1181387 | 10246647 | BUTCHER DANNY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181388 | 10116128 | BUTCHER DARLENE | JOHN MITCHELL LC | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CHARLESTON WV |
| 1181389 | 10116128 | BUTCHER DIANA L | CINDY KIBLINGER 707 VIRGINIA STREET, EAST PO BOX 353 | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1181390 | 10245671 | BUTCHER DON | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1181394 | 10185374 | BUTCHER DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1181396 | 10308341 | BUTCHER ENRICO A | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1181397 | 10248214 | BUTCHER FRANKLIN D | WILENTZ, GOLDMAN & SPITZER | FRANK N CUFFARI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1181398 | 10255426 | BUTCHER FRENCH N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181399 | 10281151 | BUTCHER GARY B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181400 | 10161127 | BUTCHER GARY L | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1181405 | 10193433 | BUTCHER GEORGE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1181406 | 10262449 | BUTCHER JAMES O | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1181408 | 10234664 | BUTCHER JAMES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181410 | 10185375 | BUTCHER JEAN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181412 | 10234728 | BUTCHER JOSEPH L | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1181413 | 10118042 | BUTCHER KATHRYN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181416 | 10138197 | BUTCHER KATHRYN | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1181417 | 10264790 | BUTCHER MARY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181418 | 10300706 | BUTCHER MARY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181419 | 10308340 | BUTCHER MAX L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1181421 | 10306253 | BUTCHER NORMA J | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1181422 | 10286261 | BUTCHER ORPHA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1181424 | 10286262 | BUTCHER ORVAL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1181426 | 10109875 | BUTCHER PATRICIA F | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181427 | 10168551 | BUTCHER RAYMOND I | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1181427 | 10307707 | BUTCHER ROBERT LEE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181430 | 10138195 | BUTCHER SUE | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181432 | 10243698 | BUTCHER VINCENT | WATERS  KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1181436 | 10243667 | BUTCHER JR RUSSELL | JAMES F HUMPHREYS  ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1181438 | 10189959 | BUTCHER, SR BOYD D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1041791 | 10089146 | BUTERA ROSA | READ MORGAN | CRIS E QUINN 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1041792 | 10089147 | BUTERA ANDREW | READ MORGAN | CRIS E QUINN 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1181443 | 10275893 | BUTERA ANTHONY V | ROBERT E SWEENEY CO LPA | CRIS E QUINN 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1181445 | 10150684 | BUTERA JOSEPH A | READ MORGAN | ALLEN  RODMAN |
| 1181446 | 10142748 | BUTERA JOSEPHINE | READ MORGAN | CRIS E QUINN |
| 1181447 | 10311966 | BUTERA MARTHA RODMAN | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1181449 | 10451894 | BUTERA SHIRLEY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1181457 | 10241941 | BUTERA VINCENT A | HISSEY KIENTZ HERRON | 1680 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1004334 | 10080812 | BUTKOVICH VICTOR M | GOLDBERG PERSKY JENNINGS  WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1011725 | 10082940 | BUTLER PAUL | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1019795 | 10084018 | BUTLER RAYMOND B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019798 | 10084019 | BUTLER GLENNA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1025824 | 10084975 | BUTLER WILLIAM R | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1025825 | 10084976 | BUTLER TINA L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1028869 | 10085673 | BUTLER HERBERT | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1036229 | 10087421 | BUTLER CATHERINE J | SEGAL, DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1037810 | 10087724 | BUTLER LUTHER T | DAVID NUTT & ASSOCIATES, P.C. | DAVID  NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037831 | 10087923 | BUTLER ROBERT E | DAVID NUTT & ASSOCIATES, P.C. | DAVID  NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038937 | 10088361 | BUTLER LAWRENCE L | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1038938 | 10088362 | BUTLER LILLIAN | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1042355 | 10089383 | BUTLER LEONARD C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042356 | 10089384 | BUTLER THAYES | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1051073 | 10091428 | BUTLER HARRIS D | GOLDBERG PERSKY JENNINGS  WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1055201 | 10093680 | BUTLER ROBERT | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055459 | 10093828 | BUTLER WINNERFORD F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1061925 | 10096015 | BUTLER BILLY S | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061927 | 10096016 | BUTLER REGINA | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1067505 | 10097927 | BUTLER BYRON G | READ MORGAN | CRIS E QUINN |
| 1067506 | 10097928 | BUTLER VIVIAN | READ MORGAN | CRIS E QUINN |
| 1181460 | 10168994 | BUTLER ALANA L | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181462 | 10225310 | BUTLER ALICE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181463 | 10188073 | BUTLER ALLEN | LOUIS S ROBLES | 1100 S. PEABODY BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1181465 | 10275996 | BUTLER ANGELA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1181469 | 10224442 | BUTLER ANNE | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1181477 | 10273933 | BUTLER ARNOLD F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1181474 | 10121244 | BUTLER ARTHUR R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1181477 | 10233468 | BUTLER BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181478 | 10283560 | BUTLER BERTHA | ANGELA C BARMBY | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1181478 | 10155126 | BUTLER BERTHA | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1181479 | 10155126 | BUTLER BERTHA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1181480 | 10153601 | BUTLER BERTIE L | READ MORGAN | CRIS KNOXVILLE TN 37919 |
| 1181481 | 10129819 | BUTLER BETTY J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1181483 | 10285813 | BUTLER BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181484 | 10122558 | BUTLER BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1181485 | 10243311 | BUTLER BLAKE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 14202 |
| 1181486 | 10139765 | BUTLER BOB | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181487 | 10265460 | BUTLER BOBBIE J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |
| 1181490 | 10132920 | BUTLER BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181493 | 10158866 | BUTLER BRYAN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181494 | 10231066 | BUTLER CAMILLE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1181498 | 10291919 | BUTLER CANDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181499 | 10273760 | BUTLER CARL M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1181500 | 10273761 | BUTLER CAROLYN A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181502 | 10121465 | BUTLER CARRIE | PROVOST UMPHREY | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181503 | 10279888 | BUTLER CARRIE | HOWARD, LAUDUMIEY, MANN, REED, | BRYAN O BLEVINS, JR |
| 1181505 | 10148375 | BUTLER CECIL | PROVOST UMPHREY | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181508 | 10133694 | BUTLER CHARLES E | READ MORGAN | BRYAN O BLEVINS, JR |
| 1181515 | 10241461 | BUTLER CHARLES M | CASCINO VAUGHAN LAW OFFICES | CRIS E QUINN 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1181516 | 10225662 | BUTLER CLAUDE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 |
| 1181517 | 10225662 | BUTLER CLIFTON | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 |
| 1181518 | 10132918 | BUTLER CLYTEEL | WELLMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181519 | 10273761 | BUTLER CONNIE D | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181521 | 10157886 | BUTLER CORNELIUS | TAYLLOR CIRE | ROBERT TAYLLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1181527 | 10241169 | BUTLER CURTIS | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1181530 | 10189282 | BUTLER DALE P | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181533 | 10110324 | BUTLER DAVE | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1181535 | 10132917 | BUTLER DELORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181536 | 10108395 | BUTLER DENNIS E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1181537 | 10197613 | BUTLER DENNIS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181539 | 10279885 | BUTLER DEROD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181540 | 10282966 | BUTLER DEVON J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1181541 | 10114368 | BUTLER DIXIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1181544 | 10715524 | BUTLER DONALD F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181546 | 10279886 | BUTLER DONALD | HOWARD, LADDIMEY, MANN, REED, / AMY C YENARI | PENSACOLA FL 32581 / 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181547 | 10172300 | BUTLER DONNA | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1181548 | 10275992 | BUTLER DONNELL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1181549 | 10188074 | BUTLER LOUIS S | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1181550 | 10111471 | BUTLER DOROTHY A | LANIER WILSON | 1931 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1181551 | 10226620 | BUTLER DOROTHY A | LANIER | 1911 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1181552 | 10189283 | BUTLER DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181554 | 10160968 | BUTLER DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181555 | 10310325 | BUTLER DOUGLAS M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1181556 | 10196680 | BUTLER DOYLE A | WM ROBERTS WILSON JR / LANIER WILSON | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1181557 | 10285812 | BUTLER DOYLE K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2700 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181559 | 10165125 | BUTLER EARL P | GILLENWATER, NICHOL & AMES | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1181561 | 10172535 | BUTLER EDDIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2700 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181563 | 10241794 | BUTLER EDITH M | LAW OFFICES OF OTTERSON KEANEY | EVE PRIETZ ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 |
| 1181569 | 10124553 | BUTLER ELIZABETH V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1181572 | 10176997 | BUTLER ESTELLE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181575 | 10122559 | BUTLER FLORA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1181577 | 10283386 | BUTLER FRANCES A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1181578 | 10212271 | BUTLER FRANCIS | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1181579 | 10273869 | BUTLER FRANK B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1181584 | 10197766 | BUTLER FREDDIE | GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181585 | 10286765 | BUTLER FREDERICK L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1181587 | 10267791 | BUTLER GEORGE E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1181589 | 10102985 | BUTLER GEORGE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181592 | 10233471 | BUTLER GEORGE | PEIRCE RAYMOND OSTERHOUT WADE CARLS / WOODS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181594 | 10232635 | BUTLER GLADYS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1181595 | 10230298 | BUTLER GLEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181596 | 10122555 | BUTLER GLORIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1181597 | 10243312 | BUTLER GLORIA | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1181602 | 10233465 | BUTLER GREER H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2700 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181603 | 10217918 | BUTLER GUSSIE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1181608 | 10291920 | BUTLER HAROLD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1181609 | 10264791 | BUTLER HARRISON | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1181610 | 10215653 | BUTLER HARRY C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1181614 | 10230922 | BUTLER HELEN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181616 | 10132923 | BUTLER HELEN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181618 | 10249187 | BUTLER HILTON B | WILLIAM BAILEY LAW FIRM / WALLACE AND GRAHAM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 / 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181619 | 10114367 | BUTLER HOMER A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1181622 | 10197923 | BUTLER IRA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA |
| 1181623 | 10172536 | BUTLER IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181625 | 10163254 | BUTLER J B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1181626 | 10117787 | BUTLER JACK B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1181628 | 10270272 | BUTLER JACKIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1181628 | 10270881 | BUTLER JACKIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1181630 | 10194487 | BUTLER JACKIE | WALLACE GRAHAM | 525 N. MAIN STREET SALISBURY NC 28144 |
| 1181631 | 10282964 | BUTLER JAMES A | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1181633 | 10241793 | BUTLER JAMES A | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1181634 | 10187028 | BUTLER JAMES B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181637 | 10168593 | BUTLER JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181638 | 10209921 | BUTLER JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181640 | 10153607 | BUTLER JAMES R | REAUD MORGAN | CRIS E QUINN 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1181644 | 10263761 | BUTLER JAMES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1181645 | 10287004 | BUTLER JAMES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1181648 | 10132919 | BUTLER JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181652 | 10300708 | BUTLER JANICE D | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181651 | 10300709 | BUTLER JEANETTE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1181654 | 10122557 | BUTLER JERNETTA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1181655 | 10243019 | BUTLER JERRY A | VARAS MORGAN | P O BOX 846 206 ... HAZLEHURST 39083 |
| 1181657 | 10157003 | BUTLER JESSIE L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181658 | 10120497 | BUTLER JESSIE M | JACK B BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1181651 | 10300709 | BUTLER JESSIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1181662 | 10186231 | BUTLER JESSIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181663 | 10196687 | BUTLER JEWEL | LAW OFFICES OF PETER ANGELOS | GEORGE MCLAUGHLIN, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1181666 | 10291921 | BUTLER JIMMY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1181667 | 10270882 | BUTLER JIMMY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1181668 | 10208388 | BUTLER JOANNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181674 | 10139471 | BUTLER JOHN C | SIMKE CHODOS SILBERFELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1181675 | 10222224 | BUTLER JOHN D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1181677 | 10287633 | BUTLER JOHN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1181683 | 10211791 | BUTLER JOHN W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1181684 | 10266619 | BUTLER JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181685 | 10283638 | BUTLER JOHN W | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181692 | 10234470 | BUTLER JOE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181694 | 10312299 | BUTLER JOSEPH F | READ MORGAN | CRIS E QUINN |
| 1181695 | 10225309 | BUTLER JOSEPH L | EARLY LUDWICK SWEENEY STRAUSS LLC | 361 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1181702 | 10147041 | BUTLER JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181703 | 10267661 | BUTLER JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181704 | 10184523 | BUTLER JUDY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181705 | 10105192 | BUTLER JUNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181707 | 10312300 | BUTLER KATIE M | READ MORGAN | CRIS E QUINN |
| 1181710 | 10312308 | BUTLER KENNETH F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181710 | 10310251 | BUTLER KENNETH | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1181711 | 10243776 | BUTLER KENNETH | ODON ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1181712 | 10225663 | BUTLER L S | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1181713 | 10123060 | BUTLER LAMAR | THE LAW FIRM OF JON SWARTZFAGER | 252. COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1181715 | 10207705 | BUTLER LARRY T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181716 | 10242213 | BUTLER LARRY | ODON ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1181717 | 10102731 | BUTLER LARRY | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181718 | 10178815 | BUTLER LAWRENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNLL YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA |
| 1181719 | 10259990 | BUTLER LEADON | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1181721 | 10099570 | BUTLER LEILYN R | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1181724 | 10177788 | BUTLER LEROY | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1181727 | 10291922 | BUTLER LETTIE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181729 | 10231472 | BUTLER LILLIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1181730 | 10271197 | BUTLER LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1181735 | 10177788 | BUTLER LOIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181736 | 10199247 | BUTLER LOIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181738 | 10312298 | BUTLER LUCY | READ MORGAN | CRIS E QUINN |
| 1181738 | 10113435 | BUTLER MABEL L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1181743 | 10291923 | BUTLER MAGGIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1181745 | 10228484 | BUTLER MARGARET R | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1181746 | 10187029 | BUTLER MARGARET R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181748 | 10105193 | BUTLER MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181749 | 10271192 | BUTLER MARGARET | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1181751 | 10275991 | BUTLER MARIETA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1181752 | 10156006 | BUTLER MARION R | READ MORGAN | CRIS E QUINN |
| 1181753 | 10291924 | BUTLER MARJORIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1181754 | 10108626 | BUTLER MARJORIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181755 | 10284485 | BUTLER MARTHA C | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1181756 | 10264792 | BUTLER MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181757 | 10157005 | BUTLER MARVIN R | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181758 | 10157248 | TAYLOR CIRE | ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1181760 | 10249188 | WALLACE AND GRAHAM | | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181761 | 10151792 | MARY H | | |
| 1181762 | 10120498 | BUTLER MARY J | BRYAN O BLEVINS, JR | 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1181763 | 10270884 | BUTLER MATHEW C | JACK B BALDWIN | 500 W. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1181765 | 10263329 | BUTLER MATHEW C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181766 | 10275671 | BUTLER MAURICE K | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND 441131998 |
| 1181767 | 10193810 | BUTLER MAXINE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181768 | 10233469 | BUTLER MELVIN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181769 | 10300710 | BUTLER MELVIN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1181774 | 10261807 | BUTLER MICHELLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181776 | 10121918 | BUTLER MILDRED | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1181778 | 10279883 | BUTLER MIZEL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181780 | 10164940 | BUTLER MYRTLE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181783 | 10243997 | BUTLER NATALIE D | JOHN F DILLON PLC | 1555 POYDRAS SUITE 1700 NEW ORLEANS LA 70112 |
| 1181784 | 10261442 | BUTLER NATHANIEL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181786 | 10287634 | BUTLER NORA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1181787 | 10140404 | BUTLER NORMA | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX | 22102 |
| 1181789 | 10193798 | BUTLER NORMAN E | FOSTER SEAR | 1137 PO BOX 1137 CHARLESTON SC 29402 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181791 | 10121464 | BUTLER OLIVIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1181792 | 10256286 | BUTLER OPAL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181795 | 10161897 | BUTLER ORA L | HARLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1181796 | 10274502 | BUTLER PAM | JONES MARTIN P TESSINGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1181797 | 10283448 | BUTLER PAMELA | LAW OFFICES OF MICHAEL P CASCINO | CHICHAM KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1181799 | 10177747 | BUTLER PATRICIA | DANIEL B SNELLINGS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181800 | 10207704 | BUTLER PATRICIA | GERTLER GERTLER | |
| 1181801 | 10190933 | BUTLER PATRICIA P | CAMPBELL CHERRY HARRISON DAVIS DOVE | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1181804 | 10197678 | BUTLER PAULA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181805 | 10102172 | BUTLER PAULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181806 | 10788816 | BUTLER PEARL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181811 | 10271193 | BUTLER PRESTON | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1181816 | 10192886 | BUTLER RANDY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181818 | 10212233 | BUTLER RAYMOND | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1181820 | 10213258 | BUTLER REBECCA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1181821 | 10202193 | BUTLER RHETT E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1181823 | 10141109 | BUTLER RICHARD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181824 | 10120294 | BUTLER RICHARD | JOHN F DILLON PLC | 1555 POYDRAS AVENUE SUITE 1700 NEW ORLEANS LA 70112 |
| 1181825 | 10184241 | BUTLER ROBERT A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Page:833 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181826 | 10122336 | BUTLER ROBERT A | GREEN BLACK | BLVD. MIAMI FL 33112231 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1181827 | 10283437 | BUTLER ROBERT C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN CHICAGO IL 60604 SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1181828 | 10268385 | BUTLER ROBERT E | PETER G ANGELOS | LAW OFFICES OF MICHAEL P CASCINO EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1181829 | 10237345 | BUTLER ROBERT E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181831 | 10140406 | BUTLER ROBERT J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1181832 | 10157887 | BUTLER ROBERT J | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1181840 | 10242876 | BUTLER ROBERT | VARAS MORGAN | |
| 1181842 | 10271195 | BUTLER ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1181843 | 10108485 | BUTLER ROBERT | BONO GOLDENBERG HOPKINS | DEBORAH HELLMANN 65 E. FERGUSON AVE. PO BOX 128 WOOD RIVER IL 62095 |
| 1181844 | 10228486 | BUTLER RONNIE H | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1181846 | 10181293 | BUTLER ROSE L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181847 | 10279884 | BUTLER ROSEMARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181848 | 10198945 | BUTLER RUAL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1181850 | 10124552 | BUTLER RUDOLPH R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1181851 | 10267660 | BUTLER RUSSELL W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181852 | 10142854 | BUTLER RUTH R | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181854 | 10142854 | BUTLER RUTH R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181856 | 10281131 | BUTLER SABRINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181857 | 10281153 | BUTLER SAMUEL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181858 | 10145841 | BUTLER SAMUEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1181859 | 10207707 | BUTLER SARA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181862 | 10263330 | BUTLER SHARON | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1181863 | 10273667 | BUTLER SHAWN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1181865 | 10271194 | BUTLER SHERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181867 | 10257460 | BUTLER SLYVESTER K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181868 | 10233467 | BUTLER STEPHEN E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1181869 | 10131434 | BUTLER STERLING N | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1181871 | 10287005 | BUTLER SYLVIA | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1181872 | 10133785 | BUTLER SYLVIA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1181873 | 10300711 | BUTLER THEODORE M | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 39422001 |
| 1181877 | 10291925 | BUTLER THOMAS | SIMMONS FIRM LLC | P.O. BOX 521 WOOD RIVER IL 62095 |
| 1181878 | 10265461 | BUTLER THOMAS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1181879 | 10225661 | BUTLER TIM | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1181882 | 10225556 | BUTLER VIOLA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| 1181883 | 10159459 | BUTLER VIRGINIA | | |

Date:05/21/2001
Time:16:16:18
User Name:grace

**W.R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181885 | 10273660 | BUTLER WALTER E | LAW OFFICES OF PETER ANGELOS | WOODRIVER IL 62095 |
| 1181887 | 10282968 | BUTLER WANDA J | MICHAEL B. SERLING, P.C. | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919(91399) |
| 1181890 | 10132922 | BUTLER WILBERT | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1181891 | 10282967 | BUTLER WILLIAM A | MICHAEL BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181893 | 10176996 | BUTLER WILLIAM C | MICHAEL B SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1181896 | 10196996 | BUTLER WILLIAM L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225(4328) |
| 1181897 | 10249847 | BUTLER WILLIAM L | FOSTER SEAR | ARLINGTON TX 76006 |
| 1181898 | 10252468 | BUTLER WILLIAM R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1181904 | 10310973 | BUTLER WILLIAM | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181906 | 10132921 | BUTLER WILLIAM | MORRIS EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1181909 | 10279887 | BUTLER WILLIE | WILLIAM BATTEN LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181912 | 10215654 | BUTLER ZELMA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1674605 | 10294850 | BUTLER MATTHEW | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1674726 | 10294968 | BUTLER CHARLES M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674781 | 10295025 | BUTLER HENRY P | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674811 | 10295055 | BUTLER NATHANIEL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675285 | 10296316 | BUTLER JAMES L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675521 | 10297102 | BUTLER JOYCE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675566 | 10296551 | BUTLER HENRY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1685967 | 10296552 | BUTLER PAULINE | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1686355 | 10297101 | BUTLER JERRY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1686959 | 10297844 | BUTLER WILLIAM T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686960 | 10297845 | BUTLER WENDY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1688246 | 10299238 | BUTLER LOIS | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1689072 | 10299856 | BUTLER NEVELTON | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689073 | 10299857 | BUTLER CASSANDRA | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181911 | 10153603 | BUTLER JR ALLEN O | REAUD MORGAN | |
| 1181918 | 10153602 | BUTLER SR ALLEN O | REAUD MORGAN | |
| 1181921 | 10100934 | BUTLER JR AMOS D | CUMBEST, CUMBEST HUNTER MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568(1287) |
| 1181923 | 10182292 | BUTLER JR EARNEST | NESS MOTLEY LOADHOLT RICHARDSON PO | DAVID YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112(6324) |
| 1181928 | 10120496 | BUTLER JR EDDIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1181929 | 10186230 | BUTLER JR EDDIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181930 | 10256285 | BUTLER JR GEORGE T | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181931 | 10230535 | BUTLER JR GEORGE W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181936 | 10278164 | BUTLER JR MORRIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1181937 | 10266099 | BUTLER, JR ROBERT T | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1181943 | 10194222 | BUTLER, SR JIMMIE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1181944 | 10271812 | BUTLER, SR JOHN C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1181945 | 10273971 | BUTLER, SR JOHN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1181946 | 10203386 | BUTLER, SR PERCY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181948 | 10120295 | BUTLER, SR TOM | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181949 | 10208387 | BUTLER, SR WALTER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181953 | 10115177 | BUTLER, SR. THOMAS A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395680128 |
| 1181952 | 10128179 | BUTLER, THOMAS W | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1075555 | 10081820 | BUTRYMOWICZ EDMUND J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1181959 | 10280400 | BUTSCHER MILDRED | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1181960 | 10280399 | BUTSCHER STEPHEN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| | 10240575 | BUTSON RICHARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1181962 | 10287141 | BUTT ABEVE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1181963 | 10263941 | BUTT BETTY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181963 | 10263909 | BUTT JOHN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181965 | 10263932 | BUTT JOHN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181966 | 10287140 | BUTT LUCILLE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1181967 | 10263331 | BUTT LUTHER S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181967 | 10263410 | BUTT, SR ALLAN P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1181969 | 10163410 | BUTTAFUOCO DANIEL | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1181972 | 10161242 | BUTTAFUOCO LENORE | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1181973 | 10161144 | BUTTELMAN ANDREW | LEVY PHILLIPS KONIGSBERG | 520 MADISON AVENUE NEW YORK NY 10022 |
| 1181974 | 10106114 | BUTTELMAN ANDREW | LEVY PHILLIPS KONIGSBERG | 520 MADISON AVENUE NEW YORK NY 10022 |
| 1181974 | 10161142 | BUTTELMAN PATRICIA | LEVY PHILLIPS KONIGSBERG | 520 MADISON AVENUE NEW YORK NY 10022 |
| 1181976 | 10252453 | BUTTELMAN PATRICIA | LEVY PHILLIPS KONIGSBERG | 520 MADISON AVENUE NEW YORK NY 10022 |
| 1181976 | 10252454 | BUTTENIAM JACK | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1181978 | 10252454 | BUTTENIAM PATRICIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1181979 | 10245860 | BUTTERFIELD CAROLINA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1181982 | 10245859 | BUTTERFIELD MELVIN R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1181984 | 10102173 | BUTTERLEY TERRY | WILLIAM BAILEY LAW FIRM YOUNG | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181990 | 10117448 | BUTTERS RAYMOND D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1181994 | 10093810 | BUTTERWORTH LYLA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055438 | 10093820 | BUTTERWORTH LYLA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055438 | 10291926 | BUTTERWORTH GENE R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1181995 | 10285392 | BUTTKE DAVID E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1182000 | 10285403 | BUTTKE DONNA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1182001 | 10207703 | BUTTLER DONALD R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1182003 | 10194335 | BUTTLER MICHAEL P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1182004 | 10113989 | BUTTLERFIELD ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1182006 | 10117825 | BUTTON CARL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182009 | 10202238 | BUTTON DAWN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1182011 | 10117826 | BUTTON GRACE | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1182013 | 10149671 | BUTTON JOE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1182019 | 10306465 | BUTTORFF MARY J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1182020 | 10306466 | BUTTORFF WILLIAM G | REAUD MORGAN | CRIS E QUINN |
| 1182021 | 10142056 | BUTTRAM GERALD G | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1182192 | 10271198 | BUTTRAM MARIE | REAUD MORGAN | CRIS E QUINN |
| 1182026 | 10142057 | BUTTRAM REBECCA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182028 | 10256032 | BUTTRY ALBERT M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1055663 | 10093991 | BUTTS JAMES L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055664 | 10093992 | BUTTS EVA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1182032 | 10314716 | BUTTS BENNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182034 | 10281155 | BUTTS BEVERLY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182035 | 10226254 | BUTTS BILLY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182044 | 10281154 | BUTTS EUGENE A | REAUD MORGAN | CRIS E QUINN |
| 1182045 | 10109876 | BUTTS FAYE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1182046 | 10314715 | BUTTS FRANCIS J | LAW OFFICES OF PETER NICHOLL | 433 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1182050 | 10273974 | BUTTS JAMES H | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1182054 | 10300712 | BUTTS JAMES | JONES WILSON | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1182057 | 10147141 | BUTTS JEAN | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1182058 | 10248097 | BUTTS MARGARET | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1182058 | 10274490 | BUTTS MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1182061 | 10194771 | BUTTS MARIE B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1182062 | 10137692 | BUTTS NAN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1182062 | 10134472 | BUTTS NORMAN J | OWEN GALLOWAY CLARK | 3003 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1182065 | 10147144 | BUTTS ODELL | REAUD MORGAN | CRIS E QUINN |
| 1182066 | 10312301 | BUTTS OPAL | FOSTER SEAR | POST OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182068 | 10218405 | BUTTS ROBERT J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1182072 | 10311487 | BUTTS SANDRA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182073 | 10132318 | BUTTS SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182074 | 10132924 | BUTTS SARA | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1182075 | 10248096 | BUTTS STACY W | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1182075 | 10274689 | BUTTS STACY W | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1182077 | 10264084 | BUTTS TERESA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182077 | | BUTTS TERESA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182078 | 10249848 | BUTTS TROY M | THE LAW FIRM OF CRYMES PITTMAN | PO BOX 22985 JACKSON MS 39201 |
| 1182081 | 10264083 | BUTTS WILLIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182085 | 10312302 | BUTTS WILLIE M | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673296 | 10293510 | BUTTS LARRY G | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1685792 | 10296326 | BUTTS DWIGHT L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1182086 | 10194770 | BUTTS, JR ARTHUR U | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1182090 | 10230120 | BUTZ RICHARD J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1182091 | 10316422 | BUTZER CHARLES E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1182092 | 10316424 | BUTZER MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1182093 | 10218883 | BUTZLAFF LLOYD W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1009115 | 10082275 | BUVER REVER E | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1182094 | 10181951 | BUXBAUM DONALD E | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 313131104 |
| 1182095 | 10170922 | BUXBAUM NANCY | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 313131104 |
| 1182096 | 10291838 | BUXBAUM WILLIAM T | RANCE N ULMER | PO BOX 5001 BAY SPRINGS MS 396220001 |
| 1051482 | 10091656 | BUXBAUM DOUGLAS R | CHARLES E GIBSON III | 1125 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1182099 | 10100560 | BUXTON C B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182100 | 10256034 | BUXTON CAROLINE S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182101 | 10100561 | BUXTON DORIS F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182102 | 10256033 | BUXTON DWIGHT V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182103 | 10100309 | BUXTON HOUSTON | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182104 | 10236482 | BUXTON JAMES V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1182106 | 10139933 | BUXTON JO A | DIES DIES | J. DONALD CARONA, JR |
| 1182107 | 10150635 | BUXTON JULIUS | PROVOST UMPREY | BRYAN O BLEVINS, JR |
| 1182110 | 10197345 | BUXTON SHERRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1182112 | 10236483 | BUXTON SUSAN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1182113 | 10139922 | BUXTON WILLIAM | DIES DIES | J. DONALD CARONA, JR |
| 1182114 | 10197344 | BUXTON WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1675150 | 10295791 | BUYSER JOHN | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1675151 | 10295792 | BUYSER CHRIS | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1182126 | 10312203 | BUZBEE EUNICE P | READID MORGAN | CRIS E QUINN |
| 1182129 | 10140579 | BUZBEE JAMES | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1182131 | 10211101 | BUZBEE MAGDELENAK | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1182134 | 10232925 | BUZBEE VIRGIE D | WILLIAM BAILEY LAW FIRM | 8440 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182135 | 10195451 | BUZBEE VIRGINIA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1182136 | 10105980 | BUZBEE WILLA M | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1182138 | 10284654 | BUZEK GARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182140 | 10284655 | BUZEK VICKIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182143 | 10310974 | BUZYN JOHN | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1182145 | 10140780 | BUZZARD LENORA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1182150 | 10234983 | BUZZELLI CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:14:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182151 | 10234982 | BUZZELLI ROBERT M | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1054935 | 10093480 | BYARS IRENE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1054936 | 10093482 | BYARS HAROLD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1182179 | 10082448 | BYCE VALINDA M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1182177 | 10082447 | BYCE DAVID H | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1673913 | 10241140 | BYBEE JOHN B | JENKINS RRON | 3611 WEST PIONEER PARKWAY ARLINGTON TX 76013 |
| 1182177 | 10212973 | BYBEE STELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182171 | 10250452 | BYARS SAMMIE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182169 | 10250452 | BYARS RICHARD D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182165 | 10245127 | BYARS LINDA D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182160 | 10122560 | BYARS JAMES D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1182156 | 10132926 | BYARS ELLA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1182155 | 10160584 | BYARS CINDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182154 | 10160308 | BYARS CHARLIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1182180 | 10166070 | BYCHURCH JERRY J | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1182182 | 10160652 | BYCZEK KAREN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1182181 | 10200653 | BYCZEK BARTON J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1182181 | 10200511 | BYE DANA J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1182182 | 10111956 | BYE RONALD D | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1182184 | 10159116 | BYER HELEN J | JAMES F HUMPHREYS ASSOC LC | CENTER KISLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER KISLINGER 1113 CHARLESTON WV 25301 |
| 1182187 | 10159117 | BYERLEY MORRIS | JOHN V. ELICK | JOHN V ELICK PO BOX 803 BELLEVILLE TX 77418 |
| 1182189 | 10221664 | BYERLEY SHIRLEY | JOHN V. ELICK | JOHN V ELICK PO BOX 803 BELLEVILLE TX 77418 |
| 1182188 | 10262424 | BYERLINE WEBSTER M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1182192 | 10256037 | BYERLY JAMES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182195 | 10256017 | BYERLY JOYCE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182196 | 10148376 | BYERLY MARGARET | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1182197 | 10256035 | BYERLY WAYNE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182198 | 10229480 | BYERLY WILLIAM D | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1101224 | 10088857 | BYERS BESSIE | REAID MORGAN | CRIS E QUINN |
| 1067507 | 10097929 | BYERS ALMA M | REAID MORGAN | CRIS E QUINN |
| 1182202 | 10116129 | BYERS CAROLYN | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1182204 | 10308987 | BYERS DOHRMAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1182208 | 10189814 | BYERS FRANCES W | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1182209 | 10262094 | BYERS FRANKIE L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1182211 | 10288177 | BYERS GERALDINE A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1182212 | 10168847 | BYERS GLEN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182213 | 10157340 | BYERS GLEN T | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1182219 | 10168848 | BYERS LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182220 | 10104828 | BYERS LUETTA | PROVOST UMFREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182222 | 10251590 | BYERS MARY | | |
| 1182223 | 10153004 | BYERS MILDRED | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1182225 | 10186913 | BYERS RONNIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA, 17102 |
| 1182224 | 10196427 | BYERS ROWAN | VARAS MORGAN DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1182226 | 10153003 | BYERS SAMUEL F | | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1182227 | | BYERS SAMUEL F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1182229 | 10308988 | BYERS THERESA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1182230 | 10117868 | BYERS THOMAS R | YOUNG ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1182231 | 10263029 | BYERS VICTORIA | | |
| 1182232 | 10288176 | BYERS WARREN N | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1182233 | 10263028 | BYERS ZACKIE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1182234 | 10262069 | BYERS, SR MACK A | LEBLANC MAPLES WADDELL | 301 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1182236 | 10230924 | BYHAM BARBARA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182237 | 10230923 | BYHAM WILLIAM L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182238 | 10246058 | BYINGTON BRENDA | WEITZ & LUXENBERG, P.C. | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1182239 | 10246057 | BYINGTON FRANCIS E | LAW OFFICES OF PETER ANGELOS | MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1182240 | 10107906 | BYKOWSKI RICHARD E | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1182241 | 10158999 | BYLOW EDWARD O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1182249 | 10124726 | BYNDAS JAMES C | BARON BUDD | ANGELA C BARNEY |
| 1182256 | 10157582 | BYNDAS JAMES C | TAYLOR CTRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1182257 | 10168854 | BYNOE RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182259 | 10188762 | BYNUM ANNIE B | WEITZ & LUXENBERG, P.C. | DONALD A MARLIN 40 FULTON STREET NEW YORK NY |
| 1182260 | 10157025 | BYNUM BRENDA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1182263 | 10278166 | BYNUM CARL W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1182264 | 10168012 | BYNUM CAROL J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1182265 | 10243201 | BYNUM CAROL J | VARAS MORGAN DONALDSON BLACK | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1182266 | 10159317 | BYNUM CHARLES W | LAW OFFICES OF PETER ANGELOS | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1182268 | 10157024 | BYNUM CHARLES | | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1182269 | 10171162 | BYNUM CHERYL S | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182270 | 10275145 | BYNUM CLARA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182273 | 10240631 | BYNUM ELIZABETH | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1182274 | 10145134 | BYNUM ENNIS L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182277 | 10224907 | BYNUM HOWARD W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| | 10278165 | | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182279 | 10110310 | BYNUM JAMES W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182281 | 10142347 | BYNUM JANET A | REAUD MORGAN BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182285 | 10146108 | BYNUM MILLIE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182285 | 10106935 | BYNUM ORA L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182289 | 10288987 | BYNUM ROBERT G | VARAS MORGAN | COVINGTON LA 70433 |
| 1182290 | 10155178 | BYNUM ROBERT M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182292 | 10193216 | BYNUM STEVE W | DONALDSON BLACK | 2108 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1182292 | 10242665 | BYNUM STEVE W | VARAS MORGAN | DAVID O MCCORMICK PO BOX 886 HAZELHURST MS 39083 |
| 1182293 | 10275136 | BYNUM TIMMY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182296 | 10151793 | BYNUM WANDA F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1182297 | 10143143 | BYNUM WILLIAM R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182298 | 10204310 | BYNUM, JR ALEX | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1182300 | 10123061 | BYNUM, JR CHARLES | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1182303 | 10199170 | BYORS DAVID B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1182304 | 10199171 | BYORS SALLY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1182306 | 10106871 | BYRAM BARBARA J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1182306 | 10146400 | BYRAM BOB L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1182307 | 10271199 | BYRAM BRENDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1182308 | 10140401 | BYRAM DORA D | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1182310 | 10285027 | BYRAM HAZEL C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182314 | 10199817 | BYRAM MARGARET | READ MORGAN | CRIS E QUINN |
| 1182313 | 10122056 | BYRAM SUE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1182319 | 10241759 | BYRAM, JR LUTHER W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1015003 | 10081191 | BYRD OSSIE L | NESS MOTLEY LOADHOLT RICHARDSON PO | NESS MOTLEY 1750 JACKSON STREET P.O. BOX 365 PO MATTIES BARNWELL SC 29812 |
| 1030064 | 10086184 | BYRD BILLIE S | BARON BUDD & ASSOCIATES | ANGELA C BARMBY |
| 1037832 | 10087726 | BYRD COLLIE | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037833 | 10087727 | BYRD CORBERT D | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037836 | 10087729 | BYRD ELLIS | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037837 | 10088173 | BYRD RICHARD | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1041225 | 10088858 | BYRD WOODIE M | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1041226 | 10088859 | BYRD WILLIAM H | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1051484 | 10091658 | BYRD EDWARD F | READ MORGAN | CRIS E QUINN |
| 1051485 | 10091659 | BYRD GRADY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 320073493 |
| 1051486 | 10091660 | BYRD ELIZABETH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 320073493 |
| 1051487 | 10091661 | BYRD JAMES G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 320073493 |
| 1051488 | 10091662 | BYRD OSWALD G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 320073493 |
| 1051489 | 10091663 | BYRD HILDA F | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051490 | 10091664 | BYRD PAUL S | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051491 | 10091665 | BYRD ROSIE L | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051492 | 10091666 | BYRD WILLARD M | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051493 | 10091667 | BYRD BARBARA | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1057015 | 10094374 | BYRD FRANCES | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1066860 | 10097604 | BYRD JOSIE C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1182310 | 10123220 | BYRD ADELLA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1182320 | 10143378 | BYRD ALICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182321 | 10128178 | BYRD ALPHA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182324 | 10112304 | BYRD ANNIE L | REAUD MORGAN | CRIS E QUINN |
| 1182326 | 10121467 | BYRD ANNIE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182327 | 10101217 | BYRD ANNIE | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182328 | 10199956 | BYRD ARTHUR J | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182330 | 10142378 | BYRD BARBARA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182331 | 10145843 | BYRD BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182333 | 10145649 | BYRD BARBARA | READ MORGAN | CRIS E QUINN |
| 1182334 | 10310599 | BYRD BARBARA | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182335 | 10193946 | BYRD BEDA P | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182337 | 10283827 | BYRD BERNICE | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182339 | 10144119 | BYRD BESSIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182341 | 10235714 | BYRD BETTY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182343 | 10263556 | BYRD BETTY | READ MORGAN | CRIS E QUINN |
| 1182344 | 10312927 | BYRD BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1182346 | 10164345 | BYRD BETTYE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182349 | 10185854 | BYRD BETTYE | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182341 | 10210467 | BYRD BEULAH G | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1182343 | 10185894 | BYRD BEULAH G | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1182344 | 10106253 | BYRD BILLY B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1182346 | 10231249 | BYRD BILLY B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1182346 | 10263566 | BYRD BILLY B | PHILPOT LAW FIRM | 115 BROADUS AVE GREENVILLE SC 29601 |
| 1182351 | 10175704 | BYRD BILLY B | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182351 | 10175704 | BYRD BOBBY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182351 | 10175704 | BYRD BURGESS L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182356 | 10300713 | BYRD CARMELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182357 | 10122565 | BYRD CAROL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1182358 | 10212858 | BYRD CAROLYN S | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1182360 | 10137693 | BYRD CHARLES A | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1182362 | 10263334 | BYRD CHARLES D | HARTLEY O BRIEN | 525 MAIN STREET WHEELING WV 26003 |
| 1182367 | 10175705 | BYRD CHARLOTTE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182368 | 10231754 | BYRD CLARA | SHANNON LAW FIRM | F.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182372 | 10263568 | BYRD CLEMENT J | | |
| 1182374 | 10300714 | BYRD DALE E | | |
| 1182375 | 10100057 | BYRD DALMOND C | CHARLES E GIBSON III | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182377 | 10100936 | BYRD DANNY A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1182378 | 10233252 | BYRD DAREL | BARON BUDD | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1182380 | 10123062 | BYRD DARRELL G | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1182383 | 10161323 | BYRD DAVID R | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182387 | 10211756 | BYRD DEXTER | SHANNON LAW FIRM | P. O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1182188 | 10244388 | BYRD DIANA | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1182392 | 10281380 | BYRD DONNA C | J RONALDRRISH | 1231 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1182393 | 10160518 | BYRD DONNA | LANIER WILSON | 220 ROSE LANE LAUREL MS 39443 |
| 1182395 | 10210475 | BYRD DONNIE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1182398 | 10110468 | BYRD DONNIE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1182396 | 10283463 | BYRD DOROTHY B | REAUD MORGAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1182405 | 10109878 | BYRD ELGERTHA | SHANNON LAW FIRM | CRIS E QUINN 869 PO BOX 869 HAZELHURST MS 39083 |
| 1182406 | 10231755 | BYRD ERNEST | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1182407 | 10281179 | BYRD ESTER | THE LAW FIRM OF ALWYN LUCKEY | P. O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1182408 | 10195761 | BYRD EUGENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1182409 | 10199569 | BYRD EVELYN | | |
| 1182411 | 10145985 | BYRD FANNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182413 | 10261567 | BYRD FRANCES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182415 | 10271201 | BYRD FREDA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 SW 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1182416 | 10128857 | BYRD FREEMAN E | THE LAW OFFICES OF STUART CALWELL | CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1182418 | 10102176 | BYRD GENEVA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182419 | 10284969 | BYRD GEORGE B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1182423 | 10098310 | BYRD GEORGE | GOLDMAN SKEEN FOSTER SEAR | DAVID M LAYTON 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182425 | 10192153 | BYRD GLADYS S | | |
| 1182426 | 10201121 | BYRD GLEN | CLIMACO LEFKOWITZ PECA WILCOX ODOM ELLIOTT | 3102 OAK LAWN AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1182428 | 10111310 | BYRD GLEN | | BOBBY LEE COOK ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1182429 | 10268090 | BYRD GLORIA J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182430 | 10278168 | BYRD GOLDIE | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1182432 | 10270662 | BYRD GRADY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182434 | 10233253 | BYRD GRADY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182436 | 10113473 | BYRD GWENDOLYN J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1182437 | 10225550 | BYRD HAROLD P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1182441 | 10300715 | BYRD HERBERT L | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182442 | 10240794 | BYRD HERMAN B | LEBLANC WADDELL LLC | 708809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1182445 | 10122564 | BYRD HILDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1182448 | 10298456 | BYRD HUEY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182449 | 10129215 | BYRD IDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182450 | 10121171 | BYRD IDA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182452 | 10268061 | BYRD J D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | ANGELA C BARNBY DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182456 | 10148377 | BYRD JUANITA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1182459 | 10256038 | BYRD JAMES A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182460 | 10199568 | BYRD JAMES D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1182462 | 10100937 | BYRD JAMES D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182464 | 10155129 | BYRD JAMES L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1182468 | 10283826 | BYRD JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182472 | 10157341 | BYRD JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1182473 | 10271200 | BYRD JAMES | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1182475 | 10139767 | BYRD JANIS J | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1182476 | 10309112 | BYRD JAY D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1182477 | 10151794 | BYRD JEANETTA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1182479 | 10175706 | BYRD JESSE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182482 | 10120940 | BYRD JOAN | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS III, 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1182483 | 10291840 | BYRD JOHN A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182484 | 10249849 | BYRD JOHN B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1182490 | 10165115 | BYRD JOHNNIE | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1182491 | 10160751 | BYRD JOHNNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182496 | 12088537 | BYRD JOYCE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1182497 | 10165124 | BYRD JOYCE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182498 | 10281382 | BYRD JUANITA G | J RONALDRRISH | |
| 1182500 | 10102178 | BYRD JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182501 | 10118374 | BYRD JUNE A | MCRAE ELLIS | 220 ROSE LANE LAUREL MS 39443 |
| 1182503 | 10196343 | BYRD KAY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182505 | 10781167 | BYRD LAMAR | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1182508 | 10291841 | BYRD LEAMON | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182513 | 10291842 | BYRD LIZZIE F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182514 | 10131528 | BYRD LOIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1182516 | 10145842 | BYRD LUCINDA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182519 | 10151417 | BYRD MAMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182520 | 10204499 | BYRD MARGARET B | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1182522 | 10255551 | BYRD MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1182523 | 10100058 | BYRD MARIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182528 | 10117156 | BYRD MARY K | PROVOST UMPHREY | 392077493 |
| 1182530 | 10129216 | BYRD MARY | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR |
| 1182530 | 10145844 | BYRD MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182532 | 10312306 | BYRD MARY | REAUD MORGAN | CRIS E QUINN |
| 1182533 | 10106872 | BYRD MATTIE J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1182537 | 10244387 | BYRD MELVIN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1182540 | 10312305 | BYRD MINNIE L | REAUD MORGAN | CRIS E QUINN |
| 1182541 | 10126559 | BYRD MOSTELLE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182541 | 10286551 | BYRD MOSTELLE P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182545 | 10105194 | BYRD NORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182545 | 10123063 | BYRD NORA | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1182548 | | BYRD ORION G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1182549 | 10233473 | BYRD OTIS R | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1182553 | 10146415 | BYRD PEARL A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1182554 | 10240795 | BYRD PEARL A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182555 | 10165080 | BYRD PHILLIP | SHANNON LAW FIRM | P. O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1182556 | 10231757 | BYRD PHYLLIS G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1182557 | 10119081 | BYRD PHYLLIS A | GOLDMAN SKEEN | DAVID M LAYTON P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1182558 | 10098311 | BYRD POCAHONTAS | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1182560 | 10176998 | BYRD RACHEL G | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1182564 | 10122064 | BYRD RATHELL | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 |
| 1182565 | 10246714 | BYRD RAY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182566 | 10286956 | BYRD RAY T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182567 | 10196322 | BYRD RAYMOND D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1182571 | 10137695 | BYRD RENEE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1182572 | 10168114 | BYRD RHODA M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1182577 | 10283453 | BYRD ROBERT M | FRICHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1182578 | 10248759 | BYRD ROBERT S | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 6905 BEAUMONT TX 77704 |
| 1182579 | 10038782 | BYRD ROBERT V | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1182584 | 10300716 | BYRD ROSE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182591 | 10145136 | BYRD RUTH | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1182594 | 10281381 | BYRD SARAH E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA. 23704 |
| 1182594 | 10273938 | BYRD SHERMAN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1182597 | 10176999 | BYRD SHERROD L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379133991 |
| 1182599 | 10309113 | BYRD SHIRLEY A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182602 | 10165081 | BYRD SUKYE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182603 | 10291843 | BYRD SYLVESTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182605 | 10102179 | BYRD SYLVESTER | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1182607 | 10164344 | BYRD TALMADGE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1182607 | 10185853 | BYRD TALMADGE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1826619 | 10132928 | BYRD VERONICA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1826620 | 10125563 | BYRD VICKIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1826625 | 10275447 | BYRD WILLIAM O | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 3102 OAK LAWN AVENUE PO BOX 128 PASCAGOULA MS 395681287 |
| 1826626 | 10275421 | BYRD WILLIAM S | BARON BUDD | 1331 LAMAR SUITE 1100 DALLAS TX 752194281 |
| 1826627 | 10247714 | BYRD WILLIE | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1826629 | 10164823 | BYRD WILLIE G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1670068 | 10242998 | BYRD ALTON | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1674876 | 10295121 | BYRD MAJOR H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674995 | 10295270 | BYRD DAVID | PAUL D HENDERSON ATTY | 100 N CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1675421 | 10296773 | BYRD LATA R | LAW OFFICES OF PETER T NICHOL | 305 W CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1675527 | 10297990 | BYRD EUGENE | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1677833 | 10300029 | BYRD LARNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677835 | 10300030 | BYRD WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677838 | 10300031 | BYRD YOLONDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686137 | 10296772 | BYRD FLEMON | LAW OFFICES OF PETER T NICHOL | 100 N CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1689074 | 10299858 | BYRD ELLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689075 | 10299859 | BYRD NAOMI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1826645 | 10281156 | BYRD, JR JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1826649 | 10288536 | BYRD, JR SYLVESTER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675728 | 10297991 | BYRD, JR ALBERT | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1826654 | 10192152 | BYRD, SR DOUGLAS A | FOSTER SEAR | 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1826653 | 10259703 | BYRD, SR JOSEPH | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1826655 | 10100112 | BYRD, SR WALTER G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 3102 OAK LAWN AVENUE PO BOX 128 PASCAGOULA MS 395681287 |
| 1826657 | 10111587 | BYRD, SR. CHARLES C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1826658 | 10233476 | BYRDIE ELIZABETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1826659 | 10233475 | BYRDIE JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1826660 | 10262162 | BYRDLON MELVIN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1826661 | 10098695 | BYRDSONG JAMES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | DAVID M LAYTON 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1826662 | 10098695 | BYRDSONG MARILYN S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | DAVID M LAYTON 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1826665 | 10123478 | BYRLEY MICHEL R | COLEMAN SKEEN | |
| 1826666 | 10274817 | BYRLEY NANCY | GOLDMAN SKEEN | |
| 1041087 | 10088765 | BYRNE JOHN T | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1826670 | 10252105 | BYRNE BERNADETTE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1826673 | 10190434 | BYRNE CLARENCE H | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1826675 | 10209371 | BYRNE DAVID | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1826678 | 10292792 | BYRNE ED P | CLIMACO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1826679 | 10306898 | BYRNE EDWARD J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1826681 | 10134992 | BYRNE FRANCIS | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1826685 | 10252104 | BYRNE JAMES A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1826686 | 10229025 | BYRNE JULIA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1826688 | 10209372 | BYRNE MARIE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182689 | 10214802 | BYRNE MICHAEL | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1182694 | 10214937 | BYRNE ROBERT A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1182691 | 10215737 | BYRNE ROBERT A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1675522 | 10291103 | BYRNE TERRENCE J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675526 | 10294891 | BYRNE JIMMY R | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1674644 | | BYRNE, JR JOHN P | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1182700 | 10300717 | BYRNES AMELIA | RODMAN | 233 BROADWAY NEW YORK NY 11231 |
| 1182703 | 10300718 | BYRNES FRANCIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1182707 | 10310814 | BYRNES JOAN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1182708 | 10148027 | BYRNES LORRAINE R | ROBLES GONZALEZ | ALLEN RODMAN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1182709 | 10300719 | BYRNES MARY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1182710 | 10300720 | BYRNES RICHARD | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1182711 | 10148026 | BYRNES WILLIAM G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1182712 | 10148379 | BYRON BETTY V | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182719 | 10300723 | BYRON CHRYSTENE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182720 | 10103252 | BYRON DONALD E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1182722 | 10103251 | BYRON BETTY F | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1182723 | 10112130 | BYRON BISHOP C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182733 | 10311117 | BYRON WILSON C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1182737 | 10102180 | BYRUM GLADYS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1182742 | 10124765 | BYRUM PENNIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1182744 | 10124766 | BYUS RONNIE D | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1182747 | 10117958 | BYUS SONJA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182748 | 10117959 | BYWATERS ANNA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182750 | 10124201 | BYWATERS EARL W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182751 | 10230717 | BZINAK MONICA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1182752 | 10230759 | BZINAK CAROL M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1182756 | 10104087 | BZINAK ROBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1182757 | 10104088 | CABAGE HERBERT L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANN KEEFE |
| 1182758 | 10247541 | CABAGE NELLIE K | PERLBERGER SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1182760 | 10247549 | CABALLERO ALFREDO | | |
| 1182762 | 10308085 | CABALLERO CELIA | | |
| 1182763 | 10172279 | CABALLERO RAFAEL | | |
| | | CABALLERO SALVADOR | | |

Page:847 of 6508

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182764 | 10210124 | CABALLERO SOPHIA V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182765 | 10308086 | CABALLERO UTIERA | PERLBERGER, GOLDMAN & SPITZER | |
| 1182761 | 10292284 | CABAN ELVIN A. | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 08095 |
| 1182767 | 10191397 | CABAN RAQUEL S | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1182768 | 10100524 | CABANA CAROL A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1182769 | 10107035 | CABANA CLAIRE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1182770 | 10106562 | CABANA MAURICE R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1182771 | 10107314 | CABANA PAUL H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1182774 | 10129218 | CABANISS BONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182775 | 10300724 | CABANISS ERNEST | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1182780 | 10300725 | CABANISS JEAN | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1182781 | 10129217 | CABANISS MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182784 | 10177000 | CABANISS RUTH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1182785 | 10251934 | CABANISS STELE M | LEVIN MIDDLEBROOKS THOMAS ET AL | P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1182787 | 10222999 | CABASOS JULIO F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182788 | 10266587 | CABASSA AIDA I | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1182789 | 10266586 | CABASSA MARCO M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1182790 | 10200440 | CABBETT GEORGE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1182791 | 10200441 | CABBETT MARIE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1182794 | 10102184 | CABBIL CLETIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182795 | 10102185 | CABBIL EDWARD E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182796 | 10102187 | CABBIL ROBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182797 | 10129219 | CABBIL ROSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182799 | 10102190 | CABBIL SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182800 | 10102192 | CABBIL SERPHRONIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182801 | 10102191 | CABBIL TIMOTHY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182805 | 10102191 | CABBIL, CR HILL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182806 | 10102193 | CABE CARLIN T | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1182808 | 10237346 | CABE JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1182814 | 10138198 | CABELL GENEVA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182817 | 10116641 | CABELL RUBLE I | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182818 | 10233842 | CABELLO LIBRADO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1182819 | 10233843 | CABELLO MAYLA | HARTLEY O'BRIEN | 2001 MAIN STREET WHEELING WV 26003 |
| 1182826 | 10242877 | CABINESS BILLY | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1182828 | 10139768 | CABINESS RUSSELL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182830 | 10233479 | CABLE CHARLES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182831 | 10165076 | CABLE DARRELL | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| | | | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| | | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182832 | 10186465 | CABLE EDNA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1182833 | 10172276 | CABLE ELSIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182834 | 10233480 | CABLE HARRIET | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER KNOXVILLE 420 GRANT STREET PITTSBURGH PA 15219 |
| 1182836 | 10286658 | CABLE LAWRENCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182837 | 10165077 | CABLE MARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182838 | 10145138 | CABLE SHELBA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182839 | 10172275 | CABLE VERLIN S | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1182840 | 10186464 | CABLE WALTER | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1182842 | 10171172 | CABLE, JR JOSEPH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1182845 | 10277134 | CABLER SHARON T | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77010 |
| 1182848 | 10218931 | CABRAL LAURA M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1182851 | 10218428 | CABRAL MANUEL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1182852 | 10218930 | CABRAL RANDY T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1045840 | 10090037 | CABRAL THOMAS F | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1182855 | 10204272 | CABRERA NORMA L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
|  |  | CABRERA ANTONIO | READ MORGAN |  |
| 1182858 | 10276431 | CABRERA ESTEBAN | SILBER PEARLMAN | CRIS E QUINN ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1182859 | 10261897 | CABRERA JOSE M | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1182860 | 10170995 | CABRERA JUAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182863 | 10170996 | CABRERA MARGARITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1182864 | 10194379 | CABRERA RENE | SILBER PEARLMAN | CRIS E QUINN ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1182867 | 10276127 | CABRERA, JR MANUEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182868 | 10300726 | CACACE ARISTO | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1182869 | 10300727 | CACACE LENA | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1182870 | 10215939 | CACANO ANTHONY B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1182871 | 10215940 | CACANO MARY G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1182872 | 10271202 | CACCAVELLA ADA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1047631 | 10090311 | CACCHIONE EMIL | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047632 | 10090314 | CACCHIONE JOANN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1055665 | 10093993 | CACCIATORE FRANK A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102101 |
| 1055666 | 10093994 | CACCIATORE MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102101 |
| 1182879 | 10300728 | CACCIATORE HATTIE | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1182882 | 10300729 | CACCIATORE THEODORE | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182883 | 10232712 | CACELLO PETER A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1018693 | 10082676 | CACHRANE ROBERT E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1031801 | 10215454 | CACOPPO NED | THORNTON EARLY | 2000 TOWN CENTER SUITE 900 SOUTHFIELD MI 48075 |
| 1182830 | 10145554 | CADARETTE CATHY | PETERSEN | 2000 TOWN CENTER SUITE 900 SOUTHFIELD MI 48075 |
| 1182891 | 10143555 | CADARETTE DAVID | SOMMERS SCHWARTZ SILVER | 2000 TOWN CENTER SUITE 900 SOUTHFIELD MI 48075 |
| 1003013 | 10080610 | CADARIO CHARLES | SOMMERS SCHWARTZ SILVER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 2110 |
| 1182893 | 10244382 | CADARIO CHARLES L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 2110 |
| 1182892 | 10243382 | CADARIO CHARLES L | THORNTON EARLY | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1182033 | 10244380 | CADARIO ELIZABETH A | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1182894 | 10222864 | CADDELL BETTIE | ROBINS CLOUD GREENWOOD DAVIS DOVE LUBEL | JOHN E WILLIAMS, JR. 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1182895 | 10170701 | CADDELL CHARLES H | UMPHREY BURROW | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1182896 | 10300730 | CADDELL CHARLES | UMPHREY BURROW | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1182898 | 10258426 | CADDELL CURTIS | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1182900 | 10172002 | CADDELL JOHN P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1182903 | 10170002 | CADDELL LINDA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1182904 | 10155082 | CADDELL PAUL H | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1182905 | 10150037 | CADDELL ROGER | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1182906 | 10155081 | CADDELL SHIRLEY | UMPHREY BURROW | JOHN E WILLIAMS JR |
| 1182909 | 10233482 | CADDEN PEGGY | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1182910 | 10234482 | CADDEN ROGER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2000 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1182911 | 10129220 | CADDIS BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1182912 | 10240012 | CADDIS FLORENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182914 | 10204011 | CADDIS, SR JOHN T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1182915 | 10847498 | CADDLE EDWARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFARI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1182871 | 10089550 | CADE DUANE A | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1042870 | 10089551 | CADE DUANE A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1042871 | 10202907 | CADE BARBARA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182919 | 10291844 | CADE CARL L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182921 | 10291845 | CADE CATHERINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182922 | 10231688 | CADE DAVID D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182923 | 10189909 | CADE DEAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435136 |
| 1182924 | 10104916 | CADE DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1182926 | 10391847 | CADE DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1182928 | 10291846 | CADE FLORIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182930 | 10150685 | CADE GROVER C | READ MORGAN | CRIS E QUINN |
| 1182931 | 10189970 | CADE JUANITA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1182935 | 10263571 | CADE LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182936 | 10291847 | CADE MARY A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182937 | 10112930 | CADE MATTIE S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182940 | 10031688 | CADE PHYLLIS W | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1182941 | 10291688 | CADE ROBBIE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182942 | 10202892 | CADE ROBERT S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1182943 | 10275476 | CADE RONALD E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1182948 | 10204750 | CADE WILLIAM | LANGSTON FRAZER SWEET FREESE | PO BOX 23307 PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1182949 | 10112929 | CADE WILLIE I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1182951 | 10263570 | CADE WILLIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686961 | 10278846 | CADE CORNELIUS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686950 | 10197846 | CADE ANNIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1182952 | 10197701 | CADE, JR WASH | PROVOST UMPHREY | BRYAN O BLEVINS, JR 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1182950 | 10294399 | CADE, SR OSCAR F | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1674164 | 10148878 | CADEHEAD, JR H V | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1182953 | | CADEHEAD | ROGER WORTHINGTON | 3420 EAST LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182956 | 10222673 | CADENA BLAS G | BARON BUDD | 3420 EAST LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1182955 | 10192156 | CADENA SHIRLEY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182959 | 10192154 | CADENA TOMAS P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182960 | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1182962 | 10109879 | CADENHEAD ANNIE H | READ MORGAN | CRIS E QUINN |
| 1182965 | 10279889 | CADENHEAD JEWEL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1182967 | 10278169 | CADENHEAD OLLIE N | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1182967 | 10279890 | CADENHEAD OLLIE N | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1674541 | 10294779 | CADIGAN CATHERINE A | THE LAW OFFICE OF MICHAEL C SHEPARD | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1182964 | 10306275 | CADIGAN COHN | THE LAW OFFICE OF MICHAEL C SHEPARD | ANA M RIVERO 3520 ... 151 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1182975 | 10306275 | CADLE BILLY E | JAMES F HUMPHREYS ASSOC LC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1182976 | 10282774 | CADLE HARVEY | FERRARO & ASSOCIATES | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1182978 | 10203692 | CADLE JOSIAH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1182979 | 10282775 | CADLE LORENA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1182981 | 10306274 | CADLE PHYLLIS J | MORRIS SAKALARIOS PETERSEN | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675523 | 10297104 | CADLE GERALDINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1011109 | 10086505 | CADMAN MICHAEL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1182982 | 10253145 | CADMAN BARRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1182983 | 10243675 | CADMAN BARRY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1182984 | 10253146 | CADMAN FRANCESCA | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1182988 | 10197827 | CADNEY LEANDREW | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1182989 | 10248724 | CADNEY SAM | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1182990 | 10248704 | CADO ANTHONY M | CADNEY | 201 ST. CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS |
| 1001560 | 10164904 | CADOGAN W P J | F GERALD MAPLES ASSOC | ALICIA CORDOVA 1111 DEVONSHIRE BLVD BOSTON MA 02109 |
| 1001560 | 10080127 | ASHCRAFT GEREL | ALICIA CORDOVA | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS |
| 1182991 | 10139684 | CADOR CHESTER L | THORNTON EARLY | ALICIA CORDOVA 1111 DEVONSHIRE BLVD BOSTON MA 02109 |
| 1006580 | 10081489 | CADORETTE HENRY | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1182992 | 10171616 | CADOTTE JOSEPH T | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN | HAROLD F VHUGEN SUITE 1500, ONE UNION SQUARE 600 UNIVERSITY STREET SEATTLE WA 96101 |
| 1182993 | 10258393 | CADWALLADER GARY T | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1182996 | 10159883 | CADY BUNNY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1182999 | 10159881 | CADY HERBERT M | NESS MOTLEY LOADHOLT RICHARDSON PO | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1183002 | 10199008 | CADY RUVIAN | CHRISTOPHER MRKS SHAPIRO SHAPIRO | 1820 EAST FEDERAL PLAZA ROCHESTER NY 14614 |
| 1183003 | 10104737 | CADY SHIRLEY | SHAPIRO SHAPIRO | 1820 EAST FEDERAL PLAZA ROCHESTER NY 14614 |
| 1685575 | 10296039 | CADY ROGER N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:41:18

User Name: grace

Page: 852 of 6508

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183008 | 10104736 | CADY, SR FLOYD | SHAPIRO SHAPIRO | 1820 FIRST FEDERAL PLAZA ROCHESTER NY 14614 |
| 1183006 | 10189535 | CAESAR WILLIE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1183008 | 10115085 | CAFANO GEORGE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1183010 | 10112448 | CAFRELLI LOUIS | RODMAN | ALLEN RODMAN TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1183015 | 10157888 | CAFFAN JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1183016 | 10109880 | CAFFEE BILLIE F | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183017 | 10207708 | CAFFEE BILLY I | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183021 | 10225566 | CAFFEE GLORIA F | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183021 | 10104194 | CAFFEE HELEN | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183025 | 10102193 | CAFFEE LEE E | REAUD MORGAN | 8441 GULF FREEWAY HOUSTON TX 77017 |
| 1183025 | 10102193 | CAFFEE LORENE | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39254328 |
| 1183025 | 10225567 | CAFFEE MARGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183025 | 10207709 | CAFFEE SUSAN K | NIX LAW FIRM | ELIZABETH F BUNCE |
| 1183030 | 10082272 | CAFFERTY ELMER D | MIDDLETON ANDERSON | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1183030 | 10227755 | CAFFEY LADELLA | WATERS KRAUS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1009112 | 10219437 | CAFFEY MAGDELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183038 | 10219436 | CAFFIE MARVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183040 | 10175707 | CAFFIE JAMES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183041 | 10220406 | CAFFIE JOE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183045 | 10175708 | CAFFIE JUNE | KELLEY FERRARO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183046 | 10083475 | CAFRELLI ALBERT R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183047 | 10083476 | CAFRELLI FRANCES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1183051 | 10152941 | CAGARA ANTOINETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1048721 | 10152940 | CAGARA WALTER J | ROBLES GONZALEZ | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1016699 | 10090602 | CAGE JAMES | F GERALD MAPLES ASSOC | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183050 | 10083475 | CAGE JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1183051 | 10235136 | CAGE ANDREW | VARAS MORGAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1016697 | 10288988 | CAGE DAVID E | SILBER PEARLMAN | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1016699 | 10207232 | CAGE FREDERICK L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1183050 | 10271204 | CAGE, JR EDDIE | SHANNON LAW FIRM | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1183051 | 10152940 | CAGEN RITA | LEBLANC MAPLES WADDELL | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1685131 | 10295374 | CAGER ROY | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1183065 | 10154196 | CAGGIANO ANGELO | DAVID M. LIPMAN, P.A. | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1183066 | 10241219 | CAGGIANO BENJAMIN M | THORNTON EARLY | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1183067 | 10145699 | CAGGIANO GAIL | DAVID M. LIPMAN, P.A. | |
| 1183068 | 10241220 | CAGGIANO RICHARD S | JON KUPILIK | 90 WOODBRIDGE CENTER DRIVE PO BOX 10 |

W. R. GRACE & CO.--CONN.,
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1685132 | 10295375 | CAGGIANO ROSEANN | WILENTZ GOLDMAN SPITZER | WOODBRIDGE NJ 7095 JON KUPILIK 90 WOODBRIDGE CENTER DRIVE PO BOX 10 |
| 1183069 | 10208389 | CAGLE ALES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183071 | 10122568 | CAGLE CAROLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183073 | 10188417 | CAGLE CHARLES R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1183075 | 10249850 | CAGLE CLINTON C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1183077 | 10249851 | CAGLE DELIA M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1183079 | 10270273 | CAGLE DEWEY | FRAZER DAVISON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1183078 | 10267368 | CAGLE EDGAR M | GERALD MAPLES | 201 ST CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1183080 | 10119769 | CAGLE EDGAR A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183082 | 10137369 | CAGLE FELIX | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183083 | 10208392 | CAGLE GERALD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183085 | 10243677 | CAGLE GERALD | RATTNER REYES O'SHEA | 201 ST. CHARLES STREET, SUITE 3204 NEW ORLEANS LA 70170 |
| 1183088 | 10170925 | CAGLE GUYNES E | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1183089 | 10192911 | CAGLE HANCEL L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1183091 | 10249852 | CAGLE HOWARD | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1183092 | 10288274 | CAGLE JAMES E | BARON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1183094 | 10288315 | CAGLE JOHN | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1183095 | 10169517 | CAGLE JOHN T | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1183096 | 10267369 | CAGLE JOHN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183098 | 10288920 | CAGLE LEONARD H | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1183100 | 10270274 | CAGLE LEONARD H | LEBLANC MAPLES WADDELL | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1183101 | 10312307 | CAGLE MARY | FRAZER DAVISON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1183102 | 10208390 | CAGLE NELLIE L | RATTNER REYES O'SHEA | 201 ST. CHARLES STREET, SUITE 3204 NEW ORLEANS LA 70170 |
| 1183103 | 10317217 | CAGLE NICKIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183103 | 10270275 | CAGLE ROSEMARY | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183104 | 10276177 | CAGLE ROYCETINE | FRAZER DAVISON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1183107 | 10145139 | CAGLE SHIRLEY A | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72701 |
| 1183111 | 10228184 | CAGLE TERRY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1063086 | 10096447 | CAGLE THOMAS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183107 | | CAGLE WILMA | WILENTZ, GOLDMAN & SPITZER | FRANK 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| | | CAGLE, SR THOMAS E | | |
| | | CAGNACCI TERRENCE | | |
| 1040768 | 10088639 | CAHAL GARY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040769 | 10088640 | CAHAL HUN Y | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1183122 | 10161250 | CAHALAN MATTHEW | RODMAN | ALLEN RODMAN WASHINGTON DC 20006 |
| 1183124 | 10080762 | CAHALANE JOHN C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1183125 | 10148125 | CAHALANE CORNELIUS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1065338 | 10209518 | CAHILL WALTER J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001945 | 10097134 | CAHILL MICHAEL | MITCHELL | COLLEEN HICKEY |
| 1005401 | 10080304 | CAHILL MICHAEL R | TERRANCE M. JOHNSON | DOMINICK TOCCI |
| 1007951 | 10082037 | CAHILL AUDNA | CUNNINGHAM JAMES | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1183124 | 10100732 | CAHILL DENNIS J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1183125 | 10229519 | CAHILL GEORGE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1183129 | 10248026 | CAHILL JAMES J | CUNNINGHAM JAMES | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1183135 | 10144304 | CAHILL MEG | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183136 | | CAHILL ROBERT T | | |
| | 10209759 | CAHILL SALLY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |

Date:05/21/2001
Time:16:16:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183137 | 10144305 | CAHILL, SHEILA F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1674511 | 10294748 | CAHILL GEORGE M | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1674510 | 10294749 | CAHILL ANNE M | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1645133 | 10274627 | CAHOON BRENDA S | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE PO BOX 1792 RALEIGH NC 27603 |
| 1183140 | 10274626 | CAHOON BRENDA S | JONES MARTINRIIS TESSENGER | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1183141 | 10248812 | CAHOON, JR JAMES L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1183142 | 10248811 | CAHOON, JR JAMES L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1183143 | 10106635 | CAINIELLO JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1183144 | 10106636 | CAINIELLO JANICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1022574 | 10084558 | CAIAZZO SALVATORE | WEITZ & EISEN | NEW YORK NY |
| 1022575 | 10084557 | CAIAZZO MARY | WEITZ & EISEN | NEW YORK NY |
| 1183148 | 10140306 | CAIAZZO FRANK A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1183149 | 10140307 | CAIAZZO JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1183151 | 10215120 | CAIGER BRIAN I | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1183152 | 10122570 | CAIL CAROLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183154 | 10187720 | CAIL EMILY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1183156 | 10218719 | CAIL JOHN K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1183157 | 10122569 | CAIL PATRICIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183159 | 10122571 | CAILLAVET DEBORAH A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183161 | 10270067 | CAILLOUET DENNIS L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183161 | 10211349 | CAILLOUET GEORGIE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183163 | 10109552 | CAILLOUET JUDITH | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |
| 1183164 | 10270068 | CAILLOUET LYNN D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183166 | 10211337 | CAILLOUET, SR RICHARD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183167 | 10148740 | CALLOTTO JOANNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183167 | 10148739 | CALLOTTO ROBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183169 | 10300733 | CAIME AURELIO J | CONNERTON RAY POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1183159 | 10082763 | CAIN BETTY | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1019021 | 10083788 | CAIN JOE M | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1019022 | 10083789 | CAIN KAREN E | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1039529 | 10088483 | CAIN GARETH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1039529 | 10140612 | CAIN GARETH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1039530 | 10088484 | CAIN MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1039530 | 10140613 | CAIN MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1045818 | 10090019 | CAIN THETIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055906 | 10094152 | CAIN ALBERT E | ROBLES GONZALEZ | CLEVELAND OH 44115 |
| 1055907 | 10094153 | CAIN BEVERLY | ROBLES GONZALEZ | LORI SCHRER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1181172 | 10158641 | CAIN ALEX | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1181173 | 10247109 | CAIN ALEXANDER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1181176 | 10225572 | CAIN ANNA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1181177 | 10158618 | CAIN ANNE L | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1181178 | 10276054 | CAIN AUBRY F | BARON BUDD | 3100 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1181179 | 10181295 | CAIN AZELL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181181 | 10166506 | CAIN BECKY | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1181185 | 10149673 | CAIN BOBBY L | REAUD MORGAN | CRIS E QUINN |
| 1181186 | 10153608 | CAIN CARL E | REAUD MORGAN | CRIS E QUINN |
| 1181187 | 10122575 | CAIN CAROL J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1181188 | 10171004 | CAIN CAROLYN S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181191 | 10159146 | CAIN CENI P | J RONALD O'BRIEN | 827 MAIN STREET WHEELING WV 426003 |
| 1181192 | 10133482 | CAIN CHARLENE | HARLEY O'BRIEN | 1831 MAIN STREET WHEELING WV 26003 |
| 1181196 | 10133488 | CAIN CORBY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181198 | 10271205 | CAIN DAISY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1181199 | 10166510 | CAIN DANIEL L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1181202 | 10221171 | CAIN DEBRA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1181206 | 10181294 | CAIN DONALD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1181212 | 10145002 | CAIN FRANCES J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1181213 | 10143877 | CAIN FRANCES L | REAUD MORGAN | CRIS E QUINN |
| 1181215 | 10233483 | CAIN FRANKLIN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181219 | 10233485 | CAIN GEORGE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1181221 | 10263534 | CAIN GROVER | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1181224 | 10245128 | CAIN HARVEY H | PRITCHARD LAW FIRM | BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1181227 | 10279729 | CAIN HERBERT | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1181229 | 10177003 | CAIN JACKIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181230 | 10159146 | CAIN JACQUELINE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1181231 | 10292576 | CAIN JAMES A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1181234 | 10170005 | CAIN JAMES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181236 | 10145845 | CAIN JEANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181237 | 10141272 | CAIN JEANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1181241 | 10276524 | CAIN JOANNE C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1181242 | 10106430 | CAIN JOE N | KUGLER | |
| 1181244 | 10281158 | CAIN JOHN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1181245 | 10177008 | CAIN JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1181247 | 10166505 | CAIN JOHN T | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183249 | 10115066 | CAIN JOYCE L | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING, P.C. 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1183250 | 10161466 | CAIN COYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183254 | 10119941 | CAIN KATHERINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1183256 | 10141271 | CAIN KATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183258 | 10173725 | CAIN LARRY G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183262 | 10311856 | CAIN LEE A. | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183263 | 10241523 | CAIN LEWIS | HISSEY KIENTZ HERRON DAVIS DOVE | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1183264 | 10177007 | CAIN LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 39225-4328 |
| 1183265 | 10233486 | CAIN LOIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183266 | 10010195 | CAIN LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183267 | 10105148 | CAIN LOIS W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183270 | 10291205 | CAIN MARTHA W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183271 | 10111542 | CAIN MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183272 | 10166511 | CAIN MARY H | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40201 |
| 1183274 | 10247110 | CAIN MARY H | DUKE LAW FIRM | 4025 WOODLAND PARK SUITE 450 ARLINGTON TX 76103 |
| 1183279 | 10155638 | CAIN MARY | JAMES F HUMPHREYS ASSOC LC | 600 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1183280 | 10276523 | CAIN NELLIE E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1183281 | 10306440 | CAIN NOAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183282 | 10233407 | CAIN OMA V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183286 | 10281159 | CAIN PAT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183287 | 10172807 | CAIN PAULETTE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1183288 | 10167399 | CAIN QUEEN H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1183290 | 10100440 | CAIN RAYMOND J | KUGLER GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1183291 | 10100414 | CAIN RICHARD L | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1183292 | 10122018 | CAIN ROBERT F | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1183297 | 10207347 | CAIN ROBERT F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183298 | 10311855 | CAIN RONALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183300 | 10233484 | CAIN RONNIE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183303 | 10167400 | CAIN SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1183304 | 10122574 | CAIN TONYA L | NIX LAW FIRM | 1137 PO BOX 1137 DAINGERFIELD TX 75638 |
| 1183305 | 10177009 | CAIN VERONICA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 39225-4328 |
| 1183306 | 10207340 | CAIN VIOLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
|  |  | CAIN VIRGINIA |  |  |
| 1183310 | 10198635 | CAIN WILLIAM | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1673972 | 10294201 | CAIN FRANCIS F | JENKINS RKON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1674277 | 10294515 | CAIN RUBY L | JAMES HESTON LAW FIRM | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1688616 | 10297740 | CAIN ODIS W | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1688356 | 10297105 | CAIN LOUIS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1010454 | 10082762 | CAIN SR JAMES M | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1045817 | 10090018 | CAIN JR IRA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183320 | 10252124 | CAIN SR JAMES E | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568-1704 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183323 | 10143110 | CAIN, SR LEONARD | P GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1183323 | 10143110 | CAIN, SR LEONARD | JOHN P DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1183324 | 10102096 | CAIN, SR LEONARD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1183325 | 10100563 | CAIN, SR TOMMY G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1183332 | 10218501 | CAINES, JR ROBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183334 | 10233489 | CAINS JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183335 | 10233490 | CAIRD LAWRENCE B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183336 | 10233490 | CAIRD SUE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183337 | 10122963 | CAIRE EDWARD J | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1183338 | 10222963 | CAIRNS BILLY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183339 | 10022963 | CAIRNS CAULDON C | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1183340 | 10195316 | CAIRNS DANIEL | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1183342 | 10218806 | CAIRNS MARIANNE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1183341 | 10195317 | CAIRNS MARILYN | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1183343 | 10235089 | CAIRNS MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183344 | 10122964 | CAIRNS WILLIAM J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183345 | 10235088 | CAIXERO GERALDINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183346 | 10116368 | CAIXERO JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183349 | 10116367 | CAL EDWARD J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1183350 | 10115595 | CAL LENA V | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1183351 | 10115596 | CALABRESE JOEL P | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1183357 | 10129223 | CALABRESE NICHOLAS B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183360 | 10163442 | CALABRESE SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183361 | 10129224 | CALABRESI MARY | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1183362 | 10129224 | CALABRESI SALVADORE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183363 | 10231102 | CALABREYTE JANICE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1183364 | 10231103 | CALABREYTE WILLIAM | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1183365 | 10219439 | CALABRIA ADA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183366 | 10219439 | CALABRIA JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183367 | 10219438 | CALABRIA SAMUEL | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1183368 | 10156201 | CALABRIA THERESA | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1183370 | 10156200 | CALABRO CARL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183371 | 10170997 | CALABRO GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183373 | 10170998 | CALABRO HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183374 | 10172726 | CALAHAN JOAN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1183377 | 10199407 | CALAHAN MICHAEL | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1183378 | 10199408 | CALAIN ELIZA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1183379 | 10256572 | CALANDRELLA KLARA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1183384 | 10256571 | CALANDRINO JOSEPH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183384 | 10084240 | CALANDRINO JOSEPH | EISEN MORRIS | MORRIS J EISEN 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1183384 | 10217643 | CALANDRINO JOSEPH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183386 | 10264794 | CALAPA ANTOINETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183387 | 10264793 | CALAPA FRANK F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183390 | 10159112 | CALARESE FRANK | RODMAN | ALLEN RODMAN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1183391 | 10195997 | CALARUSSO MICHAEL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1183395 | 10211147 | CALAWAY STEPHEN J | FOSTER SEAR | ARLINGTON TX 76006 |
| 1050319 | 10091118 | CALBERT CURTIS | STEMPLE BOYAJIAN | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1183404 | 10231175 | CALCOTE FRANK S | THE LAW FIRM OF JON SWARTZFAGER | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1183406 | 10170651 | CALDARAZZO ROSS | LAW OFFICES OF PETER G ANGELOS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183407 | 10276253 | CALDARELLA MICHAEL R | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1183410 | 10260436 | CALDARONE MARIA | BARON BUDD | PO BOX 1 BANK |
| 1183411 | 10291849 | CALDELL JESSE G | RANCE N ULMER | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1183413 | 10143051 | CALDER JUANITA | WILLIAM C FIELD | PO BOX 1 BANK 25301 |
| 1183414 | 10191950 | CALDER RICHARD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183415 | 10257961 | CALDER ROBERT | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1183417 | 10191951 | CALDER VIRGINIA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183418 | 10269913 | CALDERA RAMON F | CALDERAS RAUL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183420 | 10276142 | CALDERAS RAUL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183421 | 10188180 | CALDERIN MARGO | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1183422 | 10188179 | CALDERIN VICTOR | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1183423 | 10308101 | CALDERIN EVELIN | PERLBERGER | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1183424 | 10310140 | CALDERIN LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANN M O'KEEFFE 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183425 | 10294251 | CALDERON LUIS | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1183426 | 10267765 | CALDERON LUZ M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1183427 | 10243560 | CALDERON MIGUEL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183428 | 10308100 | CALDERON PEDRO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183429 | 10310139 | CALDERON PHILIP M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANN M O'KEEFFE 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1674021 | 10243453 | CALDERON JESUS G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183430 | 10243453 | CALDERONE ANGELO J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183431 | 10177227 | CALDERONE ANGELO | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183435 | 10243454 | CALDERONE JEANNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1183441 | 10271206 | CALDERONE VINCENT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1183442 | 10185392 | CALDERWOOD CAROL | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1183443 | 10185391 | CALDERWOOD GLENN J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1183464 | 10161325 | CALDERWOOD KAREN | F GERALD MAPLES | SUITE 3204 NEW ORLEANS LA 70170 |
| 1183446 | 10163848 | CALDERWOOD MARGE | CRIPPEN CLINE LC | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1183446 | 10163847 | CALDERWOOD RAY G | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1028871 | 10085674 | CALDWELL PINKIE R | MAPLES & LOMAX | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1050330 | 10091123 | CALDWELL ROBERT L | STEMPLE BOYAJIAN | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051495 | 10091668 | CALDWELL, OTHA B | | |
| 1051496 | 10091669 | CALDWELL, MARGIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1183467 | 10138202 | CALDWELL, ALBERT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183469 | 10190425 | CALDWELL, ALLEN K | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1183452 | 10267029 | CALDWELL, ANDERSON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183455 | 10172540 | CALDWELL, ANNETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183456 | 10133209 | CALDWELL, ANNIE J | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183458 | 10237349 | CALDWELL, B C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183459 | 10271207 | CALDWELL, BEDFORD | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1183460 | 10102071 | CALDWELL, BERTHA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183462 | 10918850 | CALDWELL, BETTY F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183464 | 10210959 | CALDWELL, BETTY J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 322010001 |
| 1183467 | 10291851 | CALDWELL, BILLY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183469 | 10144243 | CALDWELL, BOBBIE J JUNE | READ MORGAN | CRIS E QUINN P.O. BOX 24328 JACKSON MS 392254328 |
| 1183471 | 10208393 | CALDWELL, BOBBY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1183472 | 10260805 | CALDWELL, BRIAN K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183473 | 10122576 | CALDWELL, BULAH | NIX FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183478 | 10229225 | CALDWELL, CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183478 | 10160059 | CALDWELL, CARRIE | READ MORGAN | CRIS E QUINN P.O. BOX 24328 JACKSON MS 392254328 |
| 1183479 | 10177010 | CALDWELL, CECIL W | CAMPBELL CHERRY HARRISON DAVIS DOVE | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1183485 | 10156442 | CALDWELL, CHRISTINE | JAMES F HUMPHREYS ASSOC LC | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183486 | 10230000 | CALDWELL, CLARA B | FOSTER SEAR | CRIS E QUINN |
| 1183489 | 10312208 | CALDWELL, CURTIS S | READ MORGAN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191939 |
| 1183490 | 10165542 | CALDWELL, CURTIS | LAW OFFICES OF PETER ANGELOS | H. DOUGLAS NICHOLS BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1183494 | 10165113 | CALDWELL, DANIEL H | GILLENWATER, NICHOL & AMES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1183497 | 10162501 | CALDWELL, DAVID | CASCINO VAUGHAN LAW OFFICES | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183498 | 10288465 | CALDWELL, DEBRA D | WALLACE AND GRAHAM | CRIS E QUINN |
| 1183499 | 10160058 | CALDWELL, DEE T | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183500 | 10283830 | CALDWELL, DOCK | WALLACE AND GRAHAM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183501 | 10218998 | CALDWELL, DON C | BARON BUDD | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183505 | 10291854 | CALDWELL, DONALD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183505 | 10291853 | CALDWELL, DORA A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183506 | 10291854 | CALDWELL, DORA L | RANCE N ULMER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183507 | 10105196 | CALDWELL, DORIS | WILLIAM BAILEY LAW FIRM | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1183510 | 10276759 | CALDWELL, DOUGLAS | ODOM ELLIOTT | BRYAN O BLEVINS, JR |
| 1183515 | 10154951 | CALDWELL, EDDIE L | PROVOST UMPHREY | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1183516 | 10245034 | CALDWELL, EDNA | DAVID M. LIPMAN, P.A. | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183519 | 10122538 | CALDWELL, ELVEN | KELLEY FERRARO | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1183524 | 10113474 | CALDWELL, FRANCES E | LANIER WILSON | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183526 | 10291855 | CALDWELL, FRANK M | RANCE N ULMER | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183527 | 10228447 | CALDWELL FRANKLIN L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1183528 | 10300735 | CALDWELL FRANKLIN R | CUFFI JONES FAIRBANK | DANNY CUFFI 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1183530 | 10102196 | CALDWELL GENEVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183533 | 10137228 | CALDWELL GORDON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183534 | 10192887 | CALDWELL GRACE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183536 | 10269578 | CALDWELL HAROLD D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1183537 | 10227476 | CALDWELL HAROLD | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1183538 | 10144735 | CALDWELL HARRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183539 | 10165543 | CALDWELL HATTIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1183540 | 10283832 | CALDWELL HAZEL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183544 | 10151663 | CALDWELL HERBERT L | ROBLES GONZALEZ | LORI SCHWARTZ BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310216 |
| 1183547 | 10355837 | CALDWELL HUGH | LAW OFFICES OF GILBERT T. ADAMS | GILBERT T ADAMS JR. 1855 CALDER AVENUE P.O. DRAWER 3688 BEAUMONT TX 7770 |
| 1183548 | 10193881 | CALDWELL INA M | REAND MORGAN | CRIS E QUINN |
| 1183549 | 10171011 | CALDWELL INGRID | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183551 | 10187310 | CALDWELL IRA L | REAND MORGAN | CRIS E QUINN |
| 1183552 | 10283831 | CALDWELL IRA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1183553 | 10109585 | CALDWELL JACK D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183554 | 10109884 | CALDWELL JACKLEN | REAND MORGAN | CRIS E QUINN |
| 1183557 | 10260879 | CALDWELL JAMES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183560 | 10249853 | CALDWELL JAMES | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1183563 | 10151957 | CALDWELL JANET B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1183565 | 10274079 | CALDWELL JANNINGS B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1183566 | 10161994 | CALDWELL JEAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183567 | 10196428 | CALDWELL JESSIE | VARAS MORGAN | 403 N86 PO BOX 86 HAZELHURST MS 39083 |
| 1183569 | 10158730 | CALDWELL JOE | CASCINO VAUGHAN LAW OFFICES | 220 SOUTH AVENUE CHICAGO IL 606101117 |
| 1183571 | 10233245 | CALDWELL JOHN C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1183574 | 10109881 | CALDWELL JOHN H | REAND MORGAN | CRIS E QUINN |
| 1183576 | 10229620 | CALDWELL JOHN W | CLINACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1183579 | 10247973 | CALDWELL JOSEPH | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017465 |
| 1183580 | 10181856 | CALDWELL JOSEPH | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183581 | 10120500 | CALDWELL JOYCE A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1183583 | 10269579 | CALDWELL JUDY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1183584 | 10244237 | CALDWELL JULIUS T | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1183587 | 10256040 | CALDWELL LASHORN K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183591 | 10175711 | CALDWELL LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183594 | 10292710 | CALDWELL MARGARET A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183595 | 10235580 | CALDWELL MARGARET B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183596 | 10233492 | CALDWELL MARJEAN | PEIRCE RAYMOND OSTERIOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO. -- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183597 | 10131958 | CALDWELL MARLENE D | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1183558 | 10162104 | CALDWELL MARY A | HARTLEY O'BRIEN LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1183599 | 10129226 | CALDWELL MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183600 | 10135274 | CALDWELL MARY F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183601 | 10300736 | CALDWELL MARY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1183603 | 10291857 | CALDWELL MICHAEL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183605 | 10292711 | CALDWELL MICKEY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183609 | 10233571 | CALDWELL MYRON C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183610 | 10245632 | CALDWELL NANCY | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1183611 | 10291858 | CALDWELL NAOMI | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183612 | 10306996 | CALDWELL NAOMI | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1183614 | 10242982 | CALDWELL NORVEL W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183617 | 10175709 | CALDWELL OWEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183619 | 10113475 | CALDWELL PAMELA K | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1183621 | 10142375 | CALDWELL PEGGY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183622 | 10142379 | CALDWELL PEGGY | REAUD MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183623 | 10132932 | CALDWELL REBA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183625 | 10288464 | CALDWELL RICHARD E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183626 | 10237350 | CALDWELL RICHARD L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183628 | 10109882 | CALDWELL RITA L | REAUD MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183629 | 10138203 | CALDWELL RITA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183630 | 10245661 | CALDWELL ROBERT A | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1183633 | 10245033 | CALDWELL ROBERT J | DAVID M. LIPMAN, P.A. | 33143186 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33141536 |
| 1183635 | 10229994 | CALDWELL ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183636 | 10241409 | CALDWELL ROBERT S | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1183638 | 10210958 | CALDWELL ROBERT W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1183639 | 10233964 | CALDWELL RONALD J | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1183645 | 10120457 | CALDWELL RUDY T | BARON BUDD | 3402 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183646 | 10243683 | CALDWELL SALLY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1183647 | 10187606 | CALDWELL SAMMIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183649 | 10172537 | CALDWELL SAMUEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183651 | 10190426 | CALDWELL SHARON | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1183653 | 10282596 | CALDWELL SHERRILL | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1183654 | 10102197 | CALDWELL SHIRLEY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183655 | 10144734 | CALDWELL SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183656 | 10266823 | CALDWELL THARREL | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1183658 | 10132931 | CALDWELL THERON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183664 | 10177229 | CALDWELL VERA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183665 | 10260880 | CALDWELL VERGIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183666 | 10142381 | CALDWELL VICKI J | CRIS E QUINN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183667 | 10122227 | CALDWELL VICKI | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183671 | 10232326 | CALDWELL VIRGINIA A | GOLDBERG PERSKY JENNINGS   WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1183673 | 10288833 | CALDWELL WALTER B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183675 | 10241460 | CALDWELL WALTER G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1183676 | 10286836 | CALDWELL WAYNE G | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1183679 | 10233491 | CALDWELL WILLIAM S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183681 | 10256039 | CALDWELL WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183686 | 10158682 | CALDWELL WILLIE B | DEARIE LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1183687 | 10157889 | CALDWELL WILLIE C | TAYLOR  CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183689 | 10108627 | CALDWELL ZELLA | WILLIAM BAILEY LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1183302 | 10295598 | CALDWELL DONALD R | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685303 | 10295599 | CALDWELL CYNTHIA | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685316 | 10295646 | CALDWELL BRUCE E | DRITZ CINCIONE DICUCCIO | LEVEQUE TOWER, 20TH FLR 50 W. BROAD STREET COLUMBUS OH 43215 |
| 1685317 | 10295647 | CALDWELL BETTY P | DRITZ CINCIONE DICUCCIO | LEVEQUE TOWER, 20TH FLR 50 W. BROAD STREET COLUMBUS OH 43215 |
| 1685601 | 10296075 | CALDWELL BLANCHE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685602 | 10296076 | CALDWELL FLOYD | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686357 | 10297106 | CALDWELL JAMES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1835691 | 10207283 | CALDWELL JR JACK C | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1835692 | 10291859 | CALDWELL, JR MENZIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1835694 | 10172539 | CALDWELL, JR WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1835696 | 10158058 | CALDWELL, JR WILLIAM | TAYLLOR  CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1835698 | 10150686 | CALDWELL, SR CARL E | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1835699 | 10187605 | CALDWELL, SR FOSTER | FOSTER  SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183705 | 10233494 | CALE ESTHER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183708 | 10138204 | CALE GOLDIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183710 | 10233493 | CALE ROGER L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183711 | 10212808 | CALE STEPHEN | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1183713 | 10248175 | CALEB RONNIE | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1183715 | 10163939 | CALEBAUGH JOHN | THOMAS  LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1183717 | 10201522 | CALENDER BERNICE P | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183718 | 10281160 | CALER CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183719 | 10281161 | CALER ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183720 | 10118045 | CALES ALDEN J | JAMES F HUMPHREYS  ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1183721 | 10129228 | CALES BILLIE | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1183725 | 10282892 | CALES HELEN B | WATERS  KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |

Page:862 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183726 | 10115237 | CALES JANIE | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1183727 | 10118205 | CALES KAREN F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183728 | 10282891 | CALES KENNETH | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1183729 | 10282893 | CALES KENNETH R | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1183731 | 10242151 | CALES NOEMI R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919-600 |
| 1183733 | 10242123 | CALES RENATO R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919-600 |
| 1183736 | 10282891 | CALES RUSSELL J | KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1183738 | 10118043 | CALES WILLIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1006929 | 10481593 | CALEY HELEN E | COLLEEN HICKEY | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1183741 | 10164573 | CALFEE GERTIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1183742 | 10134671 | CALFEE MACK S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1183744 | 10182206 | CALHOUN CAROLYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1008004 | 10082067 | CALHOUN LAWRENCE L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1028568 | 10085511 | CALHOUN JOHN C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028568 | 10086106 | CALHOUN JOHN C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028569 | 10085512 | CALHOUN FOYE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029684 | 10086107 | CALHOUN JOYCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
|  | 10173752 | CALHOUN ALMATRICE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1183747 | 10264795 | CALHOUN ALPHONSO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183748 | 10109885 | CALHOUN AMANDA | READ MORGAN | CRIS E QUINN |
| 1183749 | 10159511 | CALHOUN ANNIE | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1183752 | 10122933 | CALHOUN BEATRICE | WILLIAM BAILEY LAW FIRM | 6441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183753 | 10201200 | CALHOUN BEATRICE | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1183757 | 10199770 | CALHOUN BETTY | JAMES WALKER LTD. | JAMES WALKER |
| 1183759 | 10151796 | CALHOUN BUFORD | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1183761 | 10300737 | CALHOUN CARL T | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1183762 | 10186152 | CALHOUN CAROLYN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183763 | 10256106 | CALHOUN CECIL H | PEIRCE RAYMOND OSTERHOUT WADE CARLS COMBEST, COMBEST, HUNTER, MCCORMICK | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183764 | 10100314 | CALHOUN CHARLES D | DAVID O MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1183766 | 10237351 | CALHOUN CHARLES S | PEIRCE E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1183768 | 10286147 | CALHOUN CHRYSTAL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183772 | 10170999 | CALHOUN CLINTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183774 | 10281163 | CALHOUN CURRINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183776 | 10186151 | CALHOUN DARWIN D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1183777 | 10159510 | CALHOUN DAVID | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183778 | 10271208 | CALHOUN DIANA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1183779 | 10193850 | CALHOUN DONNA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183780 | 10113959 | CALHOUN DONNA J | CINDY KUEBLER | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1183781 | 10197400 | CALHOUN DORA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183782 | 10129229 | CALHOUN DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183786 | 10122578 | CALHOUN ERNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183788 | 10264796 | CALHOUN FANNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183789 | 10311791 | CALHOUN GAYE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1183791 | 10201199 | CALHOUN GEORGE H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1183792 | 10199769 | CALHOUN GEORGE L | JAMES WALKER LTD | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183793 | 10234640 | CALHOUN GERALD D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | JAMES WALKER 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183795 | 10167762 | CALHOUN GLORIA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1183797 | 10291860 | CALHOUN HATTIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183798 | 10177012 | CALHOUN HELEN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183802 | 10255701 | CALHOUN HERMAN | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1183804 | 10198800 | CALHOUN INEZ H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183805 | 10197388 | CALHOUN J B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183816 | 10149706 | CALHOUN JOHNNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183820 | 10264797 | CALHOUN JULIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1183821 | 10236107 | CALHOUN JUNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183823 | 10281162 | CALHOUN LEE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183826 | 10173751 | CALHOUN LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183828 | 10276128 | CALHOUN LILLIANE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1183829 | 10288275 | CALHOUN LINDA K | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1183831 | 10200955 | CALHOUN LONNIE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183833 | 10276128 | CALHOUN LUKE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183835 | 10113480 | CALHOUN MARY A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1183837 | 10167763 | CALHOUN N W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1183838 | 10106873 | CALHOUN NAOMI | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1183839 | 10120501 | CALHOUN OCTERIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 N. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1183844 | 10220561 | CALHOUN RITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183847 | 10286148 | CALHOUN ROGER L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1183848 | 10310326 | CALHOUN ROSIE L | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1183850 | 10237001 | CALHOUN RUSHEL D | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 2304 NEW ORLEANS LA 70170 |
| 1183851 | 10139770 | CALHOUN SAMUEL | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1183853 | 10114479 | CALHOUN SARAH L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1183855 | 10201020 | CALHOUN SHIRLEY S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183856 | 10233496 | CALHOUN SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183857 | 10312310 | CALHOUN SLATER | REAUD MORGAN | CRIS E QUINN |
| 1183858 | 10151012 | CALHOUN TERRY J | REAUD MORGAN | CRIS E QUINN |
| 1183859 | 10212762 | CALHOUN TERRY L | FOSTER SEAR | CRIS E QUINN |
| 1183860 | 10938059 | CALHOUN TERRY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183865 | 10149674 | CALHOUN THEODIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1183865 | 10122577 | CALHOUN THOMAS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1183867 | 10241607 | CALHOUN VIRGIL | BARON BUDD | 3102 LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1183870 | 10172584 | CALHOUN WILLIAM C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1183871 | 10233415 | CALHOUN WILLIAM S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1183880 | 10310978 | CALHOUN WILLODEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1183876 | 10198788 | CALHOUN, JR CLARENCE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1183892 | 10294915 | CALHOUN, JR EVERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1183885 | 10102075 | CALI MILDRED | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1183886 | 10267129 | CALICUT JOHNNY L | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1183886 | 10310470 | CALICUTT NITA | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1183888 | 10310470 | CALIERI CHARLES J | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1183889 | 10284914 | CALIERI JUDITH | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1183891 | 10310977 | CALIERI RICHARD | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1183898 | 10285414 | CALIFF JOHN C | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1183898 | 10285425 | CALIFF SUSAN M | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1183899 | 10210519 | CALILLE EDWARD | MATTHEW KEENAN | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1183899 | 10210520 | CALILLE SIHAM | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1183900 | 10207867 | CALIP, SR LAWRENCE W | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1183901 | 10256041 | CALIPARE JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1183903 | 10268979 | CALISI ASSUNTA | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1183904 | 10268978 | CALISI GIUSEPPE | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1183905 | 10117368 | CALISTO BRUNO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1183906 | 10117369 | CALISTRO CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1183908 | 10231441 | CALISTRO PAULINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1183910 | 10231440 | CALISTRO RALPH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1183913 | 10212042 | CALIZ JUAN C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600001 |
| 1183915 | 10291861 | CALK LINDA L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183917 | 10195302 | CALK WADE T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183917 | 10197126 | CALK WADE T | SILBER PEARLMAN | TX 75204 |
| | | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1183924 | 10258236 | CALL HARRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1183930 | 10154436 | CALL, SR ARCHIE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1183932 | 10155596 | CALLA ROBERT N | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211417O6 |
| 1001946 | 10080305 | CALLAGHAN MATTHEW | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001946 | 10080305 | RANCE N ULMER | | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1183316 | 10291862 | CALLAHAN CARNELL F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183937 | 10291863 | CALLAHAN SHIRLEY A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1001027 | 10079996 | CALLAHAN DOROTHY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211417O6 |
| 1012416 | 10083014 | CALLAHAN CHARLES W | SCOPELITIS GARVIN LIGHT HARSEN | 4620 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1025206 | 10084845 | CALLAHAN FRANCIS R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211417O6 |
| 1051102 | 10091490 | CALLAHAN JAMES | RHEINGOLD MCGOWAN | RICHARD S MCGOWAN |
| 1051103 | 10091491 | CALLAHAN CHARLOTTE | RHEINGOLD MCGOWAN | RICHARD S MCGOWAN |
| 1061874 | 10095975 | CALLAHAN CHARLES F | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331110201 |
| 1061876 | 10095976 | CALLAHAN NAOMIA | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331110201 |
| 1183938 | 10201754 | CALLAHAN ALBERT B | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1183948 | 10306997 | CALLAHAN CARRIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1183950 | 10138207 | CALLAHAN CHERYL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1183951 | 10177013 | CALLAHAN CHERYL W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183954 | 10261068 | CALLAHAN DOUGLAS G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183958 | 10184974 | CALLAHAN FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1183961 | 10232399 | CALLAHAN GEORGE F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435136 |
| 1183963 | 10155084 | CALLAHAN HUBERT E | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMOND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 |
| | | | | PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1183964 | 10141402 | CALLAHAN IMELDA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING 55 PUBLIC |
| | | | | SQUARE CLEVELAND OH |
| 1183965 | 10200014 | CALLAHAN INEZ | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1183968 | 10170953 | CALLAHAN JAMES M | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1183972 | 10291864 | CALLAHAN JANICE D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183978 | 10291865 | CALLAHAN JEMERLINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1183978 | 10269035 | CALLAHAN JOHN | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1183985 | 10170954 | CALLAHAN KATHLEEN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1183985 | 10257466 | CALLAHAN LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1183986 | 10109886 | CALLAHAN LOUISE | READ MORGAN | CRIS E QUINN |
| 1183989 | 10311518 | CALLAHAN MARTHA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN |
| | | | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1183990 | 10159710 | CALLAHAN MARY A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1183991 | 10313917 | CALLAHAN MARY F | READ MORGAN | CRIS E QUINN |
| 1183992 | 10119082 | CALLAHAN MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1183994 | 10230925 | CALLAHAN MICHAEL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1183996 | 10159709 | CALLAHAN NORMAN F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1183999 | 10141404 | CALLAHAN ROBERT J | ROBERT SWEENEY CO | NORTH POINT TOWER, STE 330 HARRISBURG PA 17102 MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1184001 | 10171014 | CALLAHAN RONNIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184002 | 10151517 | CALLAHAN RUSSELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184003 | 10137230 | CALLAHAN SALLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1184004 | 10142382 | CALLAHAN SARA | REAUD MORGAN | CRIS E QUINN |
| 1184005 | 10177016 | CALLAHAN SHERYL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184006 | 10232400 | CALLAHAN SHIRLEY | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184008 | 10100938 | CALLAHAN TOMMY | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1184012 | 10184973 | CALLAHAN, JR JAMES | KELLEY CUMBEST, HUNTER, MCCORMICK | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184027 | 10145475 | CALLANAN ANNE | BRAXTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1184015 | 10271210 |  | DAVID M LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184018 | 10300739 | CALLANAN JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1184022 | 10300740 | CALLANAN THERESA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1056738 | 10094325 | CALLAWAY PATSY R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1184029 | 10148091 | CALLAWAY B L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184030 | 10211587 | CALLAWAY BESSIE L | LANIER WILSON FOSTER SEAR | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1184031 | 10228488 | CALLAWAY CATHY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184031 | 10293925 | CALLAWAY CLIFTON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184032 | 10276143 | CALLAWAY FLORA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184033 | 10176148 | CALLAWAY FRANK R | MATTHEW KEENAN | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1184034 | 10281460 | CALLAWAY HARRY | LAW OFFICES OF MICHAEL P CASCINO | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1184035 | 10286131 | CALLAWAY HAZEL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1184036 | 10210701 | CALLAWAY ISIAH | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1184038 | 10211507 | CALLAWAY JACK C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1184039 | 10228488 | CALLAWAY KAREN P | BARRETT LAW OFFICES | P O BOX 987 LEXINGTON MS 39095 |
| 1184042 | 10232058 | CALLAWAY LISA | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1184043 | 10122370 | CALLAWAY MARTHA L | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1184045 | 10291866 | CALLAWAY MONTIE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1184046 | 10199396 | CALLAWAY MURRAY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184047 | 10210700 | CALLAWAY NELL M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1184048 | 10109888 | CALLAWAY ODA MAE | REAUD MORGAN | CRIS E QUINN |
| 1184049 | 10146463 | CALLAWAY RAYMOND | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1184051 | 10146463 | CALLAWAY REGINA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1184052 | 10102074 | CALLAWAY VINITIA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184054 | 10286112 | CALLAWAY WILBURN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1184055 | 10150687 | CALLAWAY WILLIAM | REAUD MORGAN | CRIS E QUINN |
| 1184056 | 10232058 |  | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1675524 | 10291107 | CALLAWAY SIDNEY | NORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1002294 | 10080456 | CALLEN RICHARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1804065 | 10121468 | CALLEN JEAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 24128 JACKSON MS 392254328 |
| 1804060 | 10248116 | CALLEN ROBERT W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1804061 | 10213392 | CALLEN WANDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 24128 JACKSON MS 392254328 |
| 1804071 | 10121469 | CALLEN WANDA | MORRIS SAKALARIOS | 6060 WEST MAIN STREET HATTIESBURG MS 39401 |
| 1675525 | 10297108 | CALLENBACK THERESA | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 24128 JACKSON MS 392254328 |
| 1804073 | 10280814 | CALLENDAR IRMA L | HOWARD, LAUDMKEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1804074 | 10120297 | CALLENDAR OSCAR | HOWARD, LAUDMKEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1804075 | 10280811 | CALLENDAR VIRGIL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1804076 | 10185369 | CALLENDER CARL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1804077 | 10185360 | CALLENDER CHRISTINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1804078 | 10249317 | CALLENDER COLLEEN S | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1804079 | 10249317 | CALLENDER COLLEEN | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1804082 | 10249336 | CALLENDER ELLIS L | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1804084 | 10125695 | CALLENDER JIMMY | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1804094 | 10125695 | CALLENDER VELMA | NIX LAW FIRM | 208 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1804096 | 10223040 | CALLENS RENE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1804097 | 10216965 | CALLERY MARYANN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1804098 | 10216994 | CALLERY THERESA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1804099 | 10215954 | CALLERY THERESA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1804103 | 10235891 | CALLICOAT THOMAS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1804104 | 10235893 | CALLICOAT LARRY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1804106 | 10235836 | CALLICOAT LILLIAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1804108 | 10212859 | CALLICOAT RONALD L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1804113 | 10109889 | CALLICOTT JOE | READ MORGAN | CRIS E QUINN |
| 1804114 | 10109890 | CALLICOTT SUE P | READ MORGAN | CRIS E QUINN |
| 1184113 | 10211599 | CALLIER CHARLES E | FOSTER SEAR | 365 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184114 | 10125969 | CALLIGAN BARBARA D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184116 | 10125964 | CALLIGAN DAVID | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184117 | 10274735 | CALLIHAN ANDREW A | JONES MARTIN TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1184118 | 10248922 | CALLIHAN ANDREW A | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1184121 | 10307742 | CALLIHAN ANNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184123 | 10241616 | CALLIHAN CHARLES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184124 | 10128126 | CALLIHAN DELBERT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1184126 | 10185585 | CALLIHAN GAIL | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184127 | 10119083 | CALLIHAN IDA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184128 | 10140781 | CALLIHAN JACKIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184132 | 10118046 | CALLIHAN LORENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184134 | 10166644 | CALLIHAN NORA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184135 | 10233498 | CALLIHAN PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184136 | 10247944 | CALLIHAN PANSI | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1184137 | 10248923 | CALLIHAN PANSI | NESS MOTLEY LOADHIOT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1184138 | 10115836 | CALLIHAN RHELVA | SUTTER & ENSLEIN | CHRIS W MEYER 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1184141 | 10233497 | CALLIHAN RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184145 | 10246628 | CALLIOUX LORETTA | DUKE LAW FIRM | 4500 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1060007 | 10097327 | CALLIS CONNIE S | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1184147 | 10247944 | CALLIS ANNIE R | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1184150 | 10247943 | CALLIS WILLIAM E | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1184154 | 10271211 | CALLORI SALVATORE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1002302 | 10080463 | CALLOW EDWARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1184158 | 10175712 | CALLOW MITCHEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1051497 | 10091670 | CALLOWAY JOHN W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1184161 | 10312311 | CALLOWAY ARTIS | READ MORGAN | CRIS E QUINN |
| 1184162 | 10181297 | CALLOWAY AUDREY | NESS MOTLEY LOADHIOT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1184164 | 10227601 | CALLOWAY BETTY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1184167 | 10283501 | CALLOWAY CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184168 | 10181296 | CALLOWAY CLIFFORD | NESS MOTLEY LOADHIOT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1184169 | 10277174 | CALLOWAY CLYDE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1184170 | 10183767 | CALLOWAY COMER L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1184171 | 10233499 | CALLOWAY DAVID L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184174 | 10122580 | CALLOWAY EDDIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1184176 | 10183768 | CALLOWAY ELMA M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1184177 | 10118993 | CALLOWAY ETHEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184178 | 10131492 | CALLOWAY FLORINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184180 | 10227348 | CALLOWAY GEORGE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1184181 | 10111491 | CALLOWAY HARRISON R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184185 | 10109891 | CALLOWAY JANICE M | READ MORGAN | CRIS E QUINN |
| 1184186 | 10261141 | CALLOWAY JERRILL H | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1184194 | 10253029 | CALLOWAY LORAINE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184195 | 10288989 | CALLOWAY MARTHA B | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1184196 | 10177020 | CALLOWAY OLIVER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184198 | 10261142 | CALLOWAY REGINA L | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1184199 | 10253028 | CALLOWAY ROBERT R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184201 | 10122581 | CALLOWAY SYLVIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184202 | 10233500 | CALLOWAY VALARIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184203 | 10312212 | CALLOWAY VIOLA | READ MORGAN | CRIS E QUINN |
| 1184208 | 10257001 | CALM BETSY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184206 | 10257481 | CALM GRADY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1184209 | 10189146 | CALMA JERRY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1184210 | 10189145 | CALMA LEONARD V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184214 | 10262567 | CALNAN KEVIN J | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1036691 | 10087481 | CALO RUBEN G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021142706 |
| 1184215 | 10277664 | CALORISI GLORIA | DAVID M. LIPMAN, P.A. | 3314435186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1184216 | 10277663 | CALORISI LEWIS | DAVID M. LIPMAN, P.A. | 3314435186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1184217 | 10271212 | CALOIA EMIL | DAVID M. LIPMAN, P.A. | 3314435186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1184218 | 10271213 | CALOIA LIDIA | DAVID M. LIPMAN, P.A. | 3314435186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1184219 | 10205738 | CALOMENI GEORGE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1184222 | 10157066 | CALP CHARLES W | LAW OFFICES OF PETER G ANGELOS | 21210 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1184223 | 10157067 | CALP RETTA | LAW OFFICES OF PETER G ANGELOS | 21210 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1184224 | 10191585 | CALPAS SHIRLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184225 | 10191584 | CALPAS WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184231 | 10109892 | CALTON VERNELL B | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1184236 | 10270885 | CALVARY GENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1184237 | 10292502 | CALVERLEY GEORGE C | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 |
| 1061721 | 10095842 | CALVERT PAULINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1184240 | 10314718 | CALVERT A K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1184242 | 10142383 | CALVERT BELVA L | READ MORGAN | CRIS E QUINN |
| 1184243 | 10206980 | CALVERT BILL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1184244 | 10256874 | CALVERT CHARLES E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1184259 | 10177022 | CALVERT JUDITH A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1184247 | 10142371 | CALVERT FRANCES S | READ MORGAN | CRIS E QUINN |
| 1184247 | 10144191 | CALVERT HELEN C | READ MORGAN | CRIS E QUINN |
| 1184251 | 10109893 | CALVERT HELEN E | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184252 | 10112934 | CALVERT J D | READ MORGAN | CRIS E QUINN |
| 1184254 | 10144245 | CALVERT JACKIE K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184255 | 10222318 | CALVERT MALISSA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184258 | 10177021 | CALVERT MARIAN | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1184260 | 10144246 | CALVERT MARJORIE A | READ MORGAN | CRIS E QUINN |
| 1184261 | 10111140 | CALVERT MARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184262 | 10129230 | CALVERT MERRILL D | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184263 | 10314717 | CALVERT PHILLIP H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1184264 | 10177021 | | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184265 | 10270886 | CALVERT R L | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1184266 | 10291867 | CALVERT SHIRLEY A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1059805 | 10095276 | CALVILLO RAUL S | THOMAS | |
| 1184271 | 10162640 | CALVILLO JULIO S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1184272 | 10276653 | CALVILLO LOUIS R | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1184273 | 10128124 | CALVILLO PASCUAL | TAYLLOR    CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1184275 | 10257472 | CALVIN CHARLES L | KELLEY    FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184278 | 10148382 | CALVIN FANNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1184279 | 10266764 | CALVIN FRANK | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1184281 | 10148431 | CALVIN KRISTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1184282 | 10257471 | CALVIN LINDA | KELLEY    FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184283 | 10148380 | CALVIN MARY E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1184284 | 10122582 | CALVIN MERCIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1184285 | 10310459 | CALVIN ROSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184286 | 10310458 | CALVIN SHERLAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184287 | 10159953 | CALVIN THOMAS B | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1675526 | 10297109 | CALVIN BOBBY J | MORRIS    SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1184289 | 10240285 | CALVINO ANTHONY N | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1184290 | 10240286 | CALVINO JACQUELINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1184292 | 10148383 | CALVO JOHN | PROVOST UMPHREY | BRYAN O BLEVINS, JR ONE COMPTROLL P.O. BOX 193600 PO |
| 1184293 | 10151209 | CALVO LUIS C | WOODS    WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919 |
| 1184295 | 10158380 | CALMILSE JAMES | TAYLLOR    CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1184296 | 10121481 | CALY JOAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1019252 | 10083839 | CAMACHO CARMEN | MORRIS J EISEN | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1184298 | 10166369 | CAMACHO AGOSTINO | EISEN MORRIS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1184301 | 10144134 | CAMACHO CARMEN | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184302 | 10191320 | CAMACHO ELENA A | WILLIAM BATLEY LAW FIRM | 105 PONCE DE LEON AVE HOUSTON TX 93600 SAN JUAN PR 919 |
| 1184304 | 10251220 | CAMACHO JUAN | WOODS    WOODS LAW OFFICES | BOX 193600 SAN JUAN PR 9193600 |
| 1184305 | 10124336 | CAMACHO LALILTA | JENKINS RRON | 3102 OAK LAWN PARKWAY SUITE F ARLINGTON TX 76013 |
| 1184309 | 10166370 | CAMACHO NATIVIDADE | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184311 | 10191096 | CAMACHO TOMASITA R | WILLIAM BATLEY LAW FIRM | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1673860 | 10294085 | CAMACHO MARTIN T | WOODS    WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1184312 | 10220633 | CAMACHO, JR NATIVIDAD | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1184313 | 10191952 | CAMACHO, SR CARMEL S | BARON    BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184314 | 10149675 | CAMACK CARL M | FOSTER    SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184315 | 10118912 | CAMACORE PETER | READ MORGAN | CRIS E QUINN |
| 1184315 | 10124745 | CAMACORE PETER | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1184317 | 10118913 | CAMATORE ROSE | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184317 | 10124746 | CAMAIORE ROSE | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1184320 | 10227389 | CAMARATA JOANN | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1184321 | 10227388 | CAMARATA JOSEPH S | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1184322 | 10254881 | CAMARDELLA FRANK J | LAW OFFICES OF PETER G ANGELOS | NEW YORK NY 10006 |
| 1184326 | 10241494 | CAMARGO EMILIO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1184328 | 10228023 | CAMARILLO DOMINGO | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1184331 | 10191909 | CAMAROTA JOSEPHINE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1184333 | 10247922 | CAMBAS, SR FRANK A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1184337 | 10256005 | CAMBIO KAREN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184339 | 10235051 | CAMBIO THOMAS E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184330 | 10240990 | CAMBIOTTI CARMEN L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1184341 | 10240997 | CAMBIOTTI HENRY V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1184355 | 10231219 | CAMBRE DEBORAH S | LEBLANC WADDELL LLC | ESSEN CENTRE, 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1184356 | 10273763 | CAMBRE JOSEPH M | LEBLANC, MAPLES, WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1184360 | 10283896 | CAMBRELEN CARMEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1184361 | 10283895 | CAMBRELEN RAYMOND A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1184363 | 10171000 | CAMCEL ANGELO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184365 | 10171001 | CAMCEL DARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184367 | 10247296 | CAMDEN ELLEN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1184369 | 10247297 | CAMDEN SONNY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1685550 | 10249002 | CAMDEN ELLEN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1685551 | 10296000 | CAMDEN SONNY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1184372 | 10183009 | CAMEL GWEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184375 | 10122583 | CAMEL ROSA M | NIX LAW FIRM | 205 LINDEN DAINGERFIELD TX 75638 |
| 1184376 | 10183008 | CAMEL, SR JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184378 | 10099160 | CAMERIERI NETTIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184379 | 10099159 | CAMERIERI VINCENT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1015428 | 10083253 | CAMERON JULIA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1051498 | 10091671 | CAMERON ERNEST | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1051499 | 10091672 | CAMERON ANNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1184388 | 10233504 | CAMERON CHRISTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184394 | 10277184 | CAMERON DON P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184395 | 10197828 | CAMERON DONALD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184397 | 10189911 | CAMERON DOROTHY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1184399 | 10249854 | CAMERON EDMOND C | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1184401 | 10175628 | CAMERON ELLA E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39225 |
| 1184402 | 10212219 | CAMERON ETTA | THORNTON EARLY / DONALDSON BLACK | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 / 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184404 | 10271187 | CAMERON FLORENCE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184405 | 10306998 | CAMERON FLORETTA K | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1184408 | 10217698 | CAMERON GARRY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184411 | 10213933 | CAMERON GRADY | ODOM ELLIOTT | BOBBY LEE ODOM ESQ 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1184412 | 10172166 | CAMERON HATTIE M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1184415 | 10231760 | CAMERON ISOM J | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1184417 | 10212352 | CAMERON JAMES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184418 | 10167246 | CAMERON JAMES W | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1184420 | 10189912 | CAMERON JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184421 | 10233502 | CAMERON JANICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184423 | 10233509 | CAMERON JESSE B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1184424 | 10234706 | CAMERON JOHN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184426 | 10275220 | CAMERON JOSEPH C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184427 | 10122584 | CAMERON JOYCE V | THE PRITCHARD LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1184428 | 10109994 | CAMERON JOYCE C | NIX LAW FIRM | CRIS E QUINN 1598 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1184431 | 10204016 | CAMERON KAREN M | REAID MORGAN | |
| 1184433 | 10137247 | CAMERON KAYE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184434 | 10217699 | CAMERON KIM C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184435 | 10287127 | CAMERON LAURENCE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184436 | 10175627 | CAMERON LEON H | BRAXTON PURCELL | |
| 1184437 | 10103470 | CAMERON LESTER | THORNTON EARLY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1184438 | 10208395 | CAMERON LUCILLE | HENDERSON | |
| 1184441 | 10275221 | CAMERON MARY | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184442 | 10132935 | CAMERON MARY | THE SUTTER LAW FIRM | |
| 1184443 | 10300741 | CAMERON MELTON L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184448 | 10300744 | CAMERON ROBERT J | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1184451 | 10242427 | CAMERON RONALD | ASHCRAFT GEREL | |
| 1184452 | 10271214 | CAMERON SHERWIN D | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1184453 | 10204015 | CAMERON TIMOTHY N | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184455 | 10235501 | CAMERON WAVERLY | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184458 | 10249855 | CAMERON WILLIE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184460 | 10235815 | CAMERON ZOE | THE LAW FIRM OF CRYMES PITTMAN | 2500 P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1184462 | 10172165 | CAMERON, JR PHILLIP | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1184465 | 10208394 | CAMPBELL, SR LANDREY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1184468 | 10211218 | CAMPBELL, SR WILLIAM W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1683358 | 10297111 | CAMERON, SR CHARLES E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1184470 | 10148879 | CAMFIELD, JR CHARLES W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1184471 | 10268374 | CAMHOUT JACK | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1006608 | 10081407 | CAMILLE CLARA A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1184475 | 10123825 | CAMILLO ISABELLA | BLITMAN KING | JULES SMITH ALLEN RODMAN |
| 1184476 | 10238815 | CAMILLO JR. HENRY | RODMAN RODMAN | ALLEN RODMAN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184477 | 10238819 | CAMILLO SR. HENRY | RODMAN ALLEN | ALLEN RODMAN |
| 1184478 | 10199165 | CAMILLUCCI JEAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1184479 | 10199164 | CAMILLUCCI STEPHEN E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1184482 | 10129231 | CAMMACK HATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184483 | 10199185 | CAMMACK JANET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1184484 | 10212455 | CAMMACK JERRY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184488 | 10291868 | CAMMACK ROBERTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1184489 | 10199184 | CAMMACK WALTER F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1184494 | 10140230 | CAMMARATA CHARLES | RANCE N ULMER | PO BOX 1217 HERNANDO MS 3942200001 |
| 1043700 | 10087708 | CAMMARATA VINCENT F | RODMAN ALLEN | ALLEN RODMAN |
| 1184498 | 10140632 | CAMMARATA JACK C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184495 | 10140631 | CAMMARATA SHIRLEY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184498 | 10140633 | CAMMARENE CONCETTA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184500 | 10308213 | CAMMARENE JOHN | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1184501 | 10308212 | CAMMILLERI MARY | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1673357 | 10295571 | CAMMON JANICE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1184504 | 10145846 | CAMMON MARTHA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184506 | 10187075 | CAMP JOHN R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1035546 | 10082226 | CAMP LORENE | READ MORGAN | CRIS E QUINN |
| 1035547 | 10087225 | CAMP RICHARD | READ MORGAN | CRIS E QUINN |
| 1053893 | 10093174 | CAMP BILLIE R | TAYLOR CRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1184511 | 10312213 | CAMP BOBBY J | REAUD MORGAN WILLIAMS | CRIS E QUINN |
| 1184513 | 10102134 | CAMP BONNIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184515 | 10117024 | CAMP BRENDA Y | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1184516 | 10113481 | CAMP DANNY D | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1184522 | 10150951 | CAMP DANNY L S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184526 | 10124058 | CAMP DON | CASCINO VAUGHAN LAW OFFICES | 220 SOUTH ASHLAND AVENUE CHICAGO IL 606101117 |
| 1184529 | 10200022 | CAMP FRANKLIN M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1184531 | 10132314 | CAMP FREDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184532 | 10262503 | CAMP GERALDINE | READ MORGAN | CRIS E QUINN |
| 1184533 | 10132936 | CAMP HARRIET | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1184534 | 10241264 | CAMP HAZEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184536 | 10177023 | CAMP HORACE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184537 | 10178757 | CAMP JAMES J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184538 | 10222229 | CAMP JEFFREY E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1184539 | 10204017 | CAMP JESSE R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1184540 | 10204019 | CAMP JIMMY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184540 | 10204019 | CAMP JOE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184541 | 10204021 | CAMP JOHN P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184545 | 10204020 | CAMP KAREN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184546 | 10177025 | CAMP KENNETH R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184550 | 10170695 | CAMP MABEL A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1184551 | 10116234 | CAMP MARY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1184552 | 10223247 | CAMP MELBA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1184554 | 10177026 | CAMP PATRICIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184555 | 10129208 | CAMP VERNON | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184558 | 10116232 | CAMP RANDALL G | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1184560 | 10241265 | CAMP ROBERTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184561 | 10122586 | CAMP SHIRLEY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1184562 | 10122076 | CAMP SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184562 | 10102077 | CAMP SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184564 | 10312214 | CAMP SUSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184565 | 10266945 | CAMP VIOLA | REAUD MORGAN LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184569 | 10219055 | CAMP WATSON E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184570 | 10177027 | CAMP WAYNE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184573 | 10122585 | CAMP WILLIAM T | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1184575 | 10262502 | CAMP WYNELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184578 | | CAMP, SR LEONARD A | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2116 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1184581 | 10170694 | CAMP, SR THOMAS J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1184582 | 10285814 | CAMPA, EUGENIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184583 | 10285815 | CAMPAGNA BERNARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184584 | 10300746 | CAMPAGNA CARMELO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | CAMPAGNA JOSEPHINE | | |
| | | CAMPAGNA MARION | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1184585 | 10246091 | CAMPAGNANO FREDERICK T | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1184587 | 10184975 | CAMPANA DAVID D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184588 | 10184976 | CAMPANA FLORENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184589 | 10170331 | CAMPANELLA GUIDO | CAMPANELLA LAW OFFICES | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184592 | 10170332 | CAMPANELLA MARY A | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1012419 | 10083016 | CAMPBELL BLANCHE | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1028872 | 10085675 | CAMPBELL, JETTIE R | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1031273 | 10086573 | CAMPBELL, JIMMY R | MOODY, MOODY | |
| 1038933 | 10088359 | CAMPBELL, JOSEPH A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038934 | 10088360 | CAMPBELL, MARIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041228 | 10088860 | CAMPBELL, HELEN L | READ MORGAN | CRIS E QUINN |
| 1041229 | 10088861 | CAMPBELL, PAUL P | READ MORGAN | CRIS E QUINN |
| 1041230 | 10088862 | CAMPBELL, | READ MORGAN | CRIS E QUINN |
| 1042545 | 10089439 | CAMPBELL, PATRICK R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042874 | 10089552 | CAMPBELL, MARK D | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1042875 | 10089553 | CAMPBELL, VICKY | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1049208 | 10090742 | CAMPBELL, FRANCIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1049209 | 10090743 | CAMPBELL, DOROTHY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1051500 | 10091673 | CAMPBELL, JOHN E | CHARLES E GIBSON III | 1225 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1055432 | 10093805 | CAMPBELL, CHRISTINA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1184595 | 10208396 | CAMPBELL, A C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184596 | 10235509 | CAMPBELL, A R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184597 | 10235509 | CAMPBELL, A R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184598 | 10300752 | CAMPBELL, A. B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1184599 | 10250570 | CAMPBELL, AARON J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184600 | 10228489 | CAMPBELL, ADA | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1184605 | 10175713 | CAMPBELL, ALBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184606 | 10157969 | CAMPBELL, ALFONSO | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1184607 | 10165965 | CAMPBELL, ALFONSO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184610 | 10153609 | CAMPBELL, ALTON R | READ MORGAN | CRIS E QUINN |
| 1184611 | 10233511 | CAMPBELL, ALVIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184612 | 10246771 | CAMPBELL, ALVIS L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184614 | 10204023 | CAMPBELL, ANDERSON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184616 | 10306557 | CAMPBELL, ANGELA | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184617 | 10141276 | CAMPBELL, ANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184618 | 10250371 | CAMPBELL, ANN | ANGELOS O'BRIEN | CRIS E QUINN |
| 1184619 | 10169133 | CAMPBELL, ANNA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1184620 | 10159628 | CAMPBELL, ANNE | PAUL REICH MYERS | BRIAN P O CONNELL ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1184621 | 10183824 | CAMPBELL, ANNETTE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184622 | 10250371 | CAMPBELL, ANNETTE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184623 | 10281384 | CAMPBELL, ANNIE R | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1184624 | 10298989 | CAMPBELL, ANNIE R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1184625 | 10281386 | CAMPBELL, ANNIE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184626 | 10314530 | CAMPBELL ANTHONY | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1184627 | 10129233 | CAMPBELL ARCHIE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184628 | 10099415 | CAMPBELL ARCHIE | PERLBERGER | |
| 1184632 | 10157997 | CAMPBELL ARCHIE | ANN M O'KEEFE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184633 | 10177033 | CAMPBELL ARTHUR R | CAMPBELL CHERRY HARRISON DAVIS DOVE | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35202636 |
| 1184634 | 10241796 | CAMPBELL ARTHUR R | LAW OFFICES OF OTTERSON KEAHEY | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1184636 | 10218818 | CAMPBELL AUSTRALIA | BEVAN ASSOC LPA INC | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1184637 | 10099999 | CAMPBELL AVERY | ZAMLER, MELLEN & SHIFFMAN, P.C. | PO BOX M SPRINGS MS 394220001 |
| 1184638 | 10291870 | CAMPBELL BARBARA A | RANCE N ULMER | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184639 | 10200714 | CAMPBELL BARBARA A | LAW OFFICES OF PETER G ANGELOS | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1184643 | 10219354 | CAMPBELL BARNEY W | PAUL D HENDERSON ATTY | CRIS E QUINN |
| 1184645 | 10312321 | CAMPBELL BEATRICE | READ MORGAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184646 | 10271217 | CAMPBELL BEATRICE | DAVID M. LIPMAN, P.A. | |
| 1184648 | 10291871 | CAMPBELL BENNY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1184669 | 10291872 | CAMPBELL BERL J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1184651 | 10236767 | CAMPBELL BERNICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184653 | 10184379 | CAMPBELL BESSIE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184654 | 10256917 | CAMPBELL BETTY J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1184655 | 10180049 | CAMPBELL BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184656 | 10171217 | CAMPBELL BETTY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184657 | 10153610 | CAMPBELL BETTY | READ MORGAN | CRIS E QUINN |
| 1184658 | 10191412 | CAMPBELL BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184659 | 10271222 | CAMPBELL BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184660 | 10151798 | CAMPBELL BETTIE J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1184662 | 10183766 | CAMPBELL BILLIE J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1184663 | 10165115 | CAMPBELL BILLIE J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1184665 | 10159000 | CAMPBELL BILLY R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1184665 | 10151799 | CAMPBELL BILLY R | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1184667 | 10220620 | CAMPBELL BOBBIE | BARON BUDD | 3.02 BOX 24328 AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184669 | 10202626 | CAMPBELL BONNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 BOX 24328 JACKSON MS 392254328 |
| 1184672 | 10162105 | CAMPBELL BRENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1184675 | 10212491 | CAMPBELL BRUCE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184677 | 10236766 | CAMPBELL CALVIN V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184680 | 10316710 | CAMPBELL CARL K | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1184681 | 10284809 | CAMPBELL CARMEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1184681 | 10289054 | CAMPBELL CAROL A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1184684 | 10257227 | CAMPBELL CAROL A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184687 | 10312317 | CAMPBELL CAROL | READ MORGAN | CRIS E QUINN |
| 1184688 | 10155890 | CAMPBELL CATHERINE B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379139399 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184690 | 10127282 | CAMPBELL CHARLENE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184691 | 10217239 | CAMPBELL CHARLES C | ANITA C PRYOR | 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1184696 | 10216750 | CAMPBELL CHARLES J | BROWN TERRELL | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1184697 | 10173789 | CAMPBELL CHARLES R | EARLY LUDWICK SWEENEY STRAUSS LLC | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184697 | 10200458 | CAMPBELL CHARLES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184701 | 10204724 | CAMPBELL CHARLES W | WALLACE AND GRAHAM | 535 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1184706 | 10210276 | CAMPBELL CHARLES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1184708 | 10261471 | CAMPBELL CHARLES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1184709 | 10177208 | CAMPBELL CHARLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184710 | 10117157 | CAMPBELL CHARLOTTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 490 PARK STREET BEAUMONT TX 77704 |
| 1184713 | 10300747 | CAMPBELL CLARA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER, 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184714 | 10312324 | CAMPBELL CLARA | REAUD MORGAN | CRIS E QUINN |
| 1184717 | 10261019 | CAMPBELL CLARENCE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE JENKINTOWN PA 19046 |
| 1184718 | 10276984 | CAMPBELL CLAUDE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1184719 | 10168217 | CAMPBELL CLYDE H | DONNI E YOUNG ESQ | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1184720 | 10205694 | CAMPBELL CLYDE | CHRISTOPHER MRKS | 600 CAROUNDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1184721 | 10147997 | CAMPBELL COLEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1184723 | 10271220 | CAMPBELL CONSTANCE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184724 | 10311746 | CAMPBELL COY | WEITZ & LUXENBERG, P.C. | DONATO A MARLIN 40 FULTON STREET NEW YORK NY |
| 1184726 | 10153155 | CAMPBELL CYNTHIA A | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184727 | 10250571 | CAMPBELL CYNTHIA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184729 | 10312319 | CAMPBELL DAISY M | REAUD MORGAN | CRIS E QUINN |
| 1184732 | 10165114 | CAMPBELL DANIEL L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1184733 | 10162107 | CAMPBELL DANIEL P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1184736 | 10553155 | CAMPBELL DANNY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184735 | 10218912 | CAMPBELL DANNY | BEVAN ASSOC LPA INC | 1016 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1184737 | 10187414 | CAMPBELL DARRELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184738 | 10108088 | CAMPBELL DAVID | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184740 | 10156747 | CAMPBELL DELORES | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1184742 | 10193811 | CAMPBELL DENNIS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184748 | 10242649 | CAMPBELL DONALD E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1184751 | 10195039 | CAMPBELL DONALD E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184752 | 10163179 | CAMPBELL DONALD | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1184753 | 10236853 | CAMPBELL DONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184755 | 10271215 | CAMPBELL DONALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184756 | 10256043 | CAMPBELL DONNA V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184757 | 10145847 | CAMPBELL DONNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184758 | 10216853 | CAMPBELL DONNIE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date: 05/21/2001
Time: 16:44:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184759 | 10100000 | CAMPBELL DORIT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1184760 | 10152453 | CAMPBELL DOROTHY A | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1184761 | 10143013 | CAMPBELL DOROTHY | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184762 | 10170031 | CAMPBELL DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1184765 | 10242551 | CAMPBELL DOROTHY | EARLY LUDWICK SWEENEY LLC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184766 | 10132937 | CAMPBELL DOROTHY | WILLIAM BAILEY LAW FIRM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1184768 | 10115482 | CAMPBELL DOROTHY | ROBLES GONZALEZ | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184769 | 10185140 | CAMPBELL DOYLE | FOSTER SEAR | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1184770 | 10244007 | CAMPBELL DUANE | ZAMLER, MELLEN & SHIFFMAN, P.C. | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184775 | 10171002 | CAMPBELL EARL | KELLEY FERRARO | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1184776 | 10113482 | CAMPBELL EARNER | LANIER WILSON | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184777 | 10265573 | CAMPBELL EARNESTINE | WALLACE AND GRAHAM | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191079 |
| 1184779 | 10204964 | CAMPBELL EDDIE L | LAW OFFICES OF PETER ANGELOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184782 | 10233513 | CAMPBELL EDMOND L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1184783 | 10300748 | CAMPBELL EDNA | LEVY PHILLIPS KONIGSBERG | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33132331 |
| 1184784 | 10261845 | CAMPBELL EDNA | FERRARO & ASSOCIATES | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1184785 | 10159529 | CAMPBELL EDWARD Q | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184788 | 10276144 | CAMPBELL EDWARD | BARON BUDD | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184791 | 10212509 | CAMPBELL ELAINE C | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184793 | 10108628 | CAMPBELL ELEANOR M | WILLIAM BAILEY LAW FIRM | A LEN RODMAN |
| 1184795 | 10163573 | CAMPBELL ELIZABETH | RODMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184797 | 10238287 | CAMPBELL ELLA | WILLIAM BAILEY LAW FIRM | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1184798 | 10039848 | CAMPBELL ELMER F | CASCINO VAUGHAN LAW OFFICES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184799 | 10211162 | CAMPBELL ELVIN A | SCHECHTER | |
| 1184801 | 10151797 | CAMPBELL ELVIN A | FOSTER SEAR | BRYAN O BLEVINS, JR |
| 1184802 | 10175714 | CAMPBELL EMMETT | PROVOST UMPHREY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184803 | 10100564 | CAMPBELL ERNEST | KELLEY FERRARO | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1184804 | 10237551 | CAMPBELL ERNEST | CUMBEST, CUMBEST, | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1184806 | 10160010 | CAMPBELL ERNEST | LEVINSON FRIEDMAN VHUGEN DUGGAN | CRIS E QUINN |
| 1184809 | 10175715 | CAMPBELL EULA | REAUD MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184811 | 10250546 | CAMPBELL EVA | KELLEY FERRARO | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184812 | 10214753 | CAMPBELL EVAN D | WALLACE AND GRAHAM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184813 | 10236854 | CAMPBELL EVANGELINE A | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184814 | 10204725 | CAMPBELL EVELYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184816 | 10259200 | CAMPBELL EVELYN | WALLACE AND GRAHAM | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1184819 | | CAMPBELL FORREST P | JENKINS RKON | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184820 | 10184371 | CAMPBELL FRANCES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184821 | 10306999 | CAMPBELL FRANCES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX ANGELA C BONAS 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1184822 | 10204965 | CAMPBELL FRANCES | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1184824 | 10233515 | CAMPBELL FRANK H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184827 | 10230654 | CAMPBELL FRANK | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1184829 | 10157436 | CAMPBELL FRANK | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1184830 | 10112318 | CAMPBELL FRANK | REAUD MORGAN | |
| 1184831 | 10316709 | CAMPBELL FRANK | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1184833 | 10194525 | CAMPBELL FRANKIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1184836 | 10300749 | CAMPBELL FRED | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1184837 | 10291873 | CAMPBELL FREDA A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1184839 | 10243693 | CAMPBELL FRENCH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184840 | 10184370 | CAMPBELL FRITZ J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184843 | 10233507 | CAMPBELL GARY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184846 | 10208398 | CAMPBELL GARY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184848 | 10225664 | CAMPBELL GENE C | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1184849 | 10137231 | CAMPBELL GENE R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1184855 | 10269382 | CAMPBELL GENE O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184856 | 10300750 | CAMPBELL GERALD | RODMAN | ALLEN RODMAN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184860 | 10171029 | CAMPBELL GERALDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184865 | 10219220 | CAMPBELL GLENDA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184867 | 10215804 | CAMPBELL GLENN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184872 | 10315481 | CAMPBELL GORDON C | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1184879 | 10105995 | CAMPBELL GORDON | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1184882 | 10189611 | CAMPBELL GRETCHEN F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184884 | 10133552 | CAMPBELL HARRIET | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184886 | 10217318 | CAMPBELL HARRIET F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1184887 | 10230299 | CAMPBELL HARVEY H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184888 | 10225666 | CAMPBELL HELEN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| | 10116536 | CAMPBELL HELEN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184892 | 10148387 | CAMPBELL HELEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | 10129235 | CAMPBELL HELEN | WILLIAM BAILEY LAW FIRM | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| | 10131141 | CAMPBELL HELENA M | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | 10189147 | CAMPBELL HERBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184896 | 10109936 | CAMPBELL HILDA J | REAUD MORGAN | CRIS E QUINN ARLINGTON TX 76006 |
| 1184897 | 10233510 | CAMPBELL HILDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184898 | 10312326 | CAMPBELL HILDA | READ MORGAN | CRIS E QUINN |
| 1184899 | 10213441 | CAMPBELL HIRAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184903 | 10234654 | CAMPBELL HOWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1184904 | 10219801 | CAMPBELL HUGHES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184907 | 10219355 | CAMPBELL INETTA S | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1184908 | 10137282 | CAMPBELL INEZ | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1184912 | 10140782 | CAMPBELL IRENE T | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1184914 | 10116535 | CAMPBELL ISAAC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184916 | 10281385 | CAMPBELL J C | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1184919 | 10244008 | CAMPBELL JACKIE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1184920 | 10211163 | CAMPBELL JACQUELINE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184924 | 10173734 | CAMPBELL JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184925 | 10204025 | CAMPBELL JAMES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184930 | 10284303 | CAMPBELL JAMES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1184931 | 10263572 | CAMPBELL JAMES F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184932 | 10166633 | CAMPBELL JAMES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184936 | 10311969 | CAMPBELL JAMES P | READ MORGAN | CRIS E QUINN |
| 1184939 | 10214752 | CAMPBELL JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1184943 | 10148336 | CAMPBELL JAMES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1184945 | 10109895 | CAMPBELL JANES | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND |
| 1184946 | 10242571 | CAMPBELL JANET F | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1184947 | 10115238 | CAMPBELL JANET L | HARVEY D PENTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1184948 | 10109995 | CAMPBELL JANICE | READ MORGAN | CRIS E QUINN |
| 1184949 | 10200600 | CAMPBELL JAY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1184950 | 10205695 | CAMPBELL JENNY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1184952 | 10843378 | CAMPBELL JESSIE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184953 | 10217240 | CAMPBELL JESSIE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1184954 | 10271216 | CAMPBELL JILL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184957 | 10145141 | CAMPBELL JIMMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184959 | 10251874 | CAMPBELL JIMMY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1184960 | 10225557 | CAMPBELL JOANN M | DEARLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1184961 | 10300751 | CAMPBELL JOANNE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1184968 | 10183765 | CAMPBELL JOHN A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1184972 | 10170030 | CAMPBELL JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1184975 | 10306559 | CAMPBELL JOHN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1184977 | 10164874 | CAMPBELL JOHN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1184978 | 10255802 | CAMPBELL JOHN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1184980 | 10255947 | CAMPBELL JOHN R | LEBLANC MARLES WADDELL, | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1184981 | 10284808 | CAMPBELL JOHN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1184981 | 10289053 | CAMPBELL JOHN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1184982 | 10286870 | CAMPBELL JOHN | ROBERT E SWEENEY CO LPA | 555 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1184984 | 10145140 | CAMPBELL JOHN | WILLIAM BAILEY LAW FIRM | 8441 FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1184985 | 10185363 | CAMPBELL JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1184987 | 10159716 | CAMPBELL JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1184988 | 10284202 | CAMPBELL JOHN | BILBREY HYLIA P C | PO BOX 975 EDWARDSVILLE IL 62025 |
| 1184989 | 10147325 | CAMPBELL JOHNNIE L | RODMAN FOSTER SEAR ALLEN RODMAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1184990 | 10216846 | CAMPBELL JOHNNIE | FERRARO & ASSOCIATES | ANA M RIVERO 2601 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312131 |
| 1184991 | 10261844 | CAMPBELL JOSEPH B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1184992 | 10177281 | CAMPBELL JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1184996 | 10242550 | CAMPBELL JOYCE A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1184999 | 10621206 | CAMPBELL JOYCE | PROVOST UMPREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1185000 | 10146665 | CAMPBELL JOYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185001 | 10137696 | CAMPBELL JUANITA L | LAW OFFICES OF PETER G ANGELOS | E7 FRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1185002 | 10144226 | CAMPBELL JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185004 | 10132938 | CAMPBELL JUNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185005 | 10253660 | CAMPBELL KATHERINE F | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1185007 | 10230655 | CAMPBELL KATHLEEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1185008 | 10108089 | CAMPBELL KATHRYN | FERRARO & ASSOCIATES | ANA M RIVERO 2601 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312131 |
| 1185009 | 10147998 | CAMPBELL KATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185011 | 10219802 | CAMPBELL KENNETH W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1185013 | 10242570 | CAMPBELL LARRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185018 | 10233505 | CAMPBELL LARRY J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1288 PASCAGOULA MS 395681287 |
| 1185019 | 10100941 | CAMPBELL LARRY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1185020 | 10150569 | CAMPBELL LEO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1185028 | 10212296 | CAMPBELL LESLIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1185029 | 10252378 | CAMPBELL LETITIA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1185034 | 10159530 | CAMPBELL LILLIE N | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185036 | 10271221 | CAMPBELL LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185037 | 10250547 | CAMPBELL LOIS M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185038 | 10208400 | CAMPBELL LOLA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39254 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185041 | 10148385 | CAMPBELL LORENE | BRYAN O BLEVINS, JR | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1185043 | 10156339 | CAMPBELL LORRAINE | JAMES F HUMPHREYS ASSOC LC | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185045 | 10246781 | CAMPBELL LUCILLE | FOSTER SEAR | CRIS E QUINN |
| 1185046 | 10109937 | CAMPBELL LUCY | READ MORGAN | ANGELA C BARNEY |
| 1185047 | 10131115 | CAMPBELL LYNDALL W | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185048 | 10141275 | CAMPBELL LYNN | WILLIAM BAILEY LAW FIRM | |
| 1185049 | 10291875 | CAMPBELL MABEL B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1185054 | 10231875 | CAMPBELL MABEL B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1185050 | 10225667 | CAMPBELL MARY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1185055 | 10267713 | CAMPBELL MARGARET A | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1185056 | 10185364 | CAMPBELL MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1185057 | 10249482 | CAMPBELL MARGARET | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1185058 | 10164875 | CAMPBELL MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185059 | 10314681 | CAMPBELL MARGARET | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1185061 | 10146948 | CAMPBELL MARIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185062 | 10162108 | CAMPBELL MARIANNE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185063 | 10315510 | CAMPBELL MARILYN | ROBLES GONZALEZ | LORI SCHILER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 901 MIAMI FL 33131 |
| 1185064 | 10222800 | CAMPBELL MARJORIE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1185065 | 10139335 | CAMPBELL MARJORIE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1185066 | 10109938 | CAMPBELL MARK | READ MORGAN | CRIS E QUINN |
| 1185068 | 10307000 | CAMPBELL MARLA K | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1185071 | 10307001 | CAMPBELL MARTHA J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1185073 | 10184641 | CAMPBELL MARTHA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185074 | 10129234 | CAMPBELL MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185076 | 10187415 | CAMPBELL MARY B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1185077 | 10098602 | CAMPBELL MARY E | GOLDMAN SKEEN | DAVID M LAYTON |
| 1185078 | 10165966 | CAMPBELL MARY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185080 | 10121172 | CAMPBELL MARY L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1185082 | 10277074 | CAMPBELL MARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185083 | 10118384 | CAMPBELL MARY L | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1185084 | 10307209 | CAMPBELL MARY O | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1185085 | 10311968 | CAMPBELL MARY O | READ MORGAN | CRIS E QUINN |
| 1185086 | 10231612 | CAMPBELL MARY | PROVOST UMPHREY | |
| 1185087 | 10231512 | CAMPBELL MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185088 | 10255582 | CAMPBELL MARY | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1185089 | 10255667 | CAMPBELL MARYANN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1185090 | 10261030 | CAMPBELL MAXINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24128 JACKSON MS 392254128 |
| 1185091 | 10208397 | CAMPBELL MAXINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185094 | 10192975 | CAMPBELL MICHAEL G | | PO BOX 24128 JACKSON MS 392254128 |
| 1185095 | 10291877 | CAMPBELL MICHAEL R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1185097 | 10268872 | CAMPBELL MILDRED J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185098 | 10109896 | CAMPBELL MILDRED | READ MORGAN | CRIS E QUINN |
| 1185099 | 10135074 | CAMPBELL MILLARD H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1185100 | 10156901 | CAMPBELL MILTON | GARRUTO GALEX CANTOR | JACQUELINE IVERSON 180 TICES LANE EAST BRUNSWICK NJ 08816 |
| 1185103 | 10115723 | CAMPBELL NADINE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1185104 | 10169971 | CAMPBELL NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185105 | 10192806 | CAMPBELL NANCY | ROBERT N. PEIRCE, JR. & ASSOCIATES | 1036 A RAYMOND CRIS E QUINN |
| 1185106 | 10156746 | CAMPBELL NATHAN | BEVAN ECONOMUS | 1038 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1185107 | 10312323 | CAMPBELL NEIL F | READ MORGAN | CRIS E QUINN |
| 1185110 | 10204024 | CAMPBELL NELLIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1185111 | 10146104 | CAMPBELL NETTIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1185116 | 10165704 | CAMPBELL NEIMON | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1185118 | 10215816 | CAMPBELL NORMA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185123 | 10312320 | CAMPBELL ORA E | READ MORGAN | CRIS E QUINN |
| 1185124 | 10264800 | CAMPBELL ORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185125 | 10168024 | CAMPBELL ORLYN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1185126 | 10142855 | CAMPBELL OSIA M | READ MORGAN | CRIS E QUINN |
| 1185133 | 10235742 | CAMPBELL PATRICK | BRAXTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE SUITE 950 PORTLAND OR 97205 |
| 1185136 | 10152793 | CAMPBELL PAUL T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1185142 | 10131961 | CAMPBELL PHYLLIS A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1185143 | 10263451 | CAMPBELL PHYLLIS J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1185144 | 10118047 | CAMPBELL PHILLIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1185145 | 10100942 | CAMPBELL Q W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1185146 | 10144225 | CAMPBELL RALPH B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1185151 | 10312325 | CAMPBELL RAYFORD | READ MORGAN | CRIS E QUINN |
| 1185154 | 10191711 | CAMPBELL RAYMOND N | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1185155 | 10149776 | CAMPBELL REGINALD N | PROVOST UMPHREY | BRYAN O BLEVINS, JR 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185158 | 10193053 | CAMPBELL RHONDA P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185159 | | CAMPBELL RHONDA P | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1185161 | 10165705 | CAMPBELL RHONDA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1185162 | 10257226 | CAMPBELL RICHARD S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185164 | 10264799 | CAMPBELL RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185165 | 10225665 | CAMPBELL RICHARD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 724 OCEAN SPRINGS MS 395660724 |
| 1185166 | 10252581 | CAMPBELL RICKY D | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1185167 | 10245085 | CAMPBELL ROBERT B | READ MORGAN | CRIS E QUINN AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |

Page: 884 of 5508

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185168 | 10174646 | CAMPBELL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1185170 | 10316013 | CAMPBELL ROBERT C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1185171 | 10149677 | CAMPBELL ROBERT D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1185173 | 10262843 | CAMPBELL ROBERT E | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185176 | 10315309 | CAMPBELL ROBERT G | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1185177 | 10256042 | CAMPBELL ROBERT K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1185178 | 10277265 | CAMPBELL ROBERT R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185179 | 10152404 | CAMPBELL ROBERT S | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1185181 | 10181298 | CAMPBELL ROBERT V | FARACI LANGE | RUTH LANGE 1101 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1185182 | 10270887 | CAMPBELL ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1185183 | 10314680 | CAMPBELL ROBERT | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1185184 | 10155889 | CAMPBELL RODNEY K | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1185185 | 10183823 | CAMPBELL RODNEY M | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193919 |
| 1185191 | 10351370 | CAMPBELL RODNEY M | WALLACE AND GRAHAM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185191 | 10208399 | CAMPBELL ROSALIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185192 | 10208399 | CAMPBELL ROSALIE | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185193 | 10124202 | CAMPBELL ROSEMARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185194 | 10125468 | CAMPBELL ROSEMARY | WILLIAM BAILEY LAW FIRM | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1185195 | 10253659 | CAMPBELL ROSIE | THE LAW FIRM OF ALWYN LUCKEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1185200 | 10277266 | CAMPBELL ROY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185201 | 10271219 | CAMPBELL RUTH J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1185202 | 10109939 | CAMPBELL RUTH | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185205 | 10105197 | CAMPBELL SALLIE R | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185206 | 10292504 | CAMPBELL SALLIE | WILLIAM BAILEY LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1185207 | 10144069 | CAMPBELL SANDRA | FERRARO & ASSOCIATES | CRIS E QUINN |
| 1185210 | 10177032 | CAMPBELL SANDRA KAY | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185211 | 10241795 | CAMPBELL SHADRACH N | CAMPBELL CHERRY HARRISON DAVIS DOVE | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209-2615 |
| 1185212 | 10235508 | CAMPBELL SHADRACH N | LAW OFFICES OF GYERSON KEAHEY | 2500 CHEVRON TOWER 1101 MCKINNEY HOUSTON TX 77010 |
| 1185213 | 10262843 | CAMPBELL SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 3500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185214 | 10167537 | CAMPBELL SHIRLEY | BURROW RROTT | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1185215 | 10233810 | CAMPBELL SONIA | GILLENWATER, NICHOL & AMES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185217 | 10150085 | CAMPBELL STEPHEN E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | EDMOND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1185218 | 10235514 | CAMPBELL SUE M | MICHIE HAMLETT LOWRY RASMUSSEN TWE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185219 | 10249856 | CAMPBELL SYLVIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PO BOX 298 |
| 1185222 | 10167536 | CAMPBELL T E | THE FIRM OF CRYMES PITTMAN | PO BOX 2995 PO BOX 22985 JACKSON MS 39201 |
| 1185222 | | CAMPBELL TED C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1185223 | 10115722 | CAMPBELL TERRY P | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
SUBSCHEDULE 6985 HOLDING CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185224 | 10291878 | CAMPBELL THELMA H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1185228 | 10159627 | CAMPBELL THOMAS F | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1185232 | 10262830 | CAMPBELL THOMAS | BURROW BROTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1185233 | 10123163 | CAMPBELL THOMAS WESLEY | BARON BUDD | ANGELA C BARMBY |
| 1185236 | 10195287 | CAMPBELL TIMOTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3313151086 |
| 1185237 | 10216146 | CAMPBELL TOMMIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185238 | 10218911 | CAMPBELL TOMMIE G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1185239 | 10195031 | CAMPBELL TOMMIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185241 | 10164634 | CAMPBELL TRUDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185245 | 10173790 | CAMPBELL VELICA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1185246 | 10143442 | CAMPBELL VELMA L | UMPHREY EDDINS CARVER | ROUND PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1185247 | 10269383 | CAMPBELL VERA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185251 | 10316014 | CAMPBELL VICKEY S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1185253 | 10233506 | CAMPBELL VICKI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185256 | 10252669 | CAMPBELL VIRVLE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1185257 | 10300754 | CAMPBELL VIVA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1185260 | 10292503 | CAMPBELL WALTER A | FERRARO & ASSOCIATES | ANA M RIVERO FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1185269 | 10129236 | CAMPBELL WANDA D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185270 | 10202020 | CAMPBELL WARDELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185271 | 10155086 | CAMPBELL WILBUR D | SLEER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1185274 | 10235467 | CAMPBELL WILBURN W | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1185277 | 10227977 | CAMPBELL WILLIAM A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185278 | 10231879 | CAMPBELL WILLIAM E | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 9TH FLOOR NEW YORK NY 10006 |
| 1185280 | 10300755 | CAMPBELL WILLIAM E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1185281 | 10281281 | CAMPBELL WILLIAM G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1185263 | 10184445 | CAMPBELL WILLIAM H | REAUD MORGAN | CRIS E QUINN |
| 1185282 | 10100943 | CAMPBELL WILLIAM J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1185283 | 10163665 | CAMPBELL WILLIAM P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185288 | 10249481 | CAMPBELL WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1185289 | 10250316 | CAMPBELL WILLIAM | RODMAN RODMAN | |
| 1185294 | 10100944 | CAMPBELL WILLIAM E | WYSOKER, GLASSNER & WEINGARTNER | ALBERT G REESE NEW GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1185296 | 10100944 | CAMPBELL WILLIAM | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1185298 | 10118048 | CAMPBELL WILMA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1185300 | 10213440 | CAMPBELL YVONNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1672963 | 10291165 | CAMPBELL JAMES | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1672964 | 10291166 | CAMPBELL BETTY | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1675323 | 10296527 | CAMPBELL JAMES | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |

W.R. GRACE & CO. --CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675527 | 10297112 | CAMPBELL, DAN D | MORRIS SAKALARIOS | BELTSVILLE MD 207053149 |
| 1675528 | 10297113 | CAMPBELL, DELOIS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675530 | 10297114 | CAMPBELL, JAMES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675532 | 10297115 | CAMPBELL, SAM | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1676270 | 10299124 | CAMPBELL, PEARL | KELLEY FERRARO | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1676271 | 10299285 | CAMPBELL, BRENDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677839 | 10300032 | CAMPBELL, STANLEY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677841 | 10300033 | CAMPBELL, PAULA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685842 | 10296591 | CAMPBELL, KENNY | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685949 | 10296592 | CAMPBELL, BARBARA | LAW OFFICES OF PETER G ANGELOS | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685954 | 10296535 | CAMPBELL, ROBERT L | LAW OFFICES OF PETER T NICHOL | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1685955 | 10296536 | CAMPBELL, SARAH | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685305 | 10312316 | CAMPBELL, SR ARTHUR L | READ MORGAN | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685306 | 10218185 | CAMPBELL, JR CAY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685311 | 10139394 | CAMPBELL, SR CLINTON | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1685312 | 10108070 | CAMPBELL, JR EMANUEL | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1685313 | 10112131 | CAMPBELL, JR EMANUEL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1685314 | 10228490 | CAMPBELL, JR JAMES N | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1685315 | 10098601 | CAMPBELL, JR JOHN N | GOLDMAN SKEEN | DAVID M LAYTON |
| 1685317 | 10246853 | CAMPBELL, JR LOUIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1685318 | 10271223 | CAMPBELL, JR MACK | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1685323 | 10193052 | CAMPBELL, SR CHARLES W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1685324 | 10200713 | CAMPBELL, SR DONALD G | GOLDMAN SKEEN | EVE PRIETY ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1685328 | 10198643 | CAMPBELL, SR JOHN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1685330 | 10169515 | CAMPBELL, SR JOSEPH R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1685331 | 10246852 | CAMPBELL, SR LOUIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1685332 | 10189600 | CAMPBELL, SR ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1685339 | 10245600 | CAMPEAU JEFFREY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1685342 | 10243599 | CAMPEAU RENE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1685343 | 10243452 | CAMPEGLIA DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1685344 | 10243451 | CAMPEGLIA FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1685345 | 10113057 | CAMPELLO, JR. ALBERT J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1685347 | 10127637 | CAMPER BERNICE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1685348 | 10127630 | CAMPER DANIEL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673764 | 10293985 | CAMPER WILLIAM H | LAW OFFICES OF PETER NICHOLL | WOODBRIDGE NJ 07095 |
| 1001828 | 10080255 | CAMPETELLI EUGENE | ASHCRAFT GEREL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1185153 | 10204063 | CAMPFIELD FRANCES L | LAW OFFICES OF PETER G ANGELOS | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1185154 | 10204061 | CAMPFIELD GLENN M | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1185155 | 10131962 | CAMPFIELD NORA | JAMES F HUMPHREYS ASSOC LC | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1185358 | 10121471 | CAMPHOR IRMA | PROVOST UMPHREY | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1185359 | 10279037 | CAMPIERE, SR JOSEPH P | GLENN E DIAZ | BRYAN O BLEVINS, JR |
| 1185360 | 10120941 | CAMPIERE, SR LEON E | NESS MOTLEY LOADHOLT RICHARDSON PO | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1185363 | 10268887 | CAMPIGLIO ALBINA | | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1185364 | 10268886 | CAMPIGLIO ATTILIO | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1686359 | 10297116 | CAMPION CATHERINE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1185367 | 10202255 | CAMPIONE MAUREEN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1185368 | 10202254 | CAMPIONE MICHAEL | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1185370 | 10108629 | CAMPISE ELAINE | | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1185377 | 10311322 | CAMPISI JOSEPH J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185378 | 10250629 | CAMPITELLI VITA | READ MORGAN | CRIS E QUINN |
| 1185379 | 10250629 | CAMPITELLI ARNIE | READ MORGAN | CRIS E QUINN |
| 1185380 | 10250619 | CAMPITELLI CARMINE C | RODMAN | ALLEN RODMAN |
| 1185381 | 10254000 | CAMPI ARTHUR R | RODMAN | ALLEN RODMAN |
| 1185382 | 10225401 | CAMPLI LOLA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1185383 | 10251365 | CAMPLIN CATHLEEN A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1185384 | 10251366 | CAMPLIN EMMETT O | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1043399 | 10090461 | CAMPO JAMES | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1185388 | 10202816 | CAMPO DOMINIC | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1185389 | 10219955 | CAMPO JACK R | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1185390 | 10195781 | CAMPO JACK | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1185392 | 10267960 | CAMPO JANIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1185393 | 10267965 | CAMPO LUCILLE | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1185395 | 10300756 | CAMPO RAMONA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185396 | 10300756 | CAMPO SADIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1185397 | 10202817 | CAMPO SADIE | WILENTZ, GOLDMAN & SPITZER | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1185399 | 10300757 | CAMPO VINCENT | EARLY LUDWICK SWEENEY LLC | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1185400 | 10308214 | CAMPO JR FRANK | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1009162 | 10082314 | CAMPOLI ALBERT T | THORNTON EARLY | ANN M MIRTO 3520 S.E. FINANCIAL CENTER BOSTON MA 021141706 |
| 1185401 | 10217321 | CAMPONO ROBERT M | FERRARO & ASSOCIATES | ANN M MIRTO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 131312331 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185402 | 10271224 | CAMPOPIANO HANSI | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185406 | 10248176 | CAMPOS DAVID | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1185407 | 10212405 | CAMPOS DORA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1185408 | 10277223 | CAMPOS GLORIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185409 | 10198216 | CAMPOS HORTECIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185411 | 10242090 | CAMPOS JEREMIAS N | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMMTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1185414 | 10102604 | CAMPOS JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1185419 | 10190749 | CAMPOS MARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185420 | 10198205 | CAMPOS NICK | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185421 | 10190804 | CAMPOS ROBERTO I | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1185422 | 10190748 | CAMPOS RUBEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185423 | 10174628 | CAMPOS TOMMY O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1674973 | 10295246 | CAMPOS NICASIO M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185425 | 10277217 | CAMPOS, III ESEQUIEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185429 | 10199163 | CAMPSEN BLANCHE M | CAMPITARO VINCENT | 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1185430 | 10210477 | CAMPSEN OTTO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1185432 |  |  | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1185433 | 10105198 | CAMRON BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185435 | 10123168 | CAMRON CHARLES FRANKLI | BARON BUDD | ANGELA C BARMBY |
| 1185436 | 10123172 | CAMRON DORTHA | BARON BUDD | ANGELA C BARMBY |
| 1185437 | 10237861 | CAMS CARNTON | BARON RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1063087 | 10096448 | CAMUSO PAUL E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1689076 | 10299860 | CAMUSO EUGENE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689077 | 10299861 | CAMUSO MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185438 | 10202387 | CANABA JESUS M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1016460 | 10083451 | CANADA CORA | BOCKOFF | RICHARD A BOCKOFF |
| 1016462 | 10083452 | CANADA ANITA | BOCKOFF | RICHARD A BOCKOFF |
| 1016461 | 10312329 | CANADA ALICY W | BOCKOFF | RICHARD A BOCKOFF |
| 1185440 | 10241001 | CANADA BILLY J | LAW OFFICES OF SCOTT G MONGE | CRIS E QUINN 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1185442 | 10109940 | CANADA BRENDA | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1185443 | 10109940 | CANADA BRENDA | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1185453 | 10122587 | CANADA JESSIE | NIX LAW FIRM | 1932 N DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1185456 | 10241020 | CANADA JOYCE M | LAW OFFICES OF SCOTT G MONGE | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1185457 | 10291880 | CANADA LLOYD T | RANCE N ULMER | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1185464 | 10242569 | CANADAY BERNICE | BROWN TERRELL |  |
| 1185466 | 10300758 | CANADAY GRACE L | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185467 | 10242568 | CANADAY MILLEDGE A | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1060827 | 10099543 | CANADAY LELAND | WILLIAMS TRINE | J. CONRAD METCALF |
| 1060828 | 10095544 | CANADAY LOIS J | WILLIAMS TRINE | J. CONRAD METCALF |
| 1185470 | 10183487 | CANADAY BILLY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1185473 | 10181299 | CANADY EDELL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1185474 | 10274738 | CANADY EDNA F | JONES MARTINKRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1185475 | 10248925 | CANADY EDNA F | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1185476 | 10276905 | CANADY JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTE |
| 1185478 | 10133515 | CANADY JOHN P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1185479 | 10262204 | CANADY LLOYD D R | JONES MARTINKRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1185481 | 10234840 | CANADY LLOYD R E | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1185481 | 10248924 | CANADY LLOYD R E | JONES MARTINKRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1185482 | 10294992 | CANADY WILLIAM E | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1674749 | 10294992 | CANAL CARLA | NESS MOTLEY LOADHOLT RICHARDSON PO | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1185485 | 10247152 | CANAL CARLA | LAW OFFICES OF PETER NICHOLL | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1185486 | 10247151 | CANAL RINO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1185490 | 10173792 | CANALE HELEN | DUKE LAW FIRM | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1185491 | 10173791 | CANALE JACK L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1185500 | 10284657 | CANAN JOHN W | KELLEY FERRARO | 1961 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673501 | 10293719 | CANAN, JR JOHN B | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1185504 | 10191189 | CANANT, JR JOHN B | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1185506 | 10216240 | CANARD KEN M | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1185507 | 10216241 | CANARIS CONSTANTINE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1185509 | 10216241 | CANARIS HELEN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1185509 | 10275843 | CANARY STEVE A | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1185516 | 10308103 | CANCEL HILDA | PERLBERGER | ANN M O KEEFE |
| 1185517 | 10308102 | CANCEL JORGE | PERLBERGER | ANN M O KEEFE |
| 1185518 | 10234840 | CANCELARO JAMES V | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1185519 | 10168471 | CANCELLARO MARY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1185522 | 10168471 | CANCHOLA GUADALUPE O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1185524 | 10261404 | CANCIENNE PETER W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1185526 | 10194109 | CANCINO ANTONIO M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1185528 | 10168529 | CANCINO, SR JOSE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1185529 | 10140332 | CANCRO DELORES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1185530 | 10140321 | CANCRO P. ANTHONY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185531 | 10248200 | CANCRO VINCENT R | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1185535 | 10188373 | CANDELA RUTH | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1185536 | 10142801 | CANDELA STELLA | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1185537 | 10142800 | CANDELA, SR WILLIAM | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1185538 | 10248117 | CANDELARIA EDWIN | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1185539 | 10133686 | CANDELARIO CARMELINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185543 | 10287122 | CANDIA WILLIAM M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1185544 | 10286986 | CANDIANO CARMELO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1185545 | 10311187 | CANDIANO MARY | SACKS SACKS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1185547 | 10255302 | CANDIANO SALVATORE | SACKS SACKS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007911 | 10079988 | CANDILORO JOSEPH | THORNTON EARLY | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1007399 | 10081754 | CANDLER GROVER C | THORNTON EARLY | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1185549 | 10283665 | CANDLISH PAULINE | THORNTON EARLY | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1185548 | 10283663 | CANDLISH, JR JAMES S | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1185551 | 10287661 | CANDLISH, SR JAMES S | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1185550 | 10283800 | CANDORA PETER E | ASHCRAFT GERRL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1038101 | 10087962 | CANDORA EMILY | ASHCRAFT GERRL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1038102 | 10151800 | CANEDAY GERTHA L | PROVOST UMPHREY | BRYAN BLEVINS 3030 |
| 1027211 | 10085270 | CANEZ LUPE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1027211 | 10085269 | CANEZ, JR JOE L | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET. SUITE 930 PHOENIX AZ 850123048 |
| 1185563 | 10120298 | CANEZARO ANGELO | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1185564 | 10204416 | CANEZARO ANNIE R | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1185566 | 10120299 | CANEZARO GUY | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1185572 | 10266807 | CANFIELD ALLEN | LIPSITZ GREEN FAHRINGER ROLL | LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1185572 | 10266807 | CANFIELD CURTIS | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1185574 | 10282805 | CANFIELD NANCY L | GOLDBERG PERSKY JENNINGS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1185575 | 10108631 | CANFIELD NANCY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185576 | 10286806 | CANFIELD ROBERT J | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1185577 | 10153335 | CANFIELD SHIRLEY | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1185580 | 10108284 | CANFIELD, SR JAMES R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1185581 | 10153925 | CANFORA ALBERT J | WESTERMAN BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185582 | 10153350 | CANFORA ALBERT J | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1185583 | 10155350 | CANFORA ANNA L | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1185584 | 10155351 | CANFORA ANNA L | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1185585 | 10242756 | CANFORA ANNA L | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1185588 | 10214411 | CANFORA CELIA | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1185589 | 10214412 | CANFORA FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185590 | 10214411 | CANGEY FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185591 | 10216915 | CANGEY MILDRED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185592 | 10216915 | CANGEY RALPHI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185593 | 10250651 | CANGIAMILA THELMA | RODMAN RODMAN | ALLEN RODMAN |
| 1185594 | 10250662 | CANGIAMILA THOMAS | RODMAN RODMAN | ALLEN RODMAN |
| 1185595 | 10250640 | CANGIAMILA VINCENT T | RODMAN RODMAN | ALLEN RODMAN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1005048 | 10080987 | CANCIANO FRANK | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211421706 |
| 1185596 | 10268749 | CANHAM ALTON E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185593 | 10268750 | CANHAM JANIS C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1009602 | 10082490 | CANIER J T | WASSERMALD BOATNER | |
| 1185598 | 10307002 | CANIFF BARBARA A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1185601 | 10227623 | CANINO GUILLERMINA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1185602 | 10227622 | CANINO JORGE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1185604 | 10222532 | CANIZALES RUDOLPH J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1185605 | 10261684 | CANIZARES Y R | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756511109 |
| 1185606 | 10219718 | CANN CARRIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185610 | 10219717 | CANN ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185611 | 10181301 | CANN ROSIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1185612 | 10191062 | CANN WILMA E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1185614 | 10181300 | CANN WOODROW | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185615 | 10167825 | CANNADY BARNEY D | LOUIS S ROBLES | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1185617 | 10300759 | CANNADY CARL | ODOM ELLIOTT | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1185622 | 10167826 | CANNADY THERESA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1886360 | 10297117 | CANNADY RICHARD L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1185625 | 10138683 | CANNATA PAUL A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211421706 |
| 1185626 | 10153111 | CANNATA, SR JOSEPH F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211421706 |
| 1185627 | 10230926 | CANNAVINE JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185628 | 10230927 | CANNAVINE KATHRYN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185630 | 10165577 | CANNER EDWARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1022199 | 10084446 | CANNETTE ARMOND J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1185633 | 10197796 | CANNETTE HERMAN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1036680 | 10087480 | CANNIGAN JOHN M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1185637 | 10199183 | CANNING MARIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1185638 | 10199182 | CANNING PETER T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1185639 | 10215384 | CANNINGTON COLLEEN C | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1185640 | 10215383 | CANNINGTON HAROLD D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1019817 | 10084025 | CANNISTRA FRANCES | WEITZ & EISEN | NEW YORK NY |
| 1010047 | 10082541 | CANNISTRA DENISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1026827 | 10085226 | CANNON EUGENE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1026828 | 10085227 | CANNON PAULINE I | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1059659 | 10095174 | CANNON JOSEPH K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1059660 | 10095175 | CANNON JOANNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185648 | 10099135 | CANNON BARBARA M | LAW OFFICES OF PETER G. ANGELOS | SUITE 900 MIAMI FL 331310201 |
| 1185653 | 10144736 | CANNON BESSIE | WILLIAM BAILEY LAW FIRM | ARMAND J VOLTA JR. NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1185650 | 10238890 | CANNON BILLIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185652 | 10231801 | CANNON BOBBIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185653 | 10108632 | CANNON CATHERINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1185659 | 10102080 | CANNON CHARLES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185662 | 10204657 | CANNON NASS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185665 | 10252482 | CANNON CHERLYN | HOWARD BRENNER | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1185665 | 10252482 | CANNON CLUDIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1185655 | 10177053 | CANNON DAISY H | ROBINS CLOUD GREENWOOD LUBEL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185654 | 10177043 | CANNON DAVID | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185658 | 10218807 | CANNON DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185674 | 10177030 | CANNON DOROTHY | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1185679 | 10160072 | CANNON DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77010 |
| 1185679 | 10218807 | CANNON DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185681 | 10130481 | CANNON EDNA | WILLIAM BAILEY LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1185685 | 10177041 | CANNON EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185685 | 10177041 | CANNON ELEANOR J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185686 | 10131071 | CANNON ELEANOR J | WEITZ & LUXENBERG | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1185687 | 10197426 | CANNON ELEANOR J | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR | KNOXVILLE TN 379193399 |
| 1185691 | 10249857 | CANNON GEORGE | THE LAW FIRM OF CRYMES PITTMAN J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 22985 MONROE LA 71201 |
| 1185693 | 10231067 | CANNON GLENDA J | RIEANO MORGAN CRIS E QUINN | P.O. BOX 2374 MONROE LA 71201 |
| 1185693 | 10177030 | CANNON GRACE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185695 | 10177030 | CANNON HAZEL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185697 | 10211456 | CANNON HOWARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185698 | 10211226 | CANNON IOLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185701 | 10311134 | CANNON JAMES E | BARON BUDD | ANGELA C BARNEY 3102 OAK LANE SUITE 1100 DALLAS TX |
| 1185703 | 10174721 | CANNON JAMES F | SILBER PEARLMAN | ROCKS WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1185704 | 10140625 | CANNON JAMES L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1185705 | 10197425 | CANNON JAMES L | LAW OFFICES OF PETER G. ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1185707 | 10230034 | CANNON JAMES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1185709 | 10177036 | CANNON JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185713 | 10213254 | CANNON JANIE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185715 | 10249858 | CANNON JERRY W | THE LAW FIRM OF CRYMES PITTMAN | BOX 2295 PO BOX 2295 JACKSON MS 39201 |
| 1185716 | 10211457 | CANNON JEWEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185718 | 10195722 | CANNON JOHNIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1185722 | 10122589 | CANNON JUDY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1185723 | 10233517 | CANNON JULIUS M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185724 | 10102081 | CANNON JUNIE S | CAMPBELL BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185733 | 10120081 | CANNON LINDA | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1185733 | 10160721 | CANNON LONNIE C | WILSON | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185734 | 10195540 | CANNON LOUIE | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185737 | 10122239 | CANNON LULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185740 | 10216697 | CANNON MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185741 | 10145848 | CANNON MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185743 | 10177037 | CANNON MARIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185745 | 10274128 | CANNON MARY A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1185746 | 10129238 | CANNON MARY B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185747 | 10216167 | CANNON MARY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185748 | 10142089 | CANNON MARY J | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1185749 | 10182209 | CANNON MARY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185750 | 10108633 | CANNON MARY W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185751 | 10111719 | CANNON MARY | WEITZ & LUXENBERG, P.C. | DONALD J MARLIN 40 FULTON STREET NEW YORK NY |
| 1185752 | 10128208 | CANNON MELVIN R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185753 | 10109941 | CANNON NANCY R | READ MORGAN | CRIS E QUINN |
| 1185758 | 10316425 | CANNON RICHARD H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1185759 | 10099134 | CANNON ROBERT G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1185760 | 10177040 | CANNON ROBERT W | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185762 | 10316427 | CANNON ROBERTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1185765 | 10153613 | CANNON ROY | READ MORGAN | CRIS E QUINN |
| 1185766 | 10197939 | CANNON RUBY A | READ MORGAN | CRIS E QUINN |
| 1185770 | 10233518 | CANNON TERESA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185776 | 10274127 | CANNON WELDON F | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1185783 | 10102078 | CANNON WYNETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185784 | 10216660 | CANNON YOKO T | MCGARVEY, HEBERLING, SULLIVAN & | ALAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1673469 | 10293687 | CANNON CHARLIE D | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1686361 | 10297118 | CANNON DANIEL E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686362 | 10297119 | CANNON TONY E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1185790 | 10140626 | CANNONBERY, JR JAMES | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1185791 | 10212860 | CANNOY FREDRICK M | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1185792 | 10118050 | CANNOY JACQUELINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1185793 | 10212861 | CANNOY RACHEL F | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1185796 | 10172869 | CANNOY SANDRA | THE LAW OFFICES OF STUART CALWELL | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1185797 | 10307003 | CANNOY SHARA L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARION M JACKSON 1311 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1185798 | 10172808 | CANNOY, SR DAVID | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1185802 | 10262107 | CANO DANIEL B | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1185804 | 10212060 | CANO IRMA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185806 | 10248635 | CANO LAWRENCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185809 | 10176514 | CANO, JR JOSE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1185813 | 10109944 | CANOLES EULA P | READ MORGAN | CRIS E QUINN |
| 1185814 | 10129240 | CANOLES GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185816 | 10135412 | CANOLES MAMIE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185818 | 10109943 | CANOLES SYBIL A | READ MORGAN | CRIS E QUINN |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185821 | 10222342 | CANONICO ANTHONY J | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1185822 | 10222343 | CANONICO CARMELA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1185823 | 10160310 | CANOVA IOLA M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1185825 | 10180030 | CANOY GRACE | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1185824 | 10180029 | CANOY LEIGHTON | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1185828 | 10315028 | CANSLER DEAN | WEITZ & LUXENBERG, P.C. | DONALD I MARINE 40 FULTON STREET NEW YORK NY |
| 1185829 | 10311799 | CANSLER ROBERT | WEITZ & LUXENBERG, P.C. | DONALD I MARINE 40 FULTON STREET NEW YORK NY |
| 1185843 | 10264467 | CANTANDO LEONARD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1185844 | 10264468 | CANTANDO LINDA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1185845 | 10155417 | CANTARA ELOISE | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1185846 | 10104705 | CANTARA NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1185847 | 10104704 | CANTARA WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1004678 | 10080918 | CANTARELLA JOHN A | THORNTON EARLY | JOHN MERIT PO BOX 1333 PORTLAND STREET BOSTON MA 021141706 |
| 1185849 | 10199410 | CANTARELLA AGATHA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1185850 | 10199409 | CANTARELLA SALVATORE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1185852 | 10310979 | CANTASANO DOMINICK | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1185855 | 10193731 | CANTELLI VIRGINIA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1185856 | 10193722 | CANTELLI WILLIAM | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1026629 | 10085148 | CANTELMO ANNA | WEITZ & EISEN | NEW YORK NY |
| 1185857 | 10284614 | CANTER CARL W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185859 | 10225670 | CANTER CHARLES | THE LAW FIRM OF ALWYN LUCKEY | PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1185860 | 10161595 | CANTER CHRISTINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185861 | 10291793 | CANTER MARTHA A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1185862 | 10309986 | CANTER MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1185863 | 10284614 | CANTER VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185867 | 10139771 | CANTERBERRY FRANK L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1185868 | 10161595 | CANTERBURY BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185869 | 10192587 | CANTERBURY CLIFFORD W | SUTTER & ENSLEIN | 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1185872 | 10116645 | CANTERBURY FREDIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1185873 | 10172810 | CANTERBURY GERRY | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1185879 | 10172811 | CANTERBURY JUDY P | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1185880 | 10192581 | CANTERBURY KATHERINE | SUTTER & ENSLEIN | 1019 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1185881 | 10136464 | CANTERBURY LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185883 | 10212862 | CANTERBURY MARK E | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1185894 | 10311270 | CANTILLO JAMES E | MAPLES & LOMAX FERRARO & ASSOCIATES | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1185895 | 10217323 | CANTIN DEB | MAPLES & LOMAX FERRARO & ASSOCIATES | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1185896 | 10263576 | CANTIN JEANINE | WALLACE AND GRAHAM FERRARO & ASSOCIATES | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185897 | 10217322 | CANTIN ROBERT E | WALLACE AND GRAHAM FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185898 | 10265574 | CANTIN, SR VICTOR B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185899 | 10281165 | CANTLEY BARBARA C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185900 | 10271227 | CANTLEY GRANT M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185901 | 10281164 | CANTLEY HARRY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1185903 | 10213934 | CANTLEY JOE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1185904 | 10137234 | CANTLEY LORI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185905 | 10204028 | CANTLEY MYRLEEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185906 | 10271228 | CANTLEY PAMELA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1185908 | 10204027 | CANTLEY PAUL T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1185911 | 10230123 | CANTOLA ALBERT J | CLIMACO GEFRWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1185912 | 10166297 | CANTON CUTIC | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1185913 | 10267088 | CANTONE ANTHONY F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185919 | 10142090 | CANTRERK MARY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1185922 | 10122590 | CANTRELL ALICE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1185924 | 10122592 | CANTRELL AVA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1185926 | 10130811 | CANTRELL BELL | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185929 | 10273870 | CANTRELL BOBBY R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185930 | 10300760 | CANTRELL CATHERINE | LANIER WILSON | 4310 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1185932 | 10240020 | CANTRELL CHARLES | VARAS MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1185934 | 10186927 | CANTRELL CHARLTON L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185937 | 10132943 | CANTRELL CLARA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185938 | 10169078 | CANTRELL CLYDE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185941 | 10160602 | CANTRELL DONALD B | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1185943 | 10110390 | CANTRELL DOROTHY | IGNATOWSKI | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1185945 | 10122551 | CANTRELL GLENNIS | NIX LAW FIRM | 205 LINDA DAINGERFIELD TX 75638 |
| 1185946 | 10139752 | CANTRELL HAROLD G | VONCKEN LAWLESS | JOHN A SLEVIN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185947 | 10300761 | CANTRELL IVO G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185952 | 10300740 | CANTRELL JAMES R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1185954 | 10169077 | CANTRELL JEANETTA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1185955 | 10233520 | CANTRELL JENNIFER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185956 | 10233519 | CANTRELL JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1185959 | 10160601 | CANTRELL JOAN | WELLBORN HOUSTON ADKISON | P.O. BOX 1109 HENDERSON TX 75651109 |
| 1185960 | 10160603 | CANTRELL JOANN | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1185963 | 10189242 | CANTRELL KAREN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1185964 | 10166600 | CANTRELL LANIER P | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185967 | 10166602 | CANTRELL LEE R | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185968 | 10129241 | CANTRELL LEVI | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75651109 |
| 1185974 | 10186116 | CANTRELL LILLIAN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185976 | 10145450 | CANTRELL NELLIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1185980 | 10311816 | CANTRELL OPAL M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1185981 | 10276071 | CANTRELL REBECCA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1185982 | 10157966 | CANTRELL RILEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185986 | 10132944 | CANTRELL ROBERT I | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1185987 | | CANTRELL RUTH | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1185988 | 10148025 | CANTRELL SUSAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1185990 | 10148024 | CANTRELL THOMAS A | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1185993 | 10131963 | CANTRELL W M | JAMES F HUMPHREYS ASSOC LC | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| | | | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1185996 | 10103260 | CANTRELL WILLIAM | ARLEOE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE |
| | | | | LA 70809 |
| 1674707 | 10294954 | CANTRELL RONALD | BRAXTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1185997 | 10186115 | CANTRELL, JR CHARLES T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1185998 | 10142091 | CANTRELL, JR JOE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1186001 | 10208401 | CANTRELL, SR JIMMY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186003 | 10191491 | CANTRES LUZ M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| | | | | BOX 193600 SAN JUAN PR 9193600 |
| 1007649 | 10081887 | CANTU RUBEN M | CHAVES GONZALEZ | |
| 1186000 | 10215787 | CANTU ALFREDO M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186006 | 10252085 | CANTU BALDOMERO | BROCCUM LAW FIRM | 8401 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1186008 | 10189763 | CANTU DANIEL Y | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1186009 | 10216127 | CANTU ELMA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1186010 | 10191064 | CANTU ESPERANZA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1186011 | 10133768 | CANTU ESPERANZA | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1186011 | 10192599 | CANTU FELICITAS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1186013 | 10230429 | CANTU GILBERTO | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER N NEDERLAND TX 77627 |
| 1186018 | 10232639 | CANTU HUMBERTO V | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1186020 | 10191063 | CANTU JESUS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1186021 | 10261041 | CANTU JESUS | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| | | | | AVE. JENKINTOWN PA 19046 |
| 1186022 | 10292599 | CANTU JOSE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1186029 | 10255243 | CANTU JUAN J | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1186029 | 10256119 | CANTU OSBALDO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1186031 | 10259174 | CANTU RAYMOND R | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1186034 | 10171314 | CANTU RUBEN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1186037 | 10259204 | CANTU SANTIGO | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1186038 | 10189765 | CANTU SUSANA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1186039 | 10255039 | CANTU TORIBIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186042 | 10282328 | CANTU ROBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186043 | 10209895 | CANTU GERALDINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1186044 | 10262291 | CANTU JIMMY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1186045 | 10262292 | CANTU LESLIE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1186046 | 10209894 | CANTU ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1186047 | 10246132 | CANTU MARION | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| | | | | 10021 |
| 1186048 | 10195570 | CANTWELL MARY A | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1186050 | 10190571 | CANTWELL THOMAS J | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186051 | 10246131 | CANTWELL, III JOHN | BARON BUDD | 6660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1186053 | 10300762 | CANTY DANIEL | RODMAN RODMAN | ALLEN RODMAN |
| 1186054 | 10216413 | CANTY DENISE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186055 | 10291794 | CANTY ELIZABETH G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1186056 | 10291795 | CANTY HARVEY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1186057 | 10312594 | CANTY JANET | NIX LAW FIRM | 205 LINDEN DRIVE DAINGERFIELD TX 75638 |
| 1186058 | 10301000 | CANTY LAURA | RODMAN RODMAN | ALLEN RODMAN |
| 1186060 | 10291796 | CANTY MARTHA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1186061 | 10102082 | CANTY MARY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186062 | 10216412 | CANTY ROBERT J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186064 | 10291797 | CANTY WILLIE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1186066 | 10300764 | CANTY JR. MUSKER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186070 | 10265704 | CANTU, SR THOMAS | BRAXTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1186073 | 10265794 | CANTP, JAMES H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1186075 | 10217315 | CAOUETTE JOYCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1186076 | 10217314 | CAOUETTE JULES L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1186080 | 10170385 | CAP JAMES J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186081 | 10170387 | CAP JOAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186083 | 10124204 | CAPABIANCO JOSEPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186084 | 10292337 | CAPACCIO MATTEO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1675531 | 10271120 | CAPAN JUDY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1186089 | 10253109 | CAPAROLA JUDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186090 | 10236108 | CAPAROULA RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186091 | 10127188 | CAPARRELLI JOSEPH L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186093 | 10200708 | CAPASSO ANTHONY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1186097 | 10215113 | CAPASSO LOUIS A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186098 | 10215114 | CAPASSO LOUISE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186099 | 10213162 | CAPASSO LUCY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1186101 | 10213161 | CAPASSO MICHAEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1186102 | 10240883 | CAPASSO PASQUALE M | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1186103 | 10191908 | CAPASSO PEARL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1186103 | 10200709 | CAPASSO PEARL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1186105 | 10099367 | CAPATE JAMES G | FITZGERALD FITZGERALD | CHRISTOPHER E. GRELL |
| 1186106 | 10290613 | CAPATI ZANAIDA | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1186108 | 10264802 | CAPATOSTO MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/22/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186109 | 10264801 | CAPANOSTO ORNELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1059965 | 10081262 | CAPECE LINDA | WEITZ & EISEN | NEW YORK NY |
| 1861112 | 10168122 | CAPECE HELEN | THE LAW FIRM OF DAVID SHAW | 94 PROSPECT STREET P.O. BOX 3552 PO BOX 3552 NEW HAVEN CT 6525 |
| 1186113 | 10168121 | CAPECE WILLIAM M | THE LAW FIRM OF DAVID SHAW | 94 PROSPECT STREET P.O. BOX 3552 PO BOX 3552 NEW HAVEN CT 6525 |
| 1007150 | 10081635 | CAPEHART WILLIAM B | SWEENEY | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1074720 | 10944965 | CAPEHART LEROY | LAW OFFICES OF PETER NICHOLL | |
| 1861119 | 10232251 | CAPEL IRENE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186224 | 10106876 | CAPELL LITA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1186226 | 10212538 | CAPELLA ALMA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186128 | 10212520 | CAPELLA JAMES N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1861131 | 10106014 | CAPERNA ALEXANDER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1861135 | 10149314 | CAPERNA MOODY T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186136 | 10149313 | CAPERNA ROSE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1002746 | 10080566 | CAPERS LEROY | FOSTER SEAR | JAMES R KAHN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1861142 | 10203632 | CAPERS DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186143 | 10203629 | CAPERS JAMES A | BLANK ROME | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BLVD. MIAMI FL 331312331 |
| 1861146 | 10121473 | CAPERS, JR RUDOLPH G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1861149 | 10247485 | CAPERS, JR RUDOLPH G | FERRARO & ASSOCIATES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186151 | 10271229 | CAPERTON GARLDENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1186152 | 10140784 | CAPERTON LINDA G | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1186154 | 10253131 | CAPES BETTY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1861155 | 10253130 | CAPES WALTER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1861159 | 10297120 | CAPES MARVIN L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1861160 | 10207341 | CAPISTRAN MARY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1861161 | 10207348 | CAPISTRAN RODOLFO C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1861162 | 10205222 | CAPLAN GRACE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186163 | 10205221 | CAPLAN HENRY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186166 | 10312964 | CAPLE BOB F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1186168 | 10312965 | CAPLE JOYCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1004679 | 10080919 | CAPLES ROGER A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1861169 | 10181303 | CAPLES BEVERLY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1186172 | 10181302 | CAPLES ELVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186174 | 10245417 | CAPLES LARUE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186175 | 10245409 | CAPLES PRENTICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186178 | 10252355 | CAPLETTE CLIFFORD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1186180 | 10137235 | CAPLINGER CAROL A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1186182 | 10257499 | CAPLINGER DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186183 | 10248647 | CAPLINGER MARY L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1186185 | 10257500 | CAPLINGER SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186186 | 10248646 | CAPLINGER, SR HARVEY W | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1186188 | 10223154 | CAPOBIANCO RONALD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1025611 | 10084928 | CAPODILUPO ROBERT A | RODMAN RODMAN | ALLEN RODMAN 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186193 | 10199385 | CAPOLO BEVERLY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186194 | 10199386 | CAPOLO RICHARD T | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1186195 | 10310076 | CAPONE FELICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186196 | 10163384 | CAPONE JOYCE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1186197 | 10300766 | CAPONE LUCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186198 | 10163383 | CAPONE RICHARD | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1186200 | 10220352 | CAPORASO ANNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186201 | 10220353 | CAPORASO ROCCO A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186202 | 10230762 | CAPORICCIO MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186203 | 10230761 | CAPORICCIO PETER R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186205 | 10264804 | CAPORLETT DELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186206 | 10264803 | CAPORLETT RON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186210 | 10156748 | CAPOTOSTO CORRADINO | BEVAN ECONOMOS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1186211 | 10156749 | CAPOTOSTO ROSE | BEVAN ECONOMOS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1186213 | 10203154 | CAPOZIO DORIS | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1186214 | 10203155 | CAPOZIO JOHN T | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1186215 | 10230763 | CAPOZZI JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186217 | 10235509 | CAPOZZI SYLVESTER | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1053661 | 10093091 | CAPP ANTHONY P | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1053662 | 10093092 | CAPP IRENE L | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1186225 | 10234090 | CAPPABIANCA MARCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186226 | 10234896 | CAPPABIANCO PHILIP | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186230 | 10148388 | CAPPADONA EDNA R | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1186231 | 10114280 | CAPPAERI DANIEL R | WEHR BERGER | EDWARD WEHR, ESQ. |
| 1186239 | 10191587 | CAPPELLETTY GERTRUDE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1186241 | 10233522 | CAPPELLETTY JILL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186242 | 10191586 | CAPPELLETTY PHILLIP A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1186243 | 10233521 | CAPPELLETTY RICHARD F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186245 | 10221406 | CAPPELLI LOUIS J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| 1186246 | 10221407 | CAPPELLI SABINA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1186254 | 10249210 | CAPPICICE FLORENCE F | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1186255 | 10248180 | CAPPIELLO DANIEL | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1186256 | 10122455 | CAPPO CARMINE J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1186259 | 10251171 | CAPPOLA ALFRED J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186258 | 10235800 | CAPPONI JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76013 |
| 1186260 | 10235799 | CAPPOTT BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186261 | 10235799 | CAPPOTT JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186262 | 10300768 | CAPRINI EMILA | RODMAN RODMAN | ALLEN RODMAN |
| 1186263 | 10300767 | CAPRINI STANLEY | RODMAN RODMAN | ALLEN RODMAN |
| 1002059 | 10080357 | CAPPS VERNON R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1041773 | 10089148 | CAPPS DORMA | READ MORGAN | CRIS E QUINN |
| 1041794 | 10089149 | CAPPS DORMA | READ MORGAN | CRIS E QUINN |
| 1041793 | 10089143 | CAPPS READ | READ MORGAN | CRIS E QUINN |
| 1041794 | 10089149 | CAPPS READ | READ MORGAN | CRIS E QUINN |
| 1041794 | 10312332 | CAPPS CLAUDE J | CRIS E QUINN | CRIS E QUINN |
| 1041793 | 10312332 | CAPPS CLAUDE J | CRIS E QUINN | CRIS E QUINN |
| 1060615 | 10095509 | CAPPS ED | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1060616 | 10095510 | CAPPS MARGARET | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1186264 | 10194684 | CAPPS ANNIE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1186266 | 10143586 | CAPPS ANNIE LLOYD | READ MORGAN | CRIS E QUINN |
| 1186267 | 10271230 | CAPPS ARLEEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1186274 | 10312331 | CAPPS CORDELLE E | CRIS E QUINN | CRIS E QUINN |
| 1186280 | 10122596 | CAPPS EDITH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1186282 | 10259701 | CAPPS FOSTER | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1186284 | 10312334 | CAPPS GLORIA | READ MORGAN | CRIS E QUINN |
| 1186285 | 10167367 | CAPPS GOLDIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1186286 | 10148389 | CAPPS HAYDEN L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1186288 | 10211676 | CAPPS HAZEL | READ MORGAN | CRIS E QUINN |
| 1186288 | 10211179 | CAPPS HICKEY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186292 | 10291799 | CAPPS JAMES D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1186294 | 10274183 | CAPPS JAMES | FITZGERALD AND ASSOC | 3176 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33126 |
| 1186295 | 10233524 | CAPPS JANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186296 | 10131335 | CAPPS JERRY B | CRIS E QUINN | CRIS E QUINN SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1186296 | 10149678 | CAPPS JERLYN | READ MORGAN | CRIS E QUINN |
| 1186300 | 10154161 | CAPPS JOHN E | READ MORGAN | CRIS E QUINN |
| 1186306 | 10177045 | CAPPS MARTHA D | BERGER JAMES GAMMAGE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186307 | 10129242 | CAPPS MARTHA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254128 |
| 1186308 | 10122597 | CAPPS MILDRED A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186311 | 10211180 | CAPPS PHYLLIS A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1186316 | 10233523 | CAPPS ROBERT S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186317 | 10512337 | CAPPS SANDRA | REAUD MORGAN | CRIS E QUINN |
| 1186318 | 10144155 | CAPPS SHIRLEY | REAUD MORGAN | CRIS E QUINN |
| 1186322 | 10308023 | CAPPS WALTER | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1186323 | 10177064 | CAPPS WILLIAM D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186325 | 10193116 | CAPPS, JR WILLIAM E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1060530 | 10095474 | CAPPUCCIO MICHAEL J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186324 | 10275477 | CAPRA RENO P | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1186329 | 10236124 | CAPRA RICHARD L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1186133 | 10111332 | CAPRA FRANK P | WILENTZ GOLDMAN SPITZER | JON KUPILIK 90 WOODBRIDGE CENTER DRIVE PO BOX 10 WOODBRIDGE NJ 7095 |
| 1685134 | 10295377 | CAPRARIO LORETTA | WILENTZ GOLDMAN SPITZER | JON KUPILIK 90 WOODBRIDGE CENTER DRIVE PO BOX 10 WOODBRIDGE NJ 7095 |
| 1685135 | 10295378 | CAPRARIO SALVATORE | WILENTZ GOLDMAN SPITZER | JON KUPILIK 90 WOODBRIDGE CENTER DRIVE PO BOX 10 WOODBRIDGE NJ 7095 |
| 1685132 | 10188970 | CAPRIO ADELE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1186333 | 10177236 | CAPRIO ANITA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1186334 | 10267236 | CAPRIO FRANK | RODMAN | ALLEN RODMAN |
| 1186336 | 10213935 | CAPRIO GENE | ODOM ELLIOTT | BOBBY LEE COOK, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1186337 | 10267247 | CAPRIO KATHERINE | RODMAN | ALLEN RODMAN |
| 1186338 | 10188969 | CAPRIO ROBERT A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1186339 | 10184317 | CAPRIOLI JOHN N | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1186340 | 10184318 | CAPRIOLI LOUISA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1186341 | 10111186 | CAPRIOLO DANIEL | GEORGE W HOWARD III | ROBERT O'SHEA, JR 31608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1186343 | 10159193 | CAPSTICK PENNY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1186345 | 10312338 | CAPTAIN MARTHA | REAUD MORGAN FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186351 | 10212521 | CAPUANO NICHOLAS L | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186138 | 10084992 | CAPUDER ALVIN M | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026139 | 10084993 | CAPUDER LAURA B | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1186353 | 10260120 | CAPULICH MICHAEL | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1186354 | 10260121 | CAPULICH PATRICIA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1186355 | 10156889 | CAPUNA ALBERT J | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1186356 | 10156890 | CAPUNA BERNICE | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1186357 | 10259061 | CAPUTA, SR CARMELLO C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1186361 | 10224490 | CAPUTO CHARLES V | HARVIT SCHWARTZ LCC | 1618 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1186362 | 10255566 | CAPUTO CHARLES | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1186364 | 10271232 | CAPUTO DOROTHY M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1186365 | 10162109 | CAPUTO MARIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1186370 | 10185578 | CAPUTO MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1186371 | 10133605 | CAPUZZO FIORE | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1186373 | 10157086 | CAQUIAS MARIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | CARABALLO RAFAEL | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186374 | 10118916 | CARABALLA SANTOS | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186375 | 10172542 | CARABALLO ADARINA | KELLEY FERRARO | HOUSTON TX 77002 |
| 1186376 | 10109901 | CARABALLO AMERICO | JON L. GELMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186377 | 10109902 | CARABALLO BRUNILDA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186378 | 10242075 | CARABALLO DIEGO M | WOODS WOODS LAW OFFICES | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186379 | 10242111 | CARABALLO ELIONILDA I | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1186380 | 10191303 | CARABALLO HERMINIA M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 919 BOX 193600 SAN JUAN PR 9193600 |
| 1186381 | 10242094 | CARABALLO HUMBERTO O | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1186382 | 10191284 | CARABALLO JACINTO M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1186384 | 10191376 | CARABALLO JUAN R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1186385 | 10133685 | CARABALLO LINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186386 | 10191446 | CARABALLO LUIS V | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1186388 | 10191380 | CARABALLO MARGARITA O | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1186389 | 10191139 | CARABALLO MIRIAM V | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1186390 | 10191456 | CARABALLO MOISES V | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1186391 | 10191312 | CARABALLO NESTOR N | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1186392 | 10133631 | CARABALLO RAFAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186393 | 10133631 | CARABALLO RAQUEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186394 | 10242124 | CARABALLO RUTH T | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1186395 | 10124741 | CARABALLO SANTOS | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186396 | 10118917 | CARABALLO STELLA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186396 | 10124742 | CARABALLO STELLA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186399 | 10184852 | CARABALLO SAMUEL A | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186400 | 10184853 | CARABELLO STELLA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186402 | 10286133 | CARACCI GIUSEPPE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1186403 | 10286134 | CARACCI MARY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1186404 | 10229357 | CARACCIOLO FRED J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1186405 | 10178856 | CARACCIO ANNA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1186406 | 10173848 | CARACILIO PETER F | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |

Date:05/21/2001
Time:16:16:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1064069 | 10096759 | CARAFA JOSEPH A | PETER G ANGELOS | 19103 |
| 1064070 | 10096760 | CARAFA, LENA | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA | 19114 EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |
| 1186408 | 10269029 | CARAGHER ROBERT | LAW OFFICES OF JOHN C DEARIE | 3245 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1005930 | 10081247 | CARAMANICA, PHILIP M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186411 | 10196921 | CARAMANICA, SR JOHN C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186412 | 10185428 | CARAMANTE JOSEPH | WILENTI, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1186413 | 10264805 | CARANO CARL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186414 | 10187500 | CARANO EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186415 | 10264806 | CARANO LAURA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186417 | 10275422 | CARAS JAMES C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1186418 | 10188915 | CARATENUTO JOSEPHINE | JON L. GELMAN | 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186418 | 10124744 | CARATENUTO JOSEPHINE | JON L. GELMAN | 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186420 | 10118914 | CARATENUTO RUSSELL | JON L. GELMAN | 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1186420 | 10124743 | CARATENUTO RUSSELL | JON L GELMAN | 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1060598 | 10095505 | CARAVELLO ROBERT | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1186423 | 10251936 | CARAWAY ANITA | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL | 32581 J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL |
| 1186424 | 10181104 | CARAWAY ARTIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1186425 | 10218109 | CARAWAY AUBURN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186431 | 10276286 | CARAWAY JON L. | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186432 | 10218110 | CARAWAY KATHERINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186433 | 10276298 | CARAWAY LERAE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186434 | 10135640 | CARAWAY LOIS K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1186435 | 10249895 | CARAWAY ROBERT O | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1186436 | 10311747 | CARAWAY ROSE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 EUTON STREET NEW YORK NY 70809 |
| 1186437 | 10251935 | CARAWAY RUFUS J | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1186439 | 10181105 | CARAWAY WINDSER | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1186440 | 10249860 | CARAZZA ,JR EUGENE H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1186441 | 10230277 | CARAZZA RAPHAEL L | LEBLANC WADDELL, LLC | CINDY KIELINGER 707 VIRGINIA STREET, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1058255 | 10094710 | CARBAJAL BENNY L | DIES DIES | C. DONALD CARONA, JR J. DONALD CARONA, JR |
| 1058256 | 10094711 | CARBAJAL PATRICIA | DIES DIES | 1 CORONA 1455 |
| 1186442 | 10202030 | CARBAJAL GEORGE | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1186444 | 10223565 | CARBAJAL NORA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186445 | 10223555 | CARBAJAL VICTOR M | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186449 | 10160069 | CARBAUGH JOHN C | WINTERING | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186452 | 10250045 | CARBENTA JANET L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186453 | 10256044 | CARBENTA PAUL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186454 | 10232060 | CARBER BILLY | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1186456 | 10311886 | CARBERRY MILLARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1186459 | 10311887 | CARBERRY VERNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1675729 | 10297992 | CARBERRY TIMOTHY O | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1186462 | 10109945 | CARBIN JOHN H | READ MORGAN | CHRIS E QUINN |
| 1186464 | 10102083 | CARBIN SARAH | WILLIAM BAILEY PARRINGER ROLL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186466 | 10228038 | CARBINO ORIN | LISTON VAUGHAN LAW FIRM | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1186467 | 10115455 | CARBO CAROLE S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1186468 | 10315454 | CARBO DOMINIC J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1689078 | 10299862 | CARBON JOHN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689079 | 10299863 | CARBON MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186472 | 10114547 | CARBONARA ALBERT | ASHCRAFT GEREL | ALICIA CORDOVA 1901 DEVONSHIRE STREET BOSTON MA 02109 |
| 1186473 | 10300770 | CARBONARA MARY | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1186474 | 10281206 | CARBONE ANNA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1186475 | 10236110 | CARBONE ANTHONY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186476 | 10185630 | CARBONE CAROL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1186477 | 10145700 | CARBONE CATHERINE | THORNTON EARLY | JOHN GREEN 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186478 | 10236111 | CARBONE DEBORAH M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186479 | 10146940 | CARBONE EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186480 | 10281205 | CARBONE ELMER | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR PHILADELPHIA PA 19102 |
| 1186481 | 10234699 | CARBONE JOHN P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186484 | 10236112 | CARBONE SANDRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186485 | 10185629 | CARBONE VINCENT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1009259 | 10082365 | CARBONI ACHILLE | KAZAN | |
| 1041795 | 10089150 | CARBONI DOZIER | REAUD MORGAN | CRIS E QUINN |
| 1186489 | 10267477 | CARBONI ARLENE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186490 | 10156035 | CARD BOB L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1186491 | 10157970 | CARD CHARLES L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1186492 | 10168862 | CARD CHARLES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186494 | 10267475 | CARD FREDERICK W | FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186495 | 10185379 | CARD JEAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186497 | 10275835 | CARD JOHNNIE W | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1186499 | 10275836 | CARD MONTEZ B | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30119 |
| 1186500 | 10185378 | CARD ROBERT | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1009559 | 10082461 | CARDALISCO ROCCO A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1050078 | 10093585 | CARDAMONE RENATO | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134, MARSHALL TX 75670 |
| 1186503 | 10174170 | CARDAMONE DOLORES A | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1186504 | 10230764 | CARDAMONE FRANCIS D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186505 | 10230765 | CARDAMONE JOHN D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186506 | 10174169 | CARDAMONE JOHN J | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1186507 | 10184116 | CARDAMONE JOSEPH V | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1186508 | 10230766 | CARDAMONE MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186509 | 10184137 | CARDAMONE RITA D | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1186510 | 10266176 | CARDARELLI ALFRED | RODMAN RODMAN | ALLEN RODMAN |
| 1186511 | 10266177 | CARDARELLI DANIEL | RODMAN RODMAN | ALLEN RODMAN |
| 1186512 | 10226408 | CARDARELLI DOLORES T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186513 | 10220407 | CARDARELLI EUGENE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186514 | 10266165 | CARDARELLI JUDITH | ALLEN RODMAN | ALLEN RODMAN |
| 1186519 | 10228491 | CARDELL RONALD R | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1056371 | 10094277 | CARDEN JOE E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056372 | 10094278 | CARDEN GLORIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1186522 | 10312339 | CARDEN AUDREY J | READ MORGAN | CRIS E QUINN |
| 1186523 | 10167781 | CARDEN AUDREY | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1186525 | 10208403 | CARDEN BRENDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186529 | 10167780 | CARDEN CURTIS M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1186530 | 10152011 | CARDEN CYNTHIA E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1186532 | 10152010 | CARDEN EDWARD R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1186533 | 10102084 | CARDEN EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186535 | 10149679 | CARDEN GENE | READ MORGAN | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1186535 | 10271123 | CARDEN JACK | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1186538 | 10112132 | CARDEN JOE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1186539 | 10131521 | CARDEN JOYCE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1186540 | 10109946 | CARDEN JOYCE | READ MORGAN | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1186542 | 10141277 | CARDEN MYRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186543 | 10129243 | CARDEN NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186544 | 10117158 | CARDEN PATTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1186546 | 10149680 | CARDEN RUSSELL R | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186547 | 10112283 | CARDEN SAMUEL E | PAYTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1186548 | 10145849 | CARDEN SHELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186559 | 10145840 | CARDEN THELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186550 | 10151519 | CARDEN THOMAS E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1186553 | 10208402 | CARDEN WILLIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186556 | 10263531 | CARDENA ARMANDO | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60610 |
| 1186559 | 10128282 | CARDENAS DANIEL | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1186560 | 10281387 | CARDENAS EASTER F | J RONALDRUSH | 220 ROSE LANE LAUREL MS 39643 |
| 1186561 | 10152280 | CARDENAS FRANK A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1186562 | 10192754 | CARDENAS FRANK M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186563 | 10196227 | CARDENAS GUILLERMO L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1186565 | 10205547 | CARDENAS JEWEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186566 | 10148390 | CARDENAS JUANITA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 220 ROSE LANE LAUREL MS 39643 |
| 1186569 | 10243398 | CARDENAS LEANDRO | J RONALDRUSH | 220 ROSE LANE LAUREL MS 39643 |
| 1186569 | 10309503 | CARDENAS LILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1186571 | 10192753 | CARDENAS LOIS I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186572 | 10207546 | CARDENAS LOUIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186574 | 10197504 | CARDENAS MARTINA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186575 | 10197497 | CARDENAS MAXIMO B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186576 | 10197487 | CARDENAS MAXIMO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186578 | 10185047 | CARDENAS RUDOLPH C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1186580 | 10309501 | CARDENAS TOM J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1186584 | 10129244 | CARDER GLADYS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1186581 | 10282955 | CARDER MARILYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186592 | 10316430 | CARDER MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186596 | 10173747 | CARDER ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1186597 | 10182954 | CARDER, JR HARRY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186597 | 10183024 | CARDER, JR HARRY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186600 | 10253662 | CARDERA CATHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186601 | 10253661 | CARDERA NICK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186603 | 10154980 | CARDIELLO FRANK J | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186604 | 10154981 | CARDIELLO NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1002060 | 10080358 | CARDILE JOSEPH P | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1186609 | 10141278 | CARDIN DOLORES | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186613 | 10165116 | CARDIN JIMMY L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1186614 | 10165117 | CARDIN PEGGY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1186620 | 10212465 | CARDINAL NORMAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1005648 | 10081180 | CARDINALE SHARON A | HARTER SECREST | JOHN HERBERT |
| 1186623 | 10113068 | CARDINALE IRMA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1186625 | 10117093 | CARDINALE LORETTA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1117 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1186627 | 10142094 | CARDLE CAROLYN S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1186629 | 10111919 | CARDO FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186630 | 10111920 | CARDO MARY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186632 | 10252066 | CARDONA CRESPIN R | SCHECHTER EISENMAN | ARTHUR SCHECHTER ESQ. |
| 1186637 | 10191072 | CARDONA JOSE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186634 | 10125474 | CARDONA LUIS ALONSO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186633 | 10191073 | CARDONA YOLANDA | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1677842 | 10300004 | CARDONA CANDIDO R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677843 | 10300035 | CARDONA AIDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186638 | 10300738 | CARDONA-ALICIA ANA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1186641 | 10271234 | CARDONE JEAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1010073 | 10083557 | CARDONA MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1186643 | 10311612 | CARDOSI ANN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1186644 | 10311611 | CARDOSI EUGENE K | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1055873 | 10094126 | CARDOSO MIKE V | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055874 | 10094127 | CARDOSO MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1186646 | 10191168 | CARDOSO EMILIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186647 | 10191169 | CARDOSO JOSE F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1001351 | 10080062 | CARDOZA JOSEPH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186649 | 10306893 | CARDOZA DAVID J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186650 | 10133312 | CARDOZA FILENIO J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186651 | 10300771 | CARDOZA GEORGIANA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1186652 | 10300773 | CARDOZA JASON | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186653 | 10300772 | CARDOZA, JR, JACK | | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1186654 | 10161147 | CARDUCCI CAROLYN M | ASHCRAFT GEREL | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1186654 | 10161447 | CARDUCCI WILLIAM | PEIRCE RAYMOND ASSOC | 827 MAIN STREET WHEELING WV 26003 |
| 1186655 | 10233547 | CARDUCCI DOMENICO | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1186656 | 10116452 | CARDUCCI DONALD J | ROBERT SWEENEY CO | MATTHEW BRADY STE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1186691 | 10230590 | CARDUCCI MICHAEL A | NESS MOTLEY LOADHOLT RICHARDSON PO | 821 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1186663 | 10161771 | CARDUCCI MICHELINA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1041141 | 10088810 | CARDWELL LINDA | RENAD MORGAN | CRIS E QUINN |
| 1186664 | 10088830 | CARDWELL BARBARA | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1186666 | 10104830 | CARDWELL BART | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186668 | 10233525 | CARDWELL GARLAN O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186669 | 10189148 | CARDWELL GILBERT H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186670 | 10197647 | CARDWELL GRACE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186670 | 10233526 | CARDWELL JOHN W | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1166675 | 10192283 | CARE JUDY | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1166675 | 10104829 | CARE WARREN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186678 | 10161178 | CARDWELL KENNETH R | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1186679 | 10312340 | CARDWELL MYRA | RENAD MORGAN | CRIS E QUINN |
| 1186680 | 10129245 | CARDWELL NADIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186681 | 10163055 | CARDWELL PATRICIA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186689 | 10163054 | CARDWELL PEARL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186691 | 10151429 | CARELLI DEANA L | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1166695 | 10222802 | CARELLI GRACE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1166695 | 10151428 | CARELLI JOHN S | LAW OFFICES OF PETER G ANGELOS | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1186698 | 10222801 | CARELLI JOSEPH J | CUMBEST CUMBEST HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1186700 | 10205796 | CARENO VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186703 | 10186634 | CARETTI MARY I | NESS MOTLEY LOADHOLT RICHARDSON PO | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1186704 | 10082374 | CAREY ELLIOT J | LAW OFFICES OF PETER G ANGELOS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009304 | 10082495 | CAREY ELSA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009622 | 10082462 | CAREY THOMAS A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1030384 | 10086842 | CAREY DORTHA L | THORNTON EARLY | BRIAN P O'CONNELL 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1009662 | 10283633 | CAREY ANGEL L | ANGELOS | 1608 WALNUT STREET WHEELING WV 26003 |
| 1030388 | 10138208 | CAREY ARCHIE | HOWARD BRENNER NASS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1186707 | 10209896 | CAREY CHARLES J | HARTLEY O'BRIEN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186709 | 12073325 | CAREY CLAUDE B | FOSTER SEAR | 222 |
| 1186715 | 11407325 | CAREY CORENE | JAMES F HUMPHREYS ASSOC LC | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186718 | 10255971 | CAREY DONALD | FOSTER SEAR | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1186720 | 10165064 | CAREY EDWARD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1186724 | 10307074 | CAREY ETHEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186726 | 10141279 | CAREY EUNICE D | MCDONOUGH DIGBY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186730 | | CAREY EUNICE D | WILLIAM BAILEY LAW FIRM | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186731 | 10166653 | CAREY FLORENCE | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186732 | 10287262 | CAREY FRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1186734 | 10300775 | CAREY GLENN F | MCDONOUGH DIGBY | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1186736 | 10106154 | CAREY HARDY | JOHN F DILLON PLC | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020161 |
| 1186738 | 10102154 | CAREY IMOGENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1186739 | 10146797 | CAREY IRVIN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186740 | 10166652 | CAREY JAMES H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131021 |
| 1186742 | 10146796 | CAREY JAMES O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186743 | 10233527 | CAREY JOHN M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192408 |
| 1186744 | 10162455 | CAREY JOSEPH A | PEIRCE PONTERIO LLC | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186753 | 10162457 | CAREY JOSEPH R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1186754 | 10160877 | CAREY KATHRYN D | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1186755 | 10233528 | CAREY LEATHA G | PROVOST UMPHREY | BRYAN 490 PARK STREET BEAUMONT TX 77701 |
| 1186757 | 10138209 | CAREY LONA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186759 | 10218767 | CAREY MARGARET D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1186760 | 10116646 | CAREY MARY H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186763 | 10111965 | CAREY MYRTLE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1186764 | 10242319 | CAREY OTIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1186765 | 10307004 | CAREY OMEDIA L | ODOM ELLIOTT | BOBBY 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1186767 | 10281208 | CAREY PATRICIA | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1186768 | 10209757 | CAREY PATRICK | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1186769 | 10281207 | CAREY PAUL | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1186772 | 10207508 | CAREY PAULINE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186773 | 10182919 | CAREY RALPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186778 | 10124303 | CAREY RAYMOND E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1186775 | 10192493 | CAREY RAYMOND R | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1186776 | 10192469 | CAREY REBECCA J | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1186777 | 10310005 | CAREY RICHARD E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1186779 | 10218766 | CAREY ROBERT E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186787 | 10207509 | CAREY SHARON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186787 | 10192494 | CAREY SHARON | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1186790 | 10192456 | CAREY SUSAN G | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1186787 | 10207324 | CAREY SHARON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186792 | 10131964 | CAREY VIRGINIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1186793 | 10175581 | CAREY VIRGINIA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. P.O. BOX 10 |

Date:05/21/2001
Time:18:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186794 | 10175571 | CAREY WILLIAM | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1186802 | 10256048 | CARFOLO ANTOINETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186803 | 10256046 | CARFOLO NICK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186804 | 10291800 | CARGAL JOHN W | RANCE N ULMER | PO BOX1 BAY SPRINGS MS 39422000001 |
| 1675570 | 10297251 | CARGG KLONNIE | MORRIN WATILN MATLIN | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1186808 | 10102085 | CARGILE BILLIE F | MORRIN WATILN MATLIN | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1186809 | 10109967 | CARGILE JAMES D S | RERID MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186812 | 10290880 | CARGILE JAMES L | CRIS E QUINN | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1186813 | 10323945 | CARGILE JOE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186815 | 10303413 | CARGILE MALISSA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2 FREEWAY SUITE 600 JACKSON MS 392254328 |
| 1186816 | 10133944 | CARGILE MARY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 620 HOUSTON TX 77017 |
| 1186364 | 10297123 | CARGILE BARBARA C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1186818 | 10311889 | CARGILE ALBERTA | REMID MORGAN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1186821 | 10311888 | CARGILL HUBERT E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1186822 | 10128181 | CARGILL ISAIAH | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1186823 | 10268133 | CARGILL JAMES E | CRIS E QUINN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1186824 | 10154584 | CARGILL MARY | CRIS E QUINN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1186825 | 10154583 | CARGILL ROY R | CRIS E QUINN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674795 | 10295039 | CARGILL ALPHONSA L | REMID MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186827 | 10109949 | CARGILL P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186828 | 10203413 | CARGILL LORA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1186830 | 10193536 | CARGILL NALDA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1186831 | 10199690 | CARGO NALDA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1186833 | 10193534 | CARGO RUDY V | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1186833 | 10199690 | CARGO RUDY V | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1186838 | 10113142 | CARCO LEWIS B | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1186844 | 10170726 | CARIGNAN HENRY C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186845 | 10170727 | CARIGNAN PAULINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186846 | 10256049 | CARIK EDWARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186847 | 10256050 | CARIK MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1068805 | 10098244 | CARIKER MARY F | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186850 | 10244091 | CARILLO GONSALO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186852 | 10169963 | CARILLO PETE | THE HENDLER LAW FIRM | 816 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 |
| 1186855 | 10191172 | CARINCI SARA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1186856 | 10191161 | CARINI JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186858 | 10191162 | CARINI MARILYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186861 | 10124205 | CARISTI MYRTLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186864 | 10228492 | CARITHERS FRANCES L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186865 | 10228494 | CARITHERS FRANKLIN D | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1186868 | 10184977 | CARIKIO JOSEPH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186869 | 10184978 | CARIKIO MARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186870 | 10117639 | CARKIN JANICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186871 | 10117638 | CARKIN WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1055079 | 10093586 | CARL ED | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1186875 | 10199208 | CARL DELMAR | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1186876 | 10156490 | CARL DORY J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1186878 | 10211690 | CARL ELIZABETH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186883 | 10233530 | CARL MARIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186884 | 10177047 | CARL MARY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186885 | 10256491 | CARL MICHAEL B | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1186888 | 10233529 | CARL RICHARD H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1186889 | 10199209 | CARL ROBERT D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1186890 | 10211689 | CARL ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186891 | 10225449 | CARL ROBERT W | LAW OFFICES OF PETER G ANGELOS | CENTER PLAZA SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1186893 | 10177046 | CARL RONALD G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186894 | 10221786 | CARL VIRGINIA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186894 | 10245066 | CARL VIRGINIA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1186897 | 10216529 | CARLAN DELMER | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1186900 | 10160720 | CARLEE CAROLE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1186900 | 10122558 | CARLEE DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1186905 | 10159401 | CARLEE KATIE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL A PAPANTONIO 316 S. BAYLEN STREET PO BOX 12308 PENSACOLA FL 32581 |
| 1186906 | 10160601 | CARLEE NINA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1186907 | 10129246 | CARLEE SHIRLEY | WILLIAM ROACH LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186908 | 10093261 | CARLETON JOHN J | THORNTON EARLY ASSOCIATES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1186912 | 10188957 | CARLETON HAROLD W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1186911 | 10188958 | CARLETON IRENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1019311 | 10080022 | CARLEY CATHI | WEITZ & EISEN | NEW YORK NY10038 |
| 1186914 | 10177048 | CARLEY DELORES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186916 | 10270559 | CARLEY FREDERICK F | RODMAN RODMAN | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1186919 | 10229358 | CARLEY RICHARD D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1186921 | 10270560 | CARLEY ROSE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186923 | 10144737 | CARLEY SYBIL C | ALLEN RODMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1186924 | 10104467 | CARLEY WALLACE R | ALLEN RODMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1186925 | 10207912 | CARLEY EUGENE W | SILBER PEARLMAN | |
| 1186927 | 10230928 | CARLILE JOSEPH | KUGLER | |
| 1186928 | 10177049 | CARLILE MARY F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186934 | 10109950 | CARLIN JOYCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186934 | 10109950 | CARLIN JOYCE | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1186935 | 10108635 | CARLIN MADELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186936 | 10109951 | CARLIN MARGARET | READ MORGAN | CRIS E QUINN 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39640 |
| 1186916 | 10209951 | CARLIN MARGARET | READ MORGAN | CRIS E QUINN 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39640 |
| 1186941 | 10230266 | CARLINE JOANN D | LEBLANC LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1186942 | 10230265 | CARLINE, JR JESSE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1186944 | 10187712 | CARLINI ARMAND | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1186945 | 10188391 | CARLINI HELEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1186946 | 10187711 | CARLINI HELEN | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1186949 | 10269089 | CARLINI HELEN | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1186950 | 10188744 | CARLINO SALVATORE | HISSEY KIENTZ HERRON | HISSEY KIENTZ & HERRON 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1186951 | 10088862 | CARLINO CHARLES | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1064927 | 10097018 | CARLINO ROBERT B | READ MORGAN | CRIS E QUINN 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39640 |
| 1041232 | 10087774 | CARLISE TESSIE B | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1031833 | 10087862 | CARLISLE ELIZABETH E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1031834 | 10097014 | CARLISLE AUDREY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1041231 | 10158381 | CARLISLE CHARLIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186957 | 10168849 | CARLISLE CHARLIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1186958 | 10122259 | CARLISLE EDYTHE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1186962 | 10122248 | CARLISLE ELINOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186963 | 10312541 | CARLISLE FANNIE M | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186966 | 10171338 | CARLISLE GERALDINE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1186970 | 10177052 | CARLISLE HAZEL | CAMPBELL, CHERRY, HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186972 | 10245525 | CARLISLE JACK W | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1186973 | 10171337 | CARLISLE JAMES E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1186974 | 10123176 | CARLISLE JAMES W | THE LAW FIRM OF JON SWARTZFAGER | 23240 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39640 |
| 1186975 | 10141176 | CARLISLE JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186976 | 10214131 | CARLISLE JEAN A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1186979 | 10249861 | CARLISLE JOANNE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1186981 | 10214121 | CARLISLE JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186987 | 10153352 | CARLISLE JOYCE N | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1186988 | 10249942 | CARLISLE JUANITA | READ MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1186989 | 10249136 | CARLISLE JUANITA | NESS MOTLEY LOADHOLT RICHARDSON PO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1186990 | 10140177 | CARLISLE KATYE | GOLDBERG PERSKY JENNINGS WHITE | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1186991 | 10123491 | CARLISLE LEOLA | THE LAW FIRM OF JON SWARTZFAGER | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1186992 | 10129249 | CARLISLE LUCY | WILLIAM BAILEY LAW FIRM | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1186993 | 10122042 | CARLISLE MAGGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186994 | 10249863 | CARLISLE MATTHEW | THE LAW FIRM OF CRYMES PITTMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1186995 | 10122600 | CARLISLE NELLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1186998 | 10177051 | CARLISLE NORMAN | CAMPBELL, CHERRY, HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1186999 | 10177053 | CARLISLE PAMELA G | CAMPBELL, CHERRY, HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | 10123490 | CARLISLE RAS | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187001 | 10148323 | CARLISLE ROBERT | GOLDBERG, PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1187005 | 10164686 | CARLISLE RUBY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1187008 | 10164698 | CARLISLE TRUMAN L | READ MORGAN | CRIS E QUINN |
| 1187009 | 10164699 | CARLISLE TRUMAN L | READ MORGAN | CRIS E QUINN |
| 1187010 | 10274941 | CARLISLE WILLIAM C | READ MORGAN | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1187011 | 10249135 | CARLISLE WILLIAM C | JONES MARTINARIS TESSENGER | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1187014 | 10150688 | CARLISLE WILLIAM L | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN |
| 1187015 | 10109953 | CARLISLE WILLIE B | READ MORGAN | CRIS E QUINN |
| 1187016 | 10297848 | CARLISLE WILLIE B | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686963 | 10109952 | WALLACE AND GRAHAM | READ MORGAN | CRIS E QUINN |
| 1187021 | 10270083 | CARLISLE, JR WILLIAM | FRANK & QUIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |  |
| 1187024 | | CARLO ROCCO | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 |
| 1187028 | 10312023 | CARLOCK ROBERT | READ MORGAN | CRIS E QUINN |
| 1187029 | 10312663 | CARLOCK THELMA H | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |  |
| | | | LAW OFFICES OF PETER G. ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1187030 | 10199077 | CARLOCK, SR JUSTIN E | CHRISTOPHER MRKS | 1 PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1187032 | 10332662 | CARLOCK, SR JUSTIN E | CARLOCK, SR JUSTIN E | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1011153 | 10082872 | CARLOMAGNO ULISES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1011154 | 10082873 | CARLOMAGNO GLADYS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1187033 | 10249101 | CARLONE JAMES D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1187034 | 10175637 | CARLOS DONALD J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1011156 | 10198400 | CARLOS GEORGE W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29401 |
| 1187036 | 10175638 | CARLOS MARIANNA J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1187037 | 10194208 | CARLOS RATNALDO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1187040 | 10288990 | CARLOW DAVID H | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1187041 | 10199330 | CARLOW WILLIAM A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1187042 | 10142267 | CARLOZZI ANTHONY J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1187047 | 10146996 | CARLQUIST EVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1011155 | 10082874 | CARLQUIST ROBERT E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1011156 | 10082875 | CARLSEN LORRAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1187050 | 10247370 | CARLSEN ARNOLD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1187053 | 10247371 | CARLSEN FLORENCE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1187055 | 10105228 | CARLSEN MAY ALICE | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX |
| | | | | 22666 PO BOX 22666 JACKSON MS 39225 |
| 1187056 | 10269307 | CARLSEN STANLEY | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752192281 |
| 1030374 | 10086331 | CARLSON DIANA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21201 |
| 1031098 | 10086504 | CARLSON RICHARD | PETERSEN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1048341 | 10090429 | CARLSON WILLIAM B | THORNTON EARLY | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1063322 | 10097120 | CARLSON GEORGE H | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1187057 | 10242295 | COONEY CONWAY | | TERRACE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL |
| | | | | 60602 |
| 1187058 | 10124386 | CARLSON ARNOLD P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |

Page: 914 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187059 | 10151415 | CARLSON BARRY | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1187064 | 10273170 | CARLSON CAROL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1187065 | 10139369 | CARLSON CAROLYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187068 | 10139368 | CARLSON DAVID J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187069 | 10944444 | CARLSON DAVID | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1187070 | 10275478 | CARLSON DENNIS | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1187071 | 10226676 | CARLSON DIANE J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1187074 | 10244293 | CARLSON DON | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1187079 | 10202519 | CARLSON EDWARD M | SILBER PEARLMAN | ROGER MOORE WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1187080 | 10210596 | CARLSON ELEANOR | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1187081 | 10210125 | CARLSON ERNEST | CLIMACO LEFKOWITZ PECA, WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1187082 | 10271235 | CARLSON ETHEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1187084 | 10164243 | CARLSON FREDERICK S | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1187086 | 10138210 | CARLSON GARY D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187088 | 10156929 | CARLSON GERALD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187094 | 11609902 | CARLSON GORDON | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1187096 | 12259618 | CARLSON HERBERT | THE SHEIN LAW OFFICES | 121 SOUTH BROAD STREET 21ST FLOOR PHILADELPHIA PA 19107 |
| 1187101 | 10309244 | CARLSON JANE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187101 | 10309839 | CARLSON JANE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187106 | 10133542 | CARLSON JERRY | ROSSBACH WHISTON MEYERS KITTEL MAZUR MORGAN | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1187111 | 10242807 | CARLSON JUDITH | WILLIAMS KLUKOWSKI POTIEO | 934 SCRIBNER NW GRAND RAPIDS MI 49504 |
| 1187112 | 10127221 | CARLSON JUDITH | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1187113 | 10164244 | CARLSON JUNE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1187115 | 10226675 | CARLSON KENNETH J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1187117 | 10198752 | CARLSON LENNA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187120 | 10199736 | CARLSON LESLIE F | MCGRAVEY, HEBERLING, SULLIVAN & | ALLAN M MCGRAVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1187123 | 10156930 | CARLSON LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187125 | 10138211 | CARLSON LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187126 | 10242270 | CARLSON LYLE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1187127 | 10223146 | CARLSON MARGARET | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1187130 | 10115416 | CARLSON MARY V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1187131 | 10173794 | CARLSON MAVIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187139 | 10124390 | CARLSON PATRICIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187141 | 10173793 | CARLSON PHILIP R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187142 | 10199735 | CARLSON RANDY J | MCGARVEY, HEBERLING, SULLIVAN & | CLEVELAND OH 44115 |
| 1187164 | 10308530 | CARLSON RICHARD C | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1187147 | 10148932 | CARLSON RICHARD L | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| | | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1187148 | 10151601 | CARLSON ROBERT G | CASCINO VAUGHAN LAW OFFICES | CLEVELAND OH 44115 |
| 1187149 | 10151602 | CARLSON ROBERT T | VASOS | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1187150 | 10235525 | CARLSON ROBERT A | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1187152 | 10242806 | CARLSON RONALD E | MAZUR & KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1187153 | 10127220 | CARLSON RONALD R | WILLIAMS KLUKOWSKI MEYERS FOTIEO | 934 SCRIBNER NW GRAND RAPIDS MI 49504 |
| 1187154 | 10309243 | CARLSON RONALD R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187154 | 10309838 | CARLSON RONALD R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187158 | 10240712 | CARLSON RUTH N | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1187163 | 10133786 | CARLSON SHIRLEY | GREEN BLACK | LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1187164 | 10259619 | CARLSON SHIRLEY | THE SHEIN LAW OFFICES | 121 SOUTH BROAD STREET 21ST FLOOR PHILADELPHIA PA 19107 |
| 1187167 | 10210599 | CARLSON STEWART A | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1187168 | 10163516 | CARLSON SUSAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187175 | 10151602 | CARLSON THERESA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1187172 | 10337698 | CARLSON VANESSA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187174 | 10198736 | CARLSON WARREN O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187175 | 10223145 | CARLSON WILLIAM B | THORNTON EARLY NAUNES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1187176 | 10163291 | CARLSON WILLIAM E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1061231 | 10095641 | CARLSON CHESTER L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1061232 | 10095648 | CARLSON DELPHIE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187181 | 10249863 | CARLSON ANNIE C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187183 | 10157479 | CARLSON BERYL J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 392201 |
| 1187184 | 10168842 | CARLSON BERYL J | TAYLOR CIRE | ROBERT TAYLOR 111 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1187185 | 10105202 | CARLSON CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187186 | 10149478 | CARLSON DONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187187 | 10170055 | CARLSON DORIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187188 | 10312342 | CARLSON EDDIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187189 | 10335531 | CARLSON GEORGE O | REAUD MORGAN | CRIS E QUINN 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187191 | 10171275 | CARLSON GRACE | PEIRCE RAYMOND OSTERHOUT WADE CARLS D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1187194 | 10197940 | CARLSON JOHN C | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187195 | 10177054 | CARLSON JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187196 | 10192755 | CARLSON KENNETH R | FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187198 | 10233532 | CARLSON MARIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | SUITE 202 PORTSMOUTH VA 23704 |
| 1187199 | 10268182 | CARLSON NATHANIEL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET |
| 1187200 | 10099376 | CARLSON NINA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

Page:916 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187201 | 10171274 | CARLTON PERRY | D WILLIAM VENABLE ESQ | 75670 |
| | | | | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL |
| 1187202 | 10198695 | CARLTON RODNEY | NESS MOTLEY LOADHOLT RICHARDSON PO | 3609 |
| | | | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1187203 | 10192756 | CARLTON SHIRLEY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1187205 | 10141950 | CARLTON VERDA | READ MORGAN | CRIS E QUINN |
| 1187207 | 10249864 | CARLTON WILLIAM G | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1680029 | 10299028 | CARLTON GARY L | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, |
| 1680030 | 10299029 | CARLTON DARLENE N | BRAYTON PURCELL | SUITE 950 PORTLAND OR 97205 |
| | | | | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, |
| | | | | SUITE 950 PORTLAND OR 97205 |
| 1187214 | 10115489 | JERRY NEIL PAUL | JERRY N PAUL | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1187222 | 10211665 | CARMACK JAMES O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1187223 | 10122601 | CARMACK RAMONA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1187224 | 10125250 | CARMACK SHELLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187227 | 10241787 | CARMACK, SR THOMAS J | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL |
| | | | | 35209 |
| 1187228 | 10271239 | CARMAN BARBARA | DAVID M. LIPMAN, P.A. | 35202636 |
| | | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 33143435186 |
| 1187229 | 10108636 | CARMAN BETTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187232 | 10271236 | CARMAN JERRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 33143435186 |
| 1187234 | 10271243 | CARMAN JOHNNIE B | READ MORGAN | CRIS E QUINN |
| 1187235 | 10271237 | CARMAN KIM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 33143435186 |
| 1187237 | 10312344 | CARMAN LORINE T | READ MORGAN | CRIS E QUINN |
| 1187239 | 10271238 | CARMAN ROBERT O | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 33143435186 |
| 1187241 | 10137617 | CARMANY EDMOND | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| | | | | 19103 |
| 1187242 | 10137623 | CARMANY RUTH | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| | | | | 19103 |
| 1187246 | 10300076 | CARMEN BETTY J | ANN M O'KEEFE | ANN M O'KEEFE |
| 1187249 | 10300777 | CARMEN JOHN L | PERLBERGER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1187252 | 10256052 | CARMENDY DEBORAH | PERLBERGER | CLEVELAND OH 44114 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1187253 | 10256051 | CARMENDY JOSEPH M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1038932 | 10088158 | CARMICHAEL RANDY C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1051501 | 10091674 | CARMICHAEL DOROTHY S | CHARLES E GIBSON III | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1050025 | 10093541 | CARMICHAEL WILLIAM M | ROBLES GONZALEZ | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1872255 | 10312346 | CARMICHAEL ABBIE E | READ MORGAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1872259 | 10109954 | CARMICHAEL CLARA A | READ MORGAN | SUITE 900 MIAMI FL 331310201 |
| 1872262 | 10285011 | CARMICHAEL CLYDE E | LAW OFFICES OF PETER ANGELOS | CRIS E QUINN |
| | | | | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1872269 | 10102088 | CARMICHAEL EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1872272 | 10150689 | CARMICHAEL GARY T | READ MORGAN | CRIS E QUINN |

Page:917 of 5508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187273 | 10115179 | CARMICHAEL GEORGE W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID D MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1187274 | 10123177 | CARMICHAEL GEORGE W | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1187275 | 10284658 | CARMICHAEL GLEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187281 | 10192257 | CARMICHAEL JAMES D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1187286 | 10105203 | CARMICHAEL LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187288 | 10123147 | CARMICHAEL MARGARET | READ MORGAN | CRIS E QUINN |
| 1187289 | 10285014 | CARMICHAEL MARY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1187290 | 10312345 | CARMICHAEL ORLEAN | READ MORGAN | CRIS E QUINN |
| 1187292 | 10284659 | CARMICHAEL PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187295 | 10300778 | CARMICHAEL ROBERT B | THORNTON EARLY | JOHN BAILEY FRESE 6600 PORTLAND STREET BOSTON MA 021141706 |
| 1187301 | 10145951 | CARMICHAEL WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1001868 | 10080276 | CARMILLA JAMES R | ASHCRAFT GEREL | ALICA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005068 | 10081000 | CARMILLA JAMES R | ASHCRAFT GEREL | ALICA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1035569 | 10087310 | CARMODY JOHN R | READ MORGAN | CRIS E QUINN |
| 1035639 | 10087310 | CARMON ERNEST | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187109 | 10111619 | CARMON BOBBY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187310 | 10255377 | CARMON DARRELL | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187311 | 10314720 | CARMON DIANA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187313 | 10146466 | CARMON HERBERT | PROVOST UMPHREY | BRYAN O BLEVINS |
| 1187315 | 10255374 | CARMON MARDY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187316 | 10255376 | CARMON MARK | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187317 | 10255373 | CARMON MILDRED | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187318 | 10235375 | CARMON PATRICIA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187320 | 10235375 | CARMON WILFORD | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187320 | 10235378 | CARMON, CR WILFORD | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187321 | 10200284 | CARMONA, ESTEBAN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187323 | 10210177 | CARMONA ESTEBAN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187324 | 10210126 | CARMONA GUADALUPE V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187326 | 10210125 | CARMONA JOSE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187327 | 10020296 | CARMONA JUANITA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187330 | 10229991 | CARMOUCHE JOSEPH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1187332 | 10156032 | CARNAGH RICHARD J | CASCINO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187333 | 10314552 | CARNAHAN CAROLYN L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1187334 | 10117114 | CARNAHAN EDITH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1187336 | 10243235 | CARNAHAN KARLYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187338 | 10314551 | CARNAHAN ROBERT C | | |
| 1187340 | 10109955 | CARNATHAN AILEEN | READ MORGAN | CRIS E QUINN |
| 1187341 | 10170463 | CARNATHAN FLORENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187343 | 10270888 | CARNATHAN GEORGE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1187344 | 10270889 | CARNATHAN LYNNE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187345 | 10105204 | CARNATHAN OCTAVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187346 | 10170462 | CARNATHAN T L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187347 | 10157971 | CARNATHAN T L | TAYLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 EAST NINTH STREET HOUSTON TX 77002 |
| 1187349 | 10185109 | CARNEAL MARY | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1187350 | 10185108 | CARNEAL PAUL | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1187353 | 10279892 | HOWARD, LANDSMIEY, MANN, REED, | HOWARD, LANDSMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1187354 | 10162251 | CARNEGIE JOHN F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1187355 | 10279901 | CARNEGIE SHIRLEY L | NIX, PATTERSON, | 205 LINDA DRIVE DAINGERFIELD, TX 75638 |
| 1187357 | 10279891 | CARNEGIE TAYLOR L | HOWARD, LANDSMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1187360 | 10292749 | CARNEGIE, SR JOE D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187362 | 10246670 | CARNELL REGINALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1687422 | 10298392 | CARNER ROBERT L | CARNER FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187369 | 10229328 | CARNES ARTHUR L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 KIBLINGER SUITE 900 CLEVELAND OH 441151891 |
| 1187373 | 10306276 | CARNES BETTY B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1187375 | 10271241 | CARNES BURDETTA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1187379 | 10153054 | CARNES DOROTHY | READ MORGAN | CRIS E QUINN |
| 1187381 | 10242966 | CARNES EDNA | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1187382 | 10271240 | CARNES FLOYD A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1187384 | 10107947 | CARNES HENRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187385 | 10153053 | CARNES JACK L | READ MORGAN | CRIS E QUINN |
| 1187388 | 10176390 | CARNES JAMES | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1187389 | 10109956 | CARNES JEANETTE | READ MORGAN | CRIS E QUINN |
| 1187391 | 10132438 | CARNES KATHERINE E | READ MORGAN | CRIS E QUINN |
| 1187392 | 10170386 | CARNES LINDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1187393 | 10107948 | CARNES LOIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187395 | 10141951 | CARNES MARILYN | READ MORGAN | CRIS E QUINN |
| 1187402 | 10300779 | CARNES RUTH S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1187404 | 10120502 | CARNES SANDRA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1187405 | 10176391 | CARNES WANDA J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1187409 | 10117871 | CARNETT CLYDLE L | YOUNG | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003623 | 10080821 | CARNEVALE JOHN J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1137944 | 10087823 | CARNEVALE DOMENIC L | ASHCRAFT GEREL | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1187410 | 10202400 | CARNEVALE ANGELO | SILBER PEARLMAN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1187411 | 10129026 | CARNEVALE ANTHONY B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1187412 | 10118087 | CARNEVALE DOMENIC | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1029390 | 10086028 | CARNEY JAMES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1029392 | 10086029 | CARNEY BERNADETTE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187414 | 10162964 | CARNEY AILEEN | LAW OFFICES OF PETER ANGELOS | CLEVELAND OH 44115 ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399. |
| 1187416 | 10138212 | CARNEY AVA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187420 | 10275896 | CARNEY CAMI | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187422 | 10182509 | CARNEY CAROL J | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1187423 | 10160387 | CARNEY CELESTE | LANIER WILSON | 3555 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1187424 | 10286825 | CARNEY CHARLES F | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1187425 | 10113816 | CARNEY CHARLOTTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1187429 | 10286826 | CARNEY DORIS | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1187431 | 10174875 | CARNEY EDWARD P | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1187434 | 10157583 | CARNEY GERARD P | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1187435 | 10136165 | CARNEY GLENNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187436 | 10139789 | CARNEY HAM P | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1187437 | 10141249 | CARNEY HAM P | J WILLIAM LEWIS | J WILLIAM LEWIS 1037 22ND STREET SOUTH SUITE 102 BIRMINGHAM AL 35205 |
| 1187440 | 10131784 | CARNEY HENRY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1187449 | 10102090 | CARNEY JENNIVEE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187457 | 10282929 | CARNEY KENNETH R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187459 | 10123178 | CARNEY LESTER | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1187460 | 10182508 | CARNEY LUTHER E | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1187464 | 10227259 | CARNEY MARK L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1187466 | 10102089 | CARNEY MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187469 | 10191510 | CARNEY RICHARD M | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1187472 | 10174867 | CARNEY RUTH | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1187476 | 10230063 | CARNEY THOMAS | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1187479 | 10282936 | CARNEY WILHELMINA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187483 | 10113815 | CARNEY WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1187484 | 10275895 | CARNEY WILSON A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187486 | 10268144 | CARNEY, JR BEN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1187487 | 10288663 | CARNEY, JR FRANK H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1187488 | 10162963 | CARNEY, SR THEODORE | GEORGE WEBER III ESQ. 2643 KINGSTON PIKE FIRST FLOOR | KNOXVILLE TN 379193399. |
| 1187492 | 10167764 | CARNLEY CHARLES E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1187495 | 10122599 | CARNLEY FOREST J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187496 | 10167765 | CARNLEY GRACE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1187501 | 10132600 | CARNLEY LINNIE E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1187502 | 10200301 | CARNLEY WARREN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1007554 | 10081819 | CARNUTE MICHAEL J | THORNTON EARLY | JOHN 1300 EAST NINTH STREET BOSTON MA 021141706 |
| 1187504 | 10173766 | CARNY GERARD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187505 | 10173767 | CARNY JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187507 | 10248128 | CARO FELINA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1187508 | 10165736 | CARO OLIVIA C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187511 | 10198113 | CARODINE ADKTIS B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187513 | 10169109 | CARODISKY TED | HARTLEY O'BRIEN | 2001 MAIN STREET WHEELING WV 260003 |
| 1187514 | 10236676 | CAROELLA ANNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187515 | 10236675 | CAROELLA VINCENT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1687985 | 10299015 | CAROFANO HELEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| 1687983 | 10299014 | CAROFANO, SR RALPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1187518 | 10107848 | CAROLAN ELIZABETH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1187519 | 10107847 | CAROLAN PAUL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1187520 | 10117128 | CAROLL BARBARA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON |
| 1050080 | 10093588 | CAROLA PETER | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1187521 | 10310815 | CAROLLO DENNIS | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1187522 | 10310813 | CAROLLO M A | RANCH N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1187523 | 10310816 | CAROLLO PRISCILLA | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1187524 | 10269364 | CAROLLO SALVATORE C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187525 | 10269365 | CAROLLO SHIRLEY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187526 | 10316431 | CAROLO STEVE J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187527 | 10316433 | CAROLO TOSCA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3313110201 |
| 1187528 | 10211797 | CARON ALCIDE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3313110201 |
| 1187529 | 10211798 | CARON BONNIE F | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1187530 | 10228170 | CARON CHARLOTTE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187530 | 10277918 | CARON CHARLOTTE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187532 | 10247308 | CARON DARLENE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1187533 | 10246175 | CARON GENE | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1187534 | 10228169 | CARON GEORGE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187537 | 10277947 | CARON GEORGE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187538 | 10309245 | CARON JAMES C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187539 | 10257229 | CARON JUDITH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431818 |
| 1187540 | 10309246 | CARON LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187542 | 10257228 | CARON NELTON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1187564 | 10139404 | CARON RICHARD | RODMAN | ALLEN RODMAN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1187545 | 10247907 | CARON ROBERT | WATERS KRAUS | |
| 1187546 | 10112519 | CARON ROSARIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1187547 | 10282776 | CARON JR ALCIDE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1187548 | 10246374 | CARON, JR HAROLD E | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1187549 | 10245925 | CARONE PATTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187550 | 10234924 | CARONE RAYMOND M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187551 | 10234924 | CARONE RAYMOND M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187552 | 10213554 | CAROSELLI CHERYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187553 | 10300783 | CAROSELLI JOHN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187554 | 10300783 | CAROTO ROSE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187555 | 10315708 | CAROTHERS CHARLES A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187557 | 10315709 | CAROTHERS HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1187558 | 10112337 | CAROTHERS LARRY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1187559 | 10268600 | CAROTHERS, JR JAMES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187563 | 10285816 | CAROZZA CARMEN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187564 | 10285817 | CAROZZA GLORINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187565 | 10281389 | CARPENDER JESSIE L | J RONALDRISH | 2500 ROSE LANE LAUREL MS 39443 |
| 1187566 | 10281389 | CARPENDER ARTHUR B | ASHCRAFT GEREL | 220 ROSE LANE LAUREL MS 39443 |
| 1002134 | 10000385 | CARPENTER DONALD | TERRANCE M JOHNSON | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007740 | 10081942 | CARPENTER E. C | NESS MOTLEY LOADHOLT RICHARDSON PO | COLLEEN HICKEY |
| 1005007 | 10083192 | CARPENTER E. C | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1015011 | 10083191 | CARPENTER MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1015014 | 10083194 | CARPENTER CAROL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1015368 | 10083237 | CARPENTER PAUL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1015369 | 10083238 | CARPENTER LENORA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1039128 | 10088441 | CARPENTER GARLAND | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1039129 | 10088442 | CARPENTER EDNA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1046868 | 10090171 | CARPENTER ANDREW | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1048948 | 10090681 | CARPENTER THOMAS L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1050381 | 10091149 | CARPENTER ELLEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1187570 | 10113225 | CARPENTER ALBERT | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187572 | 10276904 | CARPENTER ALMA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1187573 | 10138214 | CARPENTER ALMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187574 | 10108618 | CARPENTER ALTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187578 | 10113836 | CARPENTER ANNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1187579 | 10663346 | CARPENTER ANNA | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187580 | 10129253 | CARPENTER BARBARA C | WILLIAM BAILEY LAW FIRM | 60602 |
| 1187584 | 10254648 | CARPENTER BELLE E | F GERALD MAPLES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187585 | 10173795 | CARPENTER BENNY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187587 | 10181306 | CARPENTER BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1187588 | 10220355 | CARPENTER BIETTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187589 | 10138511 | CARPENTER BILL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1187592 | 10177784 | CARPENTER BOBBY R | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1187593 | 10310133 | CARPENTER BONNIE | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1187599 | 10213936 | CARPENTER BRUCE | ODOM ELLIOTT | BOB 72702, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1187597 | 10098771 | CARPENTER BYRON | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1187601 | 10153614 | CARPENTER CAROL J | READ MORGAN | CRIS E QUINN |
| 1187602 | 10183843 | CARPENTER CAROL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1187603 | 10247835 | CARPENTER CAROL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1187607 | 10310152 | CARPENTER CHARLES | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1187608 | 10310162 | CARPENTER CHARLIE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1187609 | 10116647 | CARPENTER CLARA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1187610 | 10132042 | CARPENTER CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187616 | 10138215 | CARPENTER CONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187618 | 10264807 | CARPENTER DALE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187619 | 10212864 | CARPENTER DARELL J | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1187621 | 10256984 | CARPENTER DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187622 | 10259970 | CARPENTER DELMAS F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187628 | 10177057 | CARPENTER DONNA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187632 | 10356170 | CARPENTER DORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187634 | 10300781 | CARPENTER DOROTHY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187638 | 10186986 | CARPENTER EARL H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187639 | 10142059 | CARPENTER EARL | READ MORGAN | CRIS E QUINN |
| 1187642 | 10152499 | CARPENTER EDDIE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 1000 MIAMI FL 331312021 |
| 1187644 | 10210007 | CARPENTER EDITH I | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1187646 | 10253030 | CARPENTER EDWARD T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1187649 | 10177060 | CARPENTER ELIZABETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187650 | 10113143 | CARPENTER EMMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1187651 | 10249865 | CARPENTER EMOGEN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1187653 | 10101952 | CARPENTER ERNEST O | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1187654 | 10177056 | CARPENTER ERNESTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187655 | 10192757 | CARPENTER ERWIN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187657 | 10311748 | CARPENTER ESTELLE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1187659 | 10222559 | CARPENTER EUGENE A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187660 | 10102732 | CARPENTER FLOYD | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1187661 | 10129251 | CARPENTER FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187668 | 10175716 | CARPENTER GAIL D | MICHAEL JONES MARTINRIS TESSNER | 4110 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1187669 | 10247641 | CARPENTER GARY M | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1187671 | 10270762 | CARPENTER GEORGE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187673 | 10233535 | CARPENTER GEORGE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187675 | 10300782 | CARPENTER GEORGE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1187678 | 10167737 | CARPENTER GERALD W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1187679 | 10167617 | CARPENTER GERTRUDE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1187680 | 10307006 | CARPENTER GLADYS L | MARTIN JACKSON | 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1187681 | 10264380 | CARPENTER GLORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187683 | 10222397 | CARPENTER GRACE M | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70602 |
| 1187684 | 10102091 | CARPENTER GRACIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187686 | 10181307 | CARPENTER HAL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1187690 | 10213890 | CARPENTER HASKELL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1187691 | 10259971 | CARPENTER HELEN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187693 | 10144247 | CARPENTER HELEN | READ MORGAN | CRIS E QUINN 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187694 | 10113226 | CARPENTER HENRIETTA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187698 | 10162484 | CARPENTER HUBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1187700 | 10112480 | CARPENTER IRA F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187704 | 10217997 | CARPENTER IRENE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187705 | 10233539 | CARPENTER J T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187711 | 10264893 | CARPENTER JAMES | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1187713 | 10175716 | CARPENTER JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187714 | 10243713 | CARPENTER JANET | JAMES F HUMPHREYS ASSOC LC | CINDY KITNER 707 VIRGINIA STREET EAST BANK ONE CENTER BUILDING CHARLESTON WV 25301 |
| 1187715 | 10271243 | CARPENTER JEAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1187717 | 10148494 | CARPENTER JEANNETTE R | BARON BUDD | ANGELA C BARNEY 220 ROSE LANE LAUREL MS 39443 |
| 1187718 | 10281390 | CARPENTER JEANNETTE | J RONALDRISH | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187720 | 10200638 | CARPENTER JERRY W | CHRISTOPHER MRKS | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1187725 | 10116235 | CARPENTER JOAN | SUTTER & ENSLEIN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1187727 | 10276025 | CARPENTER JOANN | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1187730 | 10100945 | CARPENTER JOHN P | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1187731 | 10122961 | CARPENTER JOHN V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CINDY KISTING 1707 VIRGINIA STREET EAST BANK ONE 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187734 | 10264894 | CARPENTER JOYCE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1187738 | 10113835 | CARPENTER KENNETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187739 | 10245843 | CARPENTER KENNETH | BARON BUDD | BLVD. MIAMI FL 331131231<br>660 MADISON AVENUE 18TH FLOOR NEW YORK NY<br>10021 |
| 1187740 | 10166345 | CARPENTER KENNETH | COONEY CONWAY | TERRACE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL<br>60602 |
| 1187745 | 10275898 | CARPENTER LEROY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187747 | 10233538 | CARPENTER LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187748 | 10162110 | CARPENTER LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187749 | 10218999 | CARPENTER LINZELL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187750 | 10213426 | CARPENTER LOIS | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL<br>331435186 |
| 1187752 | 10133298 | CARPENTER LOUISE S | READ MORGAN | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1187753 | 10144728 | CARPENTER LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187754 | 10213704 | CARPENTER LUTHER E | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1187755 | 10189085 | CARPENTER LUTHER R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187757 | | CARPENTER MADENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE<br>CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1187758 | 10102092 | CARPENTER MAGGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187760 | 10181309 | CARPENTER MARGIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1187761 | 10233540 | CARPENTER MARJORIE K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187762 | 10111503 | CARPENTER MARJORIE K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE<br>CLEVELAND OH 44115 |
| 1187764 | 10138217 | CARPENTER MARLENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1187766 | 10271242 | CARPENTER MARTHA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL<br>331435186 |
| 1187769 | 10132946 | CARPENTER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187770 | 10159281 | CARPENTER MARY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128<br>WOOD RIVER IL 62095 |
| 1187771 | 10216554 | CARPENTER MAURICE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331182331 |
| 1187772 | 10202418 | CARPENTER MAX L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1187773 | 10186987 | CARPENTER MAXINE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1187776 | 10183842 | CARPENTER MICHAEL R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1187777 | 10247834 | CARPENTER MICHAEL R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1187778 | 10119086 | CARPENTER MYRA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE<br>CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1187779 | 10174838 | CARPENTER MYRTICE E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123<br>PENSACOLA FL 32581 |
| 1187781 | 10216555 | CARPENTER NATALIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331182331 |
| 1187782 | 10202093 | CARPENTER NERVELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187783 | 10265070 | CARPENTER NICK | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET<br>INDIANAPOLIS IN 46204 |
| 1187784 | 10275899 | CARPENTER NITA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1187785 | 10111913 | CARPENTER ODELL | WEITZ & LUXENBERG, P.C. | DONALD MARINO 140 FULTON STREET NEW YORK NY |
| 1187788 | 10218983 | CARPENTER OTIS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187790 | 10177776 | CARPENTER PATRICIA H | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX<br>3010 LAKE CHARLES LA 70602 |
| 1187793 | 10300783 | CARPENTER PAULINE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.- CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187794 | 10311818 | CARPENTER PAULINE | WEITZ & LUXENBERG, P.C. | MI 48604 |
| 1187795 | 10142061 | CARPENTER PEARLIE | REAUD MORGAN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1187797 | 10222396 | CARPENTER PERVIS E | BAGGETT MCCALL BURGESS | CRIS E QUINN P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE |
| 1187799 | 10153615 | CARPENTER PRESTON | REAUD MORGAN | CHARLES LA 70606 7820 CRIS E QUINN |
| 1187800 | 10167670 | CARPENTER RALPH H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1187805 | 10233537 | CARPENTER RICHARD C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187807 | 10170058 | CARPENTER RICHARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24128 JACKSON MS 39225 4328 |
| 1187808 | 10151042 | CARPENTER ROBERT C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187820 | 10217998 | CARPENTER ROGER D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187822 | 10181108 | CARPENTER RONNIE | NESS MOTLEY LOADHOLT RICHARDSON | DONNY YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1187823 | 10152500 | CARPENTER ROSE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331301201 |
| 1187824 | 10247640 | CARPENTER ROSEANNE M | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1187827 | 10174817 | CARPENTER RUFUS A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1187828 | 10209433 | CARPENTER RUSSELL K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187830 | 10245129 | CARPENTER RUSSELL | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1187831 | 10108637 | CARPENTER RUTH O | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187832 | 10245844 | CARPENTER SALINA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1187833 | 10133547 | CARPENTER SAMMY C | BARON BUDD | ANGELA C BARNEY |
| 1187835 | 10233536 | CARPENTER SHERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187836 | 10180051 | CARPENTER SHIRLEY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1187837 | 10173796 | CARPENTER SHIRLEY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187838 | 10192758 | CARPENTER SHIRLEY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187841 | 10151801 | CARPENTER SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1187844 | 10213425 | CARPENTER T L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1187846 | 10220354 | CARPENTER THOMAS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187850 | 10177059 | CARPENTER VELMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187851 | 10161596 | CARPENTER VICTORIA | HARTLEY O'BRIEN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1187853 | 10307007 | CARPENTER VIRGINIA R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON |
| 1187857 | 10129252 | CARPENTER WEDDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 P.O. BOX |
| 1187861 | 10210006 | CARPENTER WILLIAM O | HARVIT SCHWARTZ LC | 1137 CHARLESTON SC 29402 |
| 1187862 | 10221666 | CARPENTER WILLIAM R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1187863 | 10264379 | CARPENTER WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673150 | 10293259 | CARPENTER JAMES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1673151 | 10293360 | CARPENTER LOIS J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1673395 | 10293613 | CARPENTER DONALD W | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

## W. R. GRACE & CO. - CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

## ASBESTOS CLAIMS

## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674121 | 10294354 | CARPENTER JESSE | NIXYTERSON ROACH | IL 62095; 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674122 | 10294354 | CARPENTER LORENE | NIXYTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1685262 | 10295546 | CARPENTER EDGAR J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685263 | 10295545 | CARPENTER DOROTHY J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687913 | 10298981 | CARPENTER JOHN T | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1687914 | 10298982 | CARPENTER FANNIE M | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1187870 | 10281155 | CARPENTER, JR ODIS T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1187873 | 10253032 | CARPENTER, SR DAVID C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1187875 | 10286724 | CARPENTER, SR LUKE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1187835 | 10083251 | CARPENTIER JOSEPH | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1187839 | 10300785 | CARPENTIER JOHN | RODMAN | |
| 1187880 | 10307285 | CARPENTIER LAURIE | RODMAN | |
| 1187879 | 10305099 | CARPENTIER CLOVA/BAUTISTA | RODMAN | |
| 1187881 | 10141028 | CARPENTIERI LOUIS A | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1187882 | 10141029 | CARPENTIERI MARY | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1674620 | 10294866 | CARPENTIERI RALPH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1674696 | 10088599 | CARPER ALBERT | VOLTA | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1187883 | 10267624 | CARPER CLARENCE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1187885 | 10266725 | CARPER FERNE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1187886 | 10145098 | CARPER HAZEL A | WILLIAM C FIELD | 25081 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |
| 1187887 | 10152926 | CARPER JUDY A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1187888 | 10212809 | CARPER KENNETH | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1187891 | 10224918 | CARPER OMER C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1187893 | 10152925 | CARPER RAYMOND L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1187899 | 10119087 | CARPINO FLORA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CHARLESTON WV 25301 |
| 1187902 | 10159639 | CARPINKY LEONE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1007641 | 10081896 | CARP JUSTINE M | RODMAN | ALLEN RODMAN |
| 1008155 | 10082105 | CARP RUSSELL | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1019025 | 10083791 | CARR MARY E | SCOPELLITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1028873 | 10085676 | CARR ROBERT A | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1042216 | 10089365 | CARR PHILLIP J | MAPLES & LOMAX | F MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1042217 | 10089366 | CARR JO A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048145 | 10090407 | CARR RONALD L | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1048146 | 10090408 | CARR BEVERLEE | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1051502 | 10091675 | CARR WILLIAM E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051503 | 10091676 | CARR GEORGIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1059657 | 10095172 | CARR KEITH D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059658 | 10095173 | CARR JOYCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061234 | 10095649 | CARR BETTY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061356 | 10095745 | CARR JAMES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1064548 | 10096898 | CARR PATRICIA V | BARON BUDD | ANGELA C BARMEY 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1064554 | 10243866 | CARR ALBERT | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1064556 | 10243161 | CARR CURTIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1064560 | 10243599 | CARR ALFRED | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1187907 | 10100060 | CARR ALLENE | CHARLES E GIBSON III | 3920 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1187912 | 10209502 | CARR ANNIE R | REAUD MORGAN | CRIS E QUINN |
| 1187914 | 10109957 | CARR ALVIN C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1187916 | 10207710 | CARR ARTHUR J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187917 | 10245852 | CARR BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187921 | 10245853 | CARR B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187922 | 10178818 | CARR BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1187923 | 10233546 | CARR BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187924 | 10102094 | CARR BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187925 | 10102096 | CARR BEULAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187927 | 10244704 | CARR BEVERLY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1187928 | 10292915 | CARR BOBBIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1301 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187929 | 10233563 | CARR BOBBY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187931 | 10138218 | CARR BONNIE | HARTLEY O'BRIEN | THE HARTLEY LAW GROUP L C 2001 MAIN STREET WHEELING WV 26003 |
| 1187935 | 10285447 | CARR CAROLYN J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNEDY 520 NORTH MICHIGAN AVENUE SUITE 1610 CHICAGO IL 60611 |
| 1187937 | 10145142 | CARR CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187940 | 10189284 | CARR CLAUDE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1187941 | 10109959 | CARR CLEOPHUS | REAUD MORGAN | CRIS E QUINN |
| 1187945 | 10261131 | CARR CLOVIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187948 | 10207713 | CARR DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187954 | 10306205 | CARR DELORES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187955 | 10195316 | CARR DOROTHY B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1187956 | 10173373 | CARR DOROTHY V | WHYLAND RICHMOND / KELLEY FERRARO | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 / 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1187957 | 10170441 | CARR DOROTHY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1187958 | 10193003 | CARR DOROTHY | COOPER PRESTON | POST OFFICE BOX 365 PO BOX 365 PARSONS WV 26287 |
| 1187960 | 10224122 | CARR DOUGLAS A | PRITCHARD LAW FIRM | POST OFFICE BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1187963 | 10149427 | CARR EARNEST F | REAUD MORGAN | CRIS E QUINN |
| 1187964 | 10129254 | CARR EDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1187965 | 10208405 | CARR EDNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187966 | 10198062 | CARR EDWARD D | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1187967 | 10192916 | CARR EDWARD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1187969 | 10207715 | CARR EDWARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1187971 | 10300787 | CARR ELIZABETH J | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1187972 | 10108639 | CARR ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1187973 | 10271245 | CARR ELIZABETH | DAVID M LIPMAN P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1187974 | 10306321 | CARR ELLEN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1187988 | 10306204 | CARR GEORGE W | PEIRCE RAYMOND OSTERHOUT DAVIS CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187989 | 10244703 | CARR GERALD J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219428 |
| 1187991 | 10312351 | CARR GLADYS | PEIRCE RAYMOND OSTERHOUT DAVIS CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1187994 | 10237355 | CARR GREG | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39201493 |
| 1187995 | 10164169 | CARR GROVER P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1187997 | 10119088 | CARR HAZEL | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1188000 | 10274628 | CARR HERMAN L | READU MORGAN; PEIRCE RAYMOND OSTERHOUT DAVIS CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188003 | 10261110 | CARR HERMAN L | LOUIS S ROBLES; JAMES F HUMPHREYS ASSOC LC | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131; CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188006 | 10109963 | CARR HOMAR O | JONES MARTINERIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1188008 | 10237354 | CARR IRIS M | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1188009 | 10156202 | CARR JACK W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH CLEVELAND OH 44114 |
| 1188010 | 10170440 | CARR JACK | READU MORGAN; PEIRCE RAYMOND OSTERHOUT DAVIS CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188011 | 10157584 | CARR JAMES A | FELDSTIN GRINBERG; KELLEY FERRARO | 428 BVD OF THE ALLIES PITTSBURGH PA 15219; 1901 PENTON MEDIA BUILDING 1300 EAST NINTH CLEVELAND OH 44114 |
| 1188014 | 10113483 | CARR JAMES A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77010 |
| 1188016 | 10200285 | CARR JAMES C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1188018 | 10256053 | CARR JAMES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188019 | 10209501 | CARR JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH CLEVELAND OH 44114 |
| 1188021 | 10242318 | CARR JAMES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1188022 | 10271244 | CARR JANICE | ODON ELLIOTT | BOBBY LEE ODON, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1188025 | 10208404 | CARR JIMMY E | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188026 | 10300788 | CARR JO ANN | CAMPBELL CHERRY HARRISON DAVIS DOVE; FISHER, GALLAGHER, PERRIN & LEWIS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328; ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA, 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1188034 | 10233544 | CARR JOHNNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188035 | 10173372 | CARR JULIAN F | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188037 | 10145144 | CARR KATHLEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188041 | 10271246 | CARR LAURA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188042 | 10210008 | CARR LAWRENCE T | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1188045 | 10285436 | CARR LEROY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1188049 | 10198194 | CARR LILLIAN G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188051 | 10113484 | CARR LOIS D | LANIER WILSON | 6100 WILSHIRE BLVD |
| 1188052 | 10102095 | CARR LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188054 | 10189285 | CARR MADELINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1188055 | 10210009 | CARR MARGARET E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1188056 | 10312350 | CARR MARIAM | READ MORGAN | CRIS E QUINN 600 HOUSTON TX 77010 |
| 1188057 | 10177996 | CARR MARLENE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1188058 | 10109958 | CARR MARIE E | READ MORGAN | CRIS E QUINN 600 HOUSTON TX 77010 |
| 1188059 | 10164170 | CARR MARIE | LANIER WILSON | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1188061 | 10300790 | CARR MARION | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1188062 | 10274629 | CARR MARLENE | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1188063 | 10248815 | CARR MARLENE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1188065 | 10291802 | CARR OTHEL | RANCE NV ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1188066 | 10144739 | CARR MARY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188067 | 10207744 | CARR MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 11416 ODESSA TX 79760 |
| 1188069 | 10279997 | CARR MILDRED H | HOWARD, LAUDUMIEY, MANN, REED, | 839 ST. CHARLES AVE. 306 NEW ORLEANS LA 70130 |
| 1188070 | 10148392 | CARR MILDRED | | |
| 1188071 | 10151802 | CARR MIRIAM | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1188072 | 10099587 | CARR NANI | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE PITTSBURGH PA 15219 |
| 1188074 | 10181110 | CARR O C | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1188075 | 10259476 | CARR O K | DAVIS FEDER | P. O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1188078 | 10151696 | CARR ORIEN | GOLDMAN SKEEN | DAVID M WATSON 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188082 | 10212420 | CARR OTHEL | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1188083 | 10256054 | CARR OVETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188084 | 10212421 | CARR PATRICIA | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1188086 | 10291803 | CARR PEARLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1188088 | 10306320 | CARR RANDOLPH P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 2120 |
| 1188089 | 10231762 | CARR RAY E | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1188093 | 10099586 | CARR RICHARD | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE PITTSBURGH PA 15219 |
| 1188095 | 10287917 | CARR RITA | FERRARO & ASSOCIATES | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1188097 | 10106359 | CARR ROBERT A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1188099 | 10277465 | CARR ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188100 | 10187501 | CARR ROBERT V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188101 | 10249867 | CARR RODNEY W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188102 | 10112133 | CARR RONALD E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073491 |
| 1188103 | 10109960 | CARR ROSA A | REAUD MORGAN | CRIS E QUINN |
| 1188104 | 10152508 | CARR ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188105 | 10152507 | CARR ROSE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188106 | 10158382 | CARR ROY J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1188107 | 10168830 | CARR ROY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188108 | 10207716 | CARR RUBY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1188109 | 10156203 | CARR RUTH A | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1188110 | 10122255 | CARR RUTH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188111 | 10200297 | CARR SARAH A | FOSTER SEAR | 360 PLACE SUITE 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188115 | 10113144 | CARR SHARON L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188116 | 10271247 | CARR SHEILA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188117 | 10163360 | CARR SHIRLEY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1188118 | 10198182 | CARR THEODORE R | FOSTER SEAR | LANGE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188120 | 10177797 | CARR THOMAS J | THORNTON EARLY | JOHN BARRETT 2400 MORELAND STREET BOSTON MA 021141706 |
| 1188125 | 10178817 | CARR TOM | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1188127 | 10177061 | CARR VERBIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1188128 | 10109961 | CARR VIRGINIA | REAUD MORGAN | CRIS E QUINN |
| 1188129 | 10191311 | CARR WANDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1188133 | 10166298 | CARR WAYNE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1188138 | 10187502 | CARR WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673245 | 10293457 | CARR NORMAN B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673246 | 10293458 | CARR RHEA L | JAMES HESSION | 200 N. SAGINAW STREET. ST. CHARLES MI 48655 |
| 1675532 | 10297124 | CARR ANNETT B | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1675533 | 10297125 | CARR PAUL L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686006 | 10296660 | CARR JAMES W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1689080 | 10299864 | CARR RICHARD C | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET. SUITE 1700 BALTIMORE MD 21201 |
| 1689081 | 10299865 | CARR LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1019023 | 10083790 | CARR JR LEO N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188140 | 10300786 | CARR JR. CLARENCE C | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1188141 | 10300789 | CARR JR. LEON L | CARTWRIGHT SLODIDIN LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1188143 | 10287916 | CARR III JOHN A | FERRARO & ASSOCIATES | ANA M. RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1188144 | 10207712 | CARR BELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1188147 | 10181312 | CARR, SR CURTIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1188149 | 10109962 | CARR, SR WILLIAM N | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188150 | 10271248 | CARRA BIAGGIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1188159 | 10120300 | CARRANO LOUIS W | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1188160 | 10193574 | CARRANO ANN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1188161 | 10176160 | CARRANO EVELYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1188162 | 10199374 | CARRANO FRANK L J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1188163 | 10176159 | CARRANO JAMES J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1188171 | 10124507 | CARRASCO CHARLES | TAYILOR CIRE | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1188182 | 10241125 | CARRAWAY GERALD M | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1188183 | 10262250 | CARRAWAY GWEN B | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1188186 | 10269263 | CARRAWAY JANIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1188188 | 10262250 | CARRAWAY REUBEN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1188189 | 10081811 | CARRAWAY WILLIAM | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1188191 | 10195723 | CARREIRO EDWARD J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1188192 | 10122603 | CARREKER EARNEST | READ MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1188193 | 10288991 | CARREKER KATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1188198 | 10109964 | CARREKER WANDA | READ MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1188199 | 10227756 | CARRELL BERNICE | WATERS KRAUS | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1188206 | 10215805 | CARRELL CLARENCE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188209 | 10207717 | CARRELL JIMMY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188210 | 10215817 | CARRELL MITZI R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1188216 | 10207718 | CARRELL OPAL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1216999 | 10216999 | CARRERIO MICHAEL J | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1216996 | 10216996 | CARRERIO NANCY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1022924 | 10084665 | CARRES GEORGE D | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1022926 | 10084666 | CARRES CONNIE L | NESS MOTLEY LOADHOIT RICHARDSON PO | MARTIN JACKSON 1 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1188235 | 10307008 | CARRICO CONSTANCE K | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1188222 | 10223681 | CARRICO EARL L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1188223 | 10140737 | CARRICO IMOGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188234 | 10256056 | CARRICO NANCY | THE LAW OFFICES OF STUART CALWELL | 2521 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1188236 | 10212865 | CARRICO PAUL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188231 | 10212865 | CARRICO SAKAE G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188237 | 10111146 | CARRICO SHELBY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1182318 | 10113145 | CARRICO WILTON G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188239 | 10256055 | CARRICO, SR HERBERT V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189533 | 10083921 | CARRIER JOSEPH E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44114 - THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS PI CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1019534 | 10083922 | CARRIER PATRICIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1188242 | 10279894 | CARRIER ATHALEE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188243 | 10271252 | CARRIER BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188244 | 10280612 | CARRIER BEATRICE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188246 | 10271249 | CARRIER BESS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188247 | 10112482 | CARRIER BETTY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1188248 | 10233548 | CARRIER CAROLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188249 | 10113991 | CARRIER DELBERT L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1188250 | 10265654 | CARRIER DIANA M | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1188253 | 10280563 | CARRIER ELBERT A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188257 | 10163785 | CARRIER GENE A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1188259 | 10280642 | CARRIER GILBERT S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188260 | 10112481 | CARRIER GLENN O | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188261 | 10112490 | CARRIER IRENE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1188262 | 10221260 | CARRIER JACK B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188264 | 10279893 | CARRIER JAMES | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188265 | 10271250 | CARRIER JANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188266 | 10233547 | CARRIER JOSEPH C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188267 | 10233867 | CARRIER JOSEPH | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1188269 | 10154585 | CARRIER JULL | READ MORGAN | CRIS E QUINN |
| 1188270 | 10237118 | CARRIER LATONYA | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1188271 | 10280643 | CARRIER MARJORIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188273 | 10163786 | CARRIER NANCY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1188274 | 10112489 | CARRIER PAUL R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1188275 | 10265653 | CARRIER RICHARD A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1188276 | 10271251 | CARRIER RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188277 | 10113992 | CARRIER SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1188279 | 10280542 | CARRIER VERA L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188280 | 10280564 | CARRIER VERA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188281 | 10279895 | CARRIER WANDA | COVINGTON LA 70433 | COVINGTON LA 70433 |
| | | | AMY C YENARI | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1188282 | 10229757 | CARRIER, SR CARLTON | COVINGTON LA 70433 | COVINGTON LA 70433 |
| 1188284 | 10280611 | CARRIER, SR MYRLE F | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1067508 | 10097930 | CARRIERE OZEMA J | READ MORGAN | COVINGTON LA 70433 |
| 1067509 | 10097931 | CARRIERE RUTH | READ MORGAN | CRIS E QUINN |
| 1188289 | 10162700 | CARRIERE LOUIS W | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| | | | | CRIS E QUINN |
| 1188290 | 10162701 | CARRIERE MARY E | MCKERNAN CLEGG WALKER | LA 70816 |
| | | | | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| 1188293 | 10098696 | CARRIGAN JEROME | THORNTON EARLY | LA 70816 |
| 1188294 | 10190635 | CARRIGAN JOAN C | CASCINO VAUGHAN LAW OFFICES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1188296 | 10233549 | CARRIGAN KEITH W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 403 W. GRAND AVENUE CHICAGO IL 606101111 |
| 1188297 | 10190634 | CARRIGAN KENNETH F | CASCINO VAUGHAN LAW OFFICES | 2500 GULF TOWER PITTSBURGH PA 15219 |
| 1188298 | 10233550 | CARRIGAN TRAEIE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 403 W. GRAND AVENUE CHICAGO IL 606101111 |
| 1188299 | 10210848 | CARRIGER RONALD | RATINER REYES O'SHEA | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188300 | 10240037 | CARRINGTON EVELYN W | BARRETT LAW OFFICES | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331113104 |
| 1188301 | 10224037 | CARRINGTON EVELYN W | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1188302 | 10198280 | CARRIKER SHERMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN |
| | | | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1188303 | 10197941 | CARRIKER STEVE W | REAUD MORGAN | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1055179 | 10094968 | CARRILLO JOSE | BRAYTON GISVOLD HARLEY | CRIS E QUINN |
| 1059180 | 10094969 | CARRILLO MARIA | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1188305 | 10284391 | CARRILLO DAVID | ROBINS CLOUD GREENWOOD | 999 GRANT AVENUE NOVATO CA 94948 |
| 1188306 | 10194209 | CARRILLO DONACIANO | SILBER PEARLMAN | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| | | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1188307 | 10270235 | CARRILLO FLAVIO | LEWIS SCHOLNICK | TX 75204 |
| | | | | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA |
| 1188308 | 10315483 | CARRILLO JOE M | ROBLES GONZALEZ | 900713010 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1188310 | 10261052 | CARRILLO JOSEPH | DAVID M WEINFELD ESQ | SUITE 900 MIAMI FL 331310201 |
| | | | | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| 1188311 | 10282372 | CARRILLO JUAN C | BARON BUDD | AVE. JENKINTOWN PA 19046 |
| 1188312 | 10315484 | CARRILLO LILLIAN | ROBLES GONZALEZ | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1188313 | 10204116 | CARRILLO LOUIS | SILBER PEARLMAN | SUITE 900 MIAMI FL 331310201 |
| | | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1188314 | 10248887 | CARRILLO MARGARET K | WILLIAMS TRINE | TX 75204 |
| 1188315 | 10284392 | CARRILLO MARGIE | ROBINS CLOUD GREENWOOD LUBEL | J. CONRAD METCALF |
| 1188316 | 10261062 | CARRILLO MARY H | DAVID M WEINFELD ESQ | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| | | | | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| 1188318 | 10248898 | CARRILLO RICHARD | WILLIAMS TRINE | AVE. JENKINTOWN PA 19046 |
| 1188319 | 10133149 | CARRILLO SAUL | ROBINS CLOUD GREENWOOD LUBEL | J. CONRAD METCALF |
| 1188324 | 10205061 | CARRINGTON BILLY F | FOSTER SEAR | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1188327 | 10122345 | CARRINGTON GLADYS | GREEN BLACK | ARLINGTON TX 76006 |
| 1188329 | 10286654 | CARRINGTON JAMES E | LAW OFFICES OF PETER NICHOLL | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1188330 | 10205055 | CARRINGTON JANICE | FOSTER SEAR | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1188331 | 10267904 | CARRINGTON JOHN J | LAW OFFICES OF PETER NICHOLL | ARLINGTON TX 76006 |
| 1188332 | 10142856 | CARRINGTON JUNE M | READ MORGAN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| | | | | CRIS E QUINN |

Date:05/21/2001
Time:16:16:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188333 | 10196429 | CARRINGTON ROY A | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1188338 | 10175718 | CARRION AUREA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188341 | 10231534 | CARRION JESUS A | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1188342 | 10144315 | CARRION JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188345 | 10175717 | CARRION VICTOR M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188349 | 10212172 | CARRISALEZ JOSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188350 | 10199895 | CARRISOSA ALEX P | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1188351 | 10274110 | CARRITHERS, JR CHARLES A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1188357 | 10212097 | CARROL LETSIE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188358 | 10204010 | CARROL MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39254328 |
| 1188359 | 10204029 | CARROL RALPH L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39254328 |
| 1202837 | 10080087 | CARROL MARGARET S | MARY KING | |
| 1004450 | 10080836 | CARROL JAMES H | CLAPPER | |
| 1030442 | 10086156 | CARROL JOHN F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1030443 | 10086357 | CARROLL JUNE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1037841 | 10087733 | CARROLL ARTHUR M | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037842 | 10087334 | CARROLL RICHARD E | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038103 | 10087963 | CARROLL JAMES J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1038104 | 10087964 | CARROLL GERALDINE M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1041235 | 10088864 | CARROLL CAROLYN | READ MORGAN | CRIS E QUINN |
| 1044893 | 10089909 | CARROLL ALFRED J | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1044894 | 10089910 | CARROLL ANNA S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1053904 | 10093175 | CARROLL EDWARD L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1060846 | 10095553 | CARROLL JOE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1060846 | 10271253 | CARROLL ADDIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188364 | 10325128 | CARROLL ALBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188365 | 10307009 | CARROLL ALFREDA J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29401 |
| 1188366 | 10177065 | CARROLL ALVIN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39254328 |
| 1188367 | 10307091 | CARROLL ANITA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1188368 | 10188640 | CARROLL ANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188370 | 10147221 | CARROLL ARLIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1147221 | 10192274 | CARROLL ARTHUR B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1188371 | 10115720 | CARROLL AUDREY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1188373 | 10160818 | CARROLL BARBARA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1188374 | 10161468 | CARROLL BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1188376 | 10157890 | CARROLL BENJAMIN D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1188379 | 10122604 | CARROLL BETTEY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1188380 | 10278171 | CARROLL BETTIE G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188381 | 10156090 | CARROLL, BETTY J | REAUD MORGAN | CRIS E QUINN |
| 1188382 | 10122425 | CARROLL, BETTYE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188386 | 10127478 | CARROLL, BLANCHE | PROVOST UMPHREY | BRYAN ... PASCAGOULA MS 39566 |
| 1188390 | 10245110 | CARROLL, BUSTER L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1188393 | 10274740 | CARROLL, CAROL | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1188394 | 10233552 | CARROLL, CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188396 | 10177066 | CARROLL, CECILIA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1188397 | 10243021 | CARROLL, CHARLES E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1188400 | 10274739 | CARROLL, CHARLES R | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1188401 | 10275371 | CARROLL, CHARLES | LEVINSON AXELROD | AXELROD LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 2001 EDISON NJ 08818 |
| 1188403 | 10291804 | CARROLL, CHARLIE | RANCE N ULMER | MS 39205 94220001 |
| 1188405 | 10176317 | CARROLL, CHARLOTTE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1188407 | 10178680 | CARROLL, CLARENCE E | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1188408 | 10241798 | CARROLL, CLIFFORD A | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 2636 |
| 1188410 | 10145145 | CARROLL, COLLEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188412 | 10155313 | CARROLL, CORINNE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1188416 | 10233553 | CARROLL, CORNELIUS | WILENTZ, GOLDMAN & SPITZER | FRANK MCGUFFANT 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1188418 | 10219880 | CARROLL, DAVID P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188420 | 10170414 | CARROLL, DAVID W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188425 | 10257319 | CARROLL, DIANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188426 | 10160967 | CARROLL, DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188427 | 10233556 | CARROLL, DORIS | LANIER WILSON | 3314 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1188429 | 10143587 | CARROLL, DOROTHY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188430 | 10274741 | CARROLL, EARLIE O | REAUD MORGAN | CRIS E QUINN |
| 1188431 | 10249054 | CARROLL, EARLIE O | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1188432 | 10177062 | CARROLL, EARLIE O | NESS MOTLEY LOADHOUT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1188434 | 10180066 | CARROLL, EASON J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1188435 | 10168667 | CARROLL, EDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188437 | 10262294 | CARROLL, EDNA R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1188440 | 10286076 | CARROLL, EDNA | CHRISTOPHER MRKS | 1 PLAZA PORT ARTHUR TX 77642 |
| 1188441 | 10306899 | CARROLL, EDWARD | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1188446 | 10177064 | CARROLL, EDWARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1188447 | 10112476 | CARROLL, EVELYN B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1188449 | 10223581 | CARROLL, FRANCES J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1188452 | 10196794 | CARROLL, FRANKIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188454 | 10310980 | CARROLL, GEORGE C | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1188455 | 10283755 | CARROLL, GEORGE G | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 1188461 | 10129256 | CARROLL, GLENDA | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188463 | 10259228 | CARROLL, GREGORY A | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1188465 | 10224088 | CARROLL, HENRY B | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1188470 | 10307793 | CARROLL, HOWARD G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1188472 | 10311629 | CARROLL, HUGH | RODMAN | ANGELA BARNEY ALLEN RODMAN |
| 1188475 | 10260077 | CARROLL, IRENE | GREITZER   LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1188483 | 10255428 | CARROLL, JAMES D | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188484 | 10245131 | CARROLL, JAMES E | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1188485 | 10257318 | CARROLL, JAMES E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188488 | 10259972 | CARROLL, JAMES M | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188493 | 10255469 | CARROLL, JAMES R | BARON   BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1188499 | 10147222 | CARROLL, JEANETTA R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1188502 | 10129259 | CARROLL, JENNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188505 | 10161467 | CARROLL, JENNIE L | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1188506 | 10249866 | CARROLL, JIMMIE E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1188515 | 10307792 | CARROLL, JOHN | ALLEN   RODMAN | ALLEN RODMAN |
| 1188513 | 10141280 | CARROLL, JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188511 | 10190751 | CARROLL, JUDITH A | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188521 | 10300794 | CARROLL, KATHERINE WEBST | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1188522 | 10098976 | CARROLL, KENNETH D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1188523 | 10212581 | CARROLL, KENNETH D | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1188524 | 10244618 | CARROLL, KENNETH H | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1188526 | 10245429 | CARROLL, L D | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188527 | 10168646 | CARROLL, LARRY D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1188529 | 10178681 | CARROLL, LAVINIA | LUNDY  DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX LAKE CHARLES LA 70602 |
| 1188530 | 10235672 | CARROLL, LAWRENCE M | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1188531 | 10282386 | CARROLL, LENARD E | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1188533 | 10226851 | CARROLL, LEWIS L | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 480110 |
| 1188536 | 10255429 | CARROLL, LINDA | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188538 | 10300797 | CARROLL, LOIS EVELYN | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN | HAROLD F VHUGEN SUITE 1500, ONE UNION SQUARE 600 UNIVERSITY STREET SEATTLE WA 98101 |
| 1188539 | 10188418 | CARROLL, LONNIE T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1188541 | 10161597 | CARROLL, LUCKY | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1188543 | 10219881 | CARROLL, MARCIA L | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188544 | 10104291 | CARROLL, MARGARET S | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1188545 | 10300795 | CARROLL, MARGARET | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188547 | 10196795 | CARROLL, MARGIE | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1188548 | 10245428 | CARROLL, MARIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188550 | 10115719 | CARROLL, MARK J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1188551 | 10142384 | CARROLL, MARTHA T | REAUD MORGAN | CRIS E QUINN |
| 1188552 | 10098978 | CARROLL, MARY D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1188555 | 10231548 | CARROLL, MARY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1188557 | 10312253 | CARROLL, MARY L | REAUD MORGAN | CRIS E QUINN |
| 1188556 | 10192275 | CARROLL, MARY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1188560 | 10129257 | CARROLL, MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188561 | 10151803 | CARROLL, MATELINE K | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1188562 | 10310327 | CARROLL, MATTIE B | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1188564 | 10275372 | CARROLL, MERRILL | LEVINSON AXELROD | AXELROD 2 LINCOLN PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 881829905 |
| 1188567 | 10184290 | CARROLL, MICHAEL | CAMPBELL, CHERRY HARRISON DAVIS DOVE | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 71207 |
| 1188568 | 10177063 | CARROLL, MILDRED | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1188570 | 10310766 | CARROLL, MIRIAM | JONES MARTINRIS TESSENGER | ANGELA C BARNEY 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1188572 | 10274742 | CARROLL, NANCY | NESS MOTLEY LOADHOUT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1188573 | 10249055 | CARROLL, NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188577 | 10102098 | CARROLL, PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188577 | 10102098 | CARROLL, PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188580 | 10132949 | CARROLL, PATSY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1188581 | 10194500 | CARROLL, PEGGY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188582 | 10233551 | CARROLL, RALPH | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1188584 | 10208080 | CARROLL, RAYMOND | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188585 | 10130412 | CARROLL, REDUS | BARON BUDD | ANGELA C BARNEY |
| 1188587 | 10300798 | CARROLL, RICHARD | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMOND MICHELS 100 COURT SQUARE, SUITE 300 W P.O. BOX 298 CHARLOTTESVILLE VA 229025298 |
| 1188590 | 10235674 | CARROLL, ROBERT H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1188591 | 10199344 | CARROLL, ROBERT J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1188593 | 10266824 | CARROLL, ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1188595 | 10184295 | CARROLL, ROBIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188597 | 10264808 | CARROLL, ROGER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188599 | 10278172 | CARROLL, RONNIE L | REAUD MORGAN | CRIS E QUINN |
| 1188604 | 10143588 | CARROLL, RUTH | REAUD MORGAN | CRIS E QUINN |
| 1188606 | 10312352 | CARROLL, SADIE N | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1188607 | 10115837 | CARROLL, SANDRA | LAW OFFICES OF OTTERSON KENNEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1188608 | 10241799 | CARROLL, SARA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188609 | 10233554 | CARROLL, SHEILA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1188610 | 10211474 | CARROLL, SHEILA | NESS MOTLEY LOADHOUT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1188611 | 10120194 | CARROLL, SHIRLEY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| 1188612 | 10194623 | CARROLL, SUE A | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188613 | 10213052 | CARROLL SUE A | J ANTONIO TRAMONTANA ESQ | 7121 HUDSON LANE PO BOX 2374, MONROE LA 71207 |
| 1188616 | 10111967 | CARROLL THELMA J | JAMES F HUMPHREYS ASSOC LC | 2011 PENNINGTON 707 VIRGINIA STREET E PO BOX 3843 CHARLESTON WV 25301 |
| 1188617 | 10226852 | CARROLL THERESA A | MICHAEL B. SERLING, P.C. | CENTER SUITE 1113 CHARLESTON WV 25301 EAST BANK ONE |
| | | | | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 |
| | | | | BIRMINGHAM MI 48011 |
| 1188618 | 10246257 | CARROLL THERON D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1188621 | 10291805 | CARROLL THOMAS G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1188623 | 10190750 | CARROLL THOMAS V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1188626 | 10267765 | CARROLL THOMAS | PRITCHARD LAW FIRM | PO BOX 1707 PASCAGOULA MS 395681704 |
| 1188621 | 10291805 | CARROLL TOMMY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188630 | 10113245 | CARROLL TERRIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188635 | 10262293 | CARROLL WALTER | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1188640 | 10199973 | CARROLL WILLARD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1188641 | 10300799 | CARROLL WILLIAM D | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND |
| | | | | MD 20746 |
| 1188643 | 10149505 | CARROLL WILLIAM F | READ MORGAN | CHRIS E QUINN |
| 1188645 | 10300802 | CARROLL WINIFRED | RODMAN | ALLEN |
| 1675534 | 10291124 | CARROLL WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675733 | 10291726 | CARROLL DAVID | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686143 | 10296780 | CARROLL FRANKLIN D | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1686365 | 10297191 | CARROLL SHARON | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686366 | 10297128 | CARROLL JACK | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1688673 | 10300801 | CARROLL WILLIAM E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1673817 | 10294039 | CARROLL, SR. WILLIE CALVIN | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN | HAROLD F VHUGEN SUITE 1500, ONE UNION SQUARE 600 |
| | | | | UNIVERSITY STREET SEATTLE WA 98101 |
| 1188667 | 10112475 | CARROLL, JR NELTON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1188674 | 10294093 | CARROLL, SR ACE J | ARMAND J VOLTA, JR | PLAZA, SOUTH BLDG 3 2001 |
| 1188668 | 10213229 | CARROLL, SR VALCOUR C | BRAYTON PURCELL | NORTH FRONT STREET STE 330 HARRISBURG PA 17110 |
| 1686142 | 10296774 | CARROLL, SR BILLY C | LAW OFFICES OF PETER T NICHOL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1188670 | 10100771 | CARRON FREDERICK C | TRENTON | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1188671 | 10148333 | CARRON MARY | PROVOST UMPHREY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1188673 | 10220357 | CARROTHERS JOYCE | KELLEY FERRARO | BRYAN O BLEVINS, JR |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1188678 | 10121100 | CARROWAY ADLINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1188680 | 10254953 | CAROZZA ADLINE | WILLIAM BAILEY LAW FIRM | CLEVELAND OH 44114 |
| 1188681 | 10300803 | CAROZZA ADLINE | RODMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188682 | 10254962 | CAROZZA ADLINE | RODMAN | ALLEN |
| 1188692 | 10300804 | CAROZZA DAVID | RODMAN | ALLEN |
| 1188684 | 10156206 | CAROZZA FRANK | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1188685 | 10156204 | CAROZZA JAMES | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1188686 | 10156205 | CAROZZA LOUISE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1188687 | 10152075 | CAROZZA YOLANDA | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1188688 | 10271255 | CAROZZO CELESTE | DAVID M. LIPMAN, P.A. | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1188689 | 10271254 | CAROZZO MARIO | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| | | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1188690 | 10300805 | CARRUBA EUGENE | HARDIN LEWIS TABER | J. WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL |
| | | | | TUCKER |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188691 | 10109965 | CARRUBA MARY | REAID MORGAN | 3520S |
| 1188692 | 10300806 | CARRUBA TONIE P | HARDIN LEWIS TABER TUCKER | CRIS E QUINN J WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL |
| 1188694 | 10148394 | CARUTH A W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1188700 | 10213891 | CARUTH EVERETT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1188702 | 10286353 | CARUTH RONNY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1188703 | 10177067 | CARUTH SHARON C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1673283 | 10293497 | CARUTH HARRY G | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673284 | 10293498 | CARUTH LIZZIE M | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673285 | 10293498 | CARUTH ODOM | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674384 | 10294617 | CARUTH SONA | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1188705 | 10187782 | CARRUTHERS BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1188706 | 10287263 | CARRUTHERS JAMES | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188710 | 10220204 | CARSEL MILDRED | THE POPHAM LAW FIRM | 323 W. 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| 1188711 | 10220204 | CARSEL WILLIAM E | THE POPHAM LAW FIRM | 323 W. 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| 1188712 | 10254819 | CARSELE DAVID | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188713 | 10285820 | CARSELE JACK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188714 | 10285820 | CARSELE KATHERINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1028167 | 10085434 | CARSON LEONA E | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1188718 | 10132220 | CARSON BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1188720 | 10314721 | CARSON BONNIE B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1188721 | 10233558 | CARSON BONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188722 | 10201353 | CARSON CANOLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1188724 | 10256059 | CARSON CAROL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188725 | 10136261 | CARSON CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1188726 | 10098656 | CARSON CARVILLA | GOLDMAN SKEEN | DAVID M LAYTON |
| 1188732 | 10117068 | CARSON DAVID | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1188733 | 10201352 | CARSON DENNIS J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1188734 | 10256057 | CARSON DEWEY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188736 | 10190752 | CARSON DONALD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1188738 | 10237356 | CARSON DONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188740 | 10394976 | CARSON DORANITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188744 | 10102101 | CARSON EUNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188745 | 10160833 | CARSON FRANCES | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1188746 | 10184980 | CARSON FRANCIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188751 | 10314722 | CARSON IRENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1188752 | 10194165 | CARSON JACK B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1188753 | 10223494 | CARSON JAMES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188754 | 10089655 | CARSON JAMES H | GOLDMAN SKEEN | DAVID M LAYTON |
| 1188759 | 10300807 | CARSON JAMES W | SWEENEY | |
| 1188761 | 10138219 | CARSON JOHN S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1188763 | 10148395 | CARSON JOSIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1188765 | 10271256 | CARSON MARCIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1188767 | 10160408 | CARSON MARGARET | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1188768 | 10160750 | CARSON MARIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1188769 | 10115413 | CARSON MARJORIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188771 | 10278174 | CARSON MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188773 | 10243440 | CARSON MOZELL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1188774 | 10225671 | CARSON NATHAN | THE LAW FIRM OF ALWYN LUCKEY | P O BOX 724 OCEAN SPRINGS MS 395660724 |
| 1188776 | 10278173 | CARSON NEVEL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1188777 | 10099640 | CARSON PAUL J | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1188778 | 10099641 | CARSON PAULA J | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1188779 | 10169917 | CARSON R L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1188780 | 10266360 | CARSON RITA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188781 | 10190753 | CARSON ROMONA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188784 | 10113695 | CARSON RUSSELL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1188786 | 10163523 | CARSON SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188787 | 10233557 | CARSON SELWYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188788 | 10145883 | CARSON SHIRLEY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188790 | 10163522 | CARSON THOMAS K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188791 | 10204751 | CARSON WALTER | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1188794 | 10184979 | CARSON, JR GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188796 | 10266359 | CARSON, JR RALPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188797 | 10269461 | CARSON, JR RICHARD | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1188799 | 10194975 | CARSON, SR JOHN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188801 | 10312950 | CARSTARPHEN BOBBY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188803 | 10242848 | CARSTARPHEN COSTELLA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1188808 | 10122608 | CARSTARPHEN IDELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188809 | 10122951 | CARSTARPHEN MAGNOLIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1188810 | 10242849 | CARSTARPHEN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188811 | 10242951 | CARSTARPHEN, SR PRESIDEE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1038925 | 10088355 | CARSTEN RICHARD G | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131110201 |
| 1038926 | 10088356 | CARSTEN EILEEN | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131110201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188814 | 10316435 | CARSTENSEN FRED R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1188815 | 10316436 | CARSTENSEN LOIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1188817 | 12021257 | CARSWELL DELIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1188819 | 10224496 | CARSWELL EDDIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1188822 | 10211083 | CARSWELL FRANK | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1188827 | 12012256 | CARSWELL ROBERT E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1188828 | 10249869 | CARSWELL SAVONIA H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1677852 | 10300041 | CARSWELL HAROLD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677853 | 10300042 | CARSWELL DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188834 | 10233559 | CARTE ALTON B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188835 | 10282877 | CARTE BENFORD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1188836 | 10315642 | CARTE CLARA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188837 | 10107011 | CARTE CLARENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1188842 | 10111147 | CARTE DELORES J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188844 | 10282876 | CARTE ELIZABETH | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1188848 | 10315641 | CARTE NANCY S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188849 | 10233560 | CARTE SHARON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188850 | 10129508 | CARTE DIANE G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1188855 | 10129566 | CARTE GLADYS L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188860 | 10129967 | CARTE JENNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188861 | 10129260 | CARTE MARY E | REAUD MORGAN | CRIS E QUINN |
| 1061111 | 10611320 | CARTE LEE | WASSERWALD BOANNER | |
| 1051375 | 10083241 | CARTE WILLIAM F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1015377 | 10083242 | CARTER EMMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1019601 | 10083937 | CARTER JAMES T | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1019602 | 10083938 | CARTER LINDA K | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1028874 | 10085677 | CARTER DEWAYNE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1028875 | 10085678 | CARTER NORWELL | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1037843 | 10087735 | CARTER DOUGLAS L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1037844 | 10087736 | CARTER LONZO | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1037846 | 10087738 | CARTER ROBERT E | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038556 | 10088172 | CARTER KENNETH | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038557 | 10088173 | CARTER MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041238 | 10088865 | CARTER FLOREANE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041240 | 10088866 | CARTER DELORES | REAUD MORGAN | CRIS E QUINN |
| 1041945 | 10089235 | CARTER HATTIE L | REAUD MORGAN | CRIS E QUINN |
| 1042181 | 10089337 | CARTER CHLORINE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.--CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1042182 | 10089338 | CARTER MAURICE D | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812 |
| 1042581 | 10089463 | SHINABERRY MEADE VENEZIA LC | | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042597 | 10089470 | CARTER CARL L | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1042598 | 10089471 | CARTER MARY L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1043239 | 10089653 | CARTER DAN A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1043240 | 10089654 | CARTER BETTY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1051504 | 10091677 | CARTER RUTH A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1051506 | 10091679 | CARTER BILL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207_3493 |
| 1065753 | 10091217 | CARTER WILLIAM | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207_3493 |
| 1065754 | 10097218 | CARTER DELORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCANNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1188866 | 10262295 | CARTER A V | CHRISTOPHER MRKS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1188867 | 10231569 | CARTER ALBERT | PIERCE RAYMOND OSTERHOUT WADE CARLS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1188870 | 10188931 | CARTER ALFRED | BROWN TERRELL | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188873 | 10165121 | CARTER ALVIN T | GILLENWATER, NICHOL & AMES | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1188874 | 10131968 | CARTER ALYCE | JAMES F HUMPHREYS ASSOC LC | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1188875 | 10312365 | CARTER ANNIE | REAND MORGAN | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188876 | 10210865 | CARTER AMELIA | RATINER REYES O'SHEA | CRIS E QUINN |
| 1188878 | 10173753 | CARTER AMOS | KELLEY FERRARO | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1188880 | 10117129 | CARTER ANNETTA B | NESS MOTLEY LOADHOLT RICHARDSON PO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188881 | 10129266 | CARTER ANNIE | WILLIAM BAILEY LAW FIRM | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1188881 | 10145146 | CARTER ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188878 | 10162703 | CARTER ANNIE | MCKERNAN CLEGG WALKER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188888 | 10207868 | CARTER ARTHUR H | FOSTER SEAR | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1188889 | 10185595 | CARTER ARTHUR W | LAW OFFICES OF PETER G ANGELOS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188893 | 10220965 | CARTER BARBARA A | WILLIAM BAILEY LAW FIRM | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1188894 | 10142097 | CARTER BARBARA | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188895 | 10284174 | CARTER BARBARA | ROBINS CLOUD GREENWOOD LUBEL | BRYAN O BLEVINS, JR 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1188897 | 10207871 | CARTER BARBARA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188898 | 10144740 | CARTER BEN A | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1188901 | 10150691 | CARTER BENJAMIN | REAND MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188902 | 10102102 | CARTER BENJAMIN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1188904 | 10204370 | CARTER BERDIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188905 | 10257316 | CARTER BERNADETTE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1188906 | 10207869 | CARTER BERNICE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1188907 | 10306224 | CARTER BERTHA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1188908 | 10118053 | CARTER BESSIE V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188909 | 10164482 | CARTER BESSIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1188911 | 10168216 | CARTER BETTY L | DONNI E YONG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1188912 | 10156051 | CARTER BETTY P | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1188913 | 10141205 | CARTER BETTY | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1188915 | 10132952 | CARTER BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FWY SUITE 600 HOUSTON TX 77017 |
| 1188916 | 10208411 | CARTER BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1188917 | 10155869 | CARTER BEVERLY | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1188919 | 10170151 | CARTER BILLIE J | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1188920 | 10300808 | CARTER BILLIE | | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1188925 | 10122613 | CARTER BOBBIE N | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1188935 | 10233572 | CARTER BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188936 | 10307014 | CARTER BRENDA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294021137 |
| 1188939 | 10233561 | CARTER C H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188940 | 10141952 | CARTER C. A. | CRIS E QUINN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1188945 | 10243944 | CARTER CAROLYN A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1188946 | 10113485 | CARTER CAROLYN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1188950 | 10177077 | CARTER CECELIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1188951 | 10177073 | CARTER CHESTER V | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1188953 | 10300800 | CARTER CHARLES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1188958 | 10177069 | CARTER CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1188959 | 10112134 | CARTER CHARLES E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 1493 JACKSON MS 392071493 |
| 1188960 | 10233571 | CARTER CHARLES H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1188963 | 10155262 | CARTER CHARLES R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1188964 | 10155027 | CARTER CHARLES R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1188966 | 10300810 | CARTER CHARLES T | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1188968 | 10179313 | CARTER CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1188969 | 10157585 | CARTER CHARLES | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1188970 | 10164475 | CARTER CHERIE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188973 | 10307016 | CARTER CHERIE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188977 | 10188932 | CARTER CLARICE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1188978 | 10312360 | CARTER CLIFFORD E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1188979 | 10281166 | CARTER CLIFFORD | RENAD MORGAN KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1188979 | 10284660 | CARTER CLIFFORD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188981 | 10291806 | CARTER CLIFFORD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1188982 | 10161469 | CARTER CLIFFORD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1188984 | 10171003 | CARTER CLIFTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188986 | 10264810 | CARTER CLYDE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1188988 | 10241919 | CARTER COLLEEN | CARTER KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1188989 | 10163849 | CARTER COLLIN E | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1188991 | 10312362 | CARTER COMMODORE | READ MORGAN | CRIS E QUINN P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1188992 | 10225558 | CARTER CURTIS L | DEAKLE LAW FIRM | CRIS E QUINN P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1188993 | 10159968 | CARTER DAISY T | READ MORGAN | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1188997 | 10271262 | CARTER DALLASTINE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1188998 | 10262709 | CARTER DANIEL | BARON BUDD | 3214 35186 |
| 1188999 | 10213179 | CARTER DANNY H | THE LAW FIRM OF JON SWARTZPAGER | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 39440 |
| 1189000 | 10265247 | CARTER DANNY R | BROWN TERRELL | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1189006 | 10265247 | CARTER DAVID | LAUDIG GEORGE RUTHERFORD SIPES | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1189007 | 10187637 | CARTER DEBORAH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1189008 | 10231566 | CARTER DEBRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 ONE PPG PLACE PITTSBURGH PA 15219 |
| 1189010 | 10102101 | CARTER DELLA | WILLIAM BAILEY LAW FIRM | 2500 NORTH 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189013 | 10102107 | CARTER DIXIE P | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189014 | 10188544 | CARTER DON A | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1189015 | 10146274 | CARTER DON S | READ MORGAN | CRIS E QUINN |
| 1189016 | 10291807 | CARTER DONALD J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1189020 | 10232140 | CARTER DONNA J | RANCE LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1189021 | 10141953 | CARTER DORA J | READ MORGAN | CRIS E QUINN |
| 1189024 | 10111735 | CARTER DORIS | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1189025 | 10177074 | CARTER DOROTHY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24238 PO BOX 24238 JACKSON MS 392264328 |
| 1189026 | 10266464 | CARTER DOROTHY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1189027 | 10160350 | CARTER DOROTHY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1189028 | 10291808 | CARTER DORTHELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1189029 | 10265510 | CARTER DOUGLAS E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1189030 | 10193570 | CARTER DOYLE W | READ MORGAN | CRIS E QUINN |
| 1189035 | 10160052 | CARTER EARL | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 1114 CHARLESTON WV 25301 |
| 1189039 | 10143111 | CARTER EDDIE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1189040 | 10120302 | CARTER EDDIE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1189041 | 10210864 | CARTER EDDIE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1189043 | 10288497 | CARTER EDITH V | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1189045 | 10190754 | CARTER EDWARD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189047 | 10175720 | CARTER EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189050 | 10300811 | CARTER ELBERT A | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1189054 | 10102106 | CARTER ELIZA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189055 | 10102104 | CARTER ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189056 | 10170070 | CARTER ELLA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189057 | 10300812 | CARTER ELLA M | LAW OFFICES OF PETER G. ANGELOS | ARMAND GLORIA R, GOVERNORS PLAZA NORTH FRONT STREET STE 330 HARRISBURG PA 17102 SOUTH BLDG 3 2001 |
| 1189058 | 10122265 | CARTER ELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189061 | 10211195 | CARTER ELMER R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189064 | 10112135 | CARTER ELOISE W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1189067 | 10140178 | CARTER ERVIN M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1189068 | 10233568 | CARTER ESSIE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189069 | 10242763 | CARTER ETHYL M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1189070 | 10113850 | CARTER EUDORA | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1189072 | 10145167 | CARTER EUNICE | REAUD MORGAN | CRIS E QUINN PO BOX 24328 JACKSON MS 392254328 |
| 1189073 | 10165122 | CARTER EURETHA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1189076 | 10122608 | CARTER EVELYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1189078 | 10168844 | CARTER FAIRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189079 | 10171955 | CARTER FAITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189082 | 10141204 | CARTER FERRIS C | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1189084 | 10247677 | CARTER FLORENCE | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 BEAUMONT TX 776305697 |
| 1189087 | 10195258 | CARTER FLOYD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1189089 | 10233567 | CARTER FRANK H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189090 | 10217564 | CARTER FRANK L | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1189095 | 10109969 | CARTER FRANK T | REAUD MORGAN | CRIS E QUINN PO BOX 24328 JACKSON MS 392254328 |
| 1189096 | 10198875 | CARTER FRANKLIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189101 | 10274743 | CARTER GARRETT R | JONES MARTINRIIS TESSENGER | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29401 |
| 1189102 | 10234055 | CARTER GARRETT R | NESS MOTLEY LOADHOLT RICHARDSON PO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1189103 | 10200459 | CARTER GAVIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1189104 | 10167681 | CARTER GARY J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1189107 | 10109972 | CARTER GAYNELL | REAUD MORGAN | CRIS E QUINN PO BOX 24328 JACKSON MS 392254328 |
| 1189109 | 10233565 | CARTER GEORGE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189110 | 10268216 | CARTER GEORGE | LAW OFFICES OF PETER NICHOLL | 2500 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1189114 | 10195353 | CARTER GEORGETTA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189115 | 10177084 | CARTER GEORGIA K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189116 | 10390258 | CARTER GEORGIA L | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1189117 | 10189081 | CARTER GERALD B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189120 | 10310328 | CARTER GERALDINE H | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1189121 | 10166950 | CARTER GILITA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1189123 | 10283713 | CARTER GLADYS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1189126 | 10177083 | CARTER GLORIA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189127 | 10109971 | CARTER GLORIA L | REAUD MORGAN | CRIS E QUINN PO BOX 24328 JACKSON MS 392254328 |
| 1189128 | 10209482 | CARTER GLORIA | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189132 | 10291809 | CARTER HAL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1189133 | 10291810 | CARTER HAROLD B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1189135 | 10145855 | CARTER HARRIET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189136 | 10173074 | CARTER HARRY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189163 | 10312263 | CARTER HATTIE | REAUD MORGAN | CRIS E QUINN |
| 1189138 | 10176619 | CARTER HAZEL H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1189139 | 10242386 | CARTER HAZEL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1189141 | 10138223 | CARTER HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1189145 | 10214017 | CARTER HENRY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1189146 | 10116118 | CARTER HERBERT H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1189148 | 10204349 | CARTER HERMAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189149 | 10312264 | CARTER HESTER | REAUD MORGAN | CRIS E QUINN |
| 1189151 | 10312371 | CARTER HOMER | REAUD MORGAN | CRIS E QUINN |
| 1189153 | 10300813 | CARTER ISAIAH | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 1113 CHARLESTON WV 25301 |
| 1189160 | 10158350 | CARTER IVA | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1189161 | 10159105 | CARTER JACK | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1189166 | 10271257 | CARTER JACKIE L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1189167 | 10274744 | CARTER JACKIE L T | JONES MARTINREIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1189168 | 10249057 | CARTER JACQUELYN | NESS MOTLEY LOADHOLT RICHARDSON | 128 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1189169 | 10172544 | CARTER JACQUELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189170 | 10102103 | CARTER JACQULYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189171 | 10109960 | CARTER JACQULYN | REAUD MORGAN | CRIS E QUINN |
| 1189177 | 10241661 | CARTER JAMES D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE, SUITE 500 HOUSTON TX 77060 |
| 1189178 | 10156050 | CARTER JAMES D | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1189182 | 10312844 | CARTER JAMES E | REAUD MORGAN | CRIS E QUINN |
| 1189183 | 10201770 | CARTER JAMES E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN MC JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1189192 | 10168215 | CARTER JAMES R | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1189196 | 10192456 | CARTER JAMES R | REAUD MORGAN | CRIS E QUINN |
| 1189201 | 10157972 | CARTER JAMES W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1189203 | 10271259 | CARTER JAMES | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1189204 | 10262251 | CARTER JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1189205 | 10233562 | CARTER JANE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1189207 | 10144741 | CARTER JANICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189208 | 10252730 | CARTER JARUTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189209 | 10271258 | CARTER JEAN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1189211 | 10206647 | CARTER JEAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| | | CARTER JEFFREY A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189212 | 10122263 | CARTER JEROME | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189211 | 10149682 | CARTER JEROME | CRIS E QUINN | WASHINGTON DC 20006 |
| 1189214 | 10312369 | CARTER JERRI | REAUD MORGAN | |
| 1189216 | 10249421 | CARTER JERRY I | CRIS E QUINN | |
| 1189217 | 10152205 | CARTER JESSE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1189218 | 10168831 | CARTER JESSE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1189220 | 10292840 | CARTER JESSE | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, |
| | | | | SUITE 950 PORTLAND OR 97205 |
| 1189222 | 10204031 | CARTER JIMMY R | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189223 | 10177081 | CARTER JOAN E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189225 | 10113488 | CARTER JOAN E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1189224 | 10167662 | CARTER JOAN E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1189227 | 10281149 | CARTER JOE L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1189228 | 10150570 | CARTER JOE T | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1189229 | 10208408 | CARTER JOE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189235 | 10249871 | CARTER JOHN E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1189231 | 10138225 | CARTER JOHN L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1189236 | 10241374 | CARTER JOHN W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1189242 | 10214257 | CARTER JOHN W | FITZGERALD | |
| 1189243 | 10225672 | CARTER JOHN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1189243 | 10172543 | CARTER JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1189244 | 10146792 | CARTER JOHN | WYSOKER, GLASSNER & WEINGARTNER | LED LOEB 340 GEORGE STREET NEW BRUNSWICK NC 08901 |
| 1189245 | 10271261 | CARTER JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1189248 | 10306202 | CARTER JOSEPH E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1189249 | 10100946 | CARTER JOSEPH E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1189253 | 10228498 | CARTER JOSEPH | BARRETT LAW OFFICES | DON BARRETT PO BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1189254 | 10149683 | CARTER JOSEPH | REAUD MORGAN | CRIS E QUINN |
| 1189254 | 10312370 | CARTER JOSEPH | REAUD MORGAN | CRIS E QUINN |
| 1189256 | 10209435 | CARTER JOSEPHINE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1189257 | 10306708 | CARTER JOYCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1189259 | 10122609 | CARTER JUDY L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1189260 | 10208409 | CARTER JUDY N | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189261 | 10145854 | CARTER JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189262 | 10197748 | CARTER JULIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1189263 | 10281167 | CARTER JUNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1189263 | 10284662 | CARTER JUNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1189266 | 10162637 | CARTER KATIE F | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| | | | | LA 70816 |
| 1189268 | 10151805 | CARTER KAY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1189269 | 10233563 | CARTER KENNETH E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189273 | 10221195 | CARTER KENNETH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Page:948 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189276 | 10224226 | CARTER KENNETH | PARKER RKS | ARLINGTON TX 76006 |
| 1189281 | 10195257 | CARTER LAVETTA | DAVID M. LIPMAN, P.A. | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1189283 | 10155868 | CARTER LEANTER | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19146 |
| 1189284 | 10209434 | CARTER LEE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189285 | 10200588 | CARTER LEE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1189288 | 10175719 | CARTER LEO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189292 | 10157186 | CARTER LEON | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1189293 | 10211203 | CARTER LEONA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189297 | 10213869 | CARTER LESLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1189298 | 10177078 | CARTER LEVERTIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189300 | 10300814 | CARTER LEWIS | NESS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 26031 |
| 1189304 | 10308815 | CARTER LHILA | JAMES F HUMPHREYS ASSOC LC | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1189305 | 10138224 | CARTER LILLIAN | HARTLEY O'BRIEN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189306 | 10188384 | CARTER LIMBRICK | SILBER PEARLMAN | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1189307 | 10177079 | CARTER LINCOLN | CAMPBELL CHERRY HARRISON DAVIS DOVE | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1189308 | 10265248 | CARTER LINDA | LAUDIG GEORGE RUTHERFORD SIPES | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1189309 | 10315091 | CARTER LISA | BIGGS GONZALEZ | 827 TRAVIS SUITE 1500 CLEVELAND OH 441131998 |
| 1189312 | 10284373 | CARTER LOCKETTA | ROBINS CLOUD GREENWOOD LUBEL | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1189311 | 10155263 | CARTER LOQUETTA J | ROBERT E SWEENEY CO LPA | 827 MAIN STREET WHEELING WV 26003 |
| 1189314 | 10116649 | CARTER LORETTA | JAMES F HUMPHREYS ASSOC LC | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1189315 | 10138222 | CARTER LOU A | HARTLEY O'BRIEN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189318 | 10157850 | CARTER LOUIS | TAYLOR CIRE | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1131 CHARLESTON SC 29402 |
| 1189319 | 10177085 | CARTER LOUISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189320 | 10307012 | CARTER LOUISE | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189321 | 10129264 | CARTER LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189323 | 10135414 | CARTER LUCILLE | WILLIAM BAILEY LAW FIRM | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1189324 | 10306203 | CARTER LULA M | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189325 | 10102108 | CARTER LULA | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189327 | 10171004 | CARTER LUMFORD | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189330 | 10102105 | CARTER MABLE | WILLIAM BAILEY LAW FIRM | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 276603 |
| 1189331 | 10274745 | CARTER MACIE V | JONES MARTINKRIS TESSENGER | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1189332 | 10249826 | CARTER MACIE V | NESS MOTLEY LOADHOLT RICHARDSON PO | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1189333 | 10116650 | CARTER MACY L | JAMES F HUMPHREYS ASSOC LC | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1189335 | 10291811 | CARTER MARGAREE | RANCE N ULMER | |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189938 | 10135542 | CARTER MARGARET L | | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1189340 | 10122606 | CARTER MARGIE | | |
| 1189341 | 10119089 | CARTER MARIAN A | NIX LAW FIRM JAMES F HUMPHREYS ASSOC LC | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1189342 | 10264811 | CARTER MARILYNN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189943 | 10146793 | CARTER MARTHA | WYSOKER, GLASSNER & WEINGARTNER | 1120 ROUTE 30 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1189345 | 10241918 | CARTER MARVIN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1189346 | 10111077 | CARTER MARVIN | UMPHREY BURROW | JOHN E WILLIAMS, JR |
| 1189347 | 10204032 | CARTER MARY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189934 | 10206648 | CARTER MARY K | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1189930 | 10310329 | CARTER MARY L | WM ROBERTS WILSON JR | 318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1189351 | 10143599 | CARTER MARY | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1189352 | 10300816 | CARTER MARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1189353 | 10124476 | CARTER MARY | PROVOST UMPHREY | BRYAN BLEVINS 2500 GULF TOWER, 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189354 | 10233570 | CARTER MARY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189355 | 10155445 | CARTER MARY | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1189356 | 10312354 | CARTER MARY | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189357 | 10160784 | CARTER MARY | LANIER WILSON | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1189358 | 10166409 | CARTER MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189365 | 10246465 | CARTER MATTIE | MAZUR MORGAN MEYERS KITTEL | CRIS E QUINN |
| 1189363 | 10246395 | CARTER MAYNE | READ MORGAN | |
| 1189364 | 10167980 | CARTER MEL | LAW OFFICES OF ANDREW WATERS | CRIS E QUINN |
| 1189366 | 10259477 | CARTER MICHAEL | DAVIS FEDER | DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1189371 | 10149684 | CARTER MICHAEL | READ MORGAN | |
| 1189372 | 10126610 | CARTER MIKE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189377 | 10283712 | CARTER MOSES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1189378 | 10271816 | CARTER MYRTIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1189381 | 10143014 | CARTER NANCY N | READ MORGAN | CRIS E QUINN |
| 1189383 | 10291812 | CARTER NANCY | RANCE SUMMERS | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1189384 | 10217565 | CARTER NANCY | DIES DIES HENDERSON | 1109 W. GREEN AVENUE ORANGE TX 776305697 |
| 1189385 | 10126610 | CARTER NAOMI | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1189386 | 10312372 | CARTER NATHANIEL | READ MORGAN | CRIS E QUINN |
| 1189392 | 10198311 | CARTER NORMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1189399 | 10185596 | CARTER PATRICIA | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1189393 | 10246350 | CARTER PATRICIA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1189398 | 10249872 | CARTER PAFFORD P | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1189400 | 10222510 | CARTER PATSY D | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1901 N. MARKET STREET WILMINGTON DE 19801 |
| 1189402 | 10246463 | CARTER PAUL E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1189405 | 10312361 | CARTER PAULICE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1189406 | 10222065 | CARTER PEGGY | READ MORGAN | CRIS E QUINN |
| 1189407 | 10277082 | CARTER PERCY L | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1189408 | 10234804 | CARTER PETER J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189415 | 10271260 | CARTER REBA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189420 | 10315089 | CARTER RICHARD G | ROBLES GONZALEZ | 331435186 |
| 1189421 | 10277512 | CARTER RICHARD P | BARON BUDD | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1189422 | 10257315 | CARTER RICHARD | DAVID M. LIPMAN, P.A. | SUITE 900 MIAMI FL 331310201 |
|  |  |  |  | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1189424 | 10204033 | CARTER ROBERT B | CAMPBELL CHERRY HARRISON DAVIS DOVE | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1189425 | 10166943 | CARTER ROBERT D | GILLENWATER, NICHOL & AMES | 331435186 |
|  |  |  |  | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189428 | 10118248 | CARTER ROBERT J | MCRAE ELLIS | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1189430 | 10135541 | CARTER ROBERT L | LAW OFFICES OF PETER ANGELOS | DRIVE KNOXVILLE TN 37919 |
| 1189431 | 10171936 | CARTER ROBERT R | LAW OFFICES OF PETER G. ANGELOS | GEORGE WEBER, III, ESQ.  2643 KINGSTON PIKE FIRST FLOOR |
|  |  |  |  | KNOXVILLE TN 379193399 |
| 1189438 | 10271263 | CARTER RODNEY | DAVID M. LIPMAN, P.A. | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
|  |  |  |  | NORTH FRONT STREET, STE 310 HARRISBURG PA 17102 |
| 1189442 | 10152277 | CARTER RONALD A | ROBLES GONZALEZ | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
|  |  |  |  | 331435186 |
| 1189444 | 10150692 | CARTER RONALD G | READ MORGAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1189447 | 10315896 | CARTER RONALD | WILLIAM C FIELD | SUITE 900 MIAMI FL 331310201 |
|  |  |  |  | CRIS E QUINN |
| 1189448 | 10168843 | CARTER RONELL | KELLEY FERRARO | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |
|  |  |  |  | 25301 |
| 1189449 | 10158294 | CARTER RONELL | TAYLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
|  |  |  |  | CLEVELAND OH 44114 |
| 1189451 | 10177075 | CARTER ROSA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1189454 | 10111467 | CARTER ROSE L | LANIER | HOUSTON TX 77002 |
| 1189455 | 10105209 | CARTER ROSEMARY | WILLIAM ROBERT WILSON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189457 | 10117937 | CARTER ROSIE M | LAW OFFICES OF PETER G. ANGELOS | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
|  |  |  |  | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189460 | 10199934 | CARTER ROY | NESS MOTLEY LOADHOLT RICHARDSON PO | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
|  |  |  |  | NORTH FRONT STREET, STE310 HARRISBURG PA 17102 |
| 1189462 | 10109970 | CARTER RUBY L | READ MORGAN | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1189466 | 10150446 | CARTER RUBY O | PROVOST UMPHREY | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1189465 | 10158346 | CARTER RUFUS | TAYLOR CIRE | BRYAN O BLEVINS, JR |
|  |  |  |  | CRIS E QUINN |
| 1189466 | 10165967 | CARTER RUFUS | KELLEY FERRARO | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
|  |  |  |  | HOUSTON TX 77002 |
| 1189467 | 10176264 | CARTER RUSSELL H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
|  |  |  |  | CLEVELAND OH 44114 |
| 1189468 | 10177071 | CARTER RUTH | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1189470 | 10217940 | CARTER S E | BARON BUDD | CLEVELAND OH 44114 |
| 1189471 | 10112406 | CARTER SAMUEL C | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189472 | 10217766 | CARTER SAMUEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1189473 | 10300818 | CARTER SANDRA GAIL | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN |
|  |  |  |  | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1189474 | 10179515 | CARTER SHARLEEN | NESS MOTLEY LOADHOLT RICHARDSON PO | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
|  |  |  |  | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1189476 | 10212406 | CARTER SHARON | ROBINS CLOUD GREENWOOD LUBEL | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1189478 | 10145856 | CARTER SHEREE | WILLIAM BAILEY LAW FIRM | LA 70112 |
| 1189479 | 10119091 | CARTER SHERRY K | JAMES F HUMPHREYS ASSOC LC | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
|  |  |  |  | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189481 | 10233564 | CARTER SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
|  |  |  |  | CENTER SUITE 1113 CHARLESTON WV 25301 |
|  |  |  |  | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189483 | 10129962 | CARTER SILVER L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189488 | 10106477 | CARTER STEVEN W | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1189489 | 10099643 | CARTER SUZZETTE | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1189491 | 10245334 | CARTER TANIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1189493 | 10131415 | CARTER TERESA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189494 | 10224612 | CARTER TERRY L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1189499 | 10252719 | CARTER THOMAS E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1189507 | 10189082 | CARTER VERDA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189508 | 10197736 | CARTER VERNON E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189510 | 10270890 | CARTER VIOLA | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1189511 | 10174742 | CARTER VIOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189512 | 10070715 | CARTER VIOLET | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1189511 | 10225324 | CARTER VIRGIL M | DUKE LAW FIRM | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1189514 | 10187321 | CARTER VIRGINIA W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189515 | 10211404 | CARTER VIVIAN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189518 | 10291811 | CARTER WALTER L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1189520 | 10264812 | CARTER WANDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189526 | 10111734 | CARTER WENDELL A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1189536 | 10102190 | CARTER WILLIETTE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189537 | 10198312 | CARTER WILLIAM W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1189543 | 10225672 | CARTER WILLIAM | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1189548 | 10276760 | CARTER WILLIAM | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1189555 | 10123374 | CARTER WILLIE H | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189558 | 10141281 | CARTER WILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189559 | 10290755 | CARTER WILMA I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189566 | 10287533 | CARTER WILSON B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673020 | 10113486 | CARTER ZILPHIA B | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1673072 | 10293222 | CARTER JAMES R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673073 | 10293277 | CARTER MORRIS A | NIXTTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1675515 | 10293278 | CARTER FANNIE M | NIXTTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1675535 | 10291133 | CARTER PRISCILLA M | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1676358 | 10299490 | CARTER RICHARD A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1685903 | 10296454 | CARTER MELTON | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1685904 | 10296455 | CARTER ADELE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686067 | 10296661 | CARTER MILTON A | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686117 | 10296741 | CARTER JAMES A | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686368 | 10297421 | CARTER ASIA J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686368 | 10297120 | CARTER BEN C | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686369 | 10297110 | CARTER CELESTINE | LAW OFFICES OF PETER T NICHOL | 610 WEST PINE STREET HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1686370 | 10297133 | CARTER, JAMES C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686372 | 10297135 | CARTER, MARY N | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686373 | 10297136 | CARTER, ROOSEVELT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686374 | 10297137 | CARTER, SIDNEY E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686964 | 10297849 | CARTER, WILLIS E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687423 | 10298393 | CARTER, DUANE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687424 | 10298394 | CARTER, ELVIRA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689082 | 10299866 | CARTER, EDDIE O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689083 | 10299867 | CARTER, BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689084 | 10299868 | CARTER LEONA H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1028876 | 10095679 | CARTER JR RALPH D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1189568 | 10312348 | CARTER JR JOHN D | READ MORGAN | CRIS E QUINN |
| 1189571 | 10306223 | CARTER JR PRESTON | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1028877 | 10085680 | CARTER, III DONALD E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1189576 | 10207870 | CARTER, II COLUMBUS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189577 | 10260827 | CARTER, III DONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189578 | 10158383 | CARTER, JR ARMSTEAD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1189580 | 10268174 | CARTER, JR BOOKER T | LAW OFFICES OF PETER NICHOLL | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1189588 | 10181313 | CARTER, JR HERMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1189589 | 10133263 | CARTER, JR HOWARD L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1189589 | 10149398 | CARTER, JR HOWARD L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1189591 | 10162702 | CARTER, JR IRA N | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1189593 | 10278175 | CARTER, JR LANDY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1189594 | 10231763 | CARTER, JR LEON | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1189596 | 10177080 | CARTER, JR LOIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1189597 | 10183303 | CARTER, JR LOUIS | COTHREN LAW FIRM | 920 NORTH STATE STREET PO BOX 1329 JACKSON MS |
| 1189600 | 10177087 | CARTER, JR SHERMAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1189601 | 10274265 | CARTER, JR TRAVIS | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1189603 | 10208410 | CARTER, JR WALTER L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1189603 | 10155087 | CARTER, JR WILBUR O | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 100 P.O. BOX 298 CHARLOTTESVILLE VA 22903 6298 |
| 1189610 | 10177073 | CARTER, SR DENNIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1189611 | 10241666 | CARTER, SR FONDY | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1189612 | 10209481 | CARTER, SR FRANKLIN R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1189614 | 10195362 | CARTER, SR HAYWOOD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189615 | 12008406 | CARTER, SR JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1189628 | 10099642 | CARTER, SR WILLIAM R | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1673305 | 10293519 | CARTER, SR OLIN | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1686371 | 10297134 | CARTER, SR MARION E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1189632 | 10149754 | CARTER, SR. JOHN H | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1189635 | 10260114 | CARTHAN JOHN W | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1189639 | 10217844 | CARTHRON THOMAS C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1189640 | 10244867 | CARTIER ALEXANDER J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1189642 | 10244869 | CARTIER JOANNE E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1189643 | 10155720 | CARTIER MARTHA J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1189645 | 10271264 | CARTIER ROBERT I | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1189647 | 10225103 | CARTLEDGE DOROTHY | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1189648 | 10225102 | CARTLEDGE HARRY | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1189669 | 10291814 | CARTLEDGE MARY S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1189650 | 10291815 | CARTLEDGE, SR DAVID S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1189652 | 10261023 | CARTLEDGE RONNIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1189653 | 10205809 | CARTLIDGE WILLIE B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1189654 | 10261024 | CARTLIDGE WILLIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1189655 | 10105201 | CARTLON WILLIAM C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| 1189656 | 10105204 | CARTMEL CHARLOTTE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1189659 | 10118055 | CARTMELL LEONA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1189661 | 10211458 | CAROLANO DOLORES M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1189662 | 10211457 | CAROLANO FRANCIS G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1189664 | 10109973 | CARTRELL MAPLE | REAUD MORGAN | CRIS A QUINN |
| 1189669 | 10109250 | CARTRITE HENRIETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189670 | 10199249 | CARTRITE LEONARD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189249 | 10199250 | CARTRITE RENNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1035251 | 10087173 | CARTWRIGHT NORMA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1035252 | 10087172 | CARTWRIGHT RENNIE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1189671 | 10182467 | CARTWRIGHT BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189676 | 10192542 | CARTWRIGHT FRANCIS S | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1189678 | 10182450 | CARTWRIGHT GEORGE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189679 | 10182449 | CARTWRIGHT GLADYCE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1189680 | 10116651 | CARTWRIGHT HELEN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1189683 | 10168855 | CARTWRIGHT JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189684 | 10158059 | CARTWRIGHT JAMES A | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1189688 | 10271265 | CARTWRIGHT JUDITH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1189689 | 10168856 | CARTWRIGHT KRISTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189691 | 10115517 | CARTWRIGHT PETER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1189695 | 10112710 | CARTWRIGHT ROY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131-2331 |
| 1189696 | 10198946 | CARTWRIGHT SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1189698 | 10139772 | CARTWRIGHT WALTER C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1673747 | 10293968 | CARTWRIGHT, DANIEL W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1189700 | 10098307 | CARTWRIGHT, JR CLIFFORD | GOLDMAN SKEEN | DAVID M LAYTON |
| 1189703 | 10992256 | CARTWRIGHT, SR CLIFFORD | GOLDMAN SKEEN | DAVID M LAYTON |
| 1189705 | 10124059 | CARTWRIGHT IRENE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1189706 | 10157087 | CARTY JACK V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610-1117 |
| 1189707 | 10164476 | CARTY JAMES | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1189708 | 10307966 | CARTY JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189709 | 10307967 | CARTY LARRY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1189711 | 10292251 | CARTY MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1189712 | 10269521 | CARUCCI NORMAN R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1189716 | 10300820 | CARUCI FRANK | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1189718 | 10097880 | CARUFEL ROBERT E | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1189721 | 10112544 | CARULLI CAMILLO A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1189724 | 10086384 | CARULLO GIOVANNI | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1189724 | 10106389 | CARULO PAUL | LEVY PHILLIPS KONIGSBERG | AUDREY RAFAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1189725 | 10139631 | CARULO MARGARET | LEVY PHILLIPS KONIGSBERG | AUDREY RAFAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1189721 | 10220410 | CARUSO ALEXANDER D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189724 | 10269436 | CARUSO ALICE | WALKER WYLDER LTD | 207 WEST JEFFERSON STREET PO BOX 3455 BLOOMINGTON IL 617023455 |
| 1189724 | 10269437 | CARUSO ANTONIO | WALKER WYLDER LTD | 207 WEST JEFFERSON STREET PO BOX 3455 BLOOMINGTON IL 617023455 |
| 1189725 | 10172546 | CARUSO BEATRICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189726 | 10205582 | CARUSO BERNICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189727 | 10226114 | CARUSO CAROLINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1189729 | 10172545 | CARUSO ELEANOR | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189732 | 10158385 | CARUSO GEORGE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189733 | 10133825 | CARUSO GEORGE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1189734 | 10112646 | CARUSO GERTRUDE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1189738 | | CARUSO JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189739 | 10108641 | CARUSO JUDY A | | |
| 1189740 | 10162853 | CARUSO KENNETH J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189741 | 10300821 | CARUSO LOUIS P | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1189742 | 10309896 | CARUSO LYDIA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1189743 | 10162856 | CARUSO MARIE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1189744 | 10205581 | CARUSO PETER J | MCKERNAN CLEGG WALKER | 10595 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70815 |
| 1189747 | 10236113 | CARUSO SAMUEL | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT 7 PHILADELPHIA PA 19114 |
| 1189748 | 10300822 | CARUSO VERA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1189749 | 10205041 | CARUSO VICKI M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX |
| 1010951 | 10082829 | CARVER SANDRA K | LAW OFFICES OF PETER ANGELOS | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1189760 | 10300823 | CARVELL ROSE | EISEN | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1001695 | 10080178 | CARVILL BARRY M | ASHCRAFT GEREL | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1010950 | 10082828 | CARVER GEORGE A | LAW OFFICES OF PETER ANGELOS | JOHN BARRETT 2001 PORTLAND STREET BOSTON MA 021141706 |
| 1189756 | 10133826 | CARUSO, SR LEONARD J | THORNTON EARLY | GEORGE WEBER 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1189755 | 10233525 | CARUTHERS RICHARD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189754 | 10233574 | CARUTHERS SANDRA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189753 | 10248041 | CARVAJAL RAUDEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189758 | 10257263 | CARVEL ALLEN J | JOHN C BURLEY / BARON BUDD | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1189763 | 10127185 | CARVER BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1189766 | 10235166 | CARVER CECIL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189767 | 10233575 | CARVER CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189759 | 10164211 | CARVER DALE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1189771 | 10212349 | CARVER DEBRA | RATINER REYES  O'SHEA | 1131 LACKLAND #1601 MIAMI FL 331313104 |
| 1212149 | 10212149 | CARVER DONNIE R | DIES | J. DONALD CRONIN, JR. |
| 1189773 | 10122611 | CARVER DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1189772 | 10233576 | CARVER DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189774 | 10192292 | CARVER EDDIE L | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1189776 | 10249149 | CARVER ELIZABETH A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1189779 | 10190577 | CARVER EMERSON E | BRAYTON HARLEY CURTIS | 955 AMERICAN BANK BLDG 621 S. W. MORRISON STREET PORTLAND OR 97205 |
| 1189782 | 10312570 | CARVER GWEN | ROBLES  GONZALEZ | LORI SCHRIBER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1189788 | 10170951 | CARVER JEANE | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1189790 | 10164214 | CARVER JODY J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1189794 | 10312568 | CARVER LEON W | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1189796 | 10275423 | CARVER LESTER E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1189797 | 10316895 | CARVER LINDA S | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1189798 | 10212348 | CARVER MICHAEL | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1189799 | 10113489 | CARVER MYRA D | LANIER  WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189800 | 10071720 | CARVER NETTIE M | | |
| 1189803 | 10207119 | CARVER ROBERT H | | |
| 1189806 | 10152833 | CARVER RUBEN A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1189807 | 10249148 | CARVER VERNON L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1189808 | 10258554 | CARVER VIRGINIA | LEBLANC MAPLES WADDELL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189809 | 10177088 | CARVER VIVIAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189811 | 10136509 | CARVER WILLIAM D | CAMPBELL CHERRY HARRISON DAVIS DOVE | 827 MAIN STREET WHEELING WV 26003 |
| 1685603 | 10296017 | CARVER WILMA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1189814 | 10310950 | CARVER KATHLEEN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1189814 | 10310950 | CARVER, SR OTIS M | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1010049 | 10082542 | CARY NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1189820 | 10245051 | CARY EVELYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1189821 | 10157342 | CARY JAMES | CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1189822 | 10269116 | CARY JEFFREY W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1189823 | 10269137 | CARY JUDY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1189824 | 10233578 | CARY KATHIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189825 | 10233579 | CARY KINLOCK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189826 | 10245043 | CARY RONALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143156 |
| 1189827 | 10199078 | CARY ROY L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1189828 | 10233570 | CARY RUTH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189833 | 10113963 | CARY WENDELL G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1189835 | 10297138 | CASABONA LOUIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1686375 | 10116344 | CASADAY SYLVIA | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1189834 | 10116344 | CASADE HELEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1137 CHARLESTON SC 29402 |
| 1191241 | 10191241 | CASADO IRMA R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1011027 | 10086495 | CASAGRANDE GUIDO | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1011028 | 10086496 | CASAGRANDE SALLIE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1011027 | 10010817 | CASALE CARMELA | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1189846 | 10256060 | CASALINI ALDO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189847 | 10256061 | CASALINI JOSEPHINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189848 | 10266917 | CASANOVA CARMEN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1189850 | 10227475 | CASANOVA JORGE | JENKINS BRON | 3611 WEST PIONEER PARKWAY SUITE 7 ARLINGTON TX 76013 |
| 1189851 | 10154177 | CASANOVA JOSEPH | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1189855 | 10264916 | CASANOVA VIDAL | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1189856 | 10256062 | CASANTA RAY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189857 | 10256062 | CASARELLA ANGELA | LAW OFFICES OF PETER G ANGELOS | 1115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1189858 | 10234854 | CASARELLA GAETANO | LAW OFFICES OF PETER G ANGELOS | 1115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1189862 | 10200551 | CASAREZ EDMONDO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189865 | 10210368 | CASARINO NANCY | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 TX 75204 |
| 1189867 | 10210367 | CASARINO PETER | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1189870 | 10212195 | CASAS CECILIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 WILMINGTON DE 19899 |
| 1189871 | 10221568 | CASAS DALIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189874 | 10292610 | CASAS MACEDONIO | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 ARLINGTON TX 76006 |
| 1189875 | 10221560 | CASAS PERFECTO N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1189877 | 10122346 | CASAS YOLANDA | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 ARLINGTON TX 76006 |
| 1673872 | 10294097 | CASAS ENRIQUE | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1189879 | 10243299 | CASASANTA GUIDO | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1189880 | 10243300 | CASASANTA PRIESTINA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1189881 | 10144336 | CASANOVAS ESTEBANIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189884 | 10242633 | CASAUS RUBEN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1189886 | 10193536 | CASBORN DARVILLE J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1189886 | 10199688 | CASBORN DARVILLE J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1689085 | 10299869 | CASCARELLI RALPH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689086 | 10299870 | CASCARELLI CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189890 | 10107328 | CASCIO BERNARD V | BARON BUDD | ANGELA C BARNEY FRANK M CUIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1189896 | 10270084 | CASCIO SAL F | WILENTZ, GOLDMAN & SPITZER | BRYAN O BLEVINS, JR |
| 1189897 | 10104832 | CASCIO THERESA | PROVOST UMPHREY | ANGELA C BARNEY |
| 1189898 | 10107326 | CASCIO VINCENT M | BARON BUDD | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1189902 | 10178759 | CASDORPH DONNA S | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1189904 | 10178758 | CASDORPH KENNETH G | CALWELL MCCORMICK | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 113 CHARLESTON WV |
| 1189905 | 10116130 | CASDORPH PEGGY | JOHN R MITCHELL LC | CRIS E QUINN CRIS E QUINN |
| 1189907 | 10109975 | CASE ANNIE M | REAID MORGAN | CRIS E QUINN TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1189908 | 10109974 | CASE ARTHUR H | REAID MORGAN | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1189909 | 10170583 | CASE BETTY J | SEGAL ISENBERG SALES STEWART | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1189911 | 10170580 | CASE CHARLES A | SEGAL ISENBERG SALES STEWART | CUTLE |
| 1189915 | 10190527 | CASE CHARLES P | GRENFELL SLEDGE STEVENS | 185 WEST NORTH AVENUE CHICAGO IL 606101117 JACKSON MS 39236 |
| 1189915 | 10156101 | CASE FRED P | CASCINO VAUGHAN LAW OFFICES | 185 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1189921 | 10316007 | CASE GEORGE E | POPHAM CONWAY SWEENY FREMONT | MARK BUCHANAN, ESQ. 1300 COMMERCE TRUST BUILDING 922 WALNUT STREET KANSAS CITY MO |
| 1189922 | 10112039 | CASE HAROLD L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1189924 | 10222693 | CASE JIMMY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 128 WOODRIVER IL 62095 |
| 1189925 | 10149685 | CASE JOHN E | REAID MORGAN | CRIS E QUINN |
| 1189927 | 10170089 | CASE JOSEPH A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Page:958 of 6508

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189930 | 00401114 | CASE NORMAN A | THE POPHAM LAW FIRM | 323 W. 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| 1189932 | 01770991 | CASE PEGGY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 BOX 24328 JACKSON MS 392254328 |
| 1189931 | 10258423 | CASE RAYMOND E | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1189934 | 10245061 | CASE RAYMOND E | MCGUINN HILLSMAN LEPSKY | 535 PACIFIC AVENUE SAN FRANCISCO CA 94133 |
| 1189938 | 10144743 | CASE ROSE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189939 | 10316008 | CASE RUTH E | POPHAM CONWAY SWEENY FREMONT BUNDS | MARK BUCHANAN, ESQ. 1300 COMMERCE TRUST BUILDING 922 WALNUT STREET KANSAS CITY MO |
| 1189940 | 10112040 | CASE SUE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1189941 | 10263771 | CASE SIDNEY | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1189942 | 10207912 | CASE THORNTON L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1686376 | 10297139 | CASE, DONALD V | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1189944 | 10177090 | CASE, JR LESLIE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1189945 | 10185784 | CASE, JR MAX L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1189949 | 10145284 | CASBIER MINNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1189950 | 10149281 | CASBIER NED | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1189951 | 10172812 | CASBOLT ROBERT | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1007604 | 10081866 | CASELLA ROBERT J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1051003 | 10094403 | CASELLA LAWRENCE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1003838 | 10086588 | CASELLINI JAMES E | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1189957 | 10080891 | CASERO JUDITH | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1004600 | 10080974 | CASEY JOHN J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1004994 | 10314415 | CASEY JOSEPH P | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1004994 | | CASEY JOSEPH P | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1004994 | | CASEY JOSEPH P | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1014415 | 10083377 | CASEY HAROLD C | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1015821 | 10083378 | CASEY LORRAINE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1015822 | | CASEY LEO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1068493 | 10090503 | CASEY LEO | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1055322 | 10093737 | CASEY MURIEL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1189958 | 10215806 | CASEY ALVIN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189959 | 10167926 | CASEY ALVIN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1189960 | 10262493 | CASEY ANN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1189961 | 10144745 | CASEY ARTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189962 | 10226115 | CASEY AUDREY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1189963 | 10102109 | CASEY BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1189964 | 10233244 | CASEY BILLY D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1189966 | 10244058 | CASEY CLETA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1189972 | 10228500 | CASEY EDDIE D | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1189976 | 10199329 | CASEY FLORENCE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1189977 | 10133716 | CASEY FRANCIS J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1189978 | 10166412 | CASEY FRANK | THORNTON EARLY | ALLEN RODMAN JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1189980 | 10219259 | CASEY GEORGEJEAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866, NEW HAVEN CT 6508 |
| 1189981 | 10191907 | CASEY GEORGELEAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866, NEW HAVEN CT 6508 |
| 1189982 | 10240959 | CASEY GEORGIA C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1189983 | 10199328 | CASEY GERALD E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1189986 | 10152027 | CASEY HAROLD W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1189987 | 10215818 | CASEY HELEN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189989 | 10196192 | CASEY HOMAN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1189996 | 10240958 | CASEY JAMES V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1189999 | 10233582 | CASEY JANIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190000 | 10233581 | CASEY JERRY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190001 | 10201532 | CASEY JIMMIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190003 | 10314548 | CASEY JO A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1190005 | 10199976 | CASEY JOANN | RENAD MORGAN | CHRIS QUINN |
| 1190006 | 10262492 | CASEY JOHN | BROKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1190007 | 10225423 | CASEY JOHNNY M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1190010 | 10314547 | CASEY JOSEPH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1190011 | 10283837 | CASEY JUANITA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190012 | 10194501 | CASEY JUANITY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1190013 | 10104831 | CASEY KATHREEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 |
| 1190015 | 10219258 | CASEY LARRY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866, NEW HAVEN CT 6508 |
| 1190018 | 10270891 | CASEY LINDA | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1190019 | 10226481 | CASEY MARTIN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190021 | 10257580 | CASEY MARY L | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1190022 | 10271267 | CASEY MAUREEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1190023 | 10202870 | CASEY MITCHELL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190024 | 10159194 | CASEY MYRA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1190026 | 10144744 | CASEY NORMA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190029 | 10314416 | CASEY PATRICIA A | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1190032 | 10152028 | CASEY PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190033 | 10162591 | CASEY PATRICK | RODMAN | ALLEN RODMAN |
| 1190034 | 10257579 | CASEY PAUL D | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1190035 | 10219719 | CASEY PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190037 | 10199327 | CASEY PAULINE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1190046 | 10137237 | CASEY ROSETTA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190051 | 10161470 | CASEY TERESA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190052 | 10230502 | CASEY THEODORE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190057 | 1016779827 | CASEY TRULA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1190059 | 10158657 | CASEY WALTER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190062 | 10115898 | CASEY WILLIAM C | WEINFELD |  |
| 1190063 | 10244060 | CASEY WILLIAM D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1190064 | 10199326 | CASEY WILLIAM F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1190069 | 10271266 | CASEY WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190072 | 10191292 | CASEY, JR WILLIAM J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1190073 | 10283836 | CASEY, SR DENNIS M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190075 | 10231743 | CASEY, SR KEVIN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1190076 | 10201523 | CASEY, SR MITCHELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190077 | 10185133 | CASEY AGNES | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1190078 | 10122616 | CASEY BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1190080 | 10311810 | CASEY BILLY R | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1190081 | 10318962 | CASEY CHARLES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1190082 | 10244207 | CASEY CLYDE W | SIMMONS FIRM LLC | 302 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1190083 | 10144113 | CASEY CYNTHIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1190084 | 10220462 | CASEY DONALD R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1190085 | 10276685 | CASEY DORIS J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190088 | 10250434 | CASEY EDWARD M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190089 | 10141282 | CASEY ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190093 | 10311819 | CASEY HELEN L | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1190095 | 10300825 | CASEY JAMES F | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1190097 | 10279825 | CASEY JOHN E | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1190100 | 10171416 | CASEY JOHN L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1190102 | 10196944 | CASEY JOSEPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190104 | 10300828 | CASEY M C | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1190105 |  | CASEY MARY F |  |  |
| 1190106 | 10163631 | CASH MILDRED V | RAND MORGAN | CHRIS E QUINN |
| 1190107 | 10185963 | CASH MITZI | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1190108 | 10102110 | CASH ODEL B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190114 | 10228054 | CASH ROSCOE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1190115 | 10279826 | CASH SHIRLEY A | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1190117 | 10252116 | CASH TOMMY L | THE LAW FIRM OF SCOTT TAYLOR | 1126 JACKSON AVENUE, SUITE 401 A P.O. BOX 1729 PO BOX 1729 PASCAGOULA MS 39568 |
| 1190118 | 10228353 | CASH WANDA | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1190120 | 10185132 | CASH WILLIAM | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1190121 | 10204035 | CASH WINONI | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1190124 | 10246466 | CASH, JR PAUL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190127 | 10273975 | CASH, SR GEORGE W | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH, VA 23704 |
| 1190129 | 10276685 | CASH, SR WILLIAM R | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1190128 | 10276686 | CASH, SR WILLIAM R | WALLACE ANDREA GRAHAM | 5100 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190130 | 10211221 | CASHATT DOROTHY | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1190131 | 10211220 | CASHATT JOHN A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1190134 | 10212023 | CASHAW TOMMY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190135 | 10139674 | CASHE RODNEY C | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1190136 | 10213455 | CASHELL ANN | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190137 | 10213454 | CASHELL FRANK | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190139 | 10199343 | CASHIER EDWINA S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1190140 | 10199342 | CASHIER MICHAEL L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1190141 | 10122617 | CASHIER SHIRLEY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1190143 | 10230126 | CASHIERO LARRY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1190145 | 10137700 | CASHIN JOY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190146 | 10084452 | CASHIO JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1030876 | 10084452 | CASHIO JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1047726 | 10090603 | CASHIO SALVADORE | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1190147 | 10153326 | CASHIO FRANK F | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1190148 | 10120303 | CASHIO JOHN | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1190151 | 10120304 | CASHIO, SR JOSEPH | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1001610 | 10080150 | CASHMAN WILLIAM J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1013453 | 10086987 | CASHMAN JOHN | COHEN | ALLEN RODMAN |
| 1033523 | 10086996 | CASHMAN KATHLEEN | COHEN | CRIS E QUINN |
| 1019923 | 10126244 | CASHMAN ANNA | RODMAN | ALLEN RODMAN |
| 1190154 | 10109977 | CASHMAN CARLENE G | READ MORGAN | |
| 1190155 | 10100827 | CASHMAN DANIEL | RODMAN | |
| 1190156 | 10119046 | CASHMAN GLENN R | RAMSEY ANDREWS | |
| 1190157 | 10165334 | CASHMAN SR. KENNETH | THORNTON EARLY | |
| 1190159 | 10156751 | CASHMERE ADELE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1190160 | 10156750 | CASHMERE ANTHONY | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1190161 | 10225674 | CASHON CLAUDE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 FO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1190163 | 10298731 | CASHWELL LARRY C | MICHAELS JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1190164 | 10298731 | CASHWELL LUTHER | MICHAELS JONES MARTINRRIS | E. SPENCER PARRIS 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1190166 | 10298976 | CASHWELL ORIEN J | MICHAELS JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1190167 | 10230871 | CASHWELL SANDRA L | MICHAELS JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1190168 | 10209839 | CASHWELL SANDRA | MICHAELS JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1190169 | 10230872 | CASIANO ILDEFONSO I | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1190171 | 10242069 | | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1191274 | | CASIANO LUIS L | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1190174 | 12207899 | CASIAS FRANCISCO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1190176 | 10211557 | CASIAS MIKE J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1190178 | 10173526 | CASIDAY JOHNNY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190179 | 10266429 | CASILLAS AONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190180 | 10201997 | CASILLAS JOSE M | SIEBER PEARLMAN | |
| 1190181 | 10266428 | CASILLAS LUCIO S | KELLEY FERRARO | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1907550 | 10081815 | CASINO FRANKLIN J | THORNTON EARLY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190183 | 10113148 | CASINO SANDRA S | JAMES F HUMPHREYS ASSOC LC | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1038547 | 10088170 | CASITY GERALD | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1038549 | 10088171 | CASITY MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190184 | 10253034 | CASKADDON POLLY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190185 | 10253033 | CASKADDON THOMAS H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1055026 | 10093543 | CASKEY PHILLIP M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190186 | 10275984 | CASKEY ALBERT | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 9411 |
| 1190187 | 10307981 | CASKEY ALBERTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190189 | 10177093 | CASKEY EMILY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1190190 | 10307017 | CASKEY IRMA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1190191 | 10177092 | CASKEY J C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1190194 | 10165610 | CASKEY RITA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190195 | 10275985 | CASKEY VIOLA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 9411 |
| 1190196 | 10307980 | CASKEY WILLIAM B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190197 | 10128997 | CASKEY, JR JAMES H | BARON BUDD | ANGELA C BARNEY 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1190199 | 10268524 | CASKINETTE ANTHONY J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1190200 | 10268525 | CASKINETTE DOROTHY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1190201 | 10228501 | CASLIN EDWARD | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1190206 | 10191588 | CASLIN DANIEL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1190207 | 10191589 | CASNER LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1190208 | 10107579 | CASNER FREDERICK W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1190209 | 10107580 | CASNER JUDY A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1190211 | 10143493 | CASO THERESA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1190213 | 10126810 | CASON CALVIN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1190214 | 10227501 | CASON CARL R | HISSEY KIENTZ HERRON | 9100 TIPPER VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1190215 | 10275900 | CASON CHARLES E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1190217 | 10242438 | CASON ELRON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1190219 | 10196431 | CASON JOSEPH D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1190221 | 10275901 | CASON MATTIE L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1686377 | 10271140 | CASON FLEATA W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1012423 | 10083020 | CASPER MARY E | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1190223 | 10230517 | CASPER GRACE | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190224 | 10155927 | CASPER JOHN A | PETER G ANGELOS | BOX 290 EDISON RD. 88182905 |
| 1190226 | 10300829 | CASPER JULIA MARIE | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1190227 | 10155928 | CASPER MARY W | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1190229 | 10308568 | CASPER RAYMOND A | LAW OFFICES OF MICHAEL P CASCINO | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1190230 | 10230516 | CASPER RAYMOND A | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1012422 | 10083019 | CASPER SR JOSEPH E | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1055082 | 10093590 | CASS ERIC | BALDWIN & BALDWIN, LLP | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1190232 | 10133766 | CASPER , SR CECIL B | GREEN   BLACK | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1190233 | 10162101 | CASPERSON ETHA M | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1038922 | 10088353 | CASS FRANCIS P | ROBLES   GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331112021 |
| 1190238 | 10251739 | CASS MARGARET | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331112021 |
| 1038167 | 10088000 | CASS FLOYD M | ROBLES   GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331112021 |
| 1038924 | 10088354 | CASS JUDENE | ROBLES   GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331112021 |
| 1190236 | 10227757 | CASS JERRY S | WATERS   KRAUS | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1190237 | 10227758 | CASS KYLE | WATERS   KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1190239 | 10251791 | CASS MARGARET | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1190240 | 10164120 | CASSADY A E | | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1190245 | 10233584 | CASSAGNE CATHERINE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1190246 | 10258886 | CASSAGNE RONALD J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190247 | 10269510 | CASSAGNE VICTOR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190249 | 10161598 | CASSANDRA NORMA J | BARON   BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1190250 | 12248216 | CASSANITI SALVATORE | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190253 | 10258885 | CASSARA JACOB J | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANT 1095 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070951095 |
| 1190259 | 10153790 | CASSARA JOAN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1190260 | 10153789 | CASSAVANT CLARA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1190261 | 10224642 | CASSAVAUGH MARY A | WARD, KEENAN & BARRETT | GERALD   BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1190262 | 10224641 | CASSAVAUGH SKIP | WATERS   KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1190266 | 10229238 | CASSEL DEBRA L | WATERS   KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1190267 | 10229237 | CASSEL FRANK A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1190271 | 10114011 | CASSELBERRY MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1190272 | 10132550 | CASSELL AUTRY R | THE HENDLER LAW FIRM | 816 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 |
| 1190273 | 10183576 | CASSELL HAROLD P | DAVID M LIPMAN P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431836 |
| 1190274 | 10155088 | CASSELL JERL N | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |

Page 964 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190278 | 10183577 | CASSELL LOIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5136 |
| 1190282 | 10132549 | CASSELL SAMUEL | THE HINDLER LAW FIRM | 816 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 |
| 1190283 | 10307018 | CASSELL STELLA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1677875 | 10300064 | CASSELL VONCILE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686378 | 10257141 | CASSELL MAE J | MORRIS SAKALARIOS | 510 WEST FRONT STREET HATTIESBURG MS 39401 |
| 1190285 | 10255387 | CASSELLA ANTOINETTE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1190287 | 10138226 | CASSELLA GENEVA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190289 | 10255386 | CASSELLA STELLA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1190292 | 10277373 | CASSELMAN CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5136 |
| 1190293 | 10277374 | CASSELMAN DONNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5136 |
| 1190294 | 10181315 | CASSELS ANN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1190295 | 10119267 | CASSELS LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190296 | 10279010 | CASSELS MARGARET O | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190298 | 10181314 | CASSELS RASTUS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1190300 | 10279009 | CASSELS ROBERT D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190302 | 10186917 | CASSERMAN VICTOR | ROBERT SWEENEY CO | MARIE BRADY SUITE 1950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1190303 | 10300830 | CASSESE ALBERT J | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1190304 | 10300831 | CASSESE RONNIE NANCE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1190305 | 10084228 | CASSESE ROBERT | TERRANCE M. JOHNSON | COLLEEN HICKEY 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1190306 | 10281111 | CASSESE BARBARA A | LAW OFFICES OF PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1190307 | 10150361 | CASSESE DALE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1190308 | 10300832 | CASSESE DOROTHY | MITCHELL S. COHEN | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1190309 | 10220271 | CASSESE EDWARD F | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1190310 | 10222296 | CASSIDY EILEEN M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1190311 | 10099022 | CASSIDY ELEANOR | RODMAN RODMAN | ALLEN RODMAN |
| 1190313 | 10281190 | CASSIDY FLORENCE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1190316 | 10281189 | CASSIDY GEORGE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1190319 | 10135512 | CASSIDY GRACE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190320 | 10152302 | CASSIDY HOWARD K | ROBLES GONZALEZ | 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 2021 |
| 1190322 | 10214905 | CASSIDY JAMES F | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1190324 | 10192003 | CASSIDY JAMES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1190325 | 10220272 | CASSIDY JESSIE C | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1190326 | 10214026 | CASSIDY JIMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1190328 | 10234694 | CASSIDY JOANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190329 | 10300833 | CASSIDY JOHN J | MITCHELL S. COHEN | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190330 | 10310475 | CASSIDY JOHN J | RODMAN RODMAN | 3162 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1190334 | 10246467 | CASSIDY MARVIN L | BARON BUDD | |
| 1190335 | 10288110 | CASSIDY RICHARD J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1190336 | 10187503 | CASSIDY ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190340 | 10152303 | CASSIDY SHARON E | ROBLES GONZALEZ | LORI SCIRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190341 | 10133382 | CASSIDY SHARON D | SUTTER & ENSLEIN | CATHRYN N LUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC. 20006 |
| 1190344 | 10300835 | CASSIDY SYLVIA | RODMAN RODMAN | |
| 1190345 | 10199009 | CASSIDY THOMAS | ALLEN RODMAN | 1228 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190347 | 10230027 | CASSIDY TOM A | CHRISTOPHER MRKS | |
| 1190352 | 10222295 | CASSIDY, JR THOMAS J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| | | | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1190354 | 10286873 | CASSILLY JOHN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1007688 | 10081914 | CASSINELLO RICHARD J | THORNTON EARLY | JOHN BARRETT 100 SUMMER STREET BOSTON MA 021141706 |
| 1190355 | 10229687 | CASSIOL ROBERT | GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142029932 |
| 1190356 | 10175757 | CASSISTA CAROL S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1190357 | 10175756 | CASSISTA, SR RICHARD R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1190358 | 10276903 | CASSITY ALVIN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1190361 | 10307019 | CASSITY DORIS J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1190362 | 10180056 | CASSITY JANET S | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 2501 CHARLESTON WV 25301 |
| 1190363 | 10138227 | CASSLE ANNA | | 827 MAIN STREET WHEELING WV 26003 |
| 1190365 | 10184156 | CASSON JERRI | HARTLEY O'BRIEN | |
| 1190367 | 10190798 | CASSON MERVIN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331311104 |
| | | | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1190368 | 10184155 | CASSON, SR DAVID | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331311104 |
| 1190369 | 10199718 | CASSOU MARCEL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1190373 | 10191592 | CASTAGNA BELINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1190374 | 10191591 | CASTAGNA DENNIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1190375 | 10261084 | CASTAGNA LIESELOTTE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1190378 | 10261073 | CASTAGNA PAUL | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1685497 | 10295927 | CASTAGNA BART C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1190380 | 10258619 | CASTAGNIER IVAN R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1190381 | 10258620 | CASTAGNIER LORETTA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1190383 | 10112708 | CASTALDO JERRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1190384 | 10147991 | CASTALDO LOUIS C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1190385 | 10112709 | CASTALDO PAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11903886 | 10147992 | CASTALDO RACHEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 11903991 | 10292580 | CASTANEDA ELISEO | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11903394 | 10224188 | CASTANEDA JESSE | PARKER RKS | 0369 PLAZA SQUARE FORT ARTHUR TX 77642 |
| 11903396 | 10224189 | CASTANEDA MARIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 11903399 | 10261917 | CASTANEDA REYNALDO R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11903403 | 10200537 | CASTANO, JR EDDIE A. | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11903404 | 10174627 | CASTANON JUAN A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11903408 | 10165120 | CASTEEL CAROLYN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 11903411 | 10228076 | CASTEEL EDDIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11903412 | 10233586 | CASTEEL GLORIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11903414 | 10233585 | CASTEEL JAMES O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11903415 | 10217933 | CASTEEL JAMES O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11903416 | 10271269 | CASTEEL MAGDALENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11903420 | 10271269 | CASTEEL ROBERT L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 11903421 | 10190939 | CASTEEL SHIRLEY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11903423 | 10265381 | CASTEEL WILLIAM D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 11903424 | 10271268 | CASTEEL WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11903425 | 10172147 | CASTEEL WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11903426 | 10190938 | CASTEEL WILLIAM H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 11903427 | 10216332 | CASTEL DOROTHY | LAW OFFICES OF PETER G ANGELOS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11903428 | 10100833 | CASTEL WILLIAM A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 11903430 | 10300836 | CASTELIN IRENE R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 11903431 | 10205364 | CASTELLANO LIONEL A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 11903432 | 10205965 | CASTELLANO NAWANNAH | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 11903433 | 10232770 | CASTELL HALLIE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 11903434 | 10232771 | CASTELL MARY | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 11903436 | 10214417 | CASTELLANI CONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11903437 | 10214416 | CASTELLANI, JR SAMUEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11053665 | 10093095 | CASTELLANO ANTHONY J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 AVE. JENKINTOWN PA. 19046 |
| 11903439 | 10261106 | CASTELLANO ANITA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA. 19046 |
| 11903440 | 10107745 | CASTELLANO ANTHONY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 11903441 | 10117880 | CASTELLANO DIANE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 11903442 | 10218320 | CASTELLANO ELIDA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11903443 | 10248139 | CASTELLANO ELSA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 11903444 | 10261095 | CASTELLANO EMILIANO S | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 11903445 | 10169351 | CASTELLANO EMILIANO | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190446 | 10224539 | CASTELLANO ERNEST J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1190447 | 10200438 | CASTELLANO JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1190448 | 10220482 | CASTELLANO JULIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190450 | 10200439 | CASTELLANO MARIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1190451 | 10311959 | CASTELLANO MARYANNE T | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1190452 | 10220481 | CASTELLANO PATSY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190453 | 10217879 | CASTELLANO STEVEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1190454 | 10218310 | CASTELLANO, SR JOHN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190455 | 10265216 | CASTELLANOS DOLORES C | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1190457 | 10265215 | CASTELLANOS JUAN G | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1190460 | 10270807 | CASTELLAW NORMAN C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1190461 | 10248177 | CASTELLION SALVATORE | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1190462 | 10241034 | CASTELLON GLEN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1190465 | 10271270 | CASTELLI RUDOLPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1190466 | 10264814 | CASTELLO ESTHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190467 | 10264813 | CASTELLO RONALD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190468 | 10287940 | CASTELLO MARGRETE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1190472 | 10287939 | CASTELLON VINCENT J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1190475 | 10300837 | CASTELLUCCIO SHIRLEY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1006033 | 10081506 | CASTELLUCCIO JOSEPH | PETRINE | |
| 1190477 | 10148483 | CASTER CARMELA A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190479 | 10160789 | CASTER LILLIAN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1190480 | 10213320 | CASTER ROSE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1190482 | 10148482 | CASTER ROY T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190484 | 10213319 | CASTER, SR ALLEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1190487 | 10184981 | CASTERLINE EARL S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190488 | 10198644 | CASTEX PHILLIP M | SILBER PEARLMAN | ROCKS NORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1190495 | 10232061 | CASTEX ELVIN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1190496 | 10188715 | CASTILLE GEORGIA | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190499 | 10224229 | CASTILLE JANELLA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190500 | 10291816 | CASTILLE JERRY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1190502 | 10120305 | CASTILLE JOSEPH | JOEN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1190505 | 10188714 | CASTILLE LEROY | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190506 | 10108434 | CASTILLE MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190508 | 10242428 | CASTILLO ROY J | PARKER RRS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190508 | 10292941 | CASTILLO GEORGE H | PARKER RRS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1672685 | 10292941 | CASTILLO SR THOMAS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1190510 | 10288265 | CASTILLEJA, JR ALFONSO | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190511 | 10288265 | CASTILLEJA, JR ALFONSO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1059827 | 10955296 | CASTILLO SALVADOR | THOMAS |  |
| 1190512 | 10266430 | CASTILLO ALFRADO G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190513 | 10199674 | CASTILLO AMELIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190514 | 10221581 | CASTILLO ANECLETO S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190516 | 10277504 | CASTILLO BARTOLO V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 756531109 |
| 1190517 | 10259303 | CASTILLO CANDIDA D | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1190522 | 10259303 | CASTILLO CONSUELO | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1190523 | 10267987 | CASTILLO DANNY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1190528 | 10262108 | CASTILLO ESMERGILDO L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1190529 | 10262108 | CASTILLO ESMERGILDO L | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1190530 | 10227348 | CASTILLO EUGENE | HISSEY KIENTZ HERRON | 1800 WEST LOOP S SUITE 130 HOUSTON TX 77060 |
| 1190531 | 10189670 | CASTILLO FAUSTINO P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190534 | 10147134 | CASTILLO FLAVIO | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1190535 | 10276224 | CASTILLO FLORENTINO G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1190536 | 10135275 | CASTILLO FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190542 | 10262109 | CASTILLO JESSE V | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1190543 | 10166219 | CASTILLO JESSIE N | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1190545 | 10248181 | LAW OFFICES OF JOHN C DEARIE | JOHN DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1190546 | 10221582 | CASTILLO JOSE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190547 | 10243555 | CASTILLO JOSE V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1190549 | 10228046 | CASTILLO LEONA M | GALHIER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA, 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |
| 1190552 | 10145938 | CASTILLO LUCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190553 | 10244292 | CASTILLO LUZ | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1190554 | 10221596 | CASTILLO MARGARITA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190555 | 10269910 | CASTILLO MARIA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1190556 | 10266431 | CASTILLO MARIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190560 | 10164835 | CASTILLO PETRA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1190562 | 10189969 | CASTILLO RICARDO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1190563 | 10259302 | CASTILLO RICHARD A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1190566 | 10244291 | CASTILLO RODOLFO G | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1190572 | 10191317 | CASTILLO TOMASA I | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1190573 | 10221583 | CASTILLO VICTOR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190575 | 10199896 | CASTILLO XAVIER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294022 |
| 1190576 | 10259229 | CASTILLO, JR MERCEDES | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE 2 ARLINGTON TX 76013 |
| 1190578 | 10269911 | CASTILLO, SR RAYMOND E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190582 | 10235322 | CASTINO MARY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190583 | 10235321 | CASTINO TONY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190584 | 10152781 | CASTILO JUAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1190586 | 10721141 | CASTLE B J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1190587 | 10119092 | CASTLE BARBARA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1115 CHARLESTON WV 25301 |
| 1190588 | 10108642 | CASTLE BARBARA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190592 | 10059976 | CASTLE CLYDE D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1190598 | 10307973 | CASTLE ELOISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1190600 | 10300838 | CASTLE FLORENCE L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1190602 | 10307020 | CASTLE GLADYS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JON GREEN MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1190604 | 10156896 | CASTLE HOWARD L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190606 | 10310981 | CASTLE JACK | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1190609 | 10120503 | CASTLE JOHN R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1190610 | 10115838 | CASTLE LESLEY | SUTER & ENSLEIN | CATHRYN N LUCCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1190611 | 10118057 | CASTLE LILLIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1115 CHARLESTON WV 25301 |
| 1190611 | 10135513 | CASTLE MARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190613 | 10118760 | CASTLE MICHAEL E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1190615 | 10300839 | CASTLE PAUL A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1190618 | 10172142 | CASTLE PEGGY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1190619 | 10202040 | CASTLE PRENTIS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1190620 | 10118761 | CASTLE SANDRA K | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1190622 | 10310982 | CASTLE VIVIAN | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1190623 | 10307972 | CASTLE WALTER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1190624 | 10316897 | CASTLE WANDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190630 | 10081796 | CASTLEBERRY JIMMIE | WASSERWALD BOATNER | |
| 1190631 | 10248073 | CASTLEBERRY BETTY A | REAUD MORGAN | |
| 1190633 | 10216302 | CASTLEBERRY BEVERLY | THE LAW FIRM OF CRYMES PITTMAN | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1190636 | 10144070 | CASTLEBERRY CAROLYN FAYE | LAW OFFICES OF PETER G. ANGELOS | |
| 1190637 | 10198783 | CASTLEBERRY DELORIS A | REAUD MORGAN | |
| 1190638 | 10291817 | CASTLEBERRY EVELYN N | FOSTER STAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190639 | 10273947 | CASTLEBERRY EVELYN | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 39422 |
| 1190641 | 10293266 | CASTLEBERRY GLORIA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1190644 | 10258725 | CASTLEBERRY HORACE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190645 | 10313587 | CASTLEBERRY JAMES C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1190645 | 10270892 | CASTLEBERRY JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190646 | 10140070 | CASTLEBERRY JESSIE H | FRAZER DAVISON | CRIS E QUINN PO BOX 22985 JACKSON MS 39201 |
| 1190647 | 10235588 | CASTLEBERRY JESSIE | DIES DIES HENDERSON | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1190648 | 10270893 | CASTLEBERRY JESTEEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:14:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190649 | 10263577 | CASTLEBERRY JOHNNIE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190651 | 10284527 | CASTLEBERRY MARY D | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1190652 | 10231818 | CASTLEBERRY MAURICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190653 | 10263578 | CASTLEBERRY PATRICIA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1190655 | 10263578 | CASTLEBERRY RICHARD E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190656 | 10216301 | CASTLEBERRY SALLY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 5TH FLOOR NEW YORK NY 10006 |
| 1190658 | 10129269 | CASTLEBERRY SHIRLEY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190660 | 10231819 | CASTLEBERRY ERNIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1190661 | 10297142 | CASTLEBERRY MORRIS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1688379 | 10297143 | CASTLEBERRY TEDDY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686380 | 10198772 | CASTLEBERRY, JR CHESTER L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190663 | 10164272 | CASTLEMAN ADELINE | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1190664 | 10219304 | CASTLEMAN CURTIS H | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1190666 | 10231441 | CASTLEMAN FRANKLIN | TRINE METCALF | 825 MAIN STREET WHEELING WV 26003 |
| 1190667 | 10219305 | CASTLEMAN MARJORIE S | TRINE METCALF | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1190669 | 10096924 | CASTLINE ADELINE | HARTLEY O'BRIEN | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1190672 | 10096943 | CASTNER CHARLES | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064754 | 10096944 | CASTNER CAROL | WYSOKER, GLASSNER & WEINGARTNER | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1064755 | 10081972 | CASTO ROY | WARD, KEENAN & BARRETT | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1007861 | 10086265 | CASTO CHARLES | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030258 | 10086266 | CASTO SHARON L | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030259 | 10212866 | CASTO ARTHUR | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1190678 | 10300840 | CASTO BETTY J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1030683 | | CASTO CARL E | SIMKE CHODOS SIEBERFELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1190688 | | CASTO CAROLYN S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190691 | 10113671 | CASTO CHRISTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190694 | 10236822 | CASTO DAVID A L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190699 | 10238821 | CASTO DOROTHY L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1190702 | 10246941 | CASTO EMMETT G | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1190705 | 10172813 | CASTO JACKIE C | HARVIT SCHWARTZ LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1190712 | 10011969 | CASTO MARY C | JAMES F HUMPHREYS ASSOC LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1190720 | 10263911 | CASTO PAUL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190727 | 10172815 | CASTO ROSEMARY | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1190730 | 10261912 | CASTO TOMMY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190736 | 10115241 | CASTO WANDA F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190738 | 10172814 | CASTO, JR WILLARD L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1190741 | 10132953 | CASTON ANNIE | CALWELL MCCORMICK PEYTON L C | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190743 | 10131149 | CASTON BETTY F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190744 | 10115050 | CASTON EUGENE | JAMES F HUMPHREYS ASSOC LC | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1190747 | 10297144 | CASTON KENNETH E | CASCINO VAUGHAN LAW OFFICES | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1686381 | | | MORRIS SAKALARIOS | 403 NORTH ASHLAND AVENUE CHICAGO IL 606101117 |
| | | | | 610 WEST PINE STREET HATTIESBURG MS 39401 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED, AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190750 | 10161013 | CASTON, SR LOSS | LEBLANC MAPLES WADDELL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1018581 | 10083645 | CASTOR MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018581 | 10088321 | CASTOR MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038870 | 10088320 | CASTOR WILLIAM F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190753 | 10216075 | CASTOR CATHERINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190754 | 10216075 | CASTOR ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1672771 | 10292997 | CASTOR STUART E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1685678 | 10296189 | CASTOR JAMES | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1190755 | 10124206 | CASTORANI ARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190757 | 10227004 | CASTORO PASQUALE J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1190758 | 10115893 | CASTRACANE JOSEPH V | WEINFELD | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1190759 | 10170592 | CASTRANOVA JOSEPH F | PETER G ANGELOS | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1190761 | 10252305 | CASTRIGNANO IDA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1190762 | 10252304 | CASTRIGNANO THOMAS | EARLY LUDWICK SWEENEY LLC | ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1190763 | 10132072 | CASTRILLA HENRY F | ROBERT SWEENEY CO | BOX 1865 PO BOX 1866 NEW HAVEN CT 6508 MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1190764 | 10132066 | CASTRILLA HELEN | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1190765 | 10266536 | CASTRIOTA ANTHONY A | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1190766 | 10266537 | CASTRIOTA DOLORES | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1010051 | 10082543 | CASTRO ANGEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010052 | 10082544 | CASTRO EVA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1035548 | 10087226 | CASTRO HENRY | READ MORGAN | CRIS E QUINN 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1067527 | 10097947 | CASTRO GENEVIEVE | READ MORGAN | CRIS E QUINN 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1190767 | 10191177 | CASTRO ADA M | WOODS WOODS LAW OFFICES | BOX 193600 SAN JUAN PR 9193600 |
| 1190768 | 10315486 | CASTRO ALICE T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1190771 | 10226780 | CASTRO ANNA A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1190772 | 10309186 | CASTRO ANNABELLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1190773 | 10219721 | CASTRO BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190774 | 10189673 | CASTRO BASIL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190777 | 10189674 | CASTRO CARMEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190780 | 10191429 | CASTRO ELVIRA G | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |

SCHEDULE F
Page:972 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190782 | 10309185 | CASTRO FREDERICK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | BOX 193600 SAN JUAN PR 9193600 |
| 1190783 | 10212681 | CASTRO IMELDA | PARKER RKS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1190784 | 10191463 | CASTRO JESUSA R | WOODS WOODS LAW OFFICES | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190788 | 10308106 | CASTRO JUAN | PERLBERGER | 105 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1190789 | 10163539 | CASTRO LORETTA | GALHIER DEROBERTIS LAW CORPORATIONS | ANN M O'KEEFE DEREK S NAKAMURA, 610 WARD AVENUE SUITE 200 HONOLULU HI 96814133108 |
| 1190790 | 10191720 | CASTRO MANUEL | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190791 | 10226779 | CASTRO MARCELO C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1190793 | 10271380 | CASTRO MARIA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190793 | 10167500 | CASTRO MARTIN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190794 | 10108107 | CASTRO NORMA | PERLBERGER | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1190795 | 10144337 | CASTRO RAQUEL | WILLIAM BAILEY LAW FIRM | ANN M O'KEEFE |
| 1190796 | 10315485 | CASTRO RICHARD | ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190797 | | CASTRO RICHARD | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 300 MIAMI FL 33131 |
| 1190801 | 10191133 | CASTRO YASMIN | WOODS WOODS LAW OFFICES | 901 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1673883 | 10294109 | CASTRO TEODORO | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1673903 | 10246332 | CASTRO, JR HENRY V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673941 | 10294170 | CASTRO, JR RAUL | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1190805 | 10163538 | CASTRO, SR. REUBEN T | GALHIER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA, 610 WARD AVENUE SUITE 200 HONOLULU HI 96814133108 |
| 1190808 | 10159785 | CASTROS AROL L L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1190809 | 10285821 | CASTRUCCI VINCENT D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT STREET PITTSBURGH PA 15219 |
| 1190811 | 10265456 | CASUCCIO MARY F | JAMES F HUMPHREYS ASSOC LC | 2500 KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1190812 | 10117238 | CASWELL BARB | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190816 | 10203593 | CASWELL HERBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190817 | 10291820 | CASWELL IRA T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1190818 | 10203940 | CASWELL MARJORIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190820 | 10249874 | CASWELL ROBERT R | THE LAW FIRM OF CRYMES PITTMAN | PO BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1190821 | 10117721 | CASWELL RUSSELL G | FERRARO & ASSOCIATES | ANA M. RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1006705 | 10011720 | CATALANO ELEANOR | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1190826 | 10213656 | CATALANO ANTHONY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409 34 |
| 1190831 | 10193538 | CATALANO HILDA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1190831 | 10193709 | CATALANO HILDA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1190833 | 10169110 | CATALANO NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190835 | 10186431 | CATALANO PATRICK J | THORNTON EARLY | JON BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1190837 | 10193537 | CATALANO ROBERT C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1190837 | 10197708 | CATALANO ROBERT C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1190839 | 10151135 | CATALANO SAM J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1190842 | 10149600 | CATALANO VINCENT | REAUD MORGAN | CRIS E QUINN |
| 1190845 | 10300841 | CATALDO CARLO | RODMAN | ALLEN RODMAN |
| 1190846 | 10256063 | CATALDO DANTIEL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190851 | 10300842 | CATALDO THERESA | RODMAN | ALLEN RODMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1190855 | 10196191 | CATALINA BILL S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1190856 | 10220412 | CATALINE AUDREY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190857 | 10220411 | CATALINE JOHN F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190858 | 10233589 | CATALINOTTO GARY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190859 | 10233590 | CATALINOTTO SANDRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1063770 | 10096665 | CATANESE ROCCO | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1063771 | 10096666 | CATANESE JOSEPHINE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1190860 | 10264816 | CATANESE DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190861 | 10264815 | CATANESE SAMUEL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190862 | 10108479 | CATANI RICHARD P | THORNTON EARLY | 100 SUMMER STREET BOSTON MA 02111 |
| 1190863 | 10268476 | CATANIA CATHERINE | BARON BUDD | THE CENTRUM 3102 OAK LAWN AVENUE SUITE 1100 LIGHT STREET BALTIMORE MD 212021053 |
| 1190865 | 10116075 | CATANIA GEORGE I | PETER G ANGELOS | 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1190866 | 10116076 | CATANIA MARIA E | PETER G ANGELOS | 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1190867 | 10268475 | CATANIA SAM | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1190868 | 10234847 | CATANO LOUIS P | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1190869 | 10234848 | CATANO MARY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1190870 | 10216756 | CATANZARO JEAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1190871 | 10283894 | CATANZARO JOLIAT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1190872 | 10283893 | CATANZARO LEONARD P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1190873 | 10168797 | CATANZARO LUCY | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1190874 | 10099226 | CATANZARO PHILIP | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1190875 | 10151359 | CATANZARO VINCENT | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1190876 | 10216755 | CATANZARO WILLIAM | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1190877 | 10168798 | CATANZARO WILLIAM | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1689087 | 10299871 | CATANZARO JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689088 | 10299872 | CATANZARO CARMELA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689089 | 10299874 | CATAR DIANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190881 | 10250673 | CATARUZOLO ANTONIO | RODMAN | ALLEN RODMAN NEW YORK NY |
| 1190882 | 10250684 | CATARUZOLO MILDRED | RODMAN | ALLEN RODMAN NEW YORK NY |
| 1006342 | 10081187 | CATAUDELLA GEORGE | WEITZ & EISEN | WEITZ & EISEN NEW YORK NY |
| 1025505 | 10084908 | CATAUDELLA CARMELA | WEITZ & EISEN | WEITZ & EISEN NEW YORK NY |
| 1190883 | 10300845 | CATAUDELLA GEORGE | EISEN | THE LAW FIRM OF ALWYN LUCKEY P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1190889 | 10195489 | CATCHINGS LULA | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675536 | 10291145 | CATCHINGS, JR WILLIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1190893 | 10167767 | CATCHOT BETTY J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1190898 | 10167766 | CATCHOT JOHN J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1190905 | 10269749 | CATE GLADENE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1190911 | 10242835 | CATER BETTY J | BARON BUDD | 3102 OAK TOWER 707 GRANT STREET 1100 DALLAS TX 752194281 |
| 1190915 | 10235075 | CATER DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1190916 | 10129270 | CATER EDITH B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190917 | 10291265 | CATER HOWARD E | BARON BUDD | 3102 OAK TOWER 707 GRANT STREET 1100 DALLAS TX 752194281 |
| 1190918 | 10242834 | CATER JAMES R | WALLACE AND GRAHAM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1190920 | 10253035 | CATER KENNETH H | WALLACE AND GRAHAM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1190921 | 10231764 | CATER MARY W | SHANNON LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190922 | 10231764 | CATER PATRICIA A | SHANNON LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1190924 | 10255074 | CATER WILBUR F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1675537 | 10297146 | CATER DAVID E | MORRIS SAKALARIOS | 610 WEST PINE STREET PO BOX 1306 HATTIESBURG MS 39401 |
| 1190925 | 10277299 | CATERET JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190926 | 10227300 | CATERET MAXINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190928 | 10119978 | CATERINICHIA YOLANDA A | CRIS E QUINN | CRIS E QUINN |
| 1190929 | 10215694 | CATERINO FRANCES | RENAUD MORGAN KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190931 | 10215693 | CATERINO JOHN B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190932 | 10269211 | CATERO RICHARD | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1020407 | 10084133 | CATES WADE E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1020408 | 10084134 | CATES DORIS | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1190933 | 10132955 | CATES ADA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190935 | 10314700 | CATES BESSIE | LAW OFFICES OF PETER ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA 3 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1190936 | 10223485 | CATES BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190937 | 10204037 | CATES BETTY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1190939 | 10271272 | CATES CATHERINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1190943 | 10308866 | CATES DOCK E | SPANGENBERG, SHIBLEY & LIBER LLP | 2400 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190945 | 10271271 | CATES DON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190947 | 10177094 | CATES EDITH V | CAMPBELL CHERRY HARRISON DAVIS DOVE | PETER J BRODHEAD, ESQ. 2400 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190953 | 10235470 | CATES J B | BARON BUDD | 3102 OAK TOWER 707 GRANT STREET 1100 DALLAS TX 752194281 |
| 1190956 | 10314699 | CATES JAMES M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA 3 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1190958 | 10223477 | CATES JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1190959 | 10149686 | CATES JOHN | RENAUD MORGAN | CRIS E QUINN |
| 1190960 | 10119928 | CATES LAMAR | MCRAE ELLIS | 2400 NATIONAL CITY CENTER 1900 |
| 1190962 | 10300847 | CATES MATTIE | SPANGENBERG, SHIBLEY & LIBER LLP | EAST NINTH STREET CLEVELAND OH 44114 |
| 1190964 | 10269750 | CATES MOLLIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1190965 | 10271273 | CATES NADINE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1190967 | 10246708 | CATES PENNY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1190970 | 10242954 | CATES ROBERT G | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1190971 | 10242035 | CATES ROY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 2438 JACKSON MS 392634328 |
| 1190972 | 10266696 | CATES SHERMAN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 6169 NOVATO CA 94945 |
| 1190973 | 10205466 | CATES THOMAS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1190974 | 10246707 | CATES VERNON L | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1190975 | 10275479 | CATHCART JAMES R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1190983 | 10138229 | CATHELL KRIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190985 | 10138228 | CATHELL TERRY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1190988 | 10186471 | CATHELIN JACKIE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1190987 | 10097776 | CATHELYN KATHLEEN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1060068 | 10157261 | CATHEY BOB | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 6169 NOVATO CA 94945 |
| 1060088 | 10157262 | CATHEY CHARLES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1190922 | 10158386 | CATHEY DAVID | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1190993 | 10165968 | CATHEY DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190994 | 10158206 | CATHEY DAVID | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1191003 | 10165970 | CATHEY DESEY B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191005 | 10158387 | CATHEY DESEY B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1190995 | 10165468 | CATHEY ELLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190996 | 10165971 | CATHEY ELLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190999 | 10143878 | CATHEY ELLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191000 | 10165969 | CATHEY EVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1190999 | 10282344 | CATHEY, SR JAMES E | BARON BUDD | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191001 | 10151013 | CATHEY GWENDOLYN | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191011 | 10193178 | CATHEY JOHNELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191003 | 10193191 | CATHEY KENNETH C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191008 | | CATHEY LESTER J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191009 | | CATHEY PEGGIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191011 | | CATHEY, SR JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191013 | 10183396 | CATHEY MARY | PROVOST UMPHREY | |
| 1191013 | 10211877 | CATHEY ARTHUR | GREITZER LOCKS | BRYAN WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1191018 | 10106109 | CATINO DIANA | WYSOKER, GLASSNER & WEINGARTNER GREITZER LOCKS | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1191019 | 10211878 | CATINO ELIZABETH | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1191020 | 10106108 | CATINO RICHARD | WYSOKER, GLASSNER & WEINGARTNER LAW OFFICES OF PETER NICHOLL | LEO P LOEB 340 GEORGE STREET SUITE 202 NEW BRUNSWICK NJ 08901 / 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1191021 | 10267882 | CATLETT, SR JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191024 | 10189676 | CATLEY, JANICE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191025 | 10189675 | CATLEY, SR HORACE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191026 | | CATLIN ROBERT T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1012951 | 10083112 | CATLIN ROBERT T | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191027 | 10245858 | CATLIN DOROTHY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1191029 | 10122619 | CATLIN MAGGIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1191030 | 10245857 | CATLIN PAUL R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1067511 | 10097932 | CATO EDWARD W | READ MORGAN | CRIS E QUINN |
| 1067512 | 10097933 | CATO SHIRLEY | READ MORGAN | CRIS E QUINN |
| 1191032 | 10170626 | CATO ALICE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1191033 | 10267947 | CATO CHARLES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191035 | 10158388 | CATO EARL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1191036 | 10170648 | CATO EARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191040 | 10120504 | CATO LORINE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1191042 | 10146511 | CATO VIRGINIA B | PROVOST UMPHREY | BRYAN O BLEVINS, JR 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1191045 | 10233779 | CATO WARREN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686382 | 10291147 | CATO BRENDA F | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1191046 | 10268348 | CATO, JR GEORGE A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1191047 | 10156295 | CATO, SR ARMENIS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1191048 | 10170464 | CATO, SR ARMENIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191053 | 10145988 | CATOE EVELYN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191059 | 10185372 | CATON BERYL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1191060 | 10185371 | CATON JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1191073 | 10263960 | CATRETT JOSEPH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191074 | 10257974 | CATRETT MARY | FITZGERALD AND ASSOC | 3776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL |
| 1191076 | 10263961 | CATRETT NANCY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191077 | 10145857 | CATRETT SAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191079 | 10285058 | CATRETT CURT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191080 | 10154586 | CATRON GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191081 | 10285059 | CATRON ILONA | READ MORGAN | CRIS E QUINN |
| 1191086 | 10308083 | CATSBAN HARRY R | ENVIRONMENTAL LITIGATION | CLEVELAND OH 44114 |
| 1191087 | 10300848 | CATSBAN RICHARD H | HARDIN LEWIS TABER TUCKER | JOHN V GRAY PO BOX 550 BIRMINGHAM AL 35255 J WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL 35205 |
| 1191089 | 10158839 | CATTANO GEORGE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1191095 | 10245443 | CATTOI RAYMOND R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191096 | 10221469 | CATTON KENNETH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191097 | 10221470 | CATTON SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1191098 | 10173797 | CATTRON WAYNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1191101 | 10270085 | CATUOGNO GAETANO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191102 | 10254595 | CATURIA FREDERICK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
|  |  |  | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191103 | 10117407 | CATUZZI ROSE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1191104 | 10117406 | CATUZZI WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1191105 | 10249240 | CAUBLE BARRY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191106 | 10271274 | CAUBLE BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1191107 | 10202798 | CAUBLE BONITA G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191122 | 10107354 | CAUBLE GRAYSON O | MICHAELS JONES | E. SPENCER PARRIS SUITE 600 HOUSTON TX 77017 |
| 1191113 | 10129271 | CAUBLE HARRIETT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191114 | 10394411 | CAUBLE MARY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191116 | 10249241 | CAUBLE PAULETTE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191118 | 10202797 | CAUBLE OR JACOB F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191120 | 10309182 | CAUCHI NICHOLAS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191121 | 10309183 | CAUCHI ROSALIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063500 | 10096565 | CAUCH ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063501 | 10096566 | CAUDILL RUTH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1066627 | 10097454 | CAUDILL PAUL | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1066628 | 10097455 | CAUDILL ERMA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1191124 | 10113150 | CAUDILL BARBARA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191126 | 10269611 | CAUDILL BESSIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1191127 | 10307021 | CAUDILL BILLIE A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1191130 | 10197581 | CAUDILL DORA D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191131 | 10269614 | CAUDILL EARLY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1191133 | 10115242 | CAUDILL ELLA J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1191139 | 10162112 | CAUDILL GAYELYNN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191142 | 10311973 | CAUDILL GLENNIS K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191144 | 10202010 | CAUDILL HAROLD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191147 | 10197538 | CAUDILL JOHN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191153 | 10311971 | CAUDILL MARY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191154 | 10311970 | CAUDILL MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191154 | 10143736 | CAUDILL MARY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191158 | 10140786 | CAUDILL OLLIDENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191160 | 10275902 | CAUDILL PAUL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1191161 | 10200099 | CAUDILL PEARLIE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191164 | 10136514 | CAUDILL ROSE A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191166 | 10145939 | CAUDILL STELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191167 | 10135276 | CAUDILL SUE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191168 | 10197559 | CAUDILL VIOLET M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191171 | 10275903 | CAUDILL WANDA I | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1191172 | 10143733 | CAUDILL, SR LUTHER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191174 | 10269190 | CAUDLE ELAINE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191175 | 10259844 | CAUDLE GARY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191176 | 10291821 | CAUDLE GEORGE M | RANCE N ULMER | P.O. BOX 220 OKOLONA MS 39402200 |
| 1191177 | 10254741 | CAUDLE GORDON | DUKE LAW FIRM | 40 S WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1191180 | 10254742 | CAUDLE LEE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191181 | 10245742 | CAUDLE MARIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1191182 | 10192078 | CAUDLE OLEN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1191184 | 10312376 | CAUDLE SARAH F | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1191186 | 10203852 | CAUDLE SUE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1191187 | 10312375 | CAUDLE WILLIAM T | READ MORGAN | CRIS E QUINN 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686538 | 10297148 | CAUDLE MODEAN | MORRIS SAKALARIOS | |
| 1191188 | 10249189 | CAUDLE, JR HENRY F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191189 | 10166650 | CAUDULLO ANTHONY S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191190 | 10226483 | CAUDULLO HELEN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191191 | 10166651 | CAUDULLO THOMASINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191192 | 10264482 | CAUDULLO VICTOR A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191193 | 10104072 | CAUFIELD DENNIS | SANDMAN ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010054 | 10082545 | CAUFIELD SHIRLEY | | |
| 1191205 | 10122620 | CAULEY BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1191210 | 10212030 | CAULEY JOYCE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191215 | 10212024 | CAULEY TOMMY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1063079 | 10096444 | CAULFIELD MARY | SANDMAN | |
| 1191222 | 10268714 | CAULFIELD BERNADINE | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1191223 | 10268713 | CAULFIELD CONWAY | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1029680 | 10086104 | CAUSEY IRA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029681 | 10086105 | CAUSEY BEATRICE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191228 | 10221584 | CAUSEY ALVAH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191229 | 10181316 | CAUSEY BILLY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1191232 | 10231767 | CAUSEY DARNELL | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1191233 | 10145148 | CAUSEY DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191234 | 10291823 | CAUSEY EDD M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191235 | 12270687 | CAUSEY EDWARD N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191236 | 10300849 | CAUSEY FRANKLIN D | JAMES F HUMPHREYS ASSOC LC | CINDY KRLANGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191238 | 10181317 | CAUSEY GWEN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1191239 | 10212347 | CAUSEY JACQUELINE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1191240 | 10280545 | CAUSEY JAMES E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191242 | 10279899 | CAUSEY JOSEPHINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191243 | 10142101 | CAUSEY JOYCE | PROVOST UMPHREY | BRYAN O BLEVINS |
| 1191244 | 10212246 | CAUSEY L'CILLE C | RATINER O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1191249 | 10221597 | CAUSEY MAUDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1191254 | 10129272 | CAUSEY RUTH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191255 | 10279898 | CAUSEY WALLACE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191256 | 10231766 | CAUSEY WESLIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191258 | 10300850 | CAUSEY WILMA DEAN | SHANNON LAW FIRM | P.O. BOX 869 HAZLEHURST MS 39083 |
| 1686384 | 10297149 | CAUSEY CURLEY C | JAMES F HUMPHREYS ASSOC LC | CINDY KRLANGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1029652 | 10086098 | CAUSIN AGNES S | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1029651 | 10086088 | CAUSIN JR. HENRY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191264 | 10291824 | CAUSSEY JAMES N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191265 | 10312378 | CAUTHEN ANNIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1191266 | 10184480 | CAUTHEN ARLENE | READ WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191267 | 10184477 | CAUTHEN BOYKENCE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191270 | 10291825 | CAUTHEN DELOIS J | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1191271 | 10177096 | CAUTHEN DONALD H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1191272 | 10177096 | CAUTHEN MORNELL D | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1191276 | 10177096 | CAUTHEN SCHANDLIONS D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1191277 | 10160708 | LANIER WILSON | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1191281 | 10216243 | CAVAGNARO RICHARD | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1191282 | 10163619 | CAVALIER EMMETT E | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191283 | 10163618 | CAVALIER GENEVIEVE B | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191285 | 10382240 | CAVALIER LEWITA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191286 | 10382240 | CAVALIER RUSSELL J | JOHN C BURLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1191288 | 10100539 | CAVALIER SUSAN | SANDMAN | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1191289 | 10194699 | CAVALIER SUSANA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191291 | 10194699 | CAVALIER WARREN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191292 | 10264573 | CAVALIERE JOHN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1191294 | 10194685 | | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1191295 | 10264569 | CAVALIER RUSSELL J | LEBLANC MAPLES WADDELL LLC | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1191296 | 10231104 | CAVALIER SUSAN | LEBLANC WADDELL LLC | 201 ST. CHARLES AVENUE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1191297 | 10201710 | CAVALIER SUSANA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1191298 | 10106215 | CAVALIER WARREN J | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1191301 | 10241702 | CAVALIERE JOHN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191302 | 10241703 | CAVALIERE STELLA | | |
| 1191303 | 10311649 | CAVALIERI ANTHONY | EISEN MORRIS SWEENEY LLC | MORRIS J EISEN ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1856 PO BOX 1866 NEW HAVEN CT 6508 |
| 1191304 | 10311650 | CAVALIERI DANIEL P | EISEN MORRIS | MORRIS J EISEN |
| 1191306 | 10312420 | CAVALIERI FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191307 | 10711157 | CAVALIERI JOSEPHINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191308 | 10711156 | CAVALIERI LOUIS L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191309 | 10110507 | CAVALLI LOUIS | PHILLIPS KONIGSBERG | ALLEN RODMAN 707 GRANT STREET PITTSBURGH PA 15219 |
| 1001743 | 10080211 | CAVALLINI ROBERT A | RODMAN, | MARILYN JEAN OFARRELL PARK 360 PARK AVENUE NEW YORK NY 10016 |
| 1191311 | 10264118 | CAVALLO BARBARA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1191310 | 10394278 | CAVALLO HELEN | RODMAN, | ALLEN RODMAN |
| 1191320 | 10394477 | CAVALLO JOHN M | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1010452 | 10082701 | CAVALLO JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1010453 | 10082760 | CAVALLO LOUIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1191316 | 10082131 | CAVALLO LOUIS | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1191315 | 10236115 | CAVALLO PHYLLIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1191314 | 10236115 | CAVALLO RUDOLPH A | RODMAN, | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1191316 | 10194877 | CAVALLO RUTH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ALLEN RODMAN |
| 1191318 | 10099792 | CAVALLO SAMUEL | WYSOKER, GLASSNER & WEINGARTNER | 2500 LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1191319 | 10236116 | CAVANAUGH JOHN M | POWELL MINEHART | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1191329 | 10249876 | CAVANAUGH ZITA | POWELL MINEHART | |
| 1191332 | 10251140 | CAVANAUGH BERNIE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1191333 | 10220676 | CAVANAUGH LAWRENCE S | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1191337 | 10271275 | CAVANAUGH MIKE | DUKE LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191340 | 10220675 | CAVANAUGH PATRICIA A | BARON BUDD | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143188 |
| 1191343 | 10185924 | CAVANAUGH ROSE M | DAVID M. LIPMAN, P.A. | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191344 | 10185923 | CAVANAUGH, JR FRED P | BARON BUDD | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191349 | 10247757 | CAVASINA BETTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191351 | 10133770 | CAVASINA GLENN M | LAW OFFICES OF PETER G ANGELOS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191353 | 10261918 | CAVAZOS GUILLERMO | BARON BUDD | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1191354 | 10201175 | CAVAZOS IRENE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191355 | 10265864 | CAVAZOS JESUS J | GREEN BLACK | 3219 MCKINNEY AVENUE SUITE 3100 DALLAS TX 75204 |
| 1191356 | 10265866 | CAVAZOS JOHN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191357 | 10246207 | CAVAZOS JOSE H | WATERS KRAUS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191358 | 10253489 | CAVAZOS JUAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191361 | 10253487 | CAVAZOS MARY A | BARON BUDD | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191362 | 10243613 | CAVAZOS RUDOLPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191363 | 10283474 | CAVAZOS, SR URBANO V | BARON BUDD | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1191363 | 10112598 | CAVE BEN H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1191365 | 10133205 | CAVE EILEEN | LAW OFFICES OF MICHAEL P CASCINO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191363 | | CAVE GLEN | FERRARO & ASSOCIATES | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1191365 | | CAVE GLEN | COONEY CONWAY | |
| 1191366 | 10109695 | CAVE GLENN | JOHNSON | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1191167 | 10283485 | CAVE IRENE C | LAW OFFICES OF MICHAEL P CASCINO | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191369 | 10284510 | CAVE RANDALL W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191370 | 10202785 | CAVE RICHARD R | NESS MOTLEY LOADHOLT RICHARDSON | 29406067TH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |
| 1191371 | 10112597 | CAVE RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191377 | 10102066 | CAVELLIER JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191378 | 10100267 | CAVELLIER SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191381 | 10288347 | CAVENDER BEVERLY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1191382 | 10312380 | CAVENDER BILLIE S | READ MORGAN | CRIS E QUINN |
| 1191387 | 10124693 | CAVENDER BILLY L | READ MORGAN | CRIS E QUINN |
| 1191387 | 10172185 | CAVENDER EMMA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191388 | 10311820 | CAVENDER JESSIE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1191394 | 10288348 | CAVENDER MICHAEL | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1191396 | 10172184 | CAVENDER ROMIE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191397 | 10307022 | CAVENDER VIOLET Y | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1686385 | 10297150 | CAVENDER THOMAS J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1191398 | 10144042 | CAVER CLARENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191400 | 10260113 | CAVER EARL | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1191403 | 10172551 | CAVER FAMOUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191406 | 10284663 | CAVER JESSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191407 | 10265483 | CAVER JESSIE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1191408 | 10284664 | CAVER LAE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191411 | 10144493 | CAVER PIRENIELLO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191413 | 10314724 | CAVES BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1191414 | 10314723 | CAVES BILLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1191415 | 10150805 | CAVES CORRINE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191419 | 10145858 | CAVES VERNON C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1191424 | 10173394 | CAVEY MARNA S | ROGER WORTHINGTON | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1191426 | 10250728 | CAVICCHIO ANTHONY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191427 | 10250706 | CAVICCHIO DIANE | ALLEN RODMAN | F GERALD MAPLES 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1191428 | 10250695 | CAVICCHIO JAMES A | ALLEN RODMAN | JOHN F DILLON PLC 155 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1191429 | 10250717 | CAVICCHIO JASON | ALLEN RODMAN | ROBERT E SWEENEY CO LPA 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191410 | 10083248 | CAVICO LEWIS B | | |
| 1015411 | 10083249 | CAVICO WANDA F | | |
| 1005515 | 10081147 | CAVIN WILLIAM L | ROWLAND ROWLAND | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191431 | 10177098 | CAVIN CLARICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379101211 |
| 1191432 | 10197009 | CAVIN FREDA P | THE SIMON LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191433 | 10177097 | CAVIN JOE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1191438 | 10105210 | CAVINESS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191439 | 10117159 | CAVINESS ELEANOR | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1191440 | 10198195 | CAVINESS EPIFANIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191443 | 10198183 | CAVINESS RAYMOND R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191444 | 10242320 | CAVINESS ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1191446 | 10314570 | CAVINS BILLIE S | BOCKOFF | RICHARD A BOCKOFF |
| 1191447 | 10241562 | CAVINS FREDDIE L | WISE JULIAN | 626 LEWIS & CLARK BLVD PO BOX 100 EAST ALTON IL 62024 |
| 1191448 | 10314569 | CAVINS LARRY | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191453 | 12202419 | CAVNAR ORVILLE L | SEAR | |
| 1068021 | 10098125 | CAVOLI RICHARD A | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1068023 | 10098122 | CAVOLI DIANA M | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1191454 | 10264697 | CAVOR BERLEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191455 | 10264696 | CAVOR CHARLES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191460 | 10217652 | CAWEIN CINDY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191461 | 10225671 | CAWEIN GLENN W | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191462 | 10226671 | CAWEY DARRELL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1191463 | 10163074 | CAWELL ELIZABETH P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191464 | 10163073 | CAWKWELL JOHN B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191465 | 10255431 | CAWLEY BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191466 | 10255430 | CAWLEY JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1037047 | 10087530 | CAWOOD CLARENCE F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1037048 | 10087531 | CAWOOD JOYCE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1191472 | 10116236 | CAWTHERN JOSEPHINE | SUTTER & ENSLEIN | CATHRYN W LOUCAS 1619 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1191475 | 10141954 | CAWTHON DOROTHY | READ MORGAN | CRIS E QUINN |
| 1191476 | 10144746 | CAWTHON ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191479 | 10154877 | CAWTHON WILLIE | THE LAW FIRM OF CRIMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1191480 | 10276127 | CAWTHORNE DUANE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191484 | 10312966 | CAXFORD FRED H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1191486 | 10312967 | CAXFORD LAURA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1018583 | 10083646 | CAYLOR JOYCE | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1191489 | 10227152 | CAYLOR JOHNNY | | SUITE 900 MIAMI FL 331310201 |
| 1191491 | 10263909 | CAYLOR WILLIAM | GILLENWATER, NICHOL & AMES | 4031 WEST NORTH AVENUE CHICAGO IL 606101117 H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1191492 | 10228502 | CAYSON IMOGENE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1059722 | 10059217 | CAYTON DENNIS L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1191496 | 10131974 | CAYTON NAOMIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1191497 | 10135959 | CAYTON RENEE | | |
| 1191499 | 10335958 | CAYTON, JR JOHN B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191500 | 10235325 | CAYWOOD BETTY | PARKER RKS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1191501 | 10231160 | CAYWOOD HUBERT | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1191502 | 10235324 | CAYWOOD JR ORVILLE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1191503 | 10256302 | CAZALAS HARVEY F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1191504 | 10308388 | CAZANAS HELEN C | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 070100 |
| 1191505 | 10265293 | CAZARES LUCIA T | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1191506 | 10265292 | CAZARES REFUGIO | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1191509 | 10262704 | CAZARES LLEWELLYN P | | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1191510 | 10162705 | CAZES MELBA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1191511 | 10276055 | CAZIERE GEORGE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191512 | 10199079 | CAIERE JOSE | CHRISTOPHER MEEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1191513 | 10206981 | CEA JOSEPH J | BRAYTON PURCELL | 362 PLAZA SECOND ROAD BOX 2109 NOVATO CA 94945 |
| 1191514 | 10187278 | CEACY JOANN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191515 | 10187277 | CEARCY WILLIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191516 | 10194724 | CEASAR BENJAMIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191517 | 10194712 | CEASAR BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191520 | 10147164 | CEASAR PERRY | TAYLLOR CIRE | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1191523 | 10199080 | CEASER BERTRAND | CHRISTOPHER MEEKS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191524 | 10178745 | CEASER ERNEST | LAW OFFICES OF PETER G ANGELOS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1191525 | 10188578 | CEASER SIMON | CHRISTOPHER MEEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1191526 | 10188579 | CEASER VIRGIE M | CHRISTOPHER MEEKS | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1191527 | 10230686 | CEASOR ANGELIA | LEBLANC WADDELL LLC | |
| 1191528 | 10157586 | CEASOR FRANK | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1191529 | 10230128 | CEBAK RICHARD J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1191530 | 10232607 | CEBALLOS ELISE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191533 | 10285483 | CEBRUN NORA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1191539 | 10285061 | CEBULSKI GEORGIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191541 | 10285060 | CEBULSKI VALENTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191549 | 10247377 | CECCHINE JOHN D | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1191550 | 10247388 | CECCHINE YOLANDA C | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1016305 | 10083426 | CECCHINI RICHARD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1016306 | 10083427 | CECCHINI NANCY K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1045193 | 10089932 | CECIL CHARLES O | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1045194 | 10089933 | CECIL OPAL E | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1041558 | 10127962 | CECIL AGNES E | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1191559 | 10216431 | CECIL ANN T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1191560 | 10225676 | CECIL BILLY | THE LAW FIRM OF ALWYN LUCKEY | P. O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1191562 | 10161471 | CECIL CONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191565 | 10137099 | CECIL IRENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191566 | 10216433 | CECIL J. ALLAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1191567 | 10216437 | CECIL J. DAVID | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1191568 | 10216435 | CECIL J. MICHAEL | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1191569 | 10216434 | CECIL J. ROBB | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1191571 | 10216430 | CECIL KENNETH I | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1191572 | 10169121 | CECIL MARIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191573 | 10117160 | CECIL NORVAL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1191574 | 10242439 | CECIL OPAL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1191575 | 10137241 | CECIL ROBYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191580 | 10137098 | CECIL VIRGINIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191581 | 10161912 | CECIL MARION E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1677876 | 10300066 | CECIL HELENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677877 | 10300067 | CECIL HELENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191583 | 10216439 | CECIL, JR JOHN T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1191587 | 10161472 | CECORA ELAINE M | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1191589 | 10284668 | CEDAR DAVID P | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1191590 | 10284669 | CEDAR DONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191592 | 10191479 | CEDENO LUIS Y | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1191593 | 10117268 | CEDENO MILAGROS M | CEDERBERG GLORIA | CLEVELAND OH 44114 |
| 1191594 | 10146970 | CEDERBERG GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191596 | 10276233 | CEDILLO ADOLFO T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191598 | 10200784 | CEDILLO ESTELLA H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191599 | 10212135 | CEDILLO MARIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191605 | 10395154 | CEDOTAL JAMES | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1191607 | 10246070 | CEDOTAL JAMES | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1191610 | 10240551 | CEDOTAL DARLENE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1039451 | 10088459 | CEDRONE MICHAEL P | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1022598 | 10084569 | CEFALO KATHARINE | WEITZ & EISEN | NEW YORK NY |
| 1191610 | 10073165 | CEFALU ANTHONY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191611 | 10205026 | CEFALU CHARLENE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191612 | 10192499 | CEFALU DOTTY | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1191614 | 10192490 | CEFALU VINCENT | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1191619 | 10228503 | CECILA RONALD B | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1191621 | 10258911 | CEGLIO MARVIN J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1055445 | 10093816 | CEJ AURELIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1191625 | 10113742 | CEJA LOUNETTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191628 | 10113741 | CEJA RICHARD P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1677879 | 10300068 | CEJA HENRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677880 | 10300069 | CEJA DORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191632 | 10132651 | CELANO ANTOINETTE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1191633 | 10132650 | CELANO VICTOR | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1191634 | 10203424 | CELENTANO ALFONSO | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1191649 | 10285496 | CELENTANO CARMELA | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1191650 | 10106773 | CELESTINE CHARLES B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191651 | 10270862 | CELESTINE DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191662 | 10282359 | CELESTINE JAMES R | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1191643 | 10231105 | CELESTINE JAMES | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1191655 | 10223380 | CELIA, JR FRANCIS J | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1191654 | 10223381 | CELIA, JR FRANCIS J | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1191655 | 10223380 | CELIA, SR FRANCIS J | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1191656 | 10158724 | CELLE RAYMOND | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1005962 | 10081261 | CELLA ANNA A | WEITZ & EISEN | NEW YORK NY |
| 1191657 | 10300851 | CELLA ANNA | RODMAN | ALLEN RODMAN |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191658 | 10185785 | CELLA DAN S | | |
| 1191659 | 10300852 | CELLA EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191662 | 10201306 | CELLA MAGDALENA | ALLEN RODMAN | ALLEN RODMAN 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191663 | 10185786 | CELLA SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191664 | 10201305 | CELLINI VINCENT P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1048590 | 10090563 | CELLINI ANTHONY D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1191672 | 10162994 | CELLITO ELIZABETH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191673 | 10162993 | CELLITTO GUIDO T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191680 | 10154966 | CELOVSKY JOSEPH R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191681 | 10154967 | CELOVSKY KATHLEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191682 | 10256224 | CELSEBERSDIM TOM G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1191683 | 10112711 | CEMPE WAYNE O | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191686 | 10267727 | CENDALI RICHARD | WILENTZ, GOLDMAN & SPITZER | FRANK C DUFFIN WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1191687 | 10256064 | CENE BERT R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191688 | 10256065 | CENE CHERYL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191689 | 10128890 | CENEVIVA ANTHONY D | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1191690 | 10128897 | CENEVIVA MARGARET V | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1191691 | 10240975 | CENGERI EVELYN C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1191692 | 10240974 | CENGERI STEPHEN A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1191697 | 10112631 | CENSIC STEVEN J | SWEENEY | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1191698 | 10197122 | CENTANFANT NORMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191700 | 10191481 | CENTENO ISMAEL S | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1191701 | 10222050 | CENTENO LUIS B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191702 | 10222059 | CENTENO SANTOS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191705 | 10124436 | CENTER GLEN | PROVOST UMPHREY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191706 | 10124437 | CENTER SALLY | PROVOST UMPHREY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191707 | 10166661 | CENTERELLI JOSEPH C | KELLEY FERRARO | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1191708 | 10242804 | CENTERS DAVE | ZALMER, MELLEN & SHIFFMAN, P.C. | 827 MAIN STREET WHEELING WV 26003 |
| 1191713 | 10151151 | CENTERS MARGIE | HARTLEY O'BRIEN | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1191714 | 10137243 | CENTERS ROSE A | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1191715 | 10242805 | CENTERS THENA | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191720 | 10241520 | CENTINO JOSEPH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1050102 | 10091103 | CENTNER JEROME G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1050143 | 10091104 | CENTNER JUDITH A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1191723 | 10108287 | CENTOFANTI CONCETTA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1191724 | 10108643 | CENTOFANTI CONCETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191725 | 10192006 | CENTOFANTI GIUSEPPE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1191727 | 10108286 | CENTOFANTI NUNZIO | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1019524 | 10083913 | CENTRACCHIO ROBERT F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191731 | 10244684 | CENTRELLA CONSTANCE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1191734 | 10244683 | CENTRELLA ERNEST | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1191735 | 10227207 | CENTRO LOUISE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1191736 | 10227206 | CENTRO ROBERT W | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1048854 | 10090661 | CENTURIONE MARIAN | CAROSELLI SPAGNOLLI & WEAVER | CRAIG E COLEMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191737 | 10246677 | CENZANO ALFONSO | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1191738 | 10116528 | CEPEN JAMES D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1191739 | 10227759 | CEPHAS LODA L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1191743 | 10163530 | CERESS WILLIAM | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1689090 | 10299875 | CERA JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689091 | 10299876 | CERA, CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191745 | 10148397 | CERAMI THELMA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191746 | 10132956 | CERASO ALYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191749 | 10185429 | CERBONE RALPH J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1191751 | 10108288 | CERCONE JOSEPH P | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1191752 | 10108644 | CERCONE JOSEPH P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1191755 | 10261891 | CERDA JUAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191757 | 10219904 | CERDA SHEILA D | MARTIN W DIES | MARTIN W DIES 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1191760 | 10311975 | CERCERES JESSE W | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191762 | 10277505 | CERES CLEMENTINE P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191764 | 10220358 | CERETT WILLIAM C | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191767 | 10214368 | CERINO LEO | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191767 | 10241130 | CERINO LEO | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191769 | 10214367 | CERINO MARGARET M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191770 | 10241131 | CERINO MARGARET M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1191773 | 10300853 | CERISANO MARY T | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1191774 | 10225444 | CERKA BERNADINE | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191775 | 10222008 | CERKEZ NANCY | HOWARD BRENNER NASS | BOX 290 EDISON NJ 881829905 |
| 1191776 | 10222007 | CERKEZ STEVEN E | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1191778 | 10300854 | CERMAK GEORGETTE M | ROBERT C. WEISENBERGER ESQ. | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1191779 | 10300885 | CERMAK LAWRENCE E | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1191781 | 10197178 | CERNIN ROBERT E | ROBERT C. WEISENBERGER ESQ.; SILBER PEARLMAN | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207; ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1191786 | 10279901 | CERNIGLIA EVELYN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191788 | 10280583 | CERNIGLIA JACQUELINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191789 | 10115840 | CERNIGLIA JANET | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1191790 | 10279900 | CERNIGLIA JOSEPH E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191791 | 10280582 | CERNIGLIA NED | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191798 | 10242765 | CERNOSEK JANET | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1191799 | 10242746 | CERNOSEK RONALD J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1191800 | 10308398 | CERNUDA TINA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1191801 | 10133648 | CERNUSKA LOUISE P | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1191804 | 10262472 | CERNY DIANE K | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1191806 | 10225677 | CERNY JOSEPH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1191807 | 10262470 | CERNY RICHARD F | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1191810 | 10226792 | CERQUEIRA DARLENE M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1191811 | 10133516 | CERQUEIRA JOSEPH A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1191812 | 10234856 | CERRATO ANTHONY J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191811 | 10217679 | CERRATO JUDITH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191814 | 10169869 | CERRATO, SR JOSEPH N | LAW OFFICES OF PETER G ANGELOS; THOMAS LIBOWITZ | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006; USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1191816 | 10234855 | CERRONE CHARLES R | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191818 | 10133514 | CERRONE PETER A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1191819 | 10234856 | CERRONE ROSEMARY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191820 | 10205826 | CERRUTI BONNIE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1191821 | 10205825 | CERRUTI ROBERT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1191823 | 10271276 | CERSEY RUBY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1191825 | 12011373 | CERSEY FRANCES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191826 | 12011372 | CERTA MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1191827 | 10197488 | CERTA PETE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1191830 | 10104279 | CERULLO ANTHONY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1191833 | 10138035 | CERUTI CHRISTINE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191834 | 10262118 | CERUTI EVEREST C | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1191835 | 10217682 | CERUZZI ALEX | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191836 | 10217683 | CERUZZI LENA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191837 | 10173798 | CERVAC JACK A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191838 | 10173799 | CERVAC LEONORA C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1191839 | 10122373 | CERVANTES ALICE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1191840 | 10286336 | CERVANTES ANTONIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191841 | 10233951 | CERVANTES ARISTEO | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1191842 | 10171371 | CERVANTES GEORGE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1191846 | 10190926 | CERVANTES ROBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1191849 | 10218369 | CERVANTES, JR DOMINGO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191850 | 10282387 | CERVANTEZ JOSE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191851 | 10222293 | CERVELLERO JOSEPH | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1191852 | 10222294 | CERVELLERO JOSEPHINE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1191853 | 10218004 | CERVENKA LEE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1057582 | 10091125 | CERVENY MARY D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1053781 | 10093124 | CERVENY, SR ALBERT A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1191855 | 10234835 | CERVI JOSEPHINE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191856 | 10234834 | CERVI ROMEO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1191859 | 10108862 | CERVONE PASQUALE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1191861 | 10246838 | CESARATO GASTON | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1191866 | 10116458 | CESAR, JR FRANK J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1191868 | 10263745 | CESLIK GENE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1191869 | 10138230 | CESNICK BONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191871 | 10273902 | CESPEDES PHILLIP M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1191872 | 10211179 | CESSAC CHARLES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191880 | 10287395 | CESSNA RONALD E | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1191882 | 10114222 | CESTONE CONSTANCE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1191883 | 10134716 | CESTONE MICHAEL J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1067478 | 10097903 | CETCHOVICH EMIL | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1067479 | 10097904 | CETCHOVICH GRACE O | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1007252 | 10081690 | CETRONE LAWRENCE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005512 | 10081144 | CETTI ALBERT J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007590 | 10081853 | CETTI JOHN P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1013890 | 10143880 | CEZAR ALTA MAE | READ MORGAN | CRIS E QUINN BELTSVILLE MD 207053149 CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |
| 1191890 | 10143889 | CEZAR DEREK | READ MORGAN | CRIS E QUINN BELTSVILLE MD 207053149 CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |
| 1191894 | 10223344 | CHABOT ANNE M | LAW OFFICES OF PETER G ANGELOS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1191895 | 10223343 | CHABOT FRANCIS | LAW OFFICES OF PETER G ANGELOS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1191896 | 10218268 | CHACEZ MARGARET M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1191900 | 10166285 | CHACHERE LILLIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191902 | 10169934 | CHACHERE, SR JOHN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191906 | 10195082 | CHACON ANTONIO S | SILBER PEARLMAN | TX 75204 |
| 1191908 | 10270165 | CHACON CONSUELO V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191910 | 10270164 | CHACON GERARDO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191911 | 10203547 | CHACON JOSE B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1191912 | 10200046 | CHACON PRUDENCIO | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1191925 | 10153639 | CHADDICK KIMBERLY M | READ MORGAN | CRIS E QUINN 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1191926 | 10275424 | CHADDOCK LLOYD | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1191927 | 10276088 | CHADICK WILLARD C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191928 | 10264817 | CHADIMA DARRELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191929 | 10264818 | CHADIMA DELORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191930 | 10237369 | CHADIMA EDWARD L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1191931 | 10237380 | CHADIMA SADIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER , 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1191932 | 10135071 | CHADWELL ANN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER , III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1191938 | 10160530 | CHADWELL LOUIS | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1191940 | 10235051 | CHADWELL WALLACE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191941 | 10135070 | CHADWELL WILLIAM R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER , III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1191943 | 10219540 | CHADWICK ALVA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191943 | 10275809 | CHADWICK ALVA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191945 | 10271281 | CHADWICK CLARICE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1191946 | 10137702 | CHADWICK DEBRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191947 | 10219533 | CHADWICK DONALD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191947 | 10275808 | CHADWICK DONALD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1191951 | 10265511 | CHADWICK JOHN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1191951 | 10265261 | CHADWICK KRISTI | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1191952 | 10151268 | CHADWICK MARY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1191955 | 10220538 | CHADWICK ROBERT D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1191957 | 10292537 | CHADWICK SANDRA L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1191960 | 10118058 | CHAFFEE JERRY | JAMES F HUMPHREYS ASSOC LC | CENTER KUDISH 1113 CHARLESTON WV 25301 |
| 1191965 | 10285092 | CHAFFEE LEON | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1191971 | 10285064 | CHAFFEE VERA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1040717 | 10297152 | CHAFFIN ARNOLD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1040718 | 10285052 | CHAFFIN DORIS A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1056739 | 10094326 | CHAFFIN BARBARA A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1056733 | 10088606 | CHAFFIN BARBARA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1191975 | 10311892 | CHAFFIN BENJAMIN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11191978 | 10115773 | CHAFFIN BRENDA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 11191982 | 10142103 | CHAFFIN DEBBIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11191983 | 10259975 | CHAFFIN ELOISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11191985 | 10249878 | CHAFFIN GEORGE S | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 11191986 | 10178760 | CHAFFIN GILBERT R | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 11191987 | 10300857 | CHAFFIN GLENDA G. P | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11191991 | 10245132 | CHAFFIN JAMES W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568170 |
| 11191993 | 10271282 | CHAFFIN JEROME | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143518 |
| 11191995 | 10195605 | CHAFFIN LINDA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11191997 | 10142106 | CHAFFIN LOUISE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11191998 | 10264821 | CHAFFIN MADELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11191999 | 10245134 | CHAFFIN NORMAN R | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 11192000 | 10311893 | CHAFFIN PATRICIA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11192002 | 10264819 | CHAFFIN ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11192003 | 10271283 | CHAFFIN SANDY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143518 |
| 11192005 | 10195593 | CHAFFIN WILLIAM F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11192006 | 10259973 | CHAFFIN WILLIAM H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11192010 | 10286747 | CHAFFIN, SR BOBBY L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 11192019 | 10247221 | CHAFIN DONALD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 11192020 | 10212596 | CHAFIN ELIZABETH L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 11192021 | 10255545 | CHAFIN GEORGE | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 11192022 | 10212599 | CHAFIN JAMES A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 11192023 | 10243734 | CHAFIN JEANETTE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11192024 | 10256546 | CHAFIN LOETTA | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 11192025 | 10106878 | CHAFIN LOUISE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 11192026 | 10109979 | CHAFIN MARY S | READ MORGAN | CRIS E QUINN |
| 11192028 | 10204903 | CHAFIN RENA W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 11192029 | 10208412 | CHAFIN RICHARD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 11192030 | 10204902 | CHAFIN WILLIAM M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1688388 | 10297153 | CHAFIN CLIFFORD | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686389 | 10297154 | CHAFIN EDITHA | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1192035 | 10113151 | CHAFINS JOYCE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1009581 | 10082482 | CHAGNON EDWARD C | THORNTON EARLY | JOHN GARRETT 2001 PORTLAND STREET BOSTON MA 021441706 |
| 1192036 | 10274225 | CHAGNOT RENE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1192037 | 10274226 | CHAGNOT THERESA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192038 | 10108856 | CHALLIE WARREN A | THORNTON EARLY | JOHN BARGE OF PORTLAND STREET BOSTON MA 021141706 |
| 1192039 | 10119394 | CHALLIER KAREN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1192040 | 10139539 | CHALLIER KAREN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192041 | 10139538 | CHALLIER THOMAS L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1192042 | 10111993 | CHALLIER THOMAS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192043 | 10291826 | CHAIN BRENDA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1036842 | 10087506 | CHAIN DOROTHY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD, SUITE 900 MIAMI FL 331310201 |
| 1036841 | 10087505 | CHAIN CLEON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD, SUITE 900 MIAMI FL 331310201 |
| 1192047 | 10229796 | CHAISSON RAYMOND | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192044 | 10229795 | CHAISSON JOHN R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1035164 | 10087167 | CHAISSON ADEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1035165 | 10087158 | CHAISSON ELAINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1192048 | 10261720 | CHAISSON BETTY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192051 | 10222385 | CHAISSON HARRY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192053 | 10157010 | CHAISSON NONA S | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1192058 | 10139257 | CHATT ELAINE L | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1192059 | 10139256 | CHATT GERALD | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1192060 | 10215955 | CHACKOWSKI FRANK P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1192062 | 10275673 | CHAKAN CONNIE I | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1192061 | 10275672 | CHAKAN THOMAS E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1192064 | 10235592 | CHAKARIAN MARGARET | MICHAEL F GERMANO | HOWE AND BAINBRIDGE BUILDING 220 COMMERCIAL STREET BOSTON MA 02109 |
| 1192065 | 10285066 | CHAKEY JUDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192066 | 10285065 | CHAKEY SAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192067 | 10226484 | CHAKIRIS PETER D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192068 | 10116424 | CHARLOS ANNA | RODMAN RODMAN | 999 GRANT AVE NOVATO CA 94948 |
| 1192069 | 10116418 | CHARLOS CHARLES | RODMAN RODMAN | 999 GRANT AVE NOVATO CA 94948 |
| 1192070 | 10197185 | CHANNOVA ALBERT | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1192071 | 10197186 | CHANNOVA DOROTHY | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1192073 | 10283756 | CHALFIN CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192076 | 10231700 | CHALK ANN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1192082 | 10231699 | CHALK GUY E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1192083 | 10267988 | CHALK JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192085 | 10282336 | CHALK, SR ALBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686390 | 10291155 | CHALKER KATHRYN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1192088 | 10273825 | CHALLENGER, JR ALVIN B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1192089 | 10115844 | CHALLIS ALBERT | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192090 | 10135845 | CHALLIS JACQUELINE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1192092 | 10292505 | CHALMERS LARRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1192094 | 10223041 | CHALONER CHARLES F | CHALONER LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1192098 | 10201560 | CHALOUX DANIEL L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1192099 | 10201561 | CHALOUX KELLY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1673322 | 10293536 | CHALTRAW ROY J | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673323 | 10293537 | CHALTRAW FRANCES M | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1192100 | 10240758 | CHALTRY LOIS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1192101 | 10240747 | CHALTRY ROBERT C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1192102 | 10168462 | CHAMBARLIS NICKIFOR | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 |
| 1007247 | 10081685 | CHAMBERLAIN HUBERT M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1032644 | 10086898 | CHAMBERLAIN WALTER H | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1032645 | 10086899 | CHAMBERLAIN SHARON | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1192104 | 10241527 | CHAMBERLAIN ALICIDE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1192105 | 10253037 | CHAMBERLAIN ANDERSON D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192107 | 10256678 | CHAMBERLAIN CAROL | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1192109 | 10185855 | CHAMBERLAIN CHARLES | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1192112 | 10256677 | CHAMBERLAIN DAVID W | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1192113 | 10185656 | CHAMBERLAIN DORIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1192114 | 10262184 | CHAMBERLAIN DOUGLAS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1192115 | 10312381 | CHAMBERLAIN ENA P | READ MORGAN | CRIS E QUINN |
| 1192116 | 10312382 | CHAMBERLAIN GEORGE A | READ MORGAN | CRIS E QUINN |
| 1192118 | 10312383 | CHAMBERLAIN HELEN | READ MORGAN | CRIS E QUINN |
| 1192124 | 10312384 | CHAMBERLAIN JUDY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192127 | 10255058 | CHAMBERLAIN MILDRED W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192129 | 10254067 | CHAMBERLAIN RICHARD G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1574167 | 10294402 | CHAMBERLAIN TANDY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 6169 NOVATO CA 94945 |
| 1676241 | 10299209 | CHAMBERLAIN FRED W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1688228 | 10296210 | CHAMBERLAIN EMA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1192138 | 10269244 | CHAMBERLAIN, JR JOHN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192139 | 10256662 | CHAMBERLAIN, JR DAVID M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1192142 | 10178736 | CHAMBERLAIN ANITA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1192142 | 10178735 | CHAMBERLIN GEORGE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1192143 | 10281391 | CHAMBERLIN OPAL | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1192144 | 10307023 | CHAMBERLIN SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 PO BOX 1137 CHARLESTON SC 29402 |
| 1192146 | 10199935 | CHAMBERLIN ZINNETH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1192147 | 10286670 | CHAMBERLISS, JR MELVIN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1002072 | 10080370 | CHAMBERS EDWARD V | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET, BOSTON MA, 02109 |
| 1008166 | 10088116 | CHAMBERS JACK | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1008167 | 10082117 | CHAMBERS FRED | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1018585 | 10088156 | CHAMBERS BRENDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018586 | 10088156 | CHAMBERS CORINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1021914 | 10084336 | CHAMBERS CORINE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1028878 | 10085681 | CHAMBERS RIVERS K | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1037847 | 10085739 | CHAMBERS CATHERINE | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038519 | 10088155 | CHAMBERS TOMMY R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1043935 | 10089754 | CHAMBERS JIMMY L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1043936 | 10089755 | CHAMBERS JEAN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1051507 | 10091680 | CHAMBERS LAWRENCE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051508 | 10091681 | CHAMBERS CHARLENE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1059837 | 10095306 | CHAMBERS JILL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1056219 | 10099251 | CHAMBERS ANNI | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1059836 | 10095105 | CHAMBERS LARRY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1092151 | 10149689 | CHAMBERS ALBERT G | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1092154 | 10130433 | CHAMBERS ANNIE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1092155 | 10197942 | CHAMBERS ARTHUR | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1092158 | 10279032 | CHAMBERS BARBARA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1092159 | 10101012 | CHAMBERS BARBARA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1092160 | 10118060 | CHAMBERS BELVA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1092161 | 10116483 | CHAMBERS BELVA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1092162 | 10210272 | CHAMBERS BEN G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1092167 | 10109980 | CHAMBERS BERNARD J | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1092169 | 10130431 | CHAMBERS BERTHA M | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1092171 | 10243373 | CHAMBERS BETTY | WILLIAM M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1092172 | 10221710 | CHAMBERS BEVERLY | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1092174 | 10176318 | CHAMBERS BOBBY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1192178 | 10283839 | CHAMBERS BEULAH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192179 | 10266188 | CHAMBERS BURL L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1192181 | 10221709 | CHAMBERS CARL J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1192185 | 10215529 | CHAMBERS CAROLYN M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1192186 | 10242214 | CHAMBERS CARROLL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192188 | 10155623 | CHAMBERS CECILE W | BARON BUDD | ANGELA C BARNEY |
| 1192189 | 10279031 | CHAMBERS CHARLES B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192193 | 10108646 | CHAMBERS CORINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192194 | 10292506 | CHAMBERS CORNOVER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1192196 | 10099179 | CHAMBERS CURTIS L | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1192197 | 10184285 | CHAMBERS CYNTHIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1192198 | 10161473 | CHAMBERS CYNTHIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1192200 | 10266189 | CHAMBERS DEBBIE M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1192206 | 10261393 | CHAMBERS DOROTHY M | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1192207 | 10259977 | CHAMBERS DOROTHY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192208 | 10219724 | CHAMBERS DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192209 | 10130434 | CHAMBERS DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192210 | 10228504 | CHAMBERS EARLEAN | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1192213 | 10278177 | CHAMBERS ELI | HOWARD, LAUDMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1192216 | 10270895 | CHAMBERS ELIZABETH | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1192217 | 10215328 | CHAMBERS ELMER N | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1192218 | 10137100 | CHAMBERS ELOIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1192219 | 10111516 | CHAMBERS EMMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192220 | 10283838 | CHAMBERS ERNEST D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192222 | 10281392 | CHAMBERS EZEKIEL | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1192225 | 10149690 | CHAMBERS GARDNER | READ MORGAN | CRIS E QUINN |
| 1192226 | 10281394 | CHAMBERS GIRTHA G | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1192227 | 10183304 | CHAMBERS H R | COTHEN LAW FIRM | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 39215 |
| 1192228 | 10173800 | CHAMBERS HAROLD H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192230 | 10110432 | CHAMBERS HARRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192231 | 10184264 | CHAMBERS HARVEY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1192233 | 10118059 | CHAMBERS HASKELL H | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1192239 | 10161599 | CHAMBERS HOLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1192242 | 10123264 | CHAMBERS HOWARD | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1192243 | 10312385 | CHAMBERS IMOGENE | READ MORGAN | CRIS QUINN |
| 1192246 | 10139563 | CHAMBERS JACQUELIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192247 | 10249879 | CHAMBERS JACQUELINE A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1192248 | 10264823 | CHAMBERS JACQUELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192244 | 10283271 | CHAMBERS JACQUELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192251 | 10175721 | CHAMBERS JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192552 | 10099180 | CHAMBERS JAMES E | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1192258 | 10151014 | CHAMBERS JAMES W | READ MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192261 | 10181318 | CHAMBERS JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONN YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1192263 | 10122621 | CHAMBERS JANE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1192264 | 10249880 | CHAMBERS JEANETTE F | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1192268 | 10264822 | CHAMBERS JESSE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192269 | 10308563 | CHAMBERS JESSE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1192270 | 10283273 | CHAMBERS JESSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192272 | 10278178 | CHAMBERS JESSIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENART 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1192277 | 10149351 | CHAMBERS JOHN L | REAUD MORGAN | CRIS E QUINN |
| 1192278 | 10259976 | CHAMBERS JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192279 | 10270183 | CHAMBERS JOHN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192282 | 10270082 | CHAMBERS KENNETH | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1192287 | 10153616 | CHAMBERS L C | REAUD MORGAN | CRIS E QUINN |
| 1192288 | 10109982 | CHAMBERS LARRY F | REAUD MORGAN | CRIS E QUINN |
| 1192289 | 10109982 | CHAMBERS LARRY R | REAUD MORGAN | CRIS E QUINN |
| 1192290 | 10224276 | CHAMBERS LENA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192294 | 10190259 | CHAMBERS LETHA | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1192300 | 10102114 | CHAMBERS LILLIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192301 | 10102113 | CHAMBERS LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192302 | 10238592 | CHAMBERS LILLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1192303 | 10229592 | CHAMBERS LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192304 | 10311356 | CHAMBERS LINDA | HERTOGS FLUDGE STEEN POLK JONES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1192305 | 10233591 | CHAMBERS LOUIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1192305 | 10292507 | CHAMBERS LORETHA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1192307 | 10106879 | CHAMBERS MAMIE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192309 | 10108645 | CHAMBERS MARGARET A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192310 | 10284284 | CHAMBERS MARGARET S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192311 | 10205056 | CHAMBERS MARGARET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192312 | 10205056 | CHAMBERS MARIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192312 | 10263217 | CHAMBERS MARILYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192314 | 10171162 | CHAMBERS MARY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1192315 | 10268875 | CHAMBERS MARY | REAUD MORGAN | CRIS E QUINN |
| 1192318 | 10224038 | CHAMBERS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192319 | 10102111 | CHAMBERS MARY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1192320 | 10157088 | CHAMBERS MELVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192323 | 10164477 | CHAMBERS MELVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192324 | 10155628 | CHAMBERS MEYER | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192326 | 10181319 | CHAMBERS MINNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1192327 | 10109981 | CHAMBERS MYRTLE W | REAUD MORGAN | CRIS E QUINN |
| 1192328 | 10243153 | CHAMBERS ONEAL | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1192330 | 10268674 | CHAMBERS PATRICK | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1192340 | 10184983 | CHAMBERS PEGGY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192341 | 10248725 | CHAMBERS PERCY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1192344 | 10313515 | CHAMBERS RAYMOND | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192348 | 10184982 | CHAMBERS ROBERT S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192351 | 10312384 | CHAMBERS ROY J | READ MORGAN | CRIS E QUINN BOBBY LEE BLOOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1192353 | 10242215 | CHAMBERS ROYCE | ODOM ELLIOTT | |
| 1192357 | 10173801 | CHAMBERS SANDRA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192358 | 10137703 | CHAMBERS SHARON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1192359 | 10219723 | CHAMBERS SHERL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192363 | 10109983 | CHAMBERS TERESA F | READ MORGAN | CRIS E QUINN |
| 1192365 | 10137921 | CHAMBERS THOMAS C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | 10182920 | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192369 | 10139562 | CHAMBERS TODDY M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192371 | 10270184 | CHAMBERS TOMMYLU | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192372 | 10205062 | CHAMBERS TRAVIS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192374 | 10162855 | CHAMBERS VIRGINIA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1192375 | 10196432 | CHAMBERS WALLACE R | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1192376 | 10198947 | CHAMBERS WARREN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1192380 | 10104936 | CHAMBERS WILLIAM F | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192381 | 10263216 | CHAMBERS WILLIAM J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192382 | 10142436 | CHAMBERS WILLIAM L | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1192385 | 10291827 | CHAMBERS WILLIE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1192388 | 10142288 | CHAMBERS WILMA M | READ MORGAN | CRIS E QUINN |
| 1192391 | 10296500 | CHAMBERS AUSTIN C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1685938 | 10296502 | CHAMBERS ROSE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1686391 | 10297156 | CHAMBERS CURTIS L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686392 | 10297157 | CHAMBERS JAMES E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1021911 | 10084335 | CHAMBERS SR ROBERT A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1122389 | 10154422 | CHAMBERS SR ROBERT | BARON MORGAN | CRIS E QUINN |
| 1192392 | 10154522 | CHAMBERS JR ONEAL | BARON MORGAN | ANGELA C BARMBY P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1192393 | 10288973 | CHAMBERS JR ROLAND | VARAS MORGAN | BRYAN O BLEVINS, JR ANGELA C BARMBY |
| 1192394 | 10150522 | CHAMBERS JR ALCIDE M | PROVOST UMPHREY | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1192395 | 10155622 | CHAMBERS SR WILLIAM G | BARON BUDD | |
| 1192398 | 10271158 | CHAMBERS ANNETTE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686393 | 10181121 | NESS MOTLEY LOADHOLT RICHARDSON PO | | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1192401 | 10181121 | CHAMBLEE BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1192403 | 10312381 | CHAMBLEE BETTY H | LAW OFFICES OF PETER G ANGELOS | |
| 1192404 | 10243927 | CHAMBLEE BETTY | LAW OFFICES OF PETER G ANGELOS | |
| 1192405 | 10181320 | CHAMBLEE BILLY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192406 | 10243925 | CHAMBLEE BILLY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1192407 | 10282388 | CHAMBLEE CHARLES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192408 | 10273872 | CHAMBLEE CLARENCE C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1192410 | 10271871 | CHAMBLEE JAMES M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1192412 | 10106800 | CHAMBLEE JO A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1192413 | 10300858 | CHAMBLEE MARGIE S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1192414 | 10300859 | CHAMBLEE MARY E | DIES DIES | J. DONALD CARONA, JR |
| 1192415 | 10266066 | CHAMBLEE MELVIN R | DIES DIES | J. DONALD CARONA, JR |
| 1192416 | 10266236 | CHAMBLEE SAMUEL O | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1192417 | 10010860 | CHAMBLEE THOMAS A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1192538 | 10193759 | CHAMBLEE WILLIAM H | READ MORGAN | J. DONALD CARONA, JR |
| 1192418 | 10312386 | CHAMBLEE JOHN | MORRIS SAKALARIOS | CRIS E QUINN |
| 1192421 | 10183105 | CHAMBLESS BLANCHE | COTHREN LAW FIRM | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1192422 | 10061177 | CHAMBLESS BOBBY R | UMPHREY BURROW | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 392151129 |
| 1192428 | 10154587 | CHAMBLESS LAURA | READ MORGAN | JOHN E WILLIAMS, JR. |
| 1192430 | 10077722 | CHAMBLESS MAVISADDIS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1192431 | 10306178 | CHAMBLESS MODELLE | UMPHREY BURROW | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192434 | 10200038 | CHAMBLESS OLLICE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | JOHN E WILLIAMS, JR. |
| 1192435 | 10122623 | CHAMBLESS ROBERT | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1192438 | 10207035 | CHAMBLESS VELMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192439 | 10291828 | CHAMBLEY SR BILLY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192442 | 10228505 | CHAMBLEY HUBERT P | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1192445 | 10291829 | CHAMBLEY RUDOLPH | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1192446 | 10109985 | CHAMBLEY THELMA H | READ MORGAN | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1192447 | 10771100 | CHAMBLIN CAROLYN W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1192449 | 10771090 | CHAMBLIN EDNA P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192451 | 10113491 | CHAMBLIN FRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192451 | 10101263 | CHAMBLIN JR WILLIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1192453 | 10028879 | CHAMBLISH MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192454 | 10091682 | CHAMBLISS LAWRENCE E | MAPLES & LOMAX | F G MAPLES P.O. - DRAWER 1368 PASCAGOULA MS 39567 |
| 1051509 | 10091682 | CHAMBLISS WILLIAM G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071343 |
| 1192455 | 10291830 | CHAMBLISS BILLIE C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1192456 | 10176505 | CHAMBLISS CARL R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1192457 | 10281395 | CHAMBLISS CECIL G | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1192460 | 10100565 | CHAMBLISS EUGENE C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1192462 | 10102296 | CHAMBLISS HERBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1192463 | 10292508 | CHAMBLISS HUGH W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312931 |
| 1192466 | 10100566 | CHAMBLISS JESSIE G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1192467 | 10242217 | CHAMBLISS JIMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1192467 | 10243778 | CHAMBLISS JIMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1192469 | 10153617 | CHAMBLISS JOHNNIE B | READ MORGAN | CRIS E QUINN |
| 1192470 | 10249981 | CHAMBLISS KENNETH R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1192475 | 10242218 | CHAMBLISS MARY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1192476 | 10281396 | CHAMBLISS RACHEL | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192480 | 10242440 | CHAMBLISS WILLIAM | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1686394 | 10297160 | CHAMBLISS ELIZABETH | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1192484 | 10243712 | CHAMLEE EVELYN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1192485 | 10224983 | CHAMLEE THURMAN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192488 | 10242131 | CHAMORRO CELIA A | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1192490 | 10216630 | CHAMPACO ANTHONY T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1192491 | 10216610 | CHAMPACO DIANA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1004474 | 10080856 | CHAMPAGNE DANNY R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1192492 | 10244753 | CHAMPAGNE BERNICE | BARON BUDD | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192493 | 10278179 | CHAMPAGNE DANIEL G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1192494 | 10278179 | CHAMPAGNE DELORES | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1192495 | 10279684 | CHAMPAGNE DONNA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1192497 | 10244752 | CHAMPAGNE DOUGLAS W | BARON BUDD | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192498 | 10278181 | CHAMPAGNE E J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1192501 | 10274439 | CHAMPAGNE GEORGE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1192500 | 10228205 | CHAMPAGNE GWENDOLYN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192503 | 10196193 | CHAMPAGNE HERBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1192504 | 10209410 | CHAMPAGNE JUDY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192505 | 10228204 | CHAMPAGNE LARRY P | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192506 | 10148398 | CHAMPAGNE LESTER | PROVOST UMPHREY | BRYAN O BLEVINS PO BOX 4905 BEAUMONT TX 77630 |
| 1192509 | 10258588 | CHAMPAGNE OSCAR J | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1192511 | 10209409 | CHAMPAGNE PAUL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192512 | 10286777 | CHAMPAGNE R C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192516 | 10245249 | CHAMPAGNE ROBERT O | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1192517 | 10241404 | CHAMPAGNE RONALD | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1192518 | 10278180 | CHAMPAGNE SALLY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1192522 | 10279683 | CHAMPAGNE, JR LESTER J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1053477 | 10093067 | CHAMPIGNY PAUL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1053479 | 10093068 | CHAMPIGNY GAIL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1192526 | 10255275 | CHAMPINE BESSIE | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1192527 | 10255564 | CHAMPINE FREDDIE | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1192528 | 10083972 | CHAMPION ALFRED J | JEFFREY B. HARRISON | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1019657 | 10083973 | CHAMPION GLORIA | JEFFREY B. HARRISON | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192523 | 10083971 | CHAMPION ADELLE | JEFFREY B. HARRISON | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192529 | 10144121 | CHAMPION ALICE F | CLARK LEA | COVINGTON LA |
| 1192528 | 10144723 | CHAMPION BETTY | WILLIAM RILEY LAW FIRM | 621 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1192530 | 10155861 | CHAMPION BOYD J | MIDDLETON MATHIS ADAMS TATE | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1192533 | 10241975 | | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| | 10312573 | | | |

Date: 05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192535 | 10127992 | CHAMPION CLYDE | TAYLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1192537 | 10208414 | CHAMPION DONNA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192538 | 10312221 | CHAMPION DORIS M | BARON BUDD | ANGELA C BARMBY |
| 1192539 | 10195191 | CHAMPION DORIS R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192540 | 10241974 | CHAMPION EDWARD | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1192543 | 10102119 | CHAMPION FANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192548 | 10105211 | CHAMPION IDA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192549 | 10312389 | CHAMPION IONA M | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192551 | 10102118 | CHAMPION J C | CRIS E QUINN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192554 | 10146519 | CHAMPION JANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192556 | 10112388 | CHAMPION JOHN A | COOK WALLACE | RUSSELL COOK JR. 4 HOUSTON CENTER 1221 LAMAR, SUITE 1300 HOUSTON TX |
| 1192557 | 10149691 | CHAMPION JOHN B | REAUD MORGAN | CRIS E QUINN |
| 1192558 | 10200813 | CHAMPION JOHN | REAUD MORGAN | CRIS E QUINN |
| 1192559 | 10144120 | CHAMPION JOSEPH M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192561 | 10145859 | CHAMPION JUDGE HAYES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192568 | 10276902 | CHAMPION JUNE | ODOM ELLIOTT | BOBBY PRIM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE TX 72020 |
| 1192569 | 10291831 | CHAMPION LEE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1192570 | 10126855 | CHAMPION LOUIS C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192571 | 10102117 | CHAMPION MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192572 | 10102116 | CHAMPION MARY LENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192573 | 10190491 | CHAMPION NORA L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1192575 | 10132959 | CHAMPION OTTO N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192572 | 10195182 | CHAMPION PEARLIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192573 | 10291383 | CHAMPION RALPH W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1192575 | 10291832 | CHAMPION SANDERS O | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1192577 | 10310416 | CHAMPION VICTROL M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192579 | 10145860 | CHAMPION VIDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192580 | 10132231 | CHAMPION WILLIE G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192581 | 10291190 | CHAMPION ZELMA H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1676224 | 10132958 | CHAMPION GROVER V | REAUD MORGAN | CRIS E QUINN |
| 1192582 | 10312957 | CHAMPION (CHAPMAN) ANNIE G CLYDE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192583 | 10228506 | CHAMPION (CHAPMAN) | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192558 | 10291807 | CHAMPION, JR HUBERT | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1192584 | 10271284 | CHAMPION, SR HUBERT | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1192593 | 10276438 | CHAMPLAIN MILLICENT | DAVID N. LIPMAN, P.A. | DAVID N LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1192594 | 10162275 | CHAMPLAIN ROBERT | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1276438 | 10121412 | CHAMURAS ANEST A | REAUD MORGAN | CRIS E QUINN |
| 1192603 | 10130435 | CHANCE BARBARA J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1192608 | 10139536 | CHANCE BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192609 | 10132961 | CHANCE BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192610 | 10269535 | CHANCE CHARLES J | BARON BUDD | ANGELA C BARMBY |
| 1192614 | 10145863 | CHANCE CHARLES | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1192615 | 10130160 | CHANCE CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192616 | 10269536 | CHANCE DANIEL L | DIES DIES OF JACK K CLAPPER | J. DONALD CARONA, JR |
| 1192617 | 10148399 | CHANCE DELORES F | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1192621 | | CHANCE ELMER L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |