Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F  -  CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192623 | 10276098 | CHANCE GEORGE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192626 | 10132960 | CHANCE JANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192629 | 10142108 | CHANCE JO A | BRYAN O BLEVINS, JR | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192632 | 10229798 | CHANCE MARTHA | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192633 | 10144911 | CHANCE MARY F | PROVOST UMPHREY | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192635 | 10145862 | CHANCE NORMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192636 | 10271286 | CHANCE RHODA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1192638 | 10182925 | CHANCE TALMUT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192639 | 10229797 | CHANCE VANCE | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192641 | 10182924 | CHANCE WENDALL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192644 | 10168025 | CHANCE, JR DEE I | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1192645 | 10271285 | CHANCE, JR ELMER E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1192647 | 10282888 | CHANCE, SR HEWLIN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1051510 | 10091683 | CHANCELLOR HAROLD R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051511 | 10091684 | CHANCELLOR VERLON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051513 | 10091686 | CHANCELLOR JAMES L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051514 | 10091687 | CHANCELLOR ANNIE S | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051515 | 10091688 | CHANCELLOR WILLIAM J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051517 | 10091690 | CHANCELLOR SHIRLEY H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1192649 | 10156693 | CHANCELLOR BONNIE | READ MORGAN | CRIS E QUINN 392073493 |
| 1192654 | 10102397 | CHANCELLOR CHARLES L | READ MORGAN | CRIS E QUINN 392073493 |
| 1192655 | 10100942 | CHANCELLOR EDNA C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1192656 | 10100944 | CHANCELLOR FREDDIE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1192657 | 10285505 | CHANCELLOR GLEN E | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 253112287 |
| 1192661 | 10100949 | CHANCELLOR IRENE P | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1192664 | 10113493 | CHANCELLOR ISABELLA | LANIER, WILSON, HUNTER, MCCORMICK | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1192664 | 10175376 | CHANCELLOR LILLIAN B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1192664 | 10312393 | CHANCELLOR ROSIE D | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1192665 | 10105214 | CHANCELLOR ROTHELLE | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1192666 | 10285506 | CHANCELLOR, SR CHARLES L | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 253112287 |
| 1192669 | 10100952 | CHANCELLOR WILLIAM S | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1192670 | 10267993 | CHANCELLOR, JR JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1050386 | 10091151 | CHANCELLOR FRANCIS M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1192671 | 10105214 | CHANCELLOR ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192672 | 10105213 | CHANCELLOR GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192674 | 10156052 | CHANCERY GLADYS | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1192676 | 101052215 | CHANCEY NITFA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1015655 | 10083293 | CHANCEY DANIEL E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARLIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192680 | 10164216 | CHANCEY DOROTHY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1192682 | 10145864 | CHANCEY FAYE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192683 | 10145824 | CHANCEY GARY L | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1192684 | 10145824 | CHANCEY GLORIA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192687 | 10164215 | CHANCEY JAMES | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1192689 | 10166915 | CHANCEY JOSEPH | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1192690 | 10256425 | CHANCEY NINA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1192692 | 10166916 | CHANCEY UNICE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1192696 | 10143419 | CHANDLE EDDIE | REAUD MORGAN | CRIS E QUINN |
| 1041241 | 10143451 | CHANDLE VIRGINIA Y | REAUD MORGAN | CRIS E QUINN |
| 1041242 | 10088896 | CHANDLER RALPH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059818 | 10095287 | CHANDLER ILA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1018838 | 10083759 | CHANDLER LOUIS A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1038747 | 10088282 | CHANDLER ELFRIEDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
|  | 10088281 | CHANDLER PEARL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1192700 | 10235445 | CHANDLER ALFRED J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK 6061 POWDER MILL ROAD BELTSVILLE MD 20705119 |
| 1192701 | 10171105 | CHANDLER ALICE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 JACKSON MS 392254328 |
| 1192703 | 10173191 | CHANDLER ALTON | PATTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1192704 | 10102120 | CHANDLER ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192707 | 10221163 | CHANDLER ATHER L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192708 | 10122196 | CHANDLER BARBARA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192709 | 10200172 | CHANDLER BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192710 | 10122625 | CHANDLER BERNICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1192711 | 10160719 | CHANDLER BESSIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1192712 | 10212187 | CHANDLER BOBBY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192713 | 10211900 | CHANDLER BOBBY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1192714 | 10130437 | CHANDLER BURLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192715 | 10221172 | CHANDLER CAROL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192717 | 10271289 | CHANDLER CAROLYN | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1192720 | 10255805 | CHANDLER CHRISTOPHER L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192724 | 10245891 | CHANDLER CLYDE J | REAUD MORGAN | CRIS E QUINN |
| 1192726 | 10210178 | CHANDLER CLYDE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192727 |  | CHANDLER CONNIE S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1192728 | 10204040 | CHANDLER DALE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 JACKSON MS 392254328 |
| 1192729 | 10132962 | CHANDLER DAVID E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192730 | 10208415 | CHANDLER DAVID W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192731 | 10111152 | CHANDLER DEBRA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1192733 | 10153252 | CHANDLER DENNIS M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192734 | 10204047 | CHANDLER DIANNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192735 | 10232676 | CHANDLER DONALD | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1192736 | 10106503 | CHANDLER DONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192738 | 10271287 | CHANDLER DOUGLAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1192739 | 10177102 | CHANDLER EARNEST O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192741 | 10143015 | CHANDLER EDDIE L | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192742 | 10288121 | CHANDLER EDWARD H | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1192743 | 10265308 | CHANDLER EDWIN R | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1192744 | 10204042 | CHANDLER ELIZABETH | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192745 | 10204538 | CHANDLER EMERY E | LAW OFFICES OF DEAN A HANLEY | 5430 SIERRA SUR A STREET EL SOBRANTE CA 94803 |
| 1192747 | 10711901 | CHANDLER EVA E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1192748 | 10122624 | CHANDLER EVELYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1192752 | 10153253 | CHANDLER FRANCES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192754 | 10210177 | CHANDLER FRED R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1192756 | 10229433 | CHANDLER GERALD | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1192766 | 10128314 | CHANDLER GLADYS | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1192767 | 10122627 | CHANDLER GORDON C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192769 | 10122629 | CHANDLER GRACE A | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192770 | 10258804 | CHANDLER HAROLD D | CRIS E QUINN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192772 | 10023677 | CHANDLER HARRIET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1192774 | 10255804 | CHANDLER HARRY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192777 | 10187537 | CHANDLER HARRY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1192778 | 10141017 | CHANDLER HASTINE T | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435149 |
| 1192780 | 10136438 | CHANDLER HATTIE | CRIS E QUINN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192780 | 10136438 | CHANDLER HELEN | REAUD MORGAN | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1192783 | 10132963 | CHANDLER HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192785 | 10109516 | CHANDLER HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192786 | 10122629 | CHANDLER HERMAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192787 | 10200042 | CHANDLER ILA M | JOHN F DILLON PLC | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1192788 | 10142066 | CHANDLER ILA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1192789 | 10130436 | CHANDLER IRENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192793 | 10200181 | CHANDLER IRENE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192793 | 10200181 | CHANDLER JACKIE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192799 | 10204403 | CHANDLER JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192800 | 10128066 | CHANDLER JAMES R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1192804 | 10204045 | CHANDLER JANET M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192805 | 10249192 | CHANDLER JANET W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192808 | 10204539 | CHANDLER JOANN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1192809 | 10148400 | CHANDLER JOE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1192810 | 10170953 | CHANDLER JOHN R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK, PO BOX 128 PASCAGOULA MS 395681287 |
| 1192811 | 10127076 | CHANDLER JOSEPH D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192811 | 10127076 | CHANDLER JOYCE A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1192816 | 10187118 | CHANDLER LARRY G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1192813 | 10131732 | CHANDLER LARRY W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1192820 | 10108647 | CHANDLER LAURA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192823 | 10191834 | CHANDLER LINDA K | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1192825 | 10144747 | CHANDLER LUERINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192827 | 10287466 | CHANDLER LYNN D | BARON MORAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192827 | | CHANDLER MARTIN W | BARON MORAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192831 | 10262417 | CHANDLER MARVIN M | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1192833 | 10171107 | CHANDLER MARY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192838 | 10267271 | CHANDLER MILDRED | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1192842 | 10265310 | CHANDLER PATRICIA A | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1192843 | 10288122 | CHANDLER PATRICIA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1192845 | 10204416 | CHANDLER RACHEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192846 | 10149692 | CHANDLER RAY | REAUD MORGAN | CRIS E QUINN 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1192847 | 10177104 | CHANDLER RICHARD D | JENKINS KRON | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 |
| 1192854 | 10235446 | CHANDLER ROSALIE J | LAW OFFICES OF PETER G ANGELOS | CRIS E QUINN 5TH FLOOR CHARLES CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 |
| 1192855 | 10120505 | CHANDLER ROY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1192856 | 10131733 | CHANDLER RUBY C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1192857 | 10262418 | CHANDLER RUBY T | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1192861 | 10115841 | CHANDLER SHARON | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1192858 | 10254253 | CHANDLER RUTH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192859 | 10177104 | CHANDLER SANDRA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192860 | 10271288 | CHANDLER SEVERINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1192861 | 10145592 | CHANDLER SUE | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192865 | 10147101 | CHANDLER THELMA M | REAUD MORGAN | CRIS E QUINN 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1192863 | 10122626 | CHANDLER VIRGINIA V | REAUD MORGAN | CRIS E QUINN 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1192873 | | CHANDLER WILLIAM M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1681355 | 10297161 | CHANDLER, MARGARET | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1681396 | 10297163 | CHANDLER, ROY L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1192885 | 10105502 | CHANDLER, JR GEORGE H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1192886 | 10290004 | CHANDLER, JR JIMMIE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1059817 | 10095286 | CHANDLER, SR PAUL E | ROBLES GONZALEZ | LORI SCHREIBER BAFFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1192899 | 10254252 | CHANDLER, SR FREDERICK W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1192892 | 10104109 | CHANDO WILLIAM J | ROSENBERG | |
| 1041244 | 10088869 | CHANEY MARY J | REAUD MORGAN | CRIS E QUINN |
| 1051518 | 10091691 | CHANEY CHARLES A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 105519 | 10991692 | CHANEY ETHEL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1192893 | 10202636 | CHANEY ALBERT | THE FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1192894 | 10182507 | CHANEY BETTY J | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1192895 | 10132964 | CHANEY CALLENER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192899 | 10167640 | CHANEY CHARLES E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1192900 | 10182506 | CHANEY CLAUDE C | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1192903 | 10271290 | CHANEY DIANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1192905 | 10262764 | CHANEY DORA D | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1192908 | 10218523 | CHANEY EDDIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192909 | 10136172 | CHANEY ELEANOR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1192910 | 10286877 | CHANEY ELLIE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1192911 | 10143018 | CHANEY EULA J | READ MORGAN | CRIS E QUINN |
| 1192914 | 10162763 | CHANEY FLOYD L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1192918 | 10312399 | CHANEY HELEN | READ MORGAN | CRIS E QUINN |
| 1192919 | 10273873 | CHANEY HOWARD L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1192921 | 10286876 | CHANEY JAMES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1192922 | 10153618 | CHANEY JAMES | READ MORGAN | CRIS E QUINN |
| 1192924 | 10349882 | CHANEY JANIE W | READ MORGAN | CRIS E QUINN |
| 1192925 | 10245444 | CHANEY JIMMY L | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1192926 | 10245544 | CHANEY JOHN V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1192927 | 10241056 | CHANEY JOHN W | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1192928 | 10312398 | CHANEY JOHN W | READ MORGAN | CRIS E QUINN |
| 1192930 | 10116491 | CHANEY JOSEPH B | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1192936 | 10165118 | CHANEY KENNETH R | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1192938 | 10138231 | CHANEY LESTER | BAGGETT MCCALL BURGESS | P. O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1192939 | 10223741 | CHANEY LILLIE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1192940 | 10171109 | CHANEY LORINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192941 | 10136262 | CHANEY MARGIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1192942 | 10264825 | CHANEY MARILYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192943 | 10131976 | CHANEY MARJORY I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1192946 | 10101221 | CHANEY MARY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1192948 | 10137704 | CHANEY MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1192949 | 10171108 | CHANEY MELVIN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1192951 | 10312397 | CHANEY MILDRED | READ MORGAN | CRIS E QUINN |
| 1192952 | 10149693 | CHANEY MORRIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1192953 | 10135643 | CHANEY NORMA | READ MORGAN | CRIS E QUINN |
| 1192954 | 10227727 | CHANEY NORMAN | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1192956 | 10136171 | CHANEY OWEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1192957 | 10238232 | CHANEY PAMELA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1192958 | 10249318 | CHANEY PATSY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1192961 | 10264824 | CHANEY RICHARD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192962 | 10212867 | CHANEY RICHARD A | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1192966 | 10171005 | CHANEY ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1192968 | 10193813 | CHANEY SHEILA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1192971 | 10212868 | CHANEY TAMARA | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1192978 | 10100315 | CHANEY WILLIAM H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1676631 | 10299495 | CHANEY EUGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685197 | 10295444 | CHANEY L C | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1192986 | 10227568 | CHANEY, SR ARTHUR L | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1192988 | 10104076 | CHANEY AL | READ MORGAN | |
| 1192989 | 10204077 | CHANGET JOSEPHINE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1192991 | 10154619 | CHANGET BETTYE | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1192994 | 10249338 | CHANEY, JR WALKER L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1192286 | 10297994 | CHANEY PAUL D E | BEVAN ASSOC LPA, INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1192280 | 10312396 | CHANEY JR ENOCH | BEVAN ASSOC LPA, INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1192281 | 10312363 | CHANEY JR ERNEST | READ MORGAN | |
| 1192284 | 10315623 | CHANEY MILDRED | PROVOST UMPHREY | |
| 1192992 | 10315622 | CHANEY PAMELA J | READ MORGAN | |
| 1192997 | 10153623 | CHANEY QUINN | READ MORGAN | |
| 1192998 | 10153620 | CHANEY TOMMY R | READ MORGAN | |
| 1018587 | 10083648 | CHANEY MARY | READ MORGAN | |
| 1018587 | 10083648 | CHANNELL MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038170 | 10088001 | CHANNELL ROY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1065755 | 10097219 | CHANNELL RICHARD R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1065756 | 10097220 | CHANNELL HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1097220 | 10122631 | CHANNELL CAROLYN D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1193004 | 10102122 | CHANNELL CLARINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193006 | 10099291 | CHANNELL ERVIN | THOMAS LIEBOWITZ | USFAG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 |
| 1193009 | 10126610 | CHANNELL ESTELLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1193010 | 10132965 | CHANNELL FLOYD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193014 | 10195763 | CHANNELL HENRY | THE LAW FIRM OF ALWYN LUCKEY | P. O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395607724 |
| 1193016 | 10270277 | CHANNELL JIMMY | FRAZER DAVISON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1193019 | 10177110 | CHANNELL JUANITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1193021 | 10130439 | CHANNELL MABEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193022 | 10137244 | CHANNELL MELVINA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1193023 | 10229800 | CHANNELL MILDRED | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1193026 | 10102123 | CHANNELL SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193027 | 10297999 | CHANNELL SILAS | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1193028 | 10197078 | CHANNELL SILAS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1193034 | 10227367 | CHANO JOSE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1193035 | 10308985 | CHANOSKI EDWARD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1193038 | 10308986 | CHANOSKI SANDRA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1673260 | 10293473 | CHANT WILLIAM H | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673261 | 10293474 | CHANT CHRISTINE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1193064 | 10254886 | CHAOUSY JOANN B | LAW OFFICES OF PETER G ANGELOS | 5 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1193045 | 10212188 | CHAPA ABEL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193049 | 10247246 | CHAPA ARMANDO | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1193050 | 10242967 | CHAPA AUDREY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193052 | 10212198 | CHAPA GLORIA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193053 | 10118614 | CHAPA JAIME | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193055 | 10212189 | CHAPA MERADO O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193056 | 10244621 | CHAPA MIGUEL Y | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1193057 | 10101225 | CHAPA NETTIE P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193058 | 10247004 | CHAPA OLIVERO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1193059 | 10276225 | CHAPA RAMIRO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1193061 | 10212124 | CHAPA RUBEN C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193063 | 10212197 | CHAPA SYLVIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193064 | 10243557 | CHAPA TOMAS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1674079 | 10294311 | CHAPA HOMERO | LANIERKER SULLIVAN | 1103 LAMAR SUITE 1100 HOUSTON TX 77010 |
| 1193067 | 10193308 | CHAPA, JR FILIBERTO G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1193069 | 10132966 | CHAPARRO, JR RUBEN G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1047042 | 10090265 | CHAPARRO MARIANO | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1047043 | 10090266 | CHAPARRO MARIA | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1193072 | 10221116 | CHAPARRO ERASNO J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193073 | 10221124 | CHAPARRO MARIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193074 | 10308082 | CHAPARRO MARIA | PERLBERGER | ANN M O'KEEFE |
| 1193075 | 10308081 | CHAPARRO VALENTIN | PERLBERGER | ANN M O'KEEFE |
| 1193076 | 10104658 | CHAPAS FRANK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1193077 | 10104659 | CHAPAS VICKY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1193078 | 10119360 | CHAPDELAINE JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1193082 | 10177112 | CHAPELL MICHAEL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1193083 | 10275369 | CHAPEN JUDY L | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1193084 | 10275368 | CHAPEN VERNON R | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1193085 | 10208418 | CHAPIN BONNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1193086 | 10262717 | CHAPIN DEATTA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

Date:05/21/2001
Time:16:46:18

User Name: grace

**W. R. GRACE & CO.--CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193087 | 10262716 | CHAPIN EDWIN | BROKMAN ROSENBERG | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1193088 | 10178692 | CHAPIN DONALD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193091 | 10146998 | CHAPIN OLGA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193092 | 10146997 | CHAPIN ROBERT R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193093 | 10177115 | CHAPIN SILVIA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193094 | 10177114 | CHAPIN TERRY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193095 | 10202096 | CHAPIN WILLIAM C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193096 | 10208417 | CHAPIN SR GARY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193099 | 10262040 | CHAPKOVICH DANIEL | LAW OFFICES OF PETER G ANGELOS | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1193100 | 10260046 | CHAPKOVICH IRENE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1193107 | 10210805 | CHAPLIN DEALPHNEE | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1193104 | 10210804 | CHAPLIN LAWRENCE | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1191947 | 10080306 | CHAPLIN SAMUEL J | ASHCRAFT GEREL | ALICIA CORDOVA, 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1010771 | 10082806 | CHAPLIN VESTA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010989 | 10082842 | CHAPMAN VIRGINIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1026829 | 10085228 | CHAPMAN ROBERT W | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1041094 | 10088712 | CHAPMAN LEROY | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041095 | 10088773 | CHAPMAN BARBARA | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1051520 | 10091693 | CHAPMAN JAMES W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051521 | 10091694 | CHAPMAN NORWEIDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051522 | 10091695 | CHAPMAN JOHN L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051523 | 10091696 | CHAPMAN LINDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053659 | 10093089 | CHAPMAN JOHN P | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1053660 | 10093090 | CHAPMAN VIRGINIA L | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1193111 | 10233593 | CHAPMAN ALBERT B | PEIRCE RAYMOND OSTERHOUT WADE CARLS PO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193112 | 10221831 | CHAPMAN ALLEN E | DONALDSON BLACK | CINDY KIRBY 208 WEST ... GREENSBORO NC 27401 |
| 1193113 | 10118062 | CHAPMAN ANNABELLE L | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193114 | 10312400 | CHAPMAN ARTHUR L | REAUD MORGAN | CRIS E QUINN |
| 1193115 | 10264826 | CHAPMAN ARTHUR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193117 | 10215410 | CHAPMAN BARBARA J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1193122 | 10137246 | CHAPMAN BERNARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1193124 | 10281397 | CHAPMAN BETTY | J RONALDBRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1193126 | 10195565 | CHAPMAN BETTY ANN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1193127 | 10144071 | CHAPMAN BETTY JEAN | REAUD MORGAN | CRIS E QUINN |
| 1193112 | 10291835 | CHAPMAN BILLY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394020001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193115 | 10096881 | CHAPMAN BRENDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1193118 | 10208420 | CHAPMAN BYRON G | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193139 | 10100954 | CHAPMAN C J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1193119 | 10100774 | CHAPMAN CARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193144 | 10170443 | CHAPMAN CECELIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193149 | 10200774 | CHAPMAN CHARLES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193155 | 10167651 | CHAPMAN CLAYTON D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1193161 | 10141789 | CHAPMAN CYNTHIA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1193162 | 10312401 | CHAPMAN DAISY H | READ MORGAN / WILLIAM C FIELD | CRIS E QUINN 601 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1193165 | 10310550 | CHAPMAN DARRELL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193166 | 10225450 | CHAPMAN DAVID W | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193174 | 10119094 | CHAPMAN DELORES A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193176 | 10116652 | CHAPMAN DONALD E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1193178 | 10116652 | CHAPMAN DORA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193179 | 10119093 | CHAPMAN DORIS G | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193181 | 10217359 | CHAPMAN DORIS | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193184 | 10246809 | CHAPMAN DOYLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193185 | 10137247 | CHAPMAN EVANGELINE | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1193187 | 10153624 | CHAPMAN FELIX | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193188 | 10284156 | CHAPMAN FRANKLIN P | READ MORGAN | CRIS E QUINN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1193192 | 10216316 | CHAPMAN ELWOOD I | LAW OFFICES OF PETER G ANGELOS | 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1193195 | 10159598 | CHAPMAN EMORY L | SUTTER & ENSLEIN | 827 MAIN STREET WHEELING WV 26003 |
| 1193196 | 10131398 | CHAPMAN EARL | READ MORGAN | CRIS E QUINN |
| 1193199 | 10130640 | CHAPMAN EDITH | READ MORGAN | CRIS E QUINN |
| 1193204 | 10109987 | CHAPMAN EDNA K | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1193206 | 10248500 | CHAPMAN ERNEST | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1193208 | 10206633 | CHAPMAN FREDDIE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1193209 | 10215409 | CHAPMAN GARY L | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193211 | 10284673 | CHAPMAN GENELEA | MCGARVEY, HEBERLING, SULLIVAN & KELLEY FERRARO | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1193212 | 10206922 | CHAPMAN GEORGE F | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193213 | 10284672 | CHAPMAN GEORGE L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193214 | 10208421 | CHAPMAN GEORGE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193215 | 10187008 | CHAPMAN GEORGIA C | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1193222 | 10192069 | CHAPMAN GWENEVERE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1193223 | 10300861 | CHAPMAN HARLAN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1193226 | 10291836 | CHAPMAN HAROLD R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1193228 | 10307024 | CHAPMAN HAZEL M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/22/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193210 | 10300862 | CHAPMAN HELEN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG, PA 171102 |
| 1193231 | 10271292 | CHAPMAN HOMER L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1193237 | 10195556 | CHAPMAN ISHMAEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1193238 | 10288538 | CHAPMAN IVA L | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193239 | 10221834 | CHAPMAN IVAN | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1193243 | 10166957 | CHAPMAN JAMES A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 1193248 | 10162113 | CHAPMAN JAMES T | HARTLEY O'BRIEN FOSTER SEAR | 827 MAIN STREET WHEELING WV 26003 |
| 1193244 | 10187007 | CHAPMAN JERRY E | HARTLEY O'BRIEN FOSTER SEAR | 827 MAIN STREET WHEELING WV 26003 |
| 1193255 | 10256552 | CHAPMAN JEWELL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1193256 | 10256552 | CHAPMAN JIMMY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1193258 | 10221833 | CHAPMAN JOHN C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1193265 | 10177116 | CHAPMAN JOHNNIE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193266 | 10124060 | CHAPMAN JONAS J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1193268 | 10197056 | CHAPMAN JOSEPH G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1193269 | 10209412 | CHAPMAN JOSEPH W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193270 | 10209411 | CHAPMAN JUDITH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193271 | 10256067 | CHAPMAN KEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193274 | 10256066 | CHAPMAN KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193285 | 10181325 | CHAPMAN LAMAR | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1193275 | 10256551 | CHAPMAN LAMAR | J RONALDRHISH | 220 ROSE LANE SPRINGS MS 39422001 |
| 1193277 | 10281400 | CHAPMAN LARA L | RANCE N ULMER | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193278 | 10166059 | CHAPMAN LESTER W | CAMPBELL CHERRY HARRISON DAVIS DOVE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193279 | 10208422 | CHAPMAN LESTER W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193286 | 10184372 | CHAPMAN LILLIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1193288 | 10290690 | CHAPMAN LILLIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1193289 | 10162288 | CHAPMAN LILLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1193290 | 10160236 | CHAPMAN LILLY F | LANIER WILSON FOSTER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1193291 | 10212166 | CHAPMAN LINDA | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193292 | 10312402 | CHAPMAN LONNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1193293 | 10140787 | CHAPMAN LOUISE M | REAUD MORGAN | CRIS E QUINN |
| 1193294 | 10119095 | CHAPMAN LOVIE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193297 | 10130442 | CHAPMAN MABEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193299 | 10113642 | CHAPMAN MALCOLM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193301 | 10113494 | CHAPMAN MAMIE | FERRARO & ASSOCIATES | ANA M RIVERO 2320 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1193302 | 10261187 | CHAPMAN MARGARET E | LANIER WILSON HENDERSON ATTY PAUL | 1331 LAMAR SUITE 675 HOUSTON TX 77010 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1193303 | 10177117 | CHAPMAN MARIE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193304 | 10216317 | CHAPMAN MARILYN F | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1193109 | 10310551 | CHAPMAN MARY | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1193310 | 10211223 | CHAPMAN MARY | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1193311 | 10271291 | CHAPMAN MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1193312 | 10186587 | CHAPMAN MAXINE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193315 | 10118061 | CHAPMAN MILDRED L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193316 | 10156753 | CHAPMAN MILDRED M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1193318 | 10225678 | CHAPMAN MITCHELL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1193319 | 10306941 | CHAPMAN NAAMAN | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193320 | 10122632 | CHAPMAN NANCY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1193321 | 10121366 | CHAPMAN NEVENE | MOODY | CATHRYN N LOCCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1193322 | 10124420 | CHAPMAN NORMA | SUTTER & ENSLEIN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193323 | 10170442 | CHAPMAN NORMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193324 | 10158389 | CHAPMAN NORMAN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193327 | 10181324 | CHAPMAN OSCAR | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1193328 | 10138231 | CHAPMAN PATRICIA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193329 | 10138234 | CHAPMAN PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1193330 | 10138233 | CHAPMAN PAULINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1193331 | 10138232 | CHAPMAN RACHEL G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1193332 | 10184571 | CHAPMAN RACHEL R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1193333 | 10184773 | CHAPMAN REBECCA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1193334 | 10288539 | CHAPMAN RICHARD A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193335 | 10217358 | CHAPMAN RICHARD E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193336 | 10261386 | CHAPMAN RITA | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1193339 | 10292692 | CHAPMAN RODNEY E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1193342 | 10300864 | CHAPMAN ROGER | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1193345 | 10192068 | CHAPMAN ROGER | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER , 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1193348 | 10243755 | CHAPMAN RUTH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193354 | 10212832 | CHAPMAN SANDRA F | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1193356 | 10300865 | CHAPMAN SANDRA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193355 | 10116938 | CHAPMAN SHARON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1193353 | | CHAPMAN SHARON A | RILEY DEFALICE P C | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1193358 | 10223239 | CHAPMAN SHERRY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1193359 | 10206935 | CHAPMAN SHIRLEY F | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1193360 | 10181123 | CHAPMAN SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1193361 | 10200640 | CHAPMAN SHIRLEY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1193362 | 10141956 | CHAPMAN SUE A | REAUD MORGAN | CRIS E QUINN |
| 1193363 | 10136263 | CHAPMAN SYLVIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1193364 | 10141955 | CHAPMAN TEDDY N | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193366 | 10212158 | CHAPMAN THOMAS C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193367 | 10167540 | CHAPMAN THOMAS J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1193368 | 10100487 | CHAPMAN THOMAS M | KUGLER PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193594 | 10231594 | CHAPMAN VIRGINIA | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1193378 | 10281599 | CHAPMAN WALTER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1193388 | 10282054 | CHAPMAN WILLIAM H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1193389 | 10228206 | CHAPMAN WILLIE M | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1193390 | 10186586 | CHAPMAN WOODROW W | JAMES F HUMPHREYS ASSOC LC | CENTER KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE SUITE 1113 CHARLESTON WV 25301 |
| 1193391 | 10191506 | CHAPMAN YVONNE C | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA, MS 395681425 |
| 1677882 | 10300070 | CHAPMAN LOUIS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677883 | 10300071 | CHAPMAN CELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1683397 | 10297164 | CHAPMAN FRANK | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1688398 | 10297165 | CHAPMAN RICHARD S | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1010770 | 10082805 | CHAPMAN JR. ANDREW W | ROBLES GONZALEZ | COURTER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 3 MIAMI FL 33131 |
| 1193393 | 10308783 | CHAPMAN JR. NATHAN | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1193397 | 10228509 | CHAPMAN JR OTIS T | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1193402 | 10211222 | CHAPMAN SR FRED | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1193403 | 10218837 | CHAPMAN SR HENRY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1193405 | 10261857 | CHAPMAN SR LAWRENCE E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1193406 | 10273939 | CHAPMAN SR MARSHAL E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1193407 | 10282683 | CHAPMAN SR NATHAN | HOWARD BRENNER NASH | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1193410 | 10308569 | CHAPP GORDON A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1193411 | 10175722 | CHAPPELEAR CHARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193413 | 10225429 | CHAPPELEAR DAVID M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1193415 | 10225429 | CHAPPELL GLADYS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193417 | 10175723 | CHAPPELL LOIS A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193419 | 10283507 | CHAPPEL MICHAEL W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1193420 | 10283496 | CHAPPEL MICHAEL W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1193421 | 10160409 | CHAPPEL SARAH A | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1193424 | 10247198 | CHAPPELEAR DON | WILSON KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193425 | 10247199 | CHAPPELEAR KATHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001331 | 10080058 | CHAPPELL FRANK O | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1193426 | 10142113 | CHAPPELL BEVERLY | PROVOST UMPHREY | BRYAN BLEVINS, JR. 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1193430 | 10255071 | CHAPPELL CECIL L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193431 | 10284878 | CHAPPELL CHARLES B | THOMAS A BAIZ JR | THOMAS A BAIZ JR. 3102 OAK LAWN AVENUE SUITE 316, 600 CENTRAL PLAZA GREAT FALLS MT 59401 |
| 1193432 | 10177113 | CHAPPELL CHERYL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193434 | 10255072 | CHAPPELL DARLENE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193435 | 10250418 | CHAPPELL DORIS W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193437 | 10256417 | CHAPPELL DOUGLAS W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1193439 | 10291746 | CHAPPELL EARLY D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1193440 | 10284674 | CHAPPELL EMMETT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193442 | 10300443 | CHAPPELL ENOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193443 | 10181326 | CHAPPELL EVA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1193445 | 10312403 | CHAPPELL GEORGE | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193446 | 10312404 | CHAPPELL GEORGIA | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193450 | 10109988 | CHAPPELL HAZEL H | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193451 | 10211164 | CHAPPELL JACK | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193452 | 10192759 | CHAPPELL JAMES E | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193453 | 10192405 | CHAPPELL JAMES L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1193454 | 10122405 | CHAPPELL JIMMIE L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1193458 | 10122636 | CHAPPELL JOHNNIE L T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1193459 | 10197233 | CHAPPELL KATIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1193460 | 10177119 | CHAPPELL LENOUS H | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193461 | 10177118 | CHAPPELL LEON R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1193461 | 10312407 | CHAPPELL LILLIE | THOMAS A BAIZ JR | THOMAS A BAIZ JR. SUITE 316, 600 CENTRAL PLAZA GREAT FALLS MT 59401 |
| 1193462 | 10127234 | CHAPPELL MARJORIE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1193463 | 10284879 | CHAPPELL MARTHA | THORNTON EARLY | |
| 1193464 | 10106897 | CHAPPELL MARY E | FOSTER SEAR | |
| 1193465 | 10199357 | CHAPPELL MAYBELLE | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1193466 | 10192760 | CHAPPELL NATHALINE L | BARRETT LAW OFFICES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1193467 | 10113496 | CHAPPELL ROBERT | REAUD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193470 | 10228510 | CHAPPELL ROSEBUD | RANCE N ULMER | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1193470 | 10312406 | CHAPPELL SARAH C | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193472 | 10312407 | CHAPPELL TROY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1193473 | 10231247 | CHAPPELL VIVIAN O | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193477 | 10213418 | CHAPPELL WALTER R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1193493 | 10246608 | CHAPPLE MYRNA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 761003 |
| 1193493 | 10246607 | CHAPPLE WALTER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 761003 |
| 1193494 | 10247771 | CHAPPUIS, JR EDWARD R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193497 | 10119097 | CHAPUT NORMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193500 | 10291718 | CHARACTER EDNA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1193506 | 10280971 | CHARBONEAU CLARENCE A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1193510 | 10280974 | CHARBONEAU MARY H | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1193517 | 10160950 | CHARBONNET CAROLYN | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1193522 | 10295433 | CHARBONNIER RICHARD P | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| — | 10295434 | CHARBONNIER MARILYN | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1193523 | 10259978 | CHAREK JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| — | 10259919 | CHAREK MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193524 | 10216745 | CHAREST DAVID R | EARLY LUDWICK SWEENEY LLC | CLEVELAND OH 44114 ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1193525 | 10192004 | CHAREST DORA E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1193526 | 10216746 | CHAREST DOREEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1193527 | 10212167 | CHARGOIS ALICE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193528 | 10154588 | CHARGOIS ANTHONY W | REAUD MORGAN FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193529 | 10186275 | CHARGOIS JOHN H | REAUD MORGAN FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193530 | 10154589 | CHARGOIS MARY | REAUD MORGAN FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193531 | 10186276 | CHARGOIS SANDRA A | REAUD MORGAN FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193532 | 10212159 | CHARGOIS WALLACE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193533 | 10168895 | CHARGOIS, SR CARL F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1673697 | 10293918 | CHARITY JAMES | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674851 | 10299505 | CHARITY WAVERLY A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1193539 | 10123644 | CHARKOFF SOL | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1193540 | 10247604 | CHARLAND BEATRICE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1193541 | 10247602 | CHARLAND ROBERT J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1193542 | 10187527 | CHARLEBOIS LOUIS | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |
| 1193543 | 10262755 | CHARLEBOIS MAURICE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1193544 | 10262756 | CHARLEBOIS RITA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1010076 | 10285258 | CHARLES GERALDINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1033239 | 10086966 | CHARLES THOMAS W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193546 | 10288178 | CHARLES ALBERT E | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1193546 | 10102126 | CHARLES ALFRED T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193547 | 10212055 | CHARLES ANTONIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193549 | 10225268 | CHARLES BLONNIE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193550 | 10137248 | CHARLES BRENDA | HARTLEY O'BRIEN | 827 KANAWHA BLVD EAST WHEELING WV 26003 |
| 1193551 | 10204142 | CHARLES CLARENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193553 | 10122351 | CHARLES CORNEL | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1193554 | 10300867 | CHARLES DONNA G | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193555 | 10282179 | CHARLES DORIS M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1193556 | 10122350 | CHARLES EARL | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1193558 | 10222309 | CHARLES EMANUEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193569 | 10291750 | CHARLES JERRY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1193571 | 10215699 | CHARLES JOHNNIE M | REAUD MORGAN | ANGE E QUINN 0017445 |
| 1193572 | 10291301 | CHARLES KATHERINE S | BARON BUDD | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193577 | 10282402 | CHARLES KATIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR. P.O. |
| 1193578 | 10204148 | CHARLES ORELIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1193579 | 10299110 | CHARLES PATRICIA | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1193581 | 10222349 | CHARLES PERRY | GREEN BLACK | 440 LOISIANNA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1193585 | 10223314 | CHARLES STANFORD J | BARON BUDD | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193586 | 10189217 | CHARLES TERRY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1193588 | 10222315 | CHARLES TOMMY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193589 | 10201175 | CHARLES VIRGINIA | FERRARO & ASSOCIATES | ANDRA M MICRO FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131312331 |
| 1193590 | 10122348 | CHARLES WAYNE | GREEN BLACK | 440 LOISIANNA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1685605 | 10296079 | CHARLES ROBERT M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685606 | 10296081 | CHARLES PAULINE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685598 | 10210048 | CHARLES, SR DANIEL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1193606 | 10130445 | CHARLEY ESSIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193608 | 10113277 | CHARLEY SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193610 | 10291751 | CHARLEY THOMAS J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1193614 | 10154423 | CHARLOT JAMES H | REAUD MORGAN | CRIS E QUINN |
| 1193615 | 10261996 | CHARLSEN TERESA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1193616 | 10094428 | CHARLSON PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1193617 | 10099427 | CHARLSON RONALD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1193620 | 10300869 | CHARLSON ANDREA | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900171645 |
| 1193622 | 10105216 | CHARLTON CHARLES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193625 | 10271293 | CHARLTON ELEANOR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1193626 | 10106480 | CHARLTON GARNET L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1193629 | 10210273 | CHARLTON JAMES D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1193630 | 10245520 | CHARLTON LESTER J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193631 | 10105217 | CHARLTON LILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193632 | 10109989 | CHARLTON LILLIAN A | REAUD MORGAN | CRIS E QUINN |
| 1193640 | 10174017 | CHARLTON WILLARD H | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1193641 | 10106479 | CHARLTON WILLARD H | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1193644 | 10265867 | CHARNETSKI CLEELAND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193645 | 10300870 | CHARNETSKI DONALD | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193646 | 10300871 | CHARNETSKI HELEN B | NESS MOTLEY LOADHOLT RICHARDSON | PO 1137 PO BOX 1137 CHARLESTON SC 29402 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1193649 | 10241024 | CHARNEY JOHN E | LAW OFFICES OF PETER G ANGELOS | BELTSVILLE MD 207053149 CENTER PLAZA II, SUITE 315 4061 POWDER MILL ROAD BRIAN P O'CONNELL |
| 1032387 | 10086848 | CHARNICK MARGIE R | ANGELOS | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1193651 | 10287529 | CHARNOCK HARRY J | LAW OFFICES OF PETER NICHOLL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689092 | 10299877 | CHARNOKY JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689093 | 10299878 | CHARNOKY ELAINE | KELLEY FERRARO | BLVD. MIAMI FL 331312331 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1193653 | 10148451 | CHARPENTIER JOHN I | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1011379 | 10086934 | CHARON PAUL | MILLER COHEN | JOANN M CARLSON |
| 1031180 | 10086635 | CHARON CHRISTINE | MILLER COHEN | JOANN M CARLSON |
| 1193654 | 10226920 | CHARON LARRY | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1193655 | 10202591 | CHARON LORRAINE | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1193656 | 10202590 | CHARON WILLIAM A | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1202590 | 10222590 | CHARRY JEWELL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1222042 | 10222042 | CHARRY RONALD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1222035 | 10222035 | CHARTERS JAN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1226486 | 10226486 | CHARTERS JAN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1226487 | 10226487 | CHARTIAN JAMES E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1193663 | 10100567 | CHARTIER GEORGE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1193665 | 10225638 | CHARTIER JOHN A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1193666 | 10316629 | CHARTIER LOUISE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314435186 |
| 1193667 | 10211133 | CHARTIER PATTI | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1316755 | 10316755 | CHARTIER PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 DAVID M LIPMAN, P.A. |
| 1211138 | 10211138 | CHARVAT BONNIE L | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1064562 | 10097152 | CHARVAT SR JOHN M | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1065461 | 10097151 | CHARVAT THOMAS W | BLITMAN KING | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1002269 | 10080451 | CHASE PAUL | ASHCRAFT GEREL | JULES SMITH ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1006053 | 10081299 | CHASE ANDREW M | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002358 | 10081988 | CHASE HARRY | LAW OFFICES OF PETER G ANGELOS | 21210 FRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1030358 | 10086328 | CHASE THOMAS N | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1038645 | 10088213 | CHASE ALFRED | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1039019 | 10088420 | CHASE FRANCES M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1039020 | 10088421 | CHASE ALICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193676 | 10113781 | CHASE FRANCES M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193678 | 10231478 | CHASE BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193680 | 10259108 | CHASE BERNICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193682 | 10148403 | CHASE BONNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1193683 | 10201290 | CHASE BRADLEY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193686 | 10113780 | CHASE CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193687 | 10300872 | CHASE CHESTER | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1193688 | 10201291 | CHASE DEBORAH L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193689 | 10121411 | CHASE DONALD A | CORDOVA, FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193691 | 10259107 | CHASE EDWARD R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193703 | 10188271 | CHASE EDWARD | RODMAN | CRIS E. QUINN ALLEN RODMAN 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1193696 | 10149694 | CHASE FRANK | READ O MORGAN | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1193695 | 10275838 | CHASE KAREN L | LAW OFFICES OF SCOTT G MONGE | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1193700 | 10308570 | CHASE KENNETH E | LAW OFFICES OF MICHAEL P CASCINO | |
| 1193701 | 10300873 | CHASE KENNETH | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1193702 | 10275837 | CHASE LARRY A | LAW OFFICES OF SCOTT G MONGE | |
| 1193704 | 10231477 | CHASE LAURIS H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1193705 | 10188270 | CHASE LOUISE | RODMAN | ALLEN RODMAN |
| 1193706 | 10122040 | CHASE MARY E | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1193708 | 10252258 | CHASE MAURICE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1193709 | 10300874 | CHASE MILDRED | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1193710 | 10303596 | CHASE MONETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193716 | 10122039 | CHASE ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193718 | 10290407 | CHASE SAM W | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1193720 | 10233595 | CHASE TERRY D | LEBLANC WADDELL, LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1193721 | 10188269 | CHASE WALTER E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193722 | 10252559 | CHASE WANDA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1193724 | 10291752 | CHASE WILLIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1674414 | 10294665 | CHASE ALFRED C | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685449 | 10258669 | CHASE MARK W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1685450 | 10295870 | CHASE JANET R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1685451 | 10295871 | CHASE JOSEPH A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1685452 | 10258672 | CHASE HELEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1687425 | 10298395 | CHASE CARLYLE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687426 | 10298396 | CHASE VIRGINIA E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:16:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193727 | 10172552 | CHASKO PHIL | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1193729 | 10172553 | CHASKO SANDRA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1193735 | 10271294 | CHASON LOUISE | DAVID M. LIPMAN, P.A. | CLEVELAND OH 44114 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1193736 | 10130446 | CHASON LUCY | WILLIAM BAILEY LAW FIRM | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193738 | 10106682 | CHASON VISMILLE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1193739 | 10291624 | CHASSAGNE JOAN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1193740 | 10291623 | CHASSAGNE LEO | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1193743 | 10217353 | CHASSE JOANIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313311 |
| 1193744 | 10217352 | CHASSE MICHAEL L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313311 |
| 1193749 | 10310921 | CHASTAIN ANN | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1193751 | 10180826 | CHASTAIN BERNICE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193752 | 10167311 | CHASTAIN BETTY J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1193753 | 10260076 | CHASTAIN BETTY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1193755 | 10235597 | CHASTAIN DANIEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193756 | 10235598 | CHASTAIN DEBRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193760 | 10208424 | CHASTAIN EMMA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193762 | 10171120 | CHASTAIN FRANKLIN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193763 | 10168655 | CHASTAIN GENIA S | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1193764 | 10291753 | CHASTAIN GERALD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1193765 | 10167310 | CHASTAIN GLEN H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1193768 | 10122639 | CHASTAIN JERALYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1193770 | 10300875 | CHASTAIN JOANN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1193774 | 10246283 | CHASTAIN KENNETH | BARON BUDD | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193774 | 10194643 | CHASTAIN MARTHA L | BRUSCATO TRAMONTANA | WOLLESON 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1193777 | 11021053 | CHASTAIN MARTHA L | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1193778 | 10168854 | CHASTAIN MARTIN K | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1193779 | 10146609 | CHASTAIN PEG H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1193782 | 10275481 | CHASTAIN RONALD M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1193784 | 10150695 | CHASTAIN RUFUS B | RANDY MCCLANAHAN | CR128 E QUINN |
| 1193785 | 10300076 | CHASTAIN SR RUSSELL | LAW OFFICES OF PETER G ANGELOS | 205 LINDA DRIVE DAINGERFIELD TX 75638 GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1193786 | 10263075 | CHASTAIN, JR LUTHER G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1193787 | 10208423 | CHASTAIN, SR CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193789 | 10208425 | CHASTAIN, SR THOMAS A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193792 | 10263963 | CHASTANG ERMA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1193795 | 10207723 | CHASTANG JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193796 | 10207724 | CHASTANG MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193797 | 10263962 | CHASTANG RONALD E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193798 | 10243022 | CHASTANG, JR PIERRE W | VARAS MORGAN | P. O. BOX 886 FO BOX 886 HAZLEHURST MS 39083 |
| 1193799 | 10306922 | CHASTEEN ANNA M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1193800 | 10120404 | CHASTEEN DANIEL E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1193801 | 10166944 | CHASTEEN DELLA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1193802 | 10263897 | CHASTEEN DOROTHY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399. |
| 1193803 | 10166943 | CHASTEEN FLOYD L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1193804 | 10306923 | CHASTEEN JAMES M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1193805 | 10263896 | CHASTEEN MARVIN J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1193806 | 10233600 | CHASTEEN OSCAR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193807 | 10180088 | CHASTEEN STEPHEN F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1193810 | 10233599 | CHASTEEN WINNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193809 | 10231245 | CHATAGNIER JEANETTE E | DIES DIES | J. DONALD CARONA, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193811 | 10233246 | CHATAGNIER KENT J | DIES DIES | J. DONALD CARONA, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193812 | 10225597 | CHATAGNIER MARY L | DIES DIES | J. DONALD CARONA, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193813 | 10133244 | CHATAGNIER MELVIN A | DIES DIES | J. DONALD CARONA, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193814 | 10223587 | CHATAGNIER PATRICK L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1689094 | 10299879 | CHATBURN ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193815 | 10404404 | CHATELAIN CLELITA | PROVOST UMFHREY | BRYAN O BLEVINS, JR |
| 1193816 | 10154178 | CHATELAIN NEDY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1193818 | 10194933 | CHATELLIER ELIZABETH | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1193819 | 10194932 | CHATELLIER JAMES T | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1193824 | 10181327 | CHATHAM DONALD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1193825 | 10151807 | CHATHAM DONALD | PROVOST UMFHREY | BRYAN O BLEVINS, JR |
| 1193827 | 10104097 | CHATHAM HARRY V | KUGLER | |
| 1193829 | 10282366 | CHATHAM LLOYD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193830 | 10155576 | CHATHAM MARCUS P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1193831 | 10197679 | CHATHAM MARGARET A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193834 | 10197667 | CHATHAM ROBERT G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193835 | 10120506 | CHATHAM RUBIE L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1193836 | 10151806 | CHATHAM RUTH | PROVOST UMFHREY | BRYAN O BLEVINS, JR |
| 1193838 | 10181128 | CHATHAM SHARON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1193839 | 10271296 | CHATHAMS EMILY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1193840 | 10271295 | CHATHAMS ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193843 | 10168958 | CHATMAN ANNIE | KELLEY FERRARO | 3314355186 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193846 | 10216347 | CHATMAN BENNIE R | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1193848 | 10177122 | CHATMAN COLLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193849 | 10157283 | CHATMAN DELORES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193851 | 10177123 | CHATMAN DORIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193853 | 10171125 | CHATMAN FLOSSIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193852 | 10197943 | CHATMAN FREDERICK | REAUD MORGAN | CRIS E QUINN |
| 1193857 | 10171124 | CHATMAN HIRAM H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193858 | 10265596 | CHATMAN HOMER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193859 | 10158064 | CHATMAN HOMER | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193866 | 10291754 | CHATMAN JOHN L | RANCE N ULMER<br>TAYLOR CIRE | PO BOX 1 BAY SPRINGS MS 394220001<br>ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193871 | 10158061 | CHATMAN MARY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193872 | 10281401 | CHATMAN MATTIE B | J RONALDRISH<br>BARON BUDD | 220 ROSE LANE LAUREL MS 39443<br>3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193875 | 10225474 | CHATMAN N E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193881 | 10171126 | CHATMAN ROBERT J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193882 | 10168857 | CHATMAN ROBERT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193883 | 10158207 | CHATMAN ROBERT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193885 | 10113497 | CHATMAN ROSETTA C | LANIER WILSON<br>REAUD MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010<br>CRIS E QUINN |
| 1193886 | 10153463 | CHATMAN ROSIE N | REAUD MORGAN | CRIS E QUINN |
| 1193887 | 10241258 | CHATMAN SARAI | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193888 | 10158062 | CHATMAN SHARON | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193889 | 10224039 | CHATMAN SONDRA D | REAUD MORGAN | CRIS E QUINN |
| 1193890 | 10122641 | CHATMAN TERESA A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1193891 | 10198145 | CHATMAN TERESA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193893 | 10130047 | CHATMAN THELMA | WILLIAM BAILEY LAW FIRM<br>TAYLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017<br>ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193895 | 10158065 | CHATMAN THOMAS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193896 | 10170465 | CHATMAN THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193897 | 10271645 | CHATMAN THURSTON R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193898 | 10268294 | CHATMAN TINUS A | LAW OFFICES OF PETER NICHOLL | 409 COMMERCE STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1193900 | 10171127 | CHATMAN VERNA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1193901 | 10158060 | CHATMAN VIVIAN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193902 | 10198132 | CHATMAN WALLACE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1675539 | 10297166 | CHATMAN WALTERS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1028880 | 10085683 | CHATMAN JR JIMMIE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1047728 | 10090604 | CHATMAN, JR JIMMIE | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, SUITE 3204 NEW ORLEANS LA 70170 |
| 1193908 | 10149695 | CHATMAN, JR CLAUDE D | REAUD MORGAN | CRIS E QUINN |
| 1193909 | 10252125 | CHATMAN, JR ESAW | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1193910 | 10158061 | CHATMAN, JR GEORGE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

Date: 05/21/2001
Time: 16:16:18
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673801 | 10294022 | CHATMAN, SR WILLIE E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 HOUSTON TX 77002 |
| 1193913 | 10189108 | CHATMON CLARA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193914 | 10189107 | CHATMON CURTIS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193915 | 10165470 | CHATMON DOLORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193916 | 10113469 | CHATMON DORANIQUE P | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1193918 | 10150013 | CHATMON ERNEST S | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193919 | 10165469 | CHATMON ERNEST S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193921 | 10278183 | CHATMON HENRY W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1193922 | 10278184 | CHATMON MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1051524 | 10091697 | CHATSKO PAUL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051525 | 10091698 | CHATSKO LILLIAN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 3926 I-55N CRIS E QUINN |
| 1193930 | 10262361 | CHATTIN JERRY | FITZGERALD PFUNDSTEIN ASSOC | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1193932 | 10233602 | CHATTMAN MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193933 | 10233601 | CHATTMAN W L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1193936 | 10277474 | CHAUDIER MARGARET A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193937 | 10277466 | CHAUDIER WILLIAM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193938 | 10254629 | CHAUDRON ROBERT W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1193939 | 10309736 | CHAUDRON CAROLYN | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1193942 | 10309737 | CHAUDRON JOHN S | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1193945 | 10148408 | CHADMONT LENA M | BAGGETT MCCALL | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1193948 | 10204048 | CHAUNCEY ROY L | CAMPBELL, CHERRY, HARRISON DAVIS DOVE | BRYAN P.O. BOX 24328 JACKSON MS 392254328 |
| 1193951 | 10148405 | CHAUVIN MARY J | PROVOST UMPHREY | |
| 1193953 | 10222340 | CHAVAN JOHN R | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1193955 | 10222341 | CHAVAN VIRGINIA | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1193958 | 10270166 | CHAVARRIA CARLOS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193959 | 10174629 | CHAVARRIA CESAR J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1193961 | 10216890 | CHAVELLE ALFREDO C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1193962 | 10205027 | CHAVER NELLIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193963 | 10205035 | CHAVER S L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193965 | 10149696 | CHAVERIST CHESTER S | READ MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1193966 | 10201196 | CHAVES A G | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHEAL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1193967 | 10109990 | CHAVES ABRAHAM | REAUD, MORGAN | CRIS E QUINN PENSACOLA FL 32581 |
| 1193968 | 10164793 | CHAVES ALICE F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1193970 | 10113500 | CHAVES BETTY J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1193971 | 10279039 | CHAVES BILLY | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1193973 | 10245452 | CHAVES DIEDRA M | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1193974 | 10171128 | CHAVES DOROTHY | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24268 JACKSON MS 392254328 |
| 1193976 | 10164792 | CHAVES HOLLIS C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHEAL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1193977 | 10244521 | CHAVES JAMES H | LANIER WILSON | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1193979 | 10143501 | CHAVES JOYCE F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1193981 | 10189766 | CHAVES LEE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193983 | 10158329 | CHAVES PAULETTE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1193986 | 10122659 | CHAVES VIVIAN | NIX LAW FIRM | 200 INDIA, DAINGERFIELD TX 75638 |
| 1193987 | 10189767 | CHAVES VIVIAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193989 | 10291167 | CHAVES ANDREWS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1193990 | 10108421 | CHAVES ANTONIO F | ASHCRAFT, GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1193991 | 10117836 | CHAVES ANTONIO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1193992 | 10226872 | CHAVES ELIZETTE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1193993 | 10117837 | CHAVES LEO C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331112331 |
| 1068719 | 10226871 | CHAVES DAVID G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1006924 | 10081591 | CHAVES JOSE R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1068717 | 10098218 | CHAVES RAMONA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1193997 | 10098219 | CHAVES ALFRED D | WASSERWALD BOATNER / ROBLES GONZALEZ | ROSE WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1193999 | 10205869 | CHAVES ALVINA M | SILBER PEARLMAN | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1194001 | 10224525 | CHAVES ANN M | HISSEY KIENTZ HERRON / WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194001 | 10143196 | CHAVES BEN | VARAS, MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1194004 | 10215591 | CHAVES EDWARD J | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1194006 | 10165776 | CHAVEZ FRANKLYN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1194009 | 10154847 | CHAVEZ JOHN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1194011 | 10141945 | CHAVEZ JOHN R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194011 | 10224606 | CHAVEZ JOSE E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1194014 | 10203548 | CHAVEZ JOSE E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1194017 | 10148406 | CHAVEZ LILLIE R | PROVOST UMPREY | BRYAN O BLEVINS, JR 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1194018 | 10224524 | CHAVEZ MANUEL E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1194020 | 10182287 | CHAVEZ MARY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194021 | 10218278 | CHAVEZ MIGUEL V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194029 | 10200047 | CHAVEZ RAFAEL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1194031 | 10315488 | CHAVEZ REYNALDA | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1194032 | 10200552 | CHAVEZ RICARDO A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1194035 | 10212261 | CHAVEZ RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1194036 | 10157089 | CHAVEZ ROBERT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1194037 | 10170444 | CHAVEZ ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194039 | 10202388 | CHAVEZ ROGELIO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1194040 | 10187694 | CHAVEZ ROSERY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1194041 | 10187693 | CHAVEZ RUBEN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1194044 | 10222875 | CHAVEZ TED P | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1194045 | 10141116 | CHAVEZ TRINIDAD J | BRANDENBURG BRANDENBURG | 715 TIERAS NW ALBUQUERQUE NM 87102 |
| 1194046 | 10218262 | CHAVEZ, JR JESSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194047 | 10161149 | CHAVEZ, SR BENJAMIN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1194051 | 10122660 | CHAVIERS MARTHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1194052 | 10149697 | CHAVIERS NORMAN W | READ & MORGAN | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1194054 | 10112637 | CHAVIERS THELMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1194058 | 10189587 | CHAVIRA CRUZ O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1194059 | 10201711 | CHAVIS ANNIE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1194060 | 10202167 | CHAVIS BERTHAM | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1194062 | 10305132 | CHAVIS EARLINE V | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1194063 | 10165743 | CHAVIS ETHEL | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1194064 | 10205565 | CHAVIS JOHN H | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194064 | 10240774 | CHAVIS JOHN H | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194067 | 10200264 | CHAVIS JOSEPH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194069 | 10240775 | CHAVIS MAUDREY M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194072 | 10195384 | CHAVIS NORRIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194073 | 10195377 | CHAVIS ODEHLVA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194076 | 10247810 | CHAVIS TERESA T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194078 | 10247809 | CHAVIS WILLIAM A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194080 | 10165742 | CHAVIS WILLIAM | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1194081 | 10200274 | CHAVIS YOLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673593 | 10299812 | CHAVIS, SR STERLING L | ANAPOL SCHWARTZ WEISS COHAN | LAWRENCE COHAN 1710 SPRUCE STREET PHILADELPHIA PA 19103 |
| 1194085 | 10170449 | CHEAIRS CURTIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194086 | 10157234 | CHEAIRS CURTIS | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 CLEVELAND OH 44114 |
| 1194087 | 10170450 | CHEAIRS NORMA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194088 | 10173802 | CHEAP ARTHUR L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1686133 | 10296768 | CHEARNEY MICHAEL C | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686134 | 10296769 | CHEARNEY ELENE C | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1194089 | 10164394 | CHEARNO CARMELA T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194090 | 10164393 | CHEARNO JAMES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194091 | 10254133 | CHEARNO GEORGE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194092 | 10254134 | CHEARS IRIS | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194093 | 10312409 | CHEATAM ALFONSO | REAUD MORGAN | CRIS E QUINN |
| 1194094 | 10233603 | CHEATAM JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1194095 | 10312410 | CHEATAM LILLY M | REAUD MORGAN | CRIS E QUINN |
| 1194096 | 10233604 | CHEATAM MARIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1059741 | 10095234 | CHEATAM ROBERT L | THOMAS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1194100 | 10196219 | CHEATAM BOBBY R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1194101 | 10171357 | CHEATHAM CHARLES D | SILBER PEARLMAN | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1194102 | 10243721 | CHEATHAM CHARLIE | ODOM ELLIOTT | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194105 | 10216859 | CHEATHAM EARL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194112 | 10108648 | CHEATHAM MARSHA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194113 | 10423489 | CHEATHAM MARY D | REAUD MORGAN | CRIS E QUINN |
| 1194114 | 10109991 | CHEATHAM MARY | REAUD MORGAN | CRIS E QUINN |
| 1194116 | 10218868 | CHEATHAM SHARON S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194118 | 10101986 | CHEATWOOD TOM E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194121 | 10330449 | CHEATWOOD AUDREY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194124 | 10207725 | CHEATWOOD CHARLES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1194126 | 10177129 | CHEATWOOD ELDRIDGE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1194127 | 10312411 | CHEATWOOD ELI P | REAUD MORGAN | CRIS E QUINN |
| 1194130 | 10291755 | CHEATWOOD MARTHA E | RANCE N ULMER | P O BOX BAY SPRINGS MS 394220001 |
| 1194131 | 10207726 | CHEATWOOD MARTHA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1194132 | 10312412 | CHEATWOOD OPAL | REAUD MORGAN | CRIS E QUINN |
| 1194133 | 10126461 | CHEATWOOD EDDIE J | | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1194134 | 10104483 | CHEATWOOD PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194138 | 10306479 | CHEATWOOD WINSTON D | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1194140 | 10184984 | CHECCA JOSEPH N | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194142 | 10157480 | CHECH RICHARD | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 CLEVELAND OH 44114 |
| 1047685 | 10090337 | CHECK GERALD J | | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047686 | 10090338 | CHECK BETTY A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194153 | 10183811 | CHEEK ARTHUR E | WALLACE AND GRAHAM | CHICAGO IL 60604 |
| 1194154 | 10120601 | CHEEK ARTHUR E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194155 | 10150193 | CHEEK ARTHUR E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194157 | 10220996 | CHEEK FRANK A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1194162 | 10221007 | CHEEK ILA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1194163 | 10310983 | CHEEK JOANN | BARON BUDD | ANGELA C BARMBY |
| 1194164 | 10310984 | CHEEK KENNETH J | BARON BUDD | ANGELA C BARMBY |
| 1194165 | 10184570 | CHEEK MARILYN V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194166 | 10138812 | CHEEK MORGAN | READ MORGAN | CRIS E QUINN |
| 1194167 | 10138812 | CHEEK ORA V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194168 | 10250604 | CHEEK ORA V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194169 | 10184569 | CHEEK RAYMOND B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194170 | 10233606 | CHEEK RHONDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1194171 | 10217633 | CHEEK RICHARD H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1194172 | 10170675 | CHEEK RICHARD H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1194174 | 10211756 | CHEEK RUBY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1194175 | 10233605 | CHEEK VICTOR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1686400 | 10297168 | CHEEK RAYMOND S | MORRIS SAKALARIOS | 635 WEST PINE STREET HATTIESBURG MS 39401 |
| 1051526 | 10091699 | CHEEKS JAMES R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051528 | 10091701 | CHEEKS CARMEN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1194179 | 10112964 | CHEEKS BESSIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1194182 | 10200050 | CHEEKS DELORES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1194183 | 10132968 | CHEEKS DIANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194184 | 10180402 | CHEEKS DORIS L | J RONALDRRISH | P.O. BOX 24328 JACKSON MS 392254328 |
| 1194185 | 10157090 | CHEEKS EARL | TAYLOR CHE | 840 ROSE LANE LAUREL MS 39443 |
| 1194186 | 10170451 | CHEEKS EARL | KELLEY FERRARO | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194187 | 10281403 | CHEEKS EVA O | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1194189 | 10204049 | CHEEKS SR FRED A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1194196 | 10126820 | CHEESMAN OSCAR | JOHNSON | |
| 1194197 | 10082178 | CHEEVES ALBERT C | THORNTON EARLY | |
| 1194198 | 10261953 | CHEEVES MAY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1194198 | 10261952 | CHEEVES, SR LOUIS C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1194200 | 10261949 | CHEKANSKI EDWARD W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194201 | 10162547 | CHEKANSKI HELEN R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194202 | 10231029 | CHELADYN BERNARD | CLIMACO LEFKOWITZ PECA WILCOX | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194203 | 10100014 | CHELETTE ANNA L | ARLEGE LEBLANC | 22228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1194206 | 10235676 | CHELLEN EDITH | HOLLORAN STEWART | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1194209 | 10184916 | CHELTON, JR HARRY F | LAW OFFICES OF PETER G ANGELOS | 906 OLIVE STREET, SUITE 1200 ST LOUIS MO 63101 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194210 | 10222024 | CHEMELLO FORREST W | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1194211 | 10222025 | CHEMELLO HILDA | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1194213 | 10240569 | CHEMIN DAVID E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194213 | 10240815 | CHEMIN DAVID E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194215 | 10240816 | CHEMIN EMMA J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194216 | 10234475 | CHEMIN JESSE R | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194217 | 10232062 | CHEMIN JOSEPH M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194218 | 10234476 | CHEMIN PHYLLIS B | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194222 | 10139987 | CHENALL ADAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194223 | 10139986 | CHENALL AMANDA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194224 | 10139984 | CHENALL MATTHEW A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194225 | 10139988 | CHENALL MICHAEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194226 | 10139983 | CHENALL PAULINE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194227 | 10292793 | CHENAULT CHARLES D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1194228 | 10112099 | CHENAULT MICHAEL T | | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1194229 | 10132105 | CHENAULT PATRICIA | | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1048730 | 10090605 | CHENEVERT JAMES M | SEGAL ISENBERG SALES STEWART CUTLE | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1194234 | 10099517 | CHENEVERT ISMAEL | F GERALD MAPLES ASSOC | 1515 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1194235 | 10216633 | CHENEVERT MARY N | JOHN F DILLON PLC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1194238 | 10216632 | CHENEVERT WILLIAM J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1194240 | 10216912 | CHENEY CONNIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1194241 | 10292541 | CHENEY DONALD A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1194243 | 10291757 | CHENEY FANNIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1194245 | 10266605 | CHENEY GEORGE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194247 | 10254972 | CHENEY LAWRENCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194248 | 10266666 | CHENEY MINERVA S | BARON BUDD | 640 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1194250 | 10189911 | CHENEY PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1194251 | 10189910 | CHENEY RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1194252 | 10266667 | CHENEY SHIRLEY | BARON BUDD | 6650 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1194253 | 10254973 | CHENEY SYDNA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194255 | 10111822 | CHENIER HAROLD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1194260 | 10111823 | CHENIER SHARON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194265 | 10154590 | CHENOWETH ALBERT C | CRIS E QUINN | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODBINE NJ 08270 |
| 1194270 | 10154591 | CHENOWETH JOANN | REAUD MORGAN | |
| 1194277 | 10159460 | CHEPLY KATHERINE | HOPKINS GOLDENBERG | |
| 1194278 | 10251541 | CHEQUES DALE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1194279 | 10251542 | CHEQUES MICHAEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1194281 | 10256943 | CHERAMIE LEROY S | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1194282 | 10711007 | CHEREDAR RUSSELIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194283 | 10171006 | CHEREDAR STEPHEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194286 | 10284676 | CHERICO JOYCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194287 | 10284675 | CHERICO LEON R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194296 | 10219726 | CHERINSKY DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194297 | 10219725 | CHERNISKY GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194299 | 10140001 | CHERNOUS JULIE | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1194300 | 10140000 | CHERNOUS WALTER | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1194301 | 10256068 | CHERPACK KENNETH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1194302 | 10250098 | CHERREN FRANCES I | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1006928 | 10081592 | CHERREN MARIANNE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO |
| 1041088 | 10087766 | CHERREN HARRY A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1041089 | 10087767 | CHERRY DEBORAH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1050992 | 10091399 | CHERRY ELIZABETH L | LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1194309 | 10249883 | CHERRY AUDREY M | CRIS E QUINN | |
| 1194310 | 10141957 | CHERRY BILLIE M | HOPKINS GOLDENBERG | 2227 S. STATE STREET 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1194311 | 10291612 | CHERRY BILLY J | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1194312 | 10228511 | CHERRY BILLY R | DAVID M. LIPMAN, P.A. | BRYAN N LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331445186 |
| 1194313 | 10146468 | CHERRY CARL | PROVOST UMPHREY | |
| 1194314 | 10271297 | CHERRY DAVID | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1194315 | 10278186 | CHERRY DORTHEA | BARON BUDD | ANGELA C BARMBY |
| 1194318 | 10312678 | CHERRY DOVIE A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1194319 | 10278185 | CHERRY EMMETT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194320 | 10138238 | CHERRY FRANCIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1194321 | 10100061 | CHERRY FRED | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1194322 | 10281404 | CHERRY FREDERICK E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194323 | 10189110 | CHERRY GLADYS V | | |
| 1194324 | | CHERRY JAMES H | | |
| 1194330 | 10269446 | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194331 | 10273874 | CHERRY JAMES W | LAW OFFICES OF PETER NICHOLL | 210 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1194332 | 10245257 | CHERRY JEROME M | ADAMS CESARIO | ROBERT BOEDIGHEIMER 1550 E. 79TH ST. SUITE 800 BLOOMINGTON MN 55425 |
| 1194335 | 10271298 | CHERRY JOANIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1194338 | 10122662 | CHERRY JOYCE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1194339 | 10266433 | CHERRY KATHRYN | KELLEY FERRARO | 1101 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194340 | 10100062 | CHERRY KATIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1194345 | 10149506 | CHERRY KENNETH E | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194346 | 10130450 | CHERRY LOUELLA | WILLIAM BAILEY LAW FIRM | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1194347 | 10120507 | CHERRY MARY L | BALDWIN & BALDWIN, LLP | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194348 | 10102127 | CHERRY MATTIE | WILLIAM BAILEY LAW FIRM | 8441 MAIN STREET WHEELING WV 26003 |
| 1194355 | 10138227 | CHERRY ROBERT H | HARTLEY O'BRIEN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194356 | 10189109 | CHERRY ROBERT L | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194358 | 10102128 | CHERRY RUTH | WILLIAM BAILEY LAW FIRM | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1194359 | 10291258 | CHERRY TALMADGE | RANCE N ULMER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194361 | 10266432 | CHERRY TIMOTHY E | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194362 | 10145866 | CHERRY VELMA | WILLIAM BAILEY LAW FIRM | ROBERT TAYLOR 202 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1194365 | 10128183 | CHERRY WILLIE | TAYLOR CIRE | 210 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1672882 | 10293084 | CHERRY LOUIS E | | HOUSTON TX 77002 |
| 1685200 | 10295648 | CHERRY WILLIAM | | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1685529 | 10299963 | CHERRY MARION W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686401 | 10291169 | CHERRY EUNICE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686402 | 10297170 | CHERRY MARY L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686403 | 10291171 | CHERRY TIM W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1194368 | 10291759 | CHERRY, JR JOHN H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1685827 | 10296371 | CHERRY, JR WILLIAM | LAW OFFICES OF PETER NICHOLL | 210 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1194377 | 10300878 | CHESELDINE MARIANNE | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1194381 | 10159487 | CHESHIRE JAMES E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1194382 | 10171562 | CHESHIRE JAMES W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1194385 | 10267740 | CHESHIRE MARY C | JONES MARTIN RRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1194387 | 10159488 | CHESHIRE PEGGY C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1194390 | 10148332 | CHESHIRE RICHARD | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 777012008 |
| 1194394 | 10268739 | CHESHIRE WILBUR J | JONES MARTIN RRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1194395 | 10288822 | CHESKO MICHAEL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1194396 | 10189882 | CHESKO GERALD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194397 | 10250120 | CHESLAK CARMEN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1194398 | 10250109 | CHESLAK JOSEPH W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194399 | 10148686 | CHESLEY DIANA | CUNNINGHAM JAMES | |
| 1194400 | 10148685 | CHESLEY RON J | CUNNINGHAM JAMES | |
| 1194405 | 10219728 | CHESNEY RENEE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1194406 | 10219727 | CHESNEY ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194407 | 10124596 | CHESNIAK MICHAEL | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1194408 | 10259951 | CHESNOV LEONARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. NEW HAVEN CT 6508 |
| 1194409 | 10259953 | CHESNOV PATRICIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. NEW HAVEN CT 6508 |
| 1194410 | 10241595 | CHESNUT AUDREY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194411 | 10241596 | CHESNUT OLIVER P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194412 | 10241629 | CHESSE LUCILLE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1194413 | 10214628 | CHESS SAM E | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1194414 | 10135626 | CHESSA WALTER S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194415 | 10133494 | CHESSA FLOYD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194425 | 10187823 | CHESSER JOHN M | WALLACE AND GRAHAM | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194427 | 10269964 | CHESSER LELAND L | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194431 | 10197994 | CHESSER LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194432 | 10263965 | CHESSER MABEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1194433 | 10106899 | CHESSER NANNIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194443 | 10106897 | CHESSON FLOYD M | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194444 | 10273630 | CHESSON THEODORE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194445 | 10274630 | CHESSON WILLIE L | JONES MARTINRRIS TESSENGER PO | CRIS E QUINN 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1194456 | 10248816 | CHESTANG CLARA | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1194462 | 10285682 | CHESTANG JACQUELYN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194467 | 10148868 | CHESTANG ROSTER | WM ROBERTS WILSON JR FIRM | 3316 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1194469 | 10310031 | CHESTANG, JR CHRISTOPHER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194472 | 10112969 | CHESTANG, JR JOHN B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1194473 | 10141088 | CHESTANG, JR RICHARD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1194474 | 10177131 | CHESTEEN WILLIAM H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1194475 | 10115593 | CHESTEEN WILLIAM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194476 | 10125496 | CHESTANG, JR JAMES | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 396481704 |
| 1194479 | 10270792 | CHESTER BENJAMIN J | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1194480 | 10140108 | CHESTER BETTY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1194481 | 10393592 | CHESTER FRANCIS A | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194484 | 10268105 | CHESTER HERMAN C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194485 | 10277845 | CHESTER JOANNE | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1194486 | 10212031 | CHESTER MARGARET R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194487 | 10278187 | CHESTER MELVIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| | 10190726 | CHESTER ONEITA L | BURROW RROTT LAW OFFICES OF PETER G ANGELOS | COVINGTON LA 70433 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| | 10268106 | CHESTER PERRY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| | 10102733 | | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194489 | 10277864 | CHESTER VIRGIL L L | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1194490 | 10219027 | CHESTER, JR TRAVIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194491 | 10212025 | CHESTER, SR HARRY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1038864 | 10088316 | CHESTER CHARLES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1194492 | 10256071 | CHESTNUT ALMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194493 | 10292893 | CHESTNUT ARDEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194494 | 10115667 | CHESTNUT BEVERLY | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1194496 | 10190399 | CHESTNUT CASIMIR | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1194497 | 10123180 | CHESTNUT CLAUD G | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1194499 | 10308886 | CHESTNUT DONALD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1194501 | 10268388 | CHESTNUT EILEEN | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1194502 | 10268389 | CHESTNUT ELMER | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1194505 | 10178761 | CHESTNUT GLEN D | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 2531 |
| 1194507 | 10256070 | CHESTNUT HERMAN F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194508 | 10308887 | CHESTNUT JACKIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1194514 | 10275482 | CHESTNUT KENNETH R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1194517 | 10178762 | CHESTNUT NANCY | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 2531 |
| 1194521 | 10102128 | CHESTNUT PEGGY T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194522 | 10292892 | CHESTNUT WILLIAM L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194524 | 10115666 | CHESTNUT WILLIE | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1194526 | 10112474 | CHESTNUT JANET | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1194527 | 10112473 | CHESTNUTT ROBERT H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1194528 | 10271299 | CHESMORTH JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1194529 | 10271300 | CHESMORTH VIOLET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1194530 | 10166455 | CHETNEY BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194531 | 10166454 | CHETNEY MICHAEL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194539 | 10142191 | CHEVRON ELAINE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1194540 | 10191147 | CHEVRONT GARLAND J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1194544 | 10191148 | CHEVRONT NINA R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1068861 | 10097605 | CHEVALIER ALTOS R | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1068862 | 10097606 | CHEVALIER JEAN M | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067071 | 10097778 | CHEVALIER DEBRA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1194548 | 10163159 | CHEVALIER EUGENE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1194549 | 10165126 | CHEVALIER J C | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1194552 | 10271101 | CHEVIS JOHN | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194557 | 10256072 | CHEVRON JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194558 | 10256073 | CHEVRON SOPHIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194561 | 10178730 | CHEW JEANETTE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194562 | 10135193 | CHEW LYNNE | RODMAN RODMAN | 21210 |
| 1194563 | 10135191 | CHEW WILLIAM | RODMAN RODMAN | 21210 |
| 1686016 | 10295573 | CHEW, HERBERT | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1194564 | 10178729 | CHEW, SR LEE W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194565 | 10231607 | CHENNING JAMES V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA, 15219 |
| 1194566 | 10243779 | CHENNING MERLE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1194567 | 10233608 | CHENNING VENASSA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1194568 | 10206944 | CHEYNE JAMES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194569 | 10206946 | CHEYNE PHYLLIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194570 | 10171111 | CHEYNEY DAVID | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1194571 | 10171112 | CHEYNEY SHIRLEY | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1194578 | 10188910 | CHIAPETTA BETTY | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1194579 | 10188908 | CHIAPETTA DOMINICK | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1194580 | 10156208 | CHIAPETTA RALPH | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1194581 | 10241538 | CHIAPETTA SAMUEL J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1194582 | 10281123 | CHIAPPA EDWARD J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1194583 | 10188182 | CHIAPPA EUGENE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1001152 | 10800063 | CHIAPPISI ALPHONSE | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1029314 | 10800610 | CHIAPPISI MAVIS L | JOHN BARRETT | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194585 | 10287214 | CHIAPPONE MARIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194586 | 10287213 | CHIAPPONE PHILIP T | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1194588 | 10111638 | CHIARALUCE JAMES | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1194589 | 10113639 | CHIARAVALLE JAMES | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1194590 | 10115014 | CHIARAMONTE GASPER SR | PHILLIPS KONTGSBERG | MARLIN MILLER NEW YORK NY 10016 |
| 1194592 | 10224599 | CHIARAMONTE TONY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1194595 | 10138239 | CHIARELLI ELLEN M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194596 | 10236632 | CHIARELLI RALEIGH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194600 | 10234632 | CHIARINI GARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1194601 | 10227337 | CHIARITO TAMARA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1194602 | 10227334 | CHIARITO WILLIAM R | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1027868 | 10085367 | CHIAROLANZA JOAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1041864 | 10089188 | CHIAROLANZA PAUL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1194603 | 10085456 | CHIASSON EDWARD J | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194604 | 10240711 | CHIASSON HENRY J | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1194605 | 10240714 | CHIASSON JEAN P | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

Date:05/21/2001
Time:16:16:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194606 | 10219970 | CHIASSON JOSEPH R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1194607 | 10245557 | CHIASSON JUDY C | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194607 | 10245557 | CHIASSON WALTER R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194609 | 10261719 | CHIAVAROLI WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194610 | 10108669 | CHIC DOLORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194614 | 10284679 | CHIC JOHN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194615 | 10284678 | | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194618 | 10102129 | CHICARELLO SHIRLEY | RODMAN RODMAN | ALLEN RODMAN 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1194621 | 10310818 | CHICCARELLI JAMES | RODMAN RODMAN | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1194622 | 10209755 | CHICHITANO JOSEPH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON 20TH FLOOR NEW YORK NY 10017 |
| 1194623 | 10209756 | CHICHITANO MARY | EARLY LUDWICK SWEENEY STRAUSS LLC | |
| 1194625 | 10148287 | CHICK DON R | ROBLES GONZALEZ | LORI SCHUMANN BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE MIAMI FL 331310201 |
| 1194626 | 10311357 | CHICK MAXINE C | HERTOGS FLUEGEL STEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1194627 | 10263519 | CHICK PATRICIA A | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1194631 | 10173768 | CHICK, JR JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194632 | 10104695 | CHICK, SR FREDERICK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312111 |
| 1019026 | 10087394 | CHICKADANCE WILLIAM L | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1019027 | 10083793 | CHICKADANCE SANDRA K | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1194633 | 10261117 | CHICKIE LOUIS | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1194636 | 10168891 | CHICO MICHELE | LAW OFFICES OF BRIAN WEINSTEIN | 1420 FIFTY AVENUE SUITE 3510 SEATTLE WA 98101 |
| 1194637 | 10168890 | CHICO RAYMOND | LAW OFFICES OF BRIAN WEINSTEIN | 1420 FIFTY AVENUE SUITE 3510 SEATTLE WA 98101 |
| 1194642 | 10262202 | CHIDE JOSEPH R | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS JR, STE 2020 HOUSTON TX 77002 |
| 1015714 | 10083332 | CHIDER MARY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1015717 | 10083335 | CHIDER GEORGE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1194645 | 10233610 | CHIDESTER MATTIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1194646 | 10233609 | CHIDESTER NAT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1686404 | 10297172 | CHIDESTER EDDIE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1194648 | 10161773 | CHIEFFALO BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194652 | 10254136 | CHIERA IDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194654 | 10254135 | CHIERA JOSEPH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194655 | 10163193 | CHIERA LOS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1194656 | 10163192 | CHIERA RALPH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1194657 | 10314457 | CHIFFONS ANN M | LAW OFFICES OF PETER G ANGELOS | BRIAN P O'CONNELL 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET WILMINGTON DE |
| 1194658 | 10398816 | CHIFFONS CAROL | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1194660 | 10198815 | CHIFFONS, JR NELSON H | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1062313 | 10096230 | CHIGOY MARIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1194663 | 10192327 | CHILCOAT GLEN M | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194664 | 10167940 | CHILCOAT JEAN H | | |
| 1194665 | 10167939 | CHILCOAT RICHARD L | LAW OFFICES OF PETER G ANGELOS | EVE PRETTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194666 | 10241017 | CHILCOTE JANE A | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1194668 | 10241016 | CHILCOTE ROBERT J | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1194670 | 10274725 | CHILD DONALD L | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1194671 | 10274726 | CHILD RONALD L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1194672 | 10248928 | CHILD TINA | JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1042592 | 10089467 | CHILD TINA | JAMES F HUMPHREYS | WILLIAM SCHWARZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1043209 | 10089639 | CHILDERS ARTHUR B | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KIERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1043210 | 10089640 | CHILDERS RONALD E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KIERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1057019 | 10094375 | CHILDERS THELMA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1194674 | 10136754 | CHILDERS RUBY C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194675 | 10136265 | CHILDERS ANNA A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194681 | 10300879 | CHILDERS ANNA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1194682 | 10228306 | CHILDERS BONNIE | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1194685 | 10215701 | CHILDERS BRENDA | READU MORGAN | CRIS E QUINN |
| 1194688 | 10174111 | CHILDERS CELESTINE N | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1194687 | 10174110 | CHILDERS CHRISTA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1194690 | 10215700 | CHILDERS CLIFTON D | READU MORGAN | CRIS E QUINN SUITE 2020 HOUSTON TX 77002 |
| 1194691 | 10269837 | CHILDERS CRAWFORD | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS |
| 1194695 | 10190699 | CHILDERS DAISY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1194699 | 10131978 | CHILDERS DELORES | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1194700 | 10228305 | CHILDERS DORIS H | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1194702 | 10157206 | CHILDERS DWIGHT | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1194703 | 10312413 | CHILDERS EARL | READU MORGAN | CRIS E QUINN |
| 1194704 | 10204051 | CHILDERS EDDIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3121 E. JERN PO BOX 24328 JACKSON MS 392254328 |
| 1194706 | 10183241 | CHILDERS ERNEST C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194708 | 10265108 | CHILDERS GILBERT A | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1194709 | 10312416 | CHILDERS GILBERT L | READU MORGAN | CRIS E QUINN |
| 1194710 | 10314523 | CHILDERS HAZEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1194712 | 10314524 | CHILDERS HERMAN G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1194715 | 10312414 | CHILDERS JACQUELINE | READU MORGAN | CRIS E QUINN |
| 1194716 | 10242441 | CHILDERS JEANIE B | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1194717 | 10311979 | CHILDERS JEWELL | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | CHILDERS JOANN | JAMES F HUMPHREYS | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194719 | 10136266 | CHILDERS KATRINA | HARTLEY O'BRIEN | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1194723 | 10300880 | CHILDERS LAWRENCE D | RILEY DEFALICE P C | 827 MAIN STREET WHEELING WV 26003 |
| 1194726 | 10184446 | CHILDERS LEWIS C | WALLACE AND GRAHAM | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1194727 | 10265109 | CHILDERS LINDA B | LAUDIG GEORGE RUTHERFORD SIPES | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194728 | 10204052 | CHILDERS LINDA J | WM ROBERTS WILSON JR | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1194729 | 10204052 | CHILDERS LINDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1194730 | 10155220 | CHILDERS LOIS | WILLIAM ROAN LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1194731 | 10185130 | CHILDERS LORENA | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1194732 | 10160836 | CHILDERS LOU | LANIER WILSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194733 | 10311970 | CHILDERS MARGARET J | REAUD MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1194734 | 10212870 | CHILDERS MARGARET N | CRIS E QUINN | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
| 1194735 | 10215842 | CHILDERS MARY H | THE LAW OFFICES OF STUART CALWELL | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1194746 | 10365515 | CHILDERS RANDY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194747 | 10185129 | CHILDERS RAYMOND E | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1194749 | 10225485 | CHILDERS ROBERT J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194750 | 10225486 | CHILDERS SANDRA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1194751 | 10307025 | CHILDERS SHERRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 BOX 1137 CHARLESTON SC 29402 |
| 1194752 | | CHILDERS STEPHEN W | REAUD MORGAN | CRIS E QUINN |
| 1194753 | 10315702 | CHILDERS SUSAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194754 | 10315516 | CHILDERS VIRGIL C | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1194758 | 10212869 | CHILDERS, SR ROBERT A | WISE JULIAN | CRIS E QUINN 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1194762 | 10312415 | CHILDERS WILLIE L | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1194768 | 10241564 | CHILDERS, SR JAMES H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1194777 | 10249984 | CHILDERS WILLIS F | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1050388 | 10091152 | CHILDERS LINDA F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1057023 | 10094376 | CHILDERS GERALDINE | THE LAW FIRM OF CRYMES PITTMAN | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1194778 | 10142149 | CHILDERS ALMETER M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1194779 | 10231647 | CHILDERS ARDITH | BALDWIN & BALDWIN, LLP | CRIS E QUINN |
| 1194781 | 10231612 | CHILDERS BENJAMIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1194782 | 10199604 | CHILDERS BERTHINA J | REAUD MORGAN / CRIS E QUINN | CRIS E QUINN 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1194783 | 10183212 | CHILDERS BETTY J | FERRARO & ASSOCIATES | RIVERO |
| 1194784 | 10159400 | CHILDERS BETTY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194785 | 10211182 | CHILDERS BILLIE A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1194787 | 10137249 | CHILDRESS CLARENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194788 | 10159339 | CHILDRESS CLARK | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194789 | 10283840 | CHILDRESS CRAYTON R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1194790 | 10276901 | CHILDRESS DAVID | WALLACE AND GRAHAM / ODOM ELLIOTT | 525 NORTH MAIN STREET SALISBURY NC 28144  BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194792 | 10174605 | CHILDRESS DONALD G | SILBER PEARLMAN | FAYETTEVILLE AR 72702 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1194794 | 10155089 | CHILDRESS EDWARD W | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 22906298 PO BOX 298 CHARLOTTESVILLE VA 22906298 |
| 1194796 | 10208428 | CHILDRESS ELSBETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1194797 | 10199603 | CHILDRESS ERNEST | FERRARO & ASSOCIATES | ANA M. RIVERO 3520 13TH FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL |
| 1194800 | 10283841 | CHILDRESS GEORGIA | WALLACE AND GRAHAM | P.O. BOX 1707 PO BOX 1707 SALISBURY NC 28144 |
| 1194801 | 10245135 | CHILDRESS HAROLD G | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1194803 | 10233611 | CHILDRESS IRBY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1194804 | 10312418 | CHILDRESS IRMA J | REAUD MORGAN | CRIS E QUINN |
| 1194806 | 10115673 | CHILDRESS JESSE W | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1194815 | 10151969 | CHILDRESS MINNIE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194816 | 10137250 | CHILDRESS NANNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194818 | 10183211 | CHILDRESS OLIN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194822 | 10204726 | CHILDRESS ROBERT W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194824 | 10113504 | CHILDRESS ROSALYN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1194825 | 10211181 | CHILDRESS RUDOLPH K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194826 | 10200427 | CHILDRESS TERRY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24428 PO BOX 24428 JACKSON MS 392254328 |
| 1194829 | 10298429 | CHILDRESS EUGENE T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1194830 | 10175724 | CHILDREY JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1006035 | 10081288 | CHILDS BERNICE E | BLITMAN KING | JULES SMITH |
| 1035550 | 10087228 | CHILDS DOYCE | REAUD MORGAN | CRIS E QUINN |
| 1035551 | 10072229 | CHILDS GLEN | REAUD MORGAN | CRIS E QUINN |
| 1051004 | 10091404 | CHILDS WILLIAM E | THORNTON EARLY | JOHN BARNETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1053371 | 10093025 | CHILDS OLEN | JOHNSON | |
| 1194831 | 10156433 | CHILDS ALLEN | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1194833 | 10158006 | CHILDS BARRY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1194833 | 10164478 | CHILDS BARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194837 | 10212539 | CHILDS BETTY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194838 | 10316248 | CHILDS BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131201 |
| 1194839 | 10300881 | CHILDS CARELLA C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1194840 | 10300882 | CHILDS CLYDE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1194841 | 10150067 | CHILDS DONALD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1194842 | 10165970 | CHILDS DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194843 | 10168973 | CHILDS DONNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194844 | 10256691 | CHILDS EARL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1194846 | 10236394 | CHILDS F H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1194847 | 10212522 | CHILDS GLEN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194849 | 10236395 | CHILDS HEDWIG | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194851 | 10276525 | CHILDS JAMES B | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1194855 | 10226857 | CHILDS JAMES J | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1194854 | 10316246 | CHILDS JAMES S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1194859 | 10157091 | CHILDS LEE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1194860 | 10165471 | CHILDS LEE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194862 | 10203621 | CHILDS MARJORIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194863 | 10245534 | CHILDS MAVIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1194864 | 10289572 | CHILDS MICHAEL A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194865 | 10157538 | CHILDS MILLER L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1194866 | 10170452 | CHILDS PAULINE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114. |
| 1194877 | 10121477 | CHILDS PAULINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1194868 | 10276526 | CHILDS RAMONA A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1194869 | 10245823 | CHILDS ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1194871 | 10284102 | CHILDS SANDRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194872 | 10292928 | CHILDS TOMMIE | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1194874 | 10297260 | CHILDS WILLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1194875 | 10294591 | CHILDS PETER J | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674355 | 10294592 | CHILDS JULIA | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674356 | 10297174 | CHILDS MATHEW C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686405 | 10291761 | CHILDS, III ROBERT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1194870 | 10203612 | CHILDS, SR WILLIE O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194883 | 10300884 | CHILDUS ANNIE M | EISEN | |
| 1194884 | 10300883 | CHILDUS WILLIAM | EISEN | |
| 1194888 | 10106883 | CHILES BETTY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1194891 | 10185944 | CHILES JAMES | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1194892 | 10229436 | CHILES JOBE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1194893 | 10115416 | CHILES MYRA G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1194894 | 10127362 | CHILES NORMAN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1194896 | 10281763 | CHILES WILLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1194898 | 10319801 | CHILLES LEE G | WETTZ & LUXENBERG, P.C. | DONALD BLYDENBURGH 180 MAIDEN LANE NEW YORK NY |
| 1686406 | 10291725 | CHILLIS LEE G | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1194904 | 10229436 | CHILOT WILLA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1194905 | 10229435 | CHILOT, SR ALBERT | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1060017 | 10098121 | CHILSON HOWARD | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1194907 | 10116525 | CHILSON EDWINA | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1194908 | 10116524 | CHILSON, JR HOWARD | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1059873 | 10095340 | CHILSON RICHARD M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1059874 | 10095341 | CHILTON DANIELLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1294909 | 10244729 | CHILTON ALBERT | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1294910 | 10251337 | CHILTON HARRY C | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1194912 | 10181130 | CHILTON HERMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194913 | 10268761 | CHILTON HILDA W | WALLACE AND GRAHAM | LA 70112 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1194914 | 10181129 | CHILTON IV | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1194916 | 10179314 | CHILTON MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1194917 | 10244730 | CHILTON PHYLLIS | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1194920 | 10153383 | CHIMERI WILLIAM F | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1194921 | 10226621 | CHIMILE JOHN O | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1194925 | 10198789 | CHIMNEY RAYFORD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194926 | 10198801 | CHIMNEY RUBY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1194927 | 10176554 | CHINA ODELL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1194929 | 10248172 | CHINEA JOSE | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1194932 | 10198429 | CHING MARCUS | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1194938 | 10136267 | CHINN CAROLYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194943 | 10165723 | CHINN ROSALEE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1194944 | 10165722 | CHINN VERNON L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1194950 | 10219730 | CHIODY CARLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194952 | 10219729 | CHIODY JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1194953 | 10209888 | CHIORRA ALICE K | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1194954 | 10209887 | CHIORRA FREDERICK A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1048143 | 10090406 | CHIOVARO MARCIA A | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1048141 | 10090405 | CHIOVARO, JR JACK F | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1053855 | 10093165 | CHIPLEY JAMES L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1031987 | 10086780 | CHIPMAN GLENN T | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1194961 | 10188833 | CHIPMAN STEVEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1045700 | 10089979 | CHIPPERINI JOHN | THORNTON EARLY SHINABERRY MEADE VENEZIA LC | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1042603 | 10089476 | CHIPPS C P | THORNTON EARLY SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1042614 | 10089482 | CHIPPS CREED | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1194966 | 10135966 | CHIPRICH FRANK | PERLBERGER | ANN A O'KEEFE |
| 1194967 | 10135977 | CHIPRICH MARGARET B | PERLBERGER | ANN A O'KEEFE |
| 1194968 | 10117923 | CHIRAS GLORIA | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1194969 | 10117922 | CHIRAS PETROS | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1194972 | 10104774 | CHIRES DEMOSTHENE | SANDMAN | |
| 1194971 | 10104772 | CHIRES GLORIA | SANDMAN | |
| 1194974 | 10099848 | CHIRES STEPHEN | SANDMAN | |
| 1194976 | 10310472 | CHIRHART DARLENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1194977 | 10310471 | CHIRHART ROGER C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019893 | 10084061 | CHIRICO FRANCESCO | WEITZ & EISEN | NEW YORK NY |
| 1019894 | 10084062 | CHIRICO ANTONIETTA | WEITZ & EISEN | NEW YORK NY |
| 1194980 | 10137251 | CHIRICO DOLORES | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1194981 | 10113094 | CHIRILLO RAYMOND S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1194983 | 10112096 | CHIRILLO SONDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1194984 | 10112025 | CHIRILLO THOMAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1194985 | 10186873 | CHIRO HENRY J | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1026629 | 10085143 | CHIRONNO JOHN J | WEITZ & EISEN | NEW YORK NY |
| 1026623 | 10085144 | CHIRONNO CLARA STELLA | WEITZ & EISEN | NEW YORK NY |
| 1194987 | 10274341 | CHIRTEL ESTELLE | COONEY  CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1194988 | 10274340 | CHIRTEL MILTON | COONEY  CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1194989 | 10274339 | COONEY | COONEY  CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1194991 | 10144192 | CHISAM PEGGY JOAN | REAUD MORGAN | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1194992 | 10258118 | CHISAM JAMES B | HISSEY KIENTZ HERRON | |
| 1194993 | 10207054 | CHISERI SALVATORE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1194995 | 10122663 | CHISHOLM ANGELA | NIX LAW FIRM | LINDA DRIVE DAINGERFIELD TX 75638 |
| 1194996 | 10245677 | CHISHOLM BERNARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1194998 | 10174532 | CHISHOLM BETTY J | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1194999 | 10276518 | CHISHOLM DIANE R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1195001 | 10245678 | CHISHOLM ETHEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1195003 | 10163613 | CHISHOLM GARY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195006 | 10190974 | CHISHOLM JERALD W | DEAKLE RAYMOND | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1195007 | 10223614 | CHISHOLM JOANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195009 | 10291764 | CHISHOLM MACDALENE F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195010 | 10225559 | CHISHOLM MARVIN D | RANCE N UILMER | P.O. BOX BAY SPRINGS MS 394220001 |
| 1195011 | 10228512 | CHISHOLM MERLE | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1195012 | 10287698 | CHISHOLM RICHARD | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1195013 | 10287699 | CHISICK SADIE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1195020 | 10138242 | CHISLER PATRICIA | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1195022 | 10271302 | CHISLETT ANN | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1195024 | 10097607 | CHISLEY CORBURT L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1195026 | 10071608 | CHISLEY BETTYE J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1195028 | 10128185 | CHISHOLM EDDIE L | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1195030 | 10199897 | CHISM ARCHIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1195032 | 10204055 | CHISM BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195034 | 10310417 | CHISM BILLY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED   AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195037 | 10204054 | CHISM FLOYD C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195038 | 10132049 | CHISM J G | SHINGLER  CAPPELLI | SUITE 160 630 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |
| 1195039 | 10225679 | CHISM JAMES | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1195040 | 10144539 | CHISM LILLIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195042 | 10130451 | CHISM MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195043 | 10249885 | CHISM MOLLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195044 | 10122664 | CHISM ROSIE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1195045 | 10245559 | CHISM SARAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1066812 | 10097569 | CHISM, JR JOHN W | BARON  BUDD | 3302 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195048 | 10245558 | CHISM, SR GEORGE | BARON  BUDD | 3102 OAK LAWN, SUITE 1820 NEW ORLEANS LA 70113 |
| 1666607 | 10297683 | CHISMAR STEPHEN V | BARON  BUDD | 3102 OAK LAWN AVE SUITE 1100 DALLAS TX 752194281 |
| 1195054 | 10252484 | CHISOLM EMILY | ROBINS CLOUD GREENWOOD  LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1675540 | 10297176 | CHISOLM GEORGE A | ROBINS CLOUD GREENWOOD  LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1675541 | 10297177 | CHISOLM SHIRLEY H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1195061 | 10258144 | CHISOM, JR PAUL C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1195064 | 10223259 | CHISUM EILENE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1195065 | 10190980 | CHISUM GROVER | ROBINS CLOUD GREENWOOD  LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1063068 | 10096434 | CHITRO EILEEN | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1195067 | 10098660 | CHITRO JOHN A | SANDMAN SANDMAN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1195073 | 10300085 | CHITTON MADELINE | SANDMAN JAMES F HUMPHREYS ASSOC LC | |
| 1195076 | 10253814 | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195078 | 10309248 | CHITWOOD JAMES E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195080 | 10191799 | CHITWOOD JEANINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195083 | 10015887 | CHITWOOD MARGARET C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195086 | 10302247 | CHITWOOD THOMAS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195088 | | CHITWOOD JR. CHARLES H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195090 | 10177704 | | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195091 | 10197691 | CHIUMINETTA, ALINE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1058697 | 10094831 | CHIUMINETTA, SR ALBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1058696 | 10094830 | CHIVERS BOB | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195093 | 10186040 | CHIVERS LOLA U | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195094 | 10186039 | CHIVSANO ANN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312311 |
| 1195097 | 10256074 | CHIVSANO ANTHONY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312311 |
| 1195098 | 10185741 | CHIZMAR MARTIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195099 | 10185742 | CHIZMAR RUDY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195103 | 10284681 | CHIZMAR THELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | CHLYSTA MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO., CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195104 | 10284680 | CHLYSTA WALTER M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1672772 | 10292998 | CHMIEL PHILLIP J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1015561 | 10083295 | CHMIELEWSKI JANET E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1675168 | 10295856 | CHMIELEWSKI PETER | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1675169 | 10295857 | CHMIELEWSKI MARTHA E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1015560 | 10083294 | CHMIELEWSKI SR EDWARD N | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1191114 | 10213680 | CHMURA ROSEMARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1191115 | 10236679 | CHMURA THOMAS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1191116 | 10282543 | CHOAT LARRY | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1191117 | 10146277 | CHOATE A J | REAUD MORGAN | CRIS E QUINN |
| 1191118 | 10156267 | CHOATE ARDLY J | REAUD MORGAN | CRIS E QUINN |
| 1191119 | 10229591 | CHOATE BRADLEY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1191120 | 10146276 | CHOATE DELORES | REAUD MORGAN | CRIS E QUINN |
| 1191121 | 10146276 | CHOATE DORIS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195123 | 10244133 | CHOATE GERTRUDE | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1191126 | 10148433 | CHOATE JOHN E | REAUD MORGAN | CRIS E QUINN |
| 1191131 | 10154592 | CHOATE LILLIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1195132 | 10116699 | CHOATE LLOYD | JENKINS RRON | 3811 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1195133 | 10213497 | CHOATE NORMAN G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195138 | 10287467 | CHOATE THOMAS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195138 | 10244123 | CHOCK GRACE I | REAUD MORGAN | CRIS E QUINN |
| 1195142 | 10159346 | CHOCK STEPHEN | REAUD MORGAN | CRIS E QUINN |
| 1195145 | 10154593 | CHOCKLEY RICHARD L | WILLIAMS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1195146 | 10101935 | CHOICE EDDIE D | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195147 | 10240971 | CHOICE EVA M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195148 | 10240970 | CHOICE RAYFUS | SILBER PEARLMAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195149 | 10282916 | CHOICE WILLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195151 | 10190757 | CHOLEWA EUGENE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195153 | 10190756 | CHOLIPSKI JUDITH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1195155 | 10282911 | CHOLIPSKI THOMAS L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1195156 | 10116135 | CHOLNIK, SR JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1195157 | 10173804 | CHOLOWENITSCH ANNA | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1195158 | 10173803 | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191160 | 10266317 | CHOLOWEMITSCH JOSEPH | | |
| 1191162 | 10256075 | CHONA ELLA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191165 | 10264913 | CHOMO MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191166 | 10264912 | CHOMO, SR PAUL J | LAUDIG GEORGE RUTHERFORD SIPES | 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1191167 | 10316143 | CHON JEAN | LAUDIG GEORGE RUTHERFORD SIPES | 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1191170 | 10198430 | CHONG ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1191171 | 10203240 | CHONOPLIS SONIA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1191173 | 10212160 | CHOPANE, SR WILMER | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1191175 | 10262007 | CHOPP JIMMY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191172 | 10161141 | CHOPP RONALD M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1191168 | 10080850 | CHOQUETTE C J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1004468 | 10084615 | CHOQUETTE LEON | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1022787 | 10096678 | CHORAK GEORGE N | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1063819 | 10096679 | CHORAK KATHERINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063820 | 10096682 | CHORAK NICHOLAS M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063824 | 10096683 | CHORAK JANNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1195178 | 10148042 | CHORMANN DOLORES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195179 | 10148041 | CHORMANN ROBERT D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195182 | 10316241 | CHOSA CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195183 | 10316239 | CHOSA ROBERT J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195184 | 10308694 | CHOTROW WILLIAM | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1195185 | 10308466 | CHOUDOIR ROLAND | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1195186 | 10231500 | CHOUINARD MAURICE W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312331 |
| 1195189 | 10231501 | CHOUINARD SHIRLEY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312331 |
| 1195191 | 10300887 | CHOUINICK DANIEL | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195193 | 10218016 | CHOVANEC MILDRED M | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195194 | 10218015 | CHOVANEC VICTOR A | | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1195197 | 10247036 | CHOWDEN MARGARET | | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1195198 | 10247035 | CHOWDEN RAYMOND | | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1195201 | 10116365 | CHPEZZUTO ANNMARIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1195202 | 10245638 | CHRASTKA JEROME J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195203 | 10171908 | CHRATAIN WALLACE J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 752040000 |
| 1195204 | 10148314 | CHRETIEN ROBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1195220 | 10148335 | CHRETIEN MAZEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1195205 | 10148335 | CHRETIEN JUDY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1195208 | 10253396 | CHRETIEN LUCIEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1062966 | 10096403 | CHRISEMER ROBERT A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1195213 | 10119100 | CHRISEMER REGINA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1195215 | 10119017 | CHRISHOLM ANDREW | TAYLOR CIRE | ROBERT KIBLINGER ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1195216 | 10291765 | CHRISLEY SAMUEL L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
|  | 10089647 | CHRISLIP ALMA J | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1044582 | 10088858 | CHRISLIP, JR EDMOND H | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1195217 | 10300888 | CHRISMAN BARBARA M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1195218 | 10210311 | CHRISMAN EDWARD K | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1195219 | 10300889 | CHRISMAN JAMES B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1195222 | 10220026 | CHRISMAN KENNETH N | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1195221 | 10288071 | CHRISMER CYNTHIA A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195222 | 10288070 | CHRISMER THOMAS E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195224 | 10300890 | CHRISOS ANNE | RODMAN RODMAN | ALLEN RODMAN |
| 1195225 | 10300891 | CHRISOS CHARLES | RODMAN RODMAN | ALLEN RODMAN |
| 1195226 | 10162706 | CHRISS BOSTON J | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1195227 | 10162707 | CHRISS EURLIE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1195232 | 10211961 | CHRIST BARBARA | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1195233 | 10211950 | CHRIST CHARLES S | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1195234 | 10300892 | CHRIST FLORENCE B | BARON BUDD | 3102, OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195236 | 10265911 | CHRIST PHYLLIS | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 21740 |
| 1195237 | 10208429 | CHRISTAIN AUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195238 | 10106899 | CHRISTAIN DORIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1195239 | 10117970 | CHRISTAIN EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195240 | 10126433 | CHRISTAIN PIRONIA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195241 | 10264133 | CHRISTAIN BARBARA D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195245 | 10161600 | CHRISTEN EVA | HARTLEY O'BRIEN FERRARO & ASSOCIATES | 827 MAIN STREET WHEELING WV 26003 |
| 1195247 | 10113588 | CHRISTEN JOSEPH | KELLEY FERRARO | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313231 |
| 1195249 | 10264381 | CHRISTEN ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195250 | 10254137 | CHRISTEN TOM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1064113 | 10096772 | CHRISTENBERRY RALPH H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1064114 | 10096773 | CHRISTENBERRY MARY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1009121 | 10082281 | CHRISTENSEN GLENN | MIDDLETON ANDERSON | ELIZABETH F PONCE |
| 1019753 | 10084000 | CHRISTENSEN ROBERT L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019754 | 10084001 | CHRISTENSEN MARJORIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1050085 | 10093594 | CHRISTENSEN ARNE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1056643 | 10094292 | CHRISTENSEN OTTO N | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058698 | 10094832 | CHRISTENSEN GARY S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058699 | 10094833 | CHRISTENSEN LINDA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195254 | 10264825 | CHRISTENSEN ARLEIGH | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1195256 | 10281227 | CHRISTENSEN BLANCHE | LANDYE BENNETT BLUMSTEIN | 3500 WELLS FARGO CENTER PORTLAND OR 97201 |
| 1195263 | 10251858 | CHRISTENSEN DIANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1195264 | 10198334 | CHRISTENSEN DON | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1195266 | 10264487 | CHRISTENSEN DONNA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1195273 | 10251857 | CHRISTENSEN HARRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1195274 | 10245370 | CHRISTENSEN JAMES K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195275 | 10276324 | CHRISTENSEN JOE | MILLER COHEN | JOANN M CARLSON |
| 1195275 | 10308599 | CHRISTENSEN JOE | MILLER COHEN | JOANN M CARLSON |
| 1195277 | 10199936 | CHRISTENSEN JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1195281 | 10199974 | CHRISTENSEN RAWLAND J | MILLER COHEN | JOANN M CARLSON |
| 1195282 | 10199975 | CHRISTENSEN RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1195284 | 10264486 | CHRISTENSEN RONALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1195285 | 10276314 | CHRISTENSEN SHIRLEY | MILLER COHEN | JOANN M CARLSON |
| 1195285 | 10308600 | CHRISTENSEN SHIRLEY | MILLER COHEN | JOANN M CARLSON |
| 1195287 | 10245371 | CHRISTENSEN VIVIAN I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195288 | 10118838 | CHRISTENSEN, SR DAVID A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1195290 | 10122358 | CHRISTENSON EARL G | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1195291 | 10122369 | CHRISTENSON ELIZABETH | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1051529 | 10091702 | CHRISTIAN RONALD W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051530 | 10091703 | CHRISTIAN LINDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051531 | 10091704 | CHRISTIAN WILLIAM H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051532 | 10091705 | CHRISTIAN BLANCHE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1057025 | 10094377 | CHRISTIAN LUCY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1195294 | 10168743 | CHRISTIAN ALFRED T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195297 | 10312420 | CHRISTIAN ANNA L | READU MORGAN | CRIS E QUINN |
| 1195299 | 10309833 | CHRISTIAN ARTHUR | HALLEY CORNELL | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1195100 | 10307026 | CHRISTIAN BARBARA A | NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1195301 | 10164791 | CHRISTIAN BERTHA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1195303 | 10132971 | CHRISTIAN BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195309 | 10132175 | CHRISTIAN CARL L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1195311 | 10283099 | CHRISTIAN CLABIN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA. 94945 |
| 1195316 | 10207062 | CHRISTIAN CLYDE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195319 | 10170446 | CHRISTIAN CORRINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195320 | 10140790 | CHRISTIAN DEBORAH R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1195321 | 10132145 | CHRISTIAN DEBORAH | LAW OFFICES OF ANDREW WATERS | CRIS E QUINN |
| 1195322 | 10229592 | CHRISTIAN DELMAS L | CHRISTOPHER MEKS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195324 | 10121479 | CHRISTIAN DOROTHY | PROVOST UMPHREY | 1 PLAZA SQUARE PORT ARTHUR TX 77642 BRYAN O BLEVINS, JR |
| 1195329 | 10116654 | CHRISTIAN ERMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1195332 | 10145149 | CHRISTIAN GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195340 | 10312419 | CHRISTIAN HERMAN | READU MORGAN | CRIS E QUINN |
| 1195341 | 10132157 | CHRISTIAN JACK | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195344 | 10289051 | CHRISTIAN JAMES L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1195346 | 10132421 | CHRISTIAN JAMES A | READU MORGAN | CRIS E QUINN |
| 1195350 | 10140788 | CHRISTIAN JERRY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1195352 | 10171136 | CHRISTIAN JEWELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195357 | 10171135 | CHRISTIAN JOHN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195358 | 10175725 | CHRISTIAN JOSEPH M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195360 | 10233334 | CHRISTIAN JULIA D | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1195361 | 10288062 | CHRISTIAN JULIUS | LAW OFFICE OF JL R KUSMA HAWN | 69 CLAYTON AVENUE DALLAS TX 75214 |
| 1195362 | 10271304 | CHRISTIAN JUNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1195364 | 10288345 | CHRISTIAN LARRY | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1195366 | 10203185 | CHRISTIAN LEO P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195367 | 10233233 | CHRISTIAN LLOYD E | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1195368 | 10187021 | CHRISTIAN LOIS G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195369 | 10173770 | CHRISTIAN LORAIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195370 | 10175728 | CHRISTIAN LORAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195372 | 10122666 | CHRISTIAN MARGARETT C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1195373 | 10287654 | CHRISTIAN MARGRETTA | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1195374 | 10177133 | CHRISTIAN MARTHA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195375 | 10151808 | CHRISTIAN MARY A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1195376 | 10224152 | CHRISTIAN MARY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195377 | 10151152 | CHRISTIAN MARY E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1195378 | 10204062 | CHRISTIAN MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195379 | 10122665 | CHRISTIAN MARY V | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195380 | 1011B063 | CHRISTIAN MARY | CINDY KIBLINGER | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1195381 | 10128320 | CHRISTIAN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195382 | 10313358 | CHRISTIAN MURIEL A | HERFOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1195383 | 10171137 | CHRISTIAN NELSON T | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195384 | 10170445 | CHRISTIAN ODIES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195385 | 10158208 | CHRISTIAN ODIES | TAYLOR CIRE | ROBERT A MCALLEN ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1195386 | 10173769 | CHRISTIAN OMAR E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195388 | 10175727 | CHRISTIAN OMAR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195390 | 10175726 | CHRISTIAN PHOEBE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195393 | 10265913 | CHRISTIAN RAY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195395 | 10242219 | CHRISTIAN RAYMOND | ODOM ELLIOTT | BOBBY ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1195398 | 10271103 | CHRISTIAN ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1195406 | 10130452 | CHRISTIAN SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195407 | 10171143 | CHRISTIAN SOPHIA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195408 | 10102198 | CHRISTIAN TESSIE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195411 | 10121144 | CHRISTIAN WILBUR L | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1195412 | 10164790 | CHRISTIAN WILBURN E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1676225 | 10299191 | CHRISTIAN RANDLE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | 10307769 | CHRISTIAN JR PAUL | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1195416 | 10279812 | CHRISTIAN JR ELVIS | BRAYTON PURCELL | 360 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1195418 | 10187020 | CHRISTIAN JR PHILIP | FOSTER SEAR | PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195419 | 10260085 | CHRISTIAN JR ROBERT A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURHH VA 23704 |
| 1675294 | 10296147 | CHRISTIAN JR JOHN E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURHH VA 23704 |
| 1195420 | 10281151 | CHRISTIAN SR ELVIS L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1195423 | 10171139 | CHRISTIAN SR WALTER | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1686407 | 10297178 | CHRISTIAN SR REGINALD | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1195425 | 10187557 | CHRISTIANO ELIZABETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1195426 | 10187556 | CHRISTIANO MARTIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1687850 | 10298884 | CHRISTIANS JAMES P | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1195430 | 10158603 | CHRISTIANSEN JOHN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1195432 | 10158604 | CHRISTIANSEN JULIE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1064761 | 10096947 | CHRISTIANSON SIDNEY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064762 | 10096948 | CHRISTIANSON MARGARET | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1195434 | 10235510 | CHRISTIANSON ARNE W | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1195437 | 10142745 | CHRISTIANSON BERNARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1195440 | 10316756 | CHRISTIANSON IRIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195441 | 10148589 | CHRISTIANSON JAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195442 | 10142746 | CHRISTIANSON MARGARET | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1195445 | 10148588 | CHRISTIANSON PHIL B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1051028 | 10091425 | CHRISTIE SAMUEL R | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1051029 | 10091426 | CHRISTIE ELIZABETH T | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1195449 | 10287774 | CHRISTIE BARNEY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1195451 | 10228513 | CHRISTIE CHARLES M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1195452 | 10262269 | CHRISTIE CHRISTOPHER | RODMAN | ALLEN RODMAN MIAMI FL 331312131 |
| 1195453 | 10149698 | CHRISTIE CHRISTOPHER | READD MORGAN | CRIS E RODMAN |
| 1195454 | 10291766 | CHRISTIE EARNEST C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1195455 | 10102244 | CHRISTIE EDITH F | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1195456 | 10267258 | CHRISTIE GEORGE J | RODMAN | ALLEN RODMAN |
| 1195461 | 10267280 | CHRISTIE KELLY | RODMAN | ALLEN RODMAN |
| 1195464 | 10142281 | CHRISTIE LAWRENCE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1195466 | 10287775 | CHRISTIE LUCILLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1195465 | 10262291 | CHRISTIE MICHAEL | RODMAN | ALLEN RODMAN |
| 1195468 | 10159307 | CHRISTIE THOMAS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195471 | 10105221 | CHRISTION VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1673471 | 10296689 | CHRISTISEN MERLIN J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1195473 | 10163852 | CHRISTISON DOROTHY | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1195474 | 10134851 | CHRISTISON JAMES O | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1195475 | 10151631 | CHRISTMAN BARBARA | HARTLEY O'BRIEN | 82 MAIN STREET WHEELING WV 26003 |
| 1195478 | 10287127 | CHRISTMAN DONALD D | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195479 | 10260933 | CHRISTMAN HAROLD D | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195480 | 10260940 | CHRISTMAN HAROLD O | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195482 | 10287128 | CHRISTMAN MARGARET J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195483 | 10314865 | CHRISTMAN MARY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195485 | 10314864 | CHRISTMAN VERNON A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195486 | 10256951 | CHRISTMAN, JR JOHN P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195490 | 10122667 | CHRISTMAS GLORIA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1195492 | 10270116 | CHRISTMAS HARRIET | NIX LAW FIRM | DAINGERFIELD TX 75638 |
| 1195496 | 10224123 | CHRISTMAS LEROY | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1195498 | 10270115 | CHRISTMAS WILLIAM | PRITCHARD LAW FIRM; GREITZER LOCKS | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704; 1940 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1195500 | 10171586 | CHRISTMON HORACE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1195501 | 10156753 | CHRISTNER ALICE | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1195503 | 10156752 | CHRISTNER JACK | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1195505 | 10120942 | CHRISTO ANNA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1195506 | 10266319 | CHRISTO ANTHONY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195507 | 10201594 | CHRISTO CHRISTIE T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1195508 | 10266320 | CHRISTO SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675012 | 10295320 | CHRISTOFF NANCY F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1680083 | 10293319 | CHRISTOFF ROBERT N | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1195511 | 10183611 | CHRISTOFORETTI RICHARD A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1035552 | 10087230 | CHRISTOPH VERNON J | REAUD MORGAN | CRIS E QUINN |
| 1035551 | 10087231 | CHRISTOPH MARY | REAUD MORGAN | CRIS E QUINN |
| 1035554 | 10087231 | CHRISTOPH WILLIAM J | REAUD MORGAN | CRIS E QUINN |
| 1195514 | 10246799 | CHRISTOPH DINAH M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195515 | 10113590 | CHRISTOPH DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1195516 | 10113589 | CHRISTOPH LEROY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1195517 | 10246789 | CHRISTOPH WILLIAM J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1037701 | 10082255 | CHRISTOPHER RICHARD G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038702 | 10088256 | CHRISTOPHER CONNIE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195525 | 10171141 | CHRISTOPHER BOBBIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195526 | 10124061 | CHRISTOPHER CALVIN W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1195520 | 10233615 | CHRISTOPHER CECIL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195529 | 10158815 | CHRISTOPHER CLEMICE W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1195534 | 10122669 | CHRISTOPHER CURTIS L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1195524 | 10168416 | CHRISTOPHER DORIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1195537 | 10148336 | CHRISTOPHER HOSEA L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1195538 | 10240365 | CHRISTOPHER JANICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1195521 | 10169521 | CHRISTOPHER JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1195542 | 10292537 | CHRISTOPHER JOHN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1195543 | 10256076 | CHRISTOPHER JONNIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1195545 | 11513505 | CHRISTOPHER JOSEPH F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195544 | 10233616 | CHRISTOPHER KRIS | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1195549 | 10240366 | CHRISTOPHER NANCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195554 | 10170945 | CHRISTOPHER JOYCELYN R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1195555 | 10236118 | CHRISTOPHER ROBERT L | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1195555 | 10256077 | CHRISTOPHER ROSEANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195556 | 10170946 | CHRISTOPHER ROSEMARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195559 | 10286125 | CHRISTOPHER TRUDY | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1195561 | 10236117 | CHRISTOPHER VICTORIA | ROBERT E SWEENEY | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441119998 |
| 1195562 | 10236117 | CHRISTOPHER VINCENT P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195565 | 10291767 | CHRISTOPHER WILLIAM R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195571 | 10271305 | CHRISTOPHERSON ALLAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1195572 | 10271306 | CHRISTOPHERSON IRENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1195575 | 10246888 | CHRISTY AARON W | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1195578 | 10271308 | CHRISTY CARLEETA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1195579 | 10156828 | CHRISTY CHARLES L | REAUD MORGAN | CRIS E QUINN |
| 1195580 | 10181331 | CHRISTY CLARA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1195582 | 10161774 | CHRISTY DIXIE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1195584 | 10310893 | CHRISTY DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1195585 | 10277735 | CHRISTY FREDRICK E | TERRANCE M. JOHNSON | COLLEEN HICKEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195586 | 10300894 | CHRISTY GEORGE | TERRANCE M. JOHNSON | BARON BUDD 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195587 | 10316898 | CHRISTY JAMES A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1195590 | 10271107 | CHRISTY MARVIN E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1195591 | 10162115 | CHRISTY MARY B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1195592 | 10318689 | CHRISTY MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1195593 | 10300895 | CHRISTY MATHILDA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1195594 | 10246889 | CHRISTY MAXINE G | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1195595 | 10100030 | CHRISTY MELODY H | ARLEDGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1195597 | 10300896 | CHRISTY ROY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1195598 | 10233808 | CHRISTY STANLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195599 | 10162114 | CHRISTY WILLIAM O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195600 | 10233761 | CHRISTY WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676161 | 10299057 | CHRISTY RALPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688067 | 10299056 | CHRISTY THEODORA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195602 | 10213311 | CHRONIS JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1195606 | 10247387 | CHRONOSKI CHESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195607 | 10247389 | CHRONOSKI JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1050341 | 10091129 | CHRONOWSKI ANTHONY F | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1195609 | 10276528 | CHRUSCINSKI DELLA R | ROBERT E SWEENEY CO LPA | ROBERT E SWEENEY CO LPA 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1195610 | 10276527 | CHRUSCINSKI LEONARD | ROBERT E SWEENEY CO LPA | ROBERT E SWEENEY CO LPA 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1002235 | 10080431 | CHRZONOWSKI LOUIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1195616 | 10274159 | CHUBB GILDA | LADZIC GEORG RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1195625 | 10184986 | CHUEY DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195626 | 10184985 | CHUEY JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195627 | 10186945 | CHUHI MICHAEL S | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1195630 | 10159380 | CHUITES HORACE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195631 | 10159181 | CHUITES JUNE T | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1195632 | 10252370 | CHULEY DENNIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1195633 | 10252371 | CHULEY RITA K | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1195637 | 10188769 | CHUMBLEY CLYDE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195638 | 10188770 | CHUMBLEY LILLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195639 | 10254138 | CHUMBLEY RONALD I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195640 | 10282368 | CHUMLEY CLARENCE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195642 | 10233618 | CHUMLEY DONNA K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195641 | 10233611 | CHUMLEY DORA W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195644 | 10282367 | CHUMLEY GERTRUDE N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195648 | 10308590 | CHUMOS EDNA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1195649 | 10308589 | CHUMOS HARRY P | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1195650 | 10190405 | CHUMRIK, JR ROBERT | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1195651 | 10190404 | CHUMRIK, SR ROBERT | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1195663 | 10272897 | CHUNN ANNE | WILLMAN BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195664 | | CHUNN RUBY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1195668 | 10143919 | CHUPELA BERNADINE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1195669 | 10307027 | CHUPELA JOYCE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1195672 | 10143918 | CHUPELA WILLIAM | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1195677 | 10157343 | CHUPPA DONALD R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1031087 | 10086503 | CHURCH RONALD | PETERSEN | |
| 1041665 | 10090334 | CHURCH LEWIS S | GORDON MYERS | |
| 1195683 | 10254139 | CHURCH ARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195685 | 10149699 | CHURCH ARTHUR | REAUD MORGAN | CRIS E QUINN |
| 1195686 | 10307028 | CHURCH BARBARA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 11137 CHARLESTON SC 29402 |
| 1195689 | 10201288 | CHURCH CHARLES J | FERRARO & ASSOCIATES | CRIS E QUINN 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1195690 | 10153629 | CHURCH CHARLES L | READ MORGAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1195691 | 10163811 | CHURCH CHRISTINE | READ MORGAN | CRIS E QUINN |
| 1195692 | 10164652 | CHURCH CHRISTINE | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1195694 | 10119102 | CHURCH CYNTHIA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1195695 | 10253040 | CHURCH CYNTHIA J | WALLACE AND GRAHAM | |
| 1195696 | 10256201 | CHURCH DAVID | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195697 | 10164653 | CHURCH DELAINE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195701 | 10188716 | CHURCH EARL R | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1195702 | 10164832 | CHURCH EMMA R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1195703 | 10307029 | CHURCH EMMA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1195704 | 10266434 | CHURCH ESTIL B | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195706 | 10211461 | CHURCH FRED | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1195707 | 10102200 | CHURCH FREDA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195709 | 10107006 | CHURCH GENE A | | |
| 1195710 | 10212810 | CHURCH GEORGE F | | |
| 1195711 | 10212811 | CHURCH GEORGE H | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1195712 | 10111153 | CHURCH GEORGIA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1195713 | 10153631 | CHURCH HELEN | READ MORGAN | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE JENKINTOWN PA 19046 |
| 1195714 | 10261129 | CHURCH ILAINE | READ MORGAN | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE JENKINTOWN PA 19046 |
| 1195718 | 10122670 | CHURCH JO A | NIX LAW FIRM | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1195720 | 10153630 | CHURCH JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195721 | 10254140 | CHURCH JOSEPHINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195722 | 10256202 | CHURCH JOYCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195723 | 10201289 | CHURCH JUNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD |
| 1195725 | 10211382 | CHURCH LEAVELLA | FOSTER SEAR | 350 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1195726 | 10138243 | CHURCH LEONARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1195727 | 10175887 | CHURCH LEROY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1195728 | 10170466 | CHURCH LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195731 | 10193015 | CHURCH LORETTA H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1195732 | 10102199 | CHURCH MABLE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195733 | 10252373 | CHURCH MARY E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1195737 | 10164654 | CHURCH MARY J | NIEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1195738 | 10101707 | CHURCH MICHAEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1195739 | 10133272 | CHURCH ODESSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195741 | 10218711 | CHURCH PEGGY | CHRISTOPHER MRKS | 1 PLAZA SQUARE POST ARTHUR TX 77642 |
| 1195746 | 10193014 | CHURCH ROGER D | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1195748 | 10261120 | CHURCH ROYAL | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1195751 | 10266435 | CHURCH SOLONIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195753 | 10291768 | CHURCH THELMA L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1195755 | 10252631 | CHURCH VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1195757 | 10250323 | CHURCH WILLIAM L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1684608 | 10298794 | CHURCH BOBBY D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687780 | 10298796 | CHURCH MARY L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1687781 | 10171852 | CHURCH FRANKLIN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1195759 | 10171852 | CHURCH, JR CLAUDE P | READ MORGAN | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1195760 | 10166311 | CHURCH, JR CLAUDE P | ENVIRONMENTAL LITIGATION | CRIS E QUINN PO BOX 550 BIRMINGHM AL 35255 |
| 1007571 | 10081835 | CHURCHILL FRED O | THORNTON EARLY | JOHN BARRETT 100 SUMMER STREET BOSTON MA 021141706 |
| 1059655 | 10095170 | CHURCHILL RICHARD S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 300 MIAMI FL 331310201 |
| 1059656 | 10095171 | CHURCHILL PAULA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 300 MIAMI FL 331310201 |
| 1095171 | 10248217 | CHURCHILL CHRISTIAN J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1195763 | 10169885 | CHURCHILL EDWIN G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/25/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195764 | 10109992 | CHURCHILL ELIZABETH | READ MORGAN | BLVD. MIAMI FL 331131231 |
| 1195767 | 10169886 | CHURCHILL JOYCE | FERRARO & ASSOCIATES | CRIS E QUINN |
| 1195768 | 10271310 | CHURCHILL MERRI | DAVID M. LIPMAN, P.A. | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1195770 | 10216041 | CHURCHILL TOTSIE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1195771 | 10271309 | CHURCHILL W G | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1687427 | 10298397 | CHURCHIN ALEXANDER | KELLEY FERRARO | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1195773 | 10292338 | CHURCHWELL CHARLES C | WILENTZ, GOLDMAN & SPITZER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686409 | 10297180 | CHURCHWELL CAROLYN | MORRIS SAKALARIOS GONZALEZ | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1061788 | 10095900 | CHURILLA STEPHEN J | ROBLES GONZALEZ | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1061787 | 10095901 | CHURILLA DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195782 | 10118919 | CHURUKIAN JOANNE L | JON L. GELMAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1195784 | 10227308 | CHURUKIAN RUTH | DAVID M. LIPMAN, P.A. | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1195785 | 10227307 | CHURUKIAN WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1195786 | 10118918 | CHURUKIAN, JR ALBERT J | JON L. GELMAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1067074 | 10097280 | CHUTER MARYLIS | THE LAW FIRM OF HARRY FORST | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1195789 | 10197436 | CHUTES ALFRED G | HARVIT SCHWARTZ LC | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1195790 | 10197431 | CHUTES VIRGINIA B | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1195791 | 10197431 | CHVALA JAMES | KELLEY FERRARO | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1195792 | 10233620 | CHVALA JANICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195793 | 10219732 | CHVALA JOANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195794 | 10235619 | CHVALA THOMAS J | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195797 | 10225443 | CHYCHELUK STERLING | DUKE LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195799 | 10210132 | CIABATTARI RICHARD | BRAYTON PURCELL | 2500 WOODMEAD PARK BU SUITE 450 ARLINGTON TX 76103 |
| 1195800 | 10211148 | CIACCIO BONNIE P | LAW OFFICES OF ANDREW WATERS | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1195801 | 10103847 | CIACCIO JANET | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1195802 | 10103847 | CIACCIO JOSEPH | NINA E PERRIS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1195803 | 10300898 | CIACCIO STELLA | NINA E PERRIS | NINA PERRIS 2178 KLOCKNER ROAD TRENTON NJ 08690 |
| 1195804 | 10300898 | CIACCIO VINCENT G | NINA E PERRIS | NINA PERRIS 2178 KLOCKNER ROAD TRENTON NJ 08690 |
| 1195805 | 10300899 | CIAFFONE JOSEPH | FERRARO & ASSOCIATES | NINA PERRIS 2178 KLOCKNER ROAD TRENTON NJ 08690 |
| 1195806 | 10117808 | CIAFFONE LILLIAN | CIAFFONE | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1048811 | 10091025 | CIAMBELLA KATHLEEN T | GEORGE W HOWARD III | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1195809 | 10393159 | CIAMBRIELLO ELLEN | THORNTON EARLY | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1195810 | 10199358 | CIAMBRIELLO FRANK C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009167 | 10082312 | CIAMPA JOSEPH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1195811 | 10240480 | CIAMPA CARMINE A | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195812 | 10300900 | CIAMPA CHARLES | ALLEN RODMAN | ALLEN RODMAN |
| 1195813 | 10255102 | CIAMPA MARY | ALLEN RODMAN | ALLEN RODMAN |
| 1195814 | 10300901 | CIAMPA MILDRED | ALLEN RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1195815 | 10240481 | CIAMPA PHYLLIS | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 |
| | | | | ALLEN RODMAN |
| 1195816 | 10255091 | CIAMPA ROCCO | RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1195818 | 10117671 | CIANCANELLI FRANK | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 |
| | | | | ALLEN RODMAN |
| 1195819 | 10255111 | CIANCHI MARIO | RODMAN | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |
| 1195820 | 10255124 | CIANCHI NEMO | RODMAN | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1195821 | 10267688 | CIANCI CAROLYN | RODMAN | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |
| | | | | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1195822 | 10267687 | CIANCI RAYMOND | BROOKMAN ROSENBERG | 3HA, 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1195823 | 10237359 | CIANCIARISO ANTHONY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | WOODBRIDGE NJ 07095 |
| 1195824 | 10232735 | CIANCIO ALFREDO | WILENTZ, GOLDMAN & SPITZER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1195830 | 10106013 | CIANCIO JOHN | THORNTON EARLY | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE |
| 1195832 | 10254141 | CIANCIO ROCCO A | KELLEY FERRARO | 19801 |
| 1195833 | 10106013 | CIANFANI LORETO | | |
| 1195825 | 10198108 | CIANCIO ROBERT | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| | | | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195827 | 10144540 | CIANCIOLA JACKIE | WILLIAM BAILEY LAW FIRM | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET |
| 1195828 | 10246849 | CIANCIULLI CATERINA | LAW OFFICES OF PETER G ANGELOS | PHILADELPHIA PA 191101013 |
| 1195829 | 10246843 | CIANCIULLI JOHN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| | | | | 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD |
| 1195834 | 10170163 | CIANFANI ALFRED | THE LAW FIRM OF DONALD MARSHALL | CLEVELAND OH 44114 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195835 | 10168762 | CIANFANI ELIZABETH A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |
| | | | | 19114 |
| 1195837 | 10168761 | CIANFRANI EMIL J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |
| | | | | 19114 |
| 1195839 | 10170164 | CIANFRANI LORRAINE | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET |
| | | | | PHILADELPHIA PA 191101013 |
| 1195840 | 10300902 | CIANFROCCA PAULINE F | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |
| | | | | BUILDING BALTIMORE MD |
| 1195841 | 10156448 | CIANFROCCO PAULINE F | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV |
| | | | | 25311 |
| 1195842 | 10268096 | CIANIARRA ALFRED D | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1195843 | 10268097 | CIANIARRA HELENA L | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1195845 | 10164631 | CIANO ARTHUR T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1195846 | 10164632 | CIANO BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1195847 | 10142271 | CIAPETTI ERNEST | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1195855 | 10300903 | CIARCELLO LUCILLE | COLLINS COLLINS | JOSEPH DINARDO |
| 1195863 | 10300904 | CIARCELLO MARK A | COLLINS COLLINS | JOSEPH DINARDO |
| 1195864 | 10311061 | CIAVATTA LORRAINE M | EISEN MORRIS | JOSEPH DINARDO |
| 1195865 | 10175791 | CIAVOLA AGNES | FERRARO & ASSOCIATES | MORRIS J EISEN |
| | | | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |
| 1195866 | 10175789 | CIAVOLA GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1060677 | 10095520 | CIAZINSKI JAMES A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1195869 | 10222792 | CIBELLI FRED | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1198870 | 10222793 | CIBELLI JEAN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1195873 | 10269285 | CBULSKI, SR WILLIAM R | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195871 | 10225297 | CCALESE MICHAEL | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1195877 | 10225106 | CICCARELLI HARRY J | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1195880 | 10225107 | CICCARELLI MARCIA | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1195889 | 10236622 | CICCHIRILLO KARTHIYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195890 | 10236621 | CICCHIRILLO RANDALL A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1195892 | 10254142 | CICCI EMIL | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195904 | 10254143 | CICCI JOANN | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195896 | 10135981 | CICCOLELLA LAURA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1195897 | 10219773 | CICCOLELLI BEN | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195898 | 10219735 | CICCOLELLI DOMINIC | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195899 | 10219734 | CICCOLELLI PAULINE | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195902 | 10151109 | CICCONE EDWARD J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1195904 | 10191736 | CICCONE GIOVANNI | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195905 | 10219737 | CICCONE GIUSEPPINA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195908 | 10254633 | CICCONI HANNA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195909 | 10254632 | CICCONI MARIO | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1195911 | 10109995 | CICERO BOBBIE | REAUD MORGAN WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195912 | 10145869 | CICERO BRENDA | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1195918 | 10109993 | CICERO JANE D | REAUD MORGAN | CRIS E QUINN |
| 1195920 | 10109994 | CICERO JOHNNY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1195921 | 10219024 | CICERO LARRY F | PROVOST UMPHREY | BRYAN O BLEVINS, VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1195923 | 10151809 | CICERO MARY | HISSEY KIENTZ HERRON | 16010 BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1195924 | 10223413 | CICERO WILLIE H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1195926 | 10115093 | CICH ETHEL | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331110201 |
| 1195927 | 10115092 | CICH JAMES P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1195931 | 10161474 | CICHON FRANCES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1195934 | 10190054 | CICHOSKI CATHERINE J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1195935 | 10190053 | CICHOSKI HENRY J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1002068 | 10080366 | CICHY FRANK | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1195937 | 10291769 | CICIONE AMIE A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1002177 | 10080409 | CICOLINI EDWARD A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003850 | 10080790 | CICONE DONALD F A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1195938 | 10285070 | CICORA SHERRIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195933 | 10285069 | CICORA THOMAS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195942 | 10159816 | CIECIERSKI LIDIA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1195945 | 10220025 | CIELONKO, JR FRANK P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1195953 | 10182846 | CIERPICH FRANK J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1195955 | 10160410 | CIERS ANNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1195957 | 10187696 | CIESIELSKI GRACE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1195958 | 10187695 | CIESIELSKI JOSEPH S | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1195960 | 10117510 | CIESLA BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1195961 | 10117508 | CIESLA JOHN W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1195965 | 10131692 | CIESLAK ANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1195966 | 10300907 | CIESLAK BARBARA | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1195967 | 10300908 | CIESLAK EDWARD | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1195968 | 10265325 | CIESLAK EUGENE S | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 151 N DELAWARE STREET 2ND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1195970 | 10233271 | CIESLAK LEONARD T | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1195971 | 10131691 | CIESLAK LEONARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1195975 | 10261140 | CIESZKIEWICZ MITCHELL | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1299095 | 10299880 | CIFALDE MARY G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195980 | 10188714 | CIFERRI ELIZABETH | WEITZ & LUXENBERG, P.C. | DONALD J. KELLY 180 MAIDEN LANE 17 FULTON STREET NEW YORK NY 10048 |
| 1195984 | 10285071 | CIFRA, JR JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195985 | 10264575 | CIFREO ANNA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1195986 | 10264574 | CIFREO JAMES E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1195987 | 10139264 | CIFREO JAMES K | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1195987 | 10151392 | CIFREO JAMES K | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1195592 | 10265555 | CIHLAR DIANA | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550132495 |
| 1195594 | 10265554 | CIHLAR THOMAS J | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550132495 |
| 1195594 | 10256079 | CIKA ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195995 | 10256078 | CIKA DOLORES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195998 | 10175729 | CIKOVICH BETTY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1195999 | 10141160 | CIKUTOVICH FRANK | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196000 | 10099984 | CIKUTOVICH JOSEPHINE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196001 | 10141162 | CIKUTOVICH JOSEPHINE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196004 | 10222401 | CILANO JAYNE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1196005 | 10217005 | CILANO NICHOLAS R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1196014 | 10300909 | CILLI ANTHONY A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1031065 | 10086502 | CIMA PALMER | PETERSEN | |

W. R. GRACE & CO - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196022 | 10249555 | CIMBUS CONRAD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1196023 | 10249556 | CIMBUS DOROTHY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1196051 | 10309910 | CIMNO CLAUDE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1196032 | 10269219 | CIMNO DOMENCO | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1196033 | 10127613 | CIMNO ELSIE H | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1196034 | 10205111 | CIMNO FRANK J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1196038 | 10205110 | CIMNO JOSEPH H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1196042 | 10127612 | CIMNO, SR SALVATORE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1196043 | 12270086 | CIMINO FRANK E | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1196044 | 10314136 | CIMOCHOWSKI LILLIAN | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1196045 | 10314134 | CIMOCHOWSKI WALTER | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1196046 | 10205112 | CIMORELLI BEVERLY A | PAUL REICH MYERS | PAUL REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1196047 | 10205131 | CIMORELLI RICHARD S | ALAN REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1196048 | 10082440 | CIMOROSI BARBARA A | ANGELOS | BRIAN P O'CONNELL |
| 1196064 | 10115493 | CIMOROSI CLEMENT | ANGELOS | BRIAN P O'CONNELL |
| 1196049 | 10233516 | CIMPERMAN CARRIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1196050 | 10234700 | CIMPERMAN JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1196467 | 10081432 | CIMPERMAN MICHAEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1196652 | 10193519 | CINATI MARY L | JULES SMITH | JULES SMITH |
| 1001578 | 10080145 | CINATTI JOHN R | BLITMAN KING | |
| 1196055 | 10099788 | CINCOTTI NICHOLAS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1196056 | 10099853 | CINCOTTI CARL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1196057 | 10205110 | CINCOTTI MICHELINE | SANDMAN | SANDMAN |
| 1196058 | 10220486 | CINDRIC DARKO J | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196057 | 10220487 | CINDRIC REGINA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196062 | 10257964 | CINDRICH ROSE | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33321 |
| 1196067 | 10206960 | CINI MARY L | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101011 |
| 1006659 | 10081514 | CINIGEL HARRIET | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1006064 | 10233624 | CINIGEL JOSEPH R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1006066 | 10265512 | CINI LOUIS F | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1196069 | 10206959 | CINNAMON KATHLEEN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1196072 | 10235624 | CINK JAMES J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1006075 | 10155402 | CINK THERESA | BALDWIN & BALDWIN, LLP | ZACK B DELMAN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1196075 | 10313958 | CINQUEMANI PAUL | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1196081 | 10244360 | CINTEL ALFRED C | HOLLORAN STEWART | 906 OLIVE STREET, SUITE 1200 ST LOUIS MO 63101 |
| 1196082 | 10214066 | CINTEL CARMEN L | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1196086 | 10275529 | CINTRON EVANGELINO | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

Case 01-01139-AMC   Doc 460-25   Filed 06/08/01   Page 56 of 348

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196087 | 10144339 | CINTRON ISIDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196088 | 10144340 | CINTRON IVETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196091 | 10276530 | CINTRON LYDIA M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1196092 | 10144338 | CINTRON RAQUEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196094 | 10135278 | CINTRON SARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196096 | 10149150 | CIOCCO JEAN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1196097 | 10149149 | CIOCCO MICHAEL | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1196098 | 10237943 | CIOCH AL | ROSE, KLEIN & MARIAS | NAOMI M DERSHOWITZ 19103 |
| 1196100 | 10261151 | CIOCH ERNEST | ROSE, KLEIN & MARIAS | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1196101 | 10261162 | CIOCH PATRICIA J | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1196104 | 10271311 | CIOFFI JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1196106 | 10271312 | CIOFFI MARIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1196109 | 10224791 | CIOMEI MARY | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1196115 | 10265423 | CIOTTA DORIS R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1196117 | 10265422 | CIOTTA LEONARD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1196119 | 10188448 | CIOTTI GERMANO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1196121 | 10184402 | CIOTTI ROSEANN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1196122 | 10210514 | CIPOLLA FRANK | RICHARD BERGER ESQ | 2005 RAND BUILDING BUFFALO NY 11203 |
| 1196131 | 10099471 | CIPOLONE ANNE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1196131 | 10218516 | CIPOLONE ANNE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1196133 | 10099470 | CIPOLONE CHARLES A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1196133 | 10218515 | CIPOLONE CHARLES A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1196135 | 10105006 | CIPRIANI ANTHONY R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1196136 | 10108650 | CIPRIANI BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196137 | 10210514 | CIPRIANI DOMINICK | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1196138 | 10161201 | CIPRIANI EDWARD | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1196139 | 10161202 | CIPRIANI JUDITH A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1196143 | 10315490 | CIPRIANO IRMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196146 | 10315489 | CIPRIANO LIONEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196149 | 10234618 | CIRAMELLA FRANK A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1196150 | 10309249 | CIRBO DORIS E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196152 | 10112825 | CIRBO DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196154 | 10112824 | CIRBO RAYMOND J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Page:1057 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196157 | 10172224 | CIRCOLA MIKE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196159 | 10172225 | CIRCOLA MILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196161 | 10220414 | CIRELLI AGNES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196162 | 10219738 | CIRELLI CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196162 | 10220413 | CIRELLI CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196164 | 10256082 | CIRELLI JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196165 | 10256081 | CIRELLI LINDA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196166 | 10219739 | CIRELLI RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196168 | 10158068 | CIRICOLA MIKE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1001518 | 10080120 | CIRIGNANO GEORGE S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ALLEN RODMAN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196170 | 10191594 | CIRILLO ARLENE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1196171 | 10197562 | CIRILLO CONSTANCE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196172 | 10131161 | CIRILLO JOSEPH | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1196173 | 10251514 | CIRILLO MARGARET | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196174 | 10131162 | CIRILLO MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1196176 | 10261502 | CIRILLO MARIANNA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1196178 | 10271313 | CIRILLO NICHOLAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1196179 | 10257561 | CIRILLO RALPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1196180 | 10261501 | CIRILLO SALVATORE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1196181 | 10191593 | CIRILLO, JR LARRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196185 | 10156754 | CIRJAK LOUIS | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1196190 | 10265367 | CIRRINCIONE DONALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1196192 | 10195775 | CIRULLO BARBARA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1196193 | 10195776 | CIRULLO BETTY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1196195 | 10195774 | CIRULLO, SR GUY P | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1196196 | 10158813 | CISCO GLENN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1688237 | 10299226 | CISCO CHESTER | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1196198 | 10195100 | CISEK BENJAMIN | THE SHEIN LAW OFFICES | 121 SOUTH BROAD STREET 21ST FLOOR PHILADELPHIA PA 19107 |
| 1196199 | 10195101 | CISECK RITA G | THE SHEIN LAW OFFICES | 121 SOUTH BROAD STREET 21ST FLOOR PHILADELPHIA PA 19107 |
| 1962200 | 10310046 | CISLO ANDREW J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102021 |
| 1962202 | 10219740 | CISMAS VALERI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date: 05/17/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196203 | 1011752 | CISNEROS ALICE F | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1196204 | 10214965 | CISNEROS ALICE | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1196206 | 10315312 | CISNEROS ANGIE | ROBLES GONZALEZ | 9411 SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196208 | 10202126 | CISNEROS DANIEL G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196209 | 10202021 | CISNEROS ERASMO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1196210 | 10189553 | CISNEROS HORTENCIA T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196212 | 10315311 | CISNEROS JERRY J | ROBLES GONZALEZ | LORI ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196216 | 10242606 | CISNEROS MIGUEL E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1196217 | 10211751 | CISNEROS ORLANDO A | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1196218 | 10214964 | CISNEROS ORLANDO | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1196220 | 10202135 | CISNEROS PETRA T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196221 | 10189552 | CISNEROS SEFERINO M | VARAS MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196225 | 10196434 | CISSELL FREDA J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1196226 | 10275425 | CISSELL STEPHAN L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1196227 | 10148317 | CISSELL ELIZABETH | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1196228 | 10111296 | CITIZEN HELEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1196230 | 10274997 | CITIZEN JOHN F | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606 |
| 1196232 | 10282302 | CITIZEN JOSEPH L | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1196233 | 10282297 | CITIZEN LEOLA M | LAW OFFICES OF PETER G ANGELOS | EVE FRIETT ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1196236 | 10215540 | CITRANO JOSEPH J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1196242 | 10251183 | CITRO RALPH | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1027971 | 10085181 | CUCEVICH WALTER C | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1196250 | 10225680 | CUCEVICH JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CLINT 07095 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1196253 | 10105432 | CIUFFO ANTHONY | BRAYTON PURCELL | 4222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1196254 | 10211084 | CIULLA JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1196255 | 10261478 | CIUPAK ANTHONY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1196258 | 10217709 | CIVITELLO CYNTHIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1196259 | 10212708 | CIVITELLO, JR ALFRED J | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196264 | 10112960 | CIZEWSKI CASIMAR | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196265 | 10112961 | CIZEWSKI MAUDE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121231 |
| 1196266 | 10217328 | CLABEAUX FRANK R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121231 |
| 1196267 | 10217329 | CLABEAUX PEARL F | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1685150 | 10295392 | CLABEAUX RICHARD | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1685151 | 10295393 | CLABEAUX JEAN | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196270 | 10254145 | CLABURN LAURA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196271 | 10254144 | CLABURN SAM L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196273 | 10213871 | CLACK FREDDIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1196274 | 10109996 | CLACK JAMES H | REAUD MORGAN SUTTER & ENSLEIN | CRIS E QUINN 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1196278 | 10162137 | CLACKLER JANET | ODOM ELLIOTT | CATHRYN N LOUCAS ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1196279 | 10276900 | CLACKS RUFUS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1196285 | 10118064 | CLAGG AGNES I | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196286 | 10116655 | CLAGG ALINE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196287 | 10107681 | CLAGG ANNA L | THE LAW FIRM OF KENNETH HICKS | HUNTINGTON WV 25701 |
| 1196288 | 10111154 | CLAGG MARY F | THE LAW FIRM OF KENNETH HICKS | HUNTINGTON WV 25701 |
| 1196297 | 10273987 | CLAIBORNE ANDREW G | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1196300 | 10291170 | CLAIBORNE ETTA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1196302 | 10269061 | CLAIBORNE JOHNNY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1196303 | 10177142 | CLAIBORNE JOSEPH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 39225-2428 |
| 1196304 | 10225681 | CLAIBORNE LEROY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566-0724 |
| 1196307 | 10244855 | CLAIBORNE PENNY | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1196308 | 10274564 | CLAIBORNE PENNY | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1196309 | 10273931 | CLAIBORNE ROBERT L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1196310 | 10291518 | CLAIBORNE ROBERT | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1196312 | 10291519 | CLAIBORNE THELMA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1196315 | 1977713 | CLAIBORNE WILLIAM B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196317 | 10240854 | CLAIBORNE, JR WENDELL C | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1196321 | 10274563 | CLAIBORNE, JR WENDELL C | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1196320 | 10113507 | CLAIBORNE MARY L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1196319 | 10206982 | CLAIBORNE, JR RUDOLPH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1196326 | 10117847 | CLAIRMONT JOAN | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1196327 | 10117846 | CLAIRMONT JOHN | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1196328 | 10139651 | CLAITT AARON | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196329 | 10139652 | CLAITT THEODASIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196330 | 10226685 | CLAKIRIS LOIS L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196331 | 10244460 | CLAKLEY DIXIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196333 | 10244451 | CLAKLEY SOLOMON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196334 | 10223339 | CLAMER MARIE A | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07474-0934 |
| 1196335 | 10222338 | CLAMER, SR JOHN H | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07474-0934 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196340 | 10282337 | CLAMON NORMAN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1050390 | 10091153 | CLAMP ELOREE W | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1196342 | 10189125 | CLAMP KATHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196343 | 10122672 | CLAMPIT DENISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1196345 | 10181333 | CLAMPIT GINGER | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1196346 | 10181332 | CLAMPIT MICHAEL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1196347 | 10230278 | CLAMPITT CARROLL G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1196359 | 10231473 | CLAMPITT FRANK C | ALLEN RODMAN | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1196358 | 10122673 | CLANAHAN ELIZABETH P | RODMAN | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1196356 | 10222202 | CLANAHAN ELIZABETH P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1196355 | 10205640 | CLANCY THOMAS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1196354 | 10262919 | CLANCY AMANDA P | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1196353 | 10081132 | CLANCY BRIAN | KASSEREEVES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196351 | 10217466 | CLANCY DANIEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1196350 | 10282852 | CLANCY DEDRA | KASSEREEVES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196360 | 10222303 | CLANCY DENNIS P | KASSEREEVES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196362 | 10102202 | CLANCY DIANA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196367 | 10205668 | CLANCY DINAH | KASSEREEVES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196368 | 10208217 | CLANCY ELIZABETH | KASSEREEVES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196369 | 10263218 | CLANCY ESTELLA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1196370 | 10045767 | CLANCY JAMES | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER ESQ. 107 ELK ST. ALBANY NY 12207 |
| 1196371 | 10205641 | CLANCY JOANNE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1196372 | 10185547 | CLANCY JOHN P | DUKE LAW FIRM | WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1196374 | 10211474 | CLANCY PATRICIA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1196375 | 10223603 | CLANCY ROBERT H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1196376 | 10308216 | CLANCY SHEILA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1196375 | 10122073 | CLANCY VIRGINIA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1196376 | 10308216 | CLANCY WILLIAM | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER ESQ. 107 ELK ST. ALBANY NY 12207 |
| 1681144 | 10295386 | CLANCY ANDREW | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1685145 | 10295387 | CLANCY JEANETTE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1196379 | 10276056 | CLANTON AULDON E | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1196380 | 10276969 | CLANTON BILLY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1196382 | 10145989 | CLANTON CLEVELAND | WILLIAM BAILEY LAW FIRM FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196384 | 10203564 | CLANTON DANIEL F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196385 | 10100064 | CLANTON GENETTEA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1196387 | 10282885 | CLANTON JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1196389 | 10291771 | CLANTON JERRY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1196390 | 10100063 | CLANTON JERRY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1196392 | 10122674 | CLANTON L TANYA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1196394 | 10109997 | CLANTON LUCILLE | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196396 | 10203572 | CLANTON MARY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196397 | 10291772 | CLANTON PEGGY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1196398 | 10261911 | CLANTON REID F | BARON BUDD | 3102 OAK LAWN AVENUE 1100 DALLAS TX 752194281 |
| 1196405 | 10252015 | CLAPP JUANELLE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1196407 | 10256084 | CLAPPER CAROL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196408 | 10292509 | CLAPPER DAVID L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1196409 | 10292510 | CLAPPER DEBORAH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1196411 | 10108651 | CLAPPER JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196412 | 10256083 | CLAPPER ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196416 | 10185744 | CLAPSDALE MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196417 | 10185743 | CLAPSDALE PAUL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196420 | 10312422 | CLARDY BOBBY J | REAUD MORGAN | CRIS E QUINN |
| 1196421 | 10175731 | CLARDY DONALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196425 | 10142119 | CLARDY JOYCE | PROVOST UMPHREY | BRYAN O BLEVINS |
| 1196426 | 10211923 | CLARDY LEON J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1196427 | 10175732 | CLARDY LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196429 | 10312421 | CLARDY MAXINE | REAUD MORGAN | CRIS E QUINN |
| 1064989 | 10097061 | CLARE ARNOLD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1064990 | 10097062 | CLARE ROWLAND | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1196432 | 10105996 | CLARE THERESA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JOHNSON 151 MEETING STREET SUITE 600 PO BOX 1137 CHARLESTON SC 29402 |
| 1196434 | 10176247 | CLARETT HENRY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196436 | 10175934 | CLARETT RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196436 | 10176248 | CLARETT RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196438 | 10175933 | CLARETT, JR HENRY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196444 | 10138244 | CLARIDY MAYLENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1196445 | 10117547 | CLARIN DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1196446 | 10117546 | CLARIN RONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1196448 | 10210472 | CLARISSE LILLIE P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1196449 | 10210471 | CLARISSE THOMAS E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1196450 | 10135201 | CLARK GORDON N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1001948 | 10080307 | CLARK THOMAS E | ASHCRAFT GEREL | |
| 1001394 | 10080701 | CLARK DELTON | DIES | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

Date:05/25/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1071199 | 10081652 | CLARK JAMES | SWEENEY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1071996 | 10082060 | CLARK LEWIS W | THORNTON EARLY | |
| 1008008 | 10082070 | CLARK LAWRENCE | WASSERMAN BOATNER | |
| 1009601 | 10082489 | CLARK PAUL | WASSERALD BOATNER | |
| 1010055 | 10082546 | CLARK ROBERT B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010056 | 10082547 | CLARK NANCY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018078 | 10083559 | CLARK CHARLOTTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018078 | 10094061 | CLARK CHARLOTTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1080080 | 10083560 | CLARK VIVIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018589 | 10083649 | CLARK LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018589 | 10088323 | CLARK LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018823 | 10083752 | CLARK AGNES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018823 | 10088278 | CLARK AGNES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019255 | 10083840 | CLARK JOYCE | EISEN MORRIS | MORRIS J EISEN |
| 1022190 | 10084436 | CLARK VIRGIE L | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1024881 | 10084445 | CLARK WILLIAM M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1028882 | 10085684 | CLARK CARRIE W | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028883 | 10085685 | CLARK ELLA M | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1035082 | 10087151 | CLARK DWIGHT E | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1035083 | 10087152 | CLARK MYREL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1037848 | 10087740 | CLARK EMMA M | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038507 | 10088150 | CLARK EDWARD J | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038659 | 10088222 | CLARK LEONARD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038660 | 10088223 | CLARK NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038872 | 10088322 | CLARK CHARLES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1042888 | 10089556 | CLARK MARK D | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1042889 | 10089557 | CLARK CHERYL | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1049085 | 10090722 | CLARK HELEN | SCHONICK | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049178 | 10090726 | CLARK THOMAS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049179 | 10090727 | CLARK VIRGINIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1049484 | 10090796 | CLARK GERALD M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1049485 | 10090797 | CLARK BETTY L | ROBERT SWEENEY CO | |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1050392 | 10091154 | CLARK FRANKIE J | | |
| 1050913 | 10091376 | CLARK VIOLA M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051533 | 10091706 | CLARK ALMA V | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051534 | 10091707 | CLARK AUBREY G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051535 | 10091708 | CLARK EDITH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051536 | 10091709 | CLARK HERSHELL L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051537 | 10091710 | CLARK BOBBIE N | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051539 | 10091712 | CLARK RAYMOND | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051540 | 10091713 | CLARK KAREN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051541 | 10091714 | CLARK THOMAS R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051542 | 10091715 | CLARK VIRGINIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051543 | 10091716 | CLARK WILLIAM G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051543 | 10091718 | CLARK WILLIAM G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051544 | 10091717 | CLARK ANITA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051546 | 10091719 | CLARK LESSIE M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051548 | 10091721 | CLARK BETTY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051551 | 10091724 | CLARK HAZEL A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053688 | 10093103 | CLARK FRANCES | DIES DIES | |
| 1055028 | 10093545 | CLARK HERMAN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055029 | 10093547 | CLARK ELEANOR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055764 | 10094058 | CLARK WALTER S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055765 | 10094059 | CLARK HELEN P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055768 | 10094060 | CLARK LEON L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058869 | 10094927 | CLARK ARTHUR M | SCOPELITIS GARVIN LIGHT HARSEN | J. DONALD CARONA, JR 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1058970 | 10094928 | CLARK BARBARA L | SCOPELITIS GARVIN LIGHT HARSEN | J. DONALD CARONA, JR 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1061878 | 10095977 | CLARK SALLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061941 | 10096028 | CLARK LOUIE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1061994 | 10096075 | CLARK CARL F | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061995 | 10096076 | CLARK IVORY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1062880 | 10096385 | CLARK JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFARI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1066865 | 10097609 | CLARK WILLIAM L | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066867 | 10097610 | CLARK VERNIE A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067511 | 10097934 | CLARK LEVELLE | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1067513 | 10097933 | CLARK WANDELL J | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162514 | 10097935 | CLARK ADA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1162931 | 10200935 | CLARK SARY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1196455 | 10283842 | CLARK ADA P | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431229 |
| 1196455 | 10271320 | CLARK ADDIE | | |
| 1196456 | 10115509 | CLARK AGNES B | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1196465 | 10149700 | CLARK ALFRED | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196466 | 10307030 | CLARK ALICE F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1196468 | 10245011 | CLARK ALICE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1196470 | 10277078 | CLARK ALLEN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1196472 | 10315644 | CLARK ALMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196473 | 10312427 | CLARK ALMA O | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196475 | 10141193 | CLARK ALMOND E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196477 | 10191595 | CLARK ALVIN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196478 | 10246822 | CLARK ANITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196479 | 10102206 | CLARK ANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196481 | 10198753 | CLARK ANN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196483 | 10311981 | CLARK ANNA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196484 | 10182246 | CLARK ANNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1196485 | 10141023 | CLARK ANNIE J | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196486 | 10155645 | CLARK ANNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196492 | 10211894 | CLARK ARNOLD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1196503 | 10315492 | CLARK AUDREY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196505 | 10171146 | CLARK AUTHERINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1196507 | 10171147 | CLARK BARBARA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1196509 | 10249886 | CLARK BARBARA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1196513 | 10149702 | CLARK BEN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196518 | 10202893 | CLARK BENNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196524 | 10260429 | CLARK BERTIS | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II 315 4061 POWDER MILL ROAD BELTSVILLE MD 107053149 |
| 1196527 | 10205042 | CLARK BETTIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196528 | 10291773 | CLARK BETTY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1196529 | 10120127 | CLARK BETTY J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |

Date:05/21/2001
Time:16:46:18
User Name:grace

## W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196531 | 10196323 | CLARK BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196532 | 10144484 | CLARK BETTY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196535 | 10130459 | CLARK BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196535 | 10145870 | CLARK BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196540 | 10271118 | CLARK BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1196541 | 10124439 | CLARK BEVERLY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1196542 | 10256229 | CLARK BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196545 | 10100955 | CLARK BILLY R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1196549 | 10242691 | CLARK BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196550 | 10267961 | CLARK BILLY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1196551 | 10196320 | CLARK BILLY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196557 | 10181335 | CLARK BLANCHE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1196558 | 10126676 | CLARK BOBBIE J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1196562 | 10222240 | CLARK BOBBY | ROBINS CLOUD GREENWOOD LUBEL | 2020 HOUSTON TX 77002 |
| 1196563 | 10217527 | CLARK BONITA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1196565 | 10228343 | CLARK BROOKIE | WALLACE AND GRAHAM | 510 NORTH MAIN STREET SALISBURY NC 28144 |
| 1196566 | 10283843 | CLARK BRUCE A | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1196567 | 10225682 | CLARK BRUCE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196568 | 10283221 | CLARK BRUNETTE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1196571 | 10100066 | CLARK CALMETER | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1196572 | 10112424 | CLARK CALVIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1196573 | 10177143 | CLARK CANDACE | VARAS MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1196575 | 10243023 | CLARK CARL E | LANIER WILSON | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1196576 | 10115508 | CLARK CARL E | LAW OFFICES OF PETER G ANGELOS | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1196577 | 10212270 | CLARK CARLENE | HARVIT SCHWARTZ LC | 220 ROSE LANE LAUREL MS 33443 |
| 1196579 | 10210157 | CLARK CARLOS | J RONALD RISH | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1196581 | 10146915 | CLARK CAROL | LAW OFFICES OF PETER G. ANGELOS | 1225 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1196582 | 10300911 | CLARK CAROL | CHARLES E GIBSON III | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1196583 | 10100068 | CLARK CAROLYN | CHARLES E GIBSON III | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1196584 | 10193054 | CLARK CARROLL A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1196586 | 10310033 | CLARK CATHERINE C | WM ROBERTS WILSON JR | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1196587 | 10208042 | CLARK CATHERINE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1196588 | 10133962 | CLARK CATHY | GREEN BLACK | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1196589 | 10151962 | CLARK CECELIA J | LEBLANC MAPLES WADDELL | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1196590 | 10235627 | CLARK CECIL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | BRYAN O BLEVINS, JR |
| 1196591 | 10271315 | CLARK CECIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1196592 | 10106885 | CLARK CHANNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1196595 | 10168231 | CLARK CHARLES E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196596 | 10240010 | CLARK CHARLES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1196597 | 10210596 | CLARK CHARLES H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1196600 | 10226095 | CLARK CHARLES H | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1196601 | 10105570 | CLARK CHARLES R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1196604 | 10224173 | CLARK CHARLES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196605 | 10143022 | CLARK CHARLIE M | RENAU MORGAN | CRIS E QUINN |
| 1196607 | 10135552 | CLARK CHARLOTTE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1196608 | 10119214 | CLARK CHERYL L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196610 | 10194363 | CLARK CLARENCE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 74 |
| 1196611 | 10288934 | CLARK CLARENCE | LAW OFFICES OF SCOTT G MONGE | 1932 N DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1196614 | 10315491 | CLARK CLIFFORD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196623 | 10169503 | CLARK CONNIE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1196625 | 10256944 | CLARK CORNELIUS | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1196627 | 10108140 | CLARK CORVAN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1196628 | 10178728 | CLARK CURTIS J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1196633 | 10242878 | CLARK CURTIS | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1196639 | 10119103 | CLARK DARLENE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196640 | 10187345 | CLARK DAVE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT SUITE PO BOX 23307 JACKSON MS 39201 |
| 1196641 | 10256085 | CLARK DAVID B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196642 | 10220326 | CLARK DAVID R | VARAS MORGAN | P.O. BOX 886 886 HAZELHURST MS 39083 |
| 1196644 | 10288993 | CLARK DAVID P | CLIMACO LEFKOWITZ PECA WILCOX | 128 WEST SUITE 900 CLEVELAND OH 441151891 |
| 1196647 | 10242212 | CLARK DAVID R | DAVIS FEDER | 1228 BROWER STREET P.O. BOX 6829 GULFPORT MS 39506 |
| 1196648 | 10259478 | CLARK DAVID R | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1196650 | 10196435 | CLARK DAVID | PEYTONRIMSI WHITTINGTON FAHRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1196651 | 10226925 | CLARK DAVID | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196652 | 10130461 | CLARK DAVID | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196659 | 10165533 | CLARK DEBRA | O'BRIEN SHAFNER STUART KELLY MORRI | 475 BRIDGE STREET P.O. BOX 6340 GROTON CT 6340 |
| 1196660 | 10107744 | CLARK DENNIS W | ASHCRAFT GEREL | ALICIA CORDOVA 1707 GRANT STREET BOSTON MA 02109 |
| 1196662 | 10237360 | CLARK DEWARD U | PIERCE RAYMOND OSTERHOUT WADE CARLS | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
|  |  |  | BARON BUDD |  |
| 1196664 | 10268527 | CLARK DOLORES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1196669 | 10205682 | CLARK DOMINICK | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1196673 | 10216973 | CLARK DONALD F | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD 21210 |
| 1196675 | 10141796 | CLARK DONALD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1196676 | 10174340 | CLARK DONNA G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1196677 | 10307031 | CLARK DORA F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196678 | 10163346 | CLARK DORIS F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1196681 | 10197726 | CLARK DOROTHY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196682 | 10271317 | CLARK DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1196683 | 10200460 | CLARK DOUGLAS D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196685 | 10243024 | CLARK DUDLEY J | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1196687 | 10188248 | CLARK EARLE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1196688 | 10188285 | CLARK EARL R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1196689 | 10168595 | CLARK EARL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196693 | 10223549 | CLARK EDITH E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196695 | 10119215 | CLARK EDNA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196697 | 10138245 | CLARK EDWARD A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1196699 | 10138100 | CLARK EDWARD C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1196700 | 10276921 | CLARK EDWARD J | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1196702 | 10140719 | CLARK EDWIN B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1196706 | 10221287 | CLARK EDWIN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196707 | 10288567 | CLARK EILEEN | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1196708 | 10136462 | CLARK ELLEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196709 | 10148051 | CLARK ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196710 | 10271116 | CLARK ELAINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1196711 | 10099369 | CLARK ELEANOR | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1196714 | 10130457 | CLARK ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196714 | 10201629 | CLARK ELIZABETH | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1196715 | 10114698 | CLARK ELIZABETH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1196716 | 10228514 | CLARK ELLA A | BARRETT LAW OFFICES | CRIS E QUINN P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1196717 | 10112426 | CLARK ELLIE B | REAUD MORGAN | CRIS E QUINN |
| 1196721 | 10216682 | CLARK ELNORA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1196724 | 10136008 | CLARK EMILE | F GERALD MAPLES | 2015 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1196725 | 10106900 | CLARK EMILY G | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1196726 | 10236328 | CLARK EMMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1196730 | 10100957 | CLARK EMMA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1196731 | 10100998 | CLARK ERIC E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1196732 | 10123088 | CLARK ERNEST | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1196732 | 10286358 | CLARK ERNEST R | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1196734 | 10118065 | CLARK ERNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196735 | 10181334 | CLARK ERVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DON YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1196738 | 10153541 | CLARK ETHEL | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196739 | 10184403 | CLARK ETTA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1196741 | 10102203 | CLARK EUGENIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196742 | 10118067 | CLARK EVA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196742 | 10307032 | CLARK EVA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196747 | 10254149 | CLARK EVALENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196749 | 10199558 | CLARK EVELYN V | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1196750 | 10175667 | CLARK EVELYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196751 | 10199540 | CLARK EVELYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1196752 | 10262239 | CLARK EVERETT R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1196756 | 10122675 | CLARK FAYE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1196757 | 10198784 | CLARK FAYRENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196758 | 10283274 | CLARK FLOYD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196759 | 10107456 | CLARK FONNIE M | MICHAELS JONES | E SPENCER PARRIS ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35203 |
| 1196763 | 10220763 | CLARK FRANCES L | LAW OFFICES OF GTTERSON KEAHEY | E SPENCER PARRIS |
| 1196764 | 10098967 | CLARK FRANCES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196767 | 10197809 | CLARK FRANCIS J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1196767 | 10107455 | CLARK FRANCIS S | MICHAELS JONES | E. SPENCER PARRIS |
| 1196768 | 10174193 | CLARK FRANK G | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1196770 | 10227356 | CLARK FRANK | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1196773 | 10128187 | CLARK FRED D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1196776 | 10195528 | CLARK FRED H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL C PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1196781 | 10106294 | CLARK GAINES W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196783 | 10247687 | CLARK GARY B | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1196784 | 10118601 | CLARK GARY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1196786 | 10261805 | CLARK GENE | FERRARO & ASSOCIATES | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1196786 | 10311669 | CLARK GENE | FRAZER DAVIDSON | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1196789 | 10187346 | CLARK GEORGE A | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1196793 | 10256087 | CLARK GEORGE T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196798 | 10115690 | CLARK GEORGE | JERRY NEIL PAUL | JERRY N PAUL 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1196802 | 10167223 | CLARK GERALD R | THE LAW FIRM OF ROXIE VIATOR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196803 | 10256088 | CLARK GERALD | KELLEY FERRARO | P.O. BOX 2128 BOX 24328 JACKSON MS 392254328 |
| 1196805 | 10204180 | CLARK GERALDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1196806 | 10245288 | CLARK GLADYS | F GERALD MAPLES | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1196808 | 10173223 | CLARK GLENDA | DUKE LAW FIRM | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1196811 | 10210158 | CLARK GOLDIE M | HARVIT SCHWARTZ LC | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1196817 | 10263220 | CLARK GUYTON L | WALLACE AND GRAHAM | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:18:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196818 | 10105223 | CLARK GWENDOLYN | | |
| 1196819 | 10099972 | CLARK HARLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196820 | 10098972 | CLARK HARLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196821 | 10116937 | CLARK HAROLD F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1196822 | 10300913 | CLARK HAROLD F | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1196826 | 10263908 | CLARK HAROLD | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1196830 | 10118603 | CLARK HARRY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1196837 | 10113512 | CLARK HAZEL D | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1196838 | 10113984 | CLARK HAZEL V | DIES DIES | J. DONALD CARONA, JR |
| 1196839 | 10131983 | CLARK HELEN A | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 13581 |
| 1196840 | 10276954 | CLARK HELEN C | LANIER WILSON | LANIER SUITE 675 HOUSTON TX 77010 |
| 1196842 | 10256086 | CLARK HELEN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196843 | 10281405 | CLARK HELEN O | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196844 | 10106545 | CLARK HELEN O | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1196847 | 10276943 | CLARK HENRY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196848 | 10149178 | CLARK HENRY E | J RONALDRLSH | 220 ROSELAND LANE LAUREL MS 39443 |
| | | | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| | | | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1196850 | 10170619 | CLARK HENRY J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1196852 | 10141194 | CLARK HENRY O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1196855 | 10148897 | CLARK HENRY O | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196854 | 10166609 | CLARK HENRY T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | THE POPHAM LAW FIRM | 323 W 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| | | | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1196857 | 10192420 | CLARK HENRY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| | | | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | | | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1196864 | 10133272 | CLARK HORLIS L | HERFOGS FLUGGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196869 | 10317306 | CLARK ILA M | | |
| 1196670 | 10181136 | CLARK INEZ | | |
| 1196873 | 10311359 | CLARK IRENE | | |
| 1196874 | 10254147 | CLARK IRENE | | |
| 1196875 | 10311696 | CLARK IRENE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 10021 |
| | | | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1196876 | 10258609 | CLARK IRMA J | | |
| 1196878 | 10270279 | CLARK J L | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196881 | 10231693 | CLARK JACK R | | |
| 1196883 | 10261654 | CLARK JACK | WATERS KRAUS | 3100 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1196884 | 10118066 | CLARK JACKIE D | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196885 | 10224230 | CLARK JACKSON | PARKER & S | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1196890 | 10163000 | CLARK JAMES C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1196892 | 10275483 | CLARK JAMES C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1196894 | 10100065 | CLARK JAMES C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39173 |
| 1196895 | 10312428 | CLARK JAMES E | REAUD MORGAN | CRIS T QUINN |
| 1196897 | 10292750 | CLARK JAMES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196901 | 10310334 | CLARK JAMES I | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1196910 | 10172252 | CLARK JAMES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196911 | 10249887 | CLARK JAMES R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1196912 | 10129006 | CLARK JAMES S | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH CHARLES STREET STE 330 HARRISBURG PA 17102 |
| 1196913 | 10113016 | CLARK JAMES T | REAUD MORGAN | CRIS T QUINN |
| 1196915 | 10196436 | CLARK JAMES W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1196919 | 10231769 | CLARK JAMES | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1196920 | 10151199 | CLARK JAMES | TAILOR CHE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1196921 | 10306958 | CLARK JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1196922 | 10126678 | CLARK JAMES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1196923 | 10110985 | CLARK JANICE | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1196924 | 10122682 | CLARK JANICE A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1196928 | 10113510 | CLARK JANICE | LANIER WILSON | 1331 LAVAR SUITE 675 HOUSTON TX 77010 |
| 1196931 | 10111148 | CLARK JASPER | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196934 | 10102235 | CLARK JEAN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1196935 | 10245240 | CLARK JEANETTE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1349 MARSHALL TX 75670 |
| 1196938 | 10148517 | CLARK JERRY A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1196941 | 10205512 | CLARK JERRY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1196942 | 10208430 | CLARK JERRY N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1196947 | 10248726 | CLARK JESSIE T | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1196948 | 10300302 | CLARK JESSIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196953 | 10191596 | CLARK JOANNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1196955 | 10153338 | CLARK JOEL B | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1196958 | 10173222 | CLARK JOHN H | DUKE LAW FIRM | 4245 N. CENTRAL PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1196959 | 10113155 | CLARK JOHN N | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196961 | 10257320 | CLARK JOHN M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1196962 | 10288298 | CLARK JOHN N | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1196964 | 10175733 | CLARK JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196965 | 10183769 | CLARK JOHN R | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 12308 PENSACOLA FL 32581 |
| 1196967 | 10197714 | CLARK JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1196967 | 102223542 | CLARK JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196971 | 102541146 | CLARK JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1196983 | 101145873 | CLARK JOY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196984 | 101701162 | CLARK JOYCE E | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1196985 | 102855669 | CLARK JOYCE L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1196986 | 102300038 | CLARK JOYCE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1196987 | 102242231 | CLARK JOYCE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1196988 | 101180068 | CLARK JUANITA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1196989 | 102113350 | CLARK JUANITA I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1196996 | 102245296 | CLARK JUANITA | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204, NEW ORLEANS LA 70170 |
| 1196991 | 101041803 | CLARK JUDY | JOHN E SUTTER | JOHN SUTTER ONE NORTH CHARLES STREET SUITE 950, B&O BUILDING, BALTIMORE MD |
| 1196993 | 101990010 | CLARK JUDY | CHRISTOPHER MEKS | 120 N. CONGRESS STREET, SUITE 1225, JACKSON MS 39201 |
| 1196994 | 102700898 | CLARK KARL | FRAZER DAVIDSON | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1196995 | 101030463 | CLARK KATHERINE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1196999 | 102328000 | CLARK KATHLEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1196999 | 100660610 | CLARK KATHY | THE POPHAM LAW FIRM | 323 W 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| 1197005 | 102646229 | CLARK KEITH W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197011 | 101964337 | CLARK KENNETH D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1197011 | 102922200 | CLARK KENNETH R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197015 | 102855956 | CLARK KENNETH W | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1197015 | 102847686 | CLARK LANAN V | BERGMAN GELER | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1197021 | 101483318 | CLARK LAQUITA | LANTERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1197021 | 100552626 | CLARK LARRY F | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 BEAUMONT TX 77704 |
| 1197021 | 101016938 | CLARK LAVENE | COMBEST, CUMBEST, HUNTER, MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1197021 | 101691838 | CLARK LAVENE | ROBLES GONZALEZ | LORI SCHECOR ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1197024 | 101992253 | CLARK LAVERNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197026 | 102742269 | CLARK LAWRENCE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197027 | 102207662 | CLARK LAYTON | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35092636 |
| 1197028 | 102230767 | CLARK LEE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197031 | 102293359 | CLARK LEO H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 |
| 1197033 | 102106544 | CLARK LEON L | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1197035 | 102198785 | CLARK LILLIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197045 | 102218798 | CLARK LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1197048 | 101262116 | CLARK LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197049 | 102799903 | CLARK LIZZIE | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70434 |
| 1197052 | 101875041 | CLARK LONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197053 | 101022207 | CLARK LORE L J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197055 | 103124429 | CLARK LOUISE J | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197057 | 102302206 | CLARK LOUISE M | LEBLANC WADDELL, LLC | CRIS E QUINN ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

(ASBESTOS RELATED CLAIMS)

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197060 | 10274194 | CLARK LULA A | RATINER REYES O'SHEA | 70809 |
| 1197063 | 10276089 | CLARK LUTHER | ODOM ELLIOTT | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72701 |
| 1197064 | 10106295 | CLARK LYDIA | ROBLES GONZALEZ | LORICHENTER 4 MI BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1197067 | 10240797 | CLARK MABELINE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1197068 | 10300914 | CLARK MACK B | BARON | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1197069 | 10122680 | CLARK MAE V | NIX LAW FIRM | BRYAN O BLEVINS, JR |
| 1197070 | 10121480 | CLARK MAGDALENE | PROVOST UMPHREY | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1197071 | 10113862 | CLARK MALVIN F | CASCINO VAUGHAN LAW OFFICES | 999 YLOW HASTINGS |
| 1197072 | 10243370 | CLARK MARCUS B | HISSEY SUDDGEL SIEBEN POLK JONES | 310 |
| 1197074 | 10245404 | CLARK MARGARET | BARON | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1197075 | 10255404 | CLARK MARGARET B | JONES MARTINRITS TESSENGER | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |
| 1197076 | 10263486 | CLARK MARGARET H | NESS MOTLEY LOADHOLT RICHARDSON PO | 2940607 |
| 1197077 | 10276932 | CLARK MARGARET K | | |
| 1197078 | | CLARK MARGARET | | |
| 1197080 | 10268508 | CLARK MARGARET | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1197082 | 10291774 | CLARK MARIE D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1197084 | 10283529 | CLARK MARIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197085 | 10108652 | CLARK MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON |
| 1197086 | 10175450 | CLARK MARILYN | DERR ASSOC | 201 N 63RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1197087 | 10113980 | CLARK MARNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197088 | 10231768 | CLARK MARSHA L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1197089 | 10283529 | CLARK MARSHALL | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1197090 | 10099904 | CLARK MARTHA L | NESS MOTLEY LOADHOUT RICHARDSON PO | MARTIN JACKSON 151, MEETING STREET SUITE 600 P.O. BOX 1137 |
| 1197090 | 10120359 | CLARK MARTHA M | NESS MOTLEY LOADHOUT RICHARDSON PO | MARTIN JACKSON 151, MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1197091 | 10182286 | CLARK MARTHA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1197092 | 10255788 | CLARK MARTIN R | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1197093 | 10270899 | CLARK MARVIN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1197095 | 10105222 | CLARK MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197096 | 10102076 | CLARK MARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197097 | | CLARK MARY A | | |
| 1197098 | 10300915 | CLARK MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197101 | 10195529 | CLARK MARY L | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1197102 | 10102204 | CLARK MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197104 | 10130456 | CLARK MARY V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197105 | 10291775 | CLARK MARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1197106 | 10175734 | CLARK MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197107 | 10231770 | CLARK MARY | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1197109 | 10130458 | CLARK MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197110 | 10258153 | CLARK MARY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1197111 | 10262321 | CLARK MARY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Page:1073 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1191114 | 10279902 | CLARK MAYSHELL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENABL 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1191116 | 10261641 | CLARK MERGAN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191118 | 10177169 | CLARK MELINDA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 220 ROSE LANE LAUREL MS 39443 |
| 1191120 | 10184402 | CLARK MELVIN | WALLACE AND GRAHAM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1191122 | 10107743 | CLARK MICHAEL G | ASHCRAFT GEREL | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191124 | 10300916 | CLARK MILDRED P | LAW OFFICES OF PETER G. ANGELOS | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 ARMAND J VOLTA JR. GOVERNOR'S PLAZA NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 |
| 1191125 | 10144610 | CLARK MILDRED | WILLIAM BAILEY LAW FIRM | 84[?] STE 600 HOUSTON TX 77017 |
| 1191126 | 10183770 | CLARK MILDRED | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1191128 | 10179315 | CLARK MILES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1191130 | 10216843 | CLARK MILLICENT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1191131 | 10281407 | CLARK MINNIE L | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1191132 | 10118069 | CLARK MINNIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 |
| 1191133 | 10204753 | CLARK MITCHELL | LANGSTON FRAZER SWEET FREESE | 201 CHARLESTON BOX 23307 JACKSON MS 39201 |
| 1191134 | 10200315 | CLARK MONA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191135 | 10288994 | CLARK MORRIS J | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1191137 | 10207727 | CLARK MYRON H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1191139 | 10316174 | CLARK NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1191141 | 10247622 | CLARK NETTIE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1191143 | 10105183 | CLARK NILLAR T | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1191146 | 10099973 | CLARK NORLENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1191146 | 10250390 | CLARK NORMA I | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1191147 | 10119217 | CLARK NORMA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25101 |
| 1191152 | 10242692 | CLARK ONNEA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1191153 | 10291176 | CLARK ORA B | RANCE N ULMER | 2666 [?] BAY SPRINGS MS 394220001 |
| 1191154 | 10233241 | CLARK PAT | ROBINS CLOUD GREENWOOD LUBEL | 910 BAY SUITE 2020 HOUSTON TX 77002 |
| 1191155 | 10168232 | CLARK PATRICIA A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1191156 | 10205683 | CLARK PATRICIA A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331113104 |
| 1191157 | 10144443 | CLARK PATRICIA J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1191158 | 10214828 | CLARK PATRICIA R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1191159 | 10099377 | CLARK PATRICIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1191159 | 10151228 | CLARK PATRICIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1191161 | 10246183 | CLARK PATRICIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1191163 | 10230279 | CLARK PAUL E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1191164 | 10314725 | CLARK PAUL L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197165 | 10233625 | CLARK PAUL N | PEIRCE RAYMOND | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1197168 | 10123089 | CLARK PAULA W | LAW OFFICES OF | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1197174 | 10281408 | CLARK PHILLIP | J RONALDERISH | 220 ROSE LANE LAUREL MS 39443 |
| 1197175 | 10170599 | CLARK PHILLIP | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1197176 | 10288933 | CLARK PHILLIS S | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1197178 | 10317252 | CLARK PHILLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197179 | 10312425 | CLARK PINNIE L | REAND MORGAN | CHRIS E QUINN |
| 1197181 | 10200327 | CLARK PRISCILLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197182 | 10122679 | CLARK PRISCILLA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1197183 | 10172600 | CLARK R B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197184 | 10100959 | CLARK R C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1197185 | 10192035 | CLARK RADONDA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1197188 | 10163345 | CLARK RALPH D | LEVIN, MIDDLEBROOKS ,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1197193 | 10121101 | CLARK RAYMOND | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1197194 | 10171145 | CLARK REBA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197195 | 10230280 | CLARK REBECCA L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1197196 | 10216974 | CLARK REBECCA | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1197198 | 10262163 | CLARK REGINALD R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1197200 | 10284684 | CLARK REVA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197203 | 10245405 | CLARK RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197207 | 10100965 | CLARK RICHARD W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1197210 | 10228535 | CLARK ROBERT A | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1197212 | 10267926 | CLARK ROBERT D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197215 | 10284683 | CLARK ROBERT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197223 | 10155090 | CLARK ROBERT J | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1197221 | 10119041 | CLARK ROBERT J | RAMSEY ANDREWS | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1197225 | 10268526 | CLARK ROBERT N | BARON BUDD | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1197226 | 10283844 | CLARK ROBERT R | WALLACE AND GRAHAM | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1197230 | 10268507 | CLARK ROBERT | BARON BUDD | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1197234 | 10216681 | CLARK ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1197236 | 10163001 | CLARK ROBERTA | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1197238 | 10146794 | CLARK RONALD C | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1197242 | 10300917 | CLARK RONALD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 130 HARRISBURG PA 17102 |
| 1197243 | 10283518 | CLARK RONNIE L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1197244 | 10231107 | CLARK ROSE M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197246 | 10213892 | CLARK ROSIE | ODOM ELLIOTT | 70809 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1197247 | 10306277 | CLARK ROSIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197252 | 10141958 | CLARK RUBY J | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197254 | 10217587 | CLARK RUSSELL A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1197255 | 10217526 | CLARK RUSSELL H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197258 | 10130460 | CLARK RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197260 | 10144749 | CLARK SADIE | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197261 | 10145930 | CLARK SALLY A | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568,1704 |
| 1197263 | 10224824 | CLARK SAM | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1197264 | 10298943 | CLARK SAMIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197265 | 10198773 | CLARK SAMUEL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197266 | 10169769 | CLARK SANDERS L | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1197270 | 10157973 | CLARK SANDRA S | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1197271 | 10115243 | CLARK SARA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1197272 | 10283846 | CLARK SARAH M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197273 | 10190759 | CLARK SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197274 | 10130454 | CLARK SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197275 | 10130455 | CLARK SELMA L | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1197276 | 10307212 | CLARK SHARON K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197280 | 10135646 | CLARK SHARON | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1197281 | 10176319 | CLARK SHEILA A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1197282 | 10226677 | CLARK SHEILA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197283 | 10145874 | CLARK SHEILA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197284 | 10144750 | CLARK SHIRLEY A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1197288 | 10260430 | CLARK SHIRLEY M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1197289 | 10127253 | CLARK SHIRLEY | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1197290 | 10211003 | CLARK SHIRLEY | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1197291 | 10931055 | CLARK SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS 490 PARK STREET BEAUMONT TX 77701 |
| 1197292 | 10106884 | CLARK SIDNEY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197294 | 10216842 | CLARK SIDNEY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610/1117 |
| 1197295 | 10124062 | CLARK SONDRA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197296 | 10217596 | CLARK STANLEY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197297 | 10254148 | CLARK STANLEY H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1197299 | 10199559 | CLARK STANLEY H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED, UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197304 | 10213694 | CLARK SUSAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197305 | 10165144 | CLARK SUSIE A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1197306 | 10102205 | CLARK SUSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197308 | 10314442 | CLARK TERRANCE P | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1197310 | 10133764 | CLARK TERRY L | GREEN BLACK | 440 LOISANNA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1197312 | 10211375 | CLARK THELMA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197316 | 10247621 | CLARK THOMAS P | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1197317 | 10144483 | CLARK THOMAS W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1197318 | 10222226 | CLARK THOMAS W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1137 CHARLESTON 29402 P.O. BOX 1137 MEETING STREET SUITE 600 |
| 1197320 | 10214827 | CLARK THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197321 | 10112136 | CLARK THOMAS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1197322 | 10112136 | CLARK THOMAS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39201493 |
| 1197323 | 10149758 | CLARK TIMOTHY G | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1197325 | 10256228 | CLARK TOM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197327 | 10100569 | CLARK TOMMY E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1197329 | 10291777 | CLARK TOMMY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1197331 | 10198737 | CLARK TONY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197332 | 10100067 | CLARK TRAVIS E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1197338 | 10122327 | CLARK VICKIE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1197340 | 10174339 | CLARK VIOLET | BALDWIN & BALDWIN, LLP | JACK BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1197341 | 10129007 | CLARK VIRGIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1197342 | 10108141 | CLARK VIRGINIA R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1197343 | 10100960 | CLARK VIRGINIA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1197344 | 10169770 | CLARK VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197345 | 10255790 | CLARK VIRGINIA | MICHAEL B. SERLING, P.C. | MICHAEL SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1197346 | 10907058 | CLARK WALTER E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197349 | 10204352 | CLARK WALTER L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197351 | 10314697 | CLARK WALTER | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1197352 | 10314726 | CLARK WANDA | ROBLES GONZALEZ | LORI SCHRIER 900 BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1197357 | 10157974 | CLARK WILLIAM B | TAYLOR CIRE | ROBERT O MCCORMICK ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1197358 | 10100968 | CLARK WILLIAM C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197360 | 10177148 | CLARK WILLIAM E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197364 | 10098965 | CLARK WILLIAM H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1197368 | 10211338 | CLARK WILLIAM L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197371 | 10120126 | CLARK WILLIAM M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1197376 | 10011697 | CLARK WILLIAM T | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1197378 | 10225683 | CLARK WILLIAM | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1197379 | 10106234 | CLARK WILLIAM | WYSOKER, GLASSNER & WEINGARTNER | LEO F JOHN 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1197380 | 10271319 | CLARK WILLIE B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1197384 | 10314430 | CLARK WILLIE G | REAUD MORGAN | CRIS E QUINN |
| 1197386 | 10192251 | CLARK WILLIE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197387 | 10270763 | CLARK WILLIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197389 | 10270777 | CLARK WILLIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197390 | 10128681 | CLARK WILLIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1197395 | 10276761 | CLARK WILLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1197396 | 10149703 | CLARK WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1673582 | 10293801 | CLARK LORETTA M | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1674405 | 10294638 | CLARK JABEN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1674406 | 10294639 | CLARK WILLIE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1674801 | 10295045 | CLARK JAMES C | LAW OFFICES OF PETER NICHOLL | 3102 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675244 | 10296149 | CLARK MARGARET E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675297 | 10296358 | CLARK CLYDE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675542 | 10297181 | CLARK BARBARA L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675543 | 10297182 | CLARK CALVIN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675544 | 10297185 | CLARK EARL | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675545 | 10297186 | CLARK JAMES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675546 | 10297187 | CLARK MAMIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675547 | 10297188 | CLARK PAUL R | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675548 | 10297189 | CLARK PHIL T | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675830 | 10298312 | CLARK KENNETH P | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1676166 | 10299063 | CLARK WILLIAM F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677885 | 10300072 | CLARK HORLICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677886 | 10300073 | CLARK BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677888 | 10300074 | CLARK KENNETH E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686410 | 10297185 | CLARK FRED L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686411 | 10297190 | CLARK RICHARD L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687101 | 10297995 | CLARK LARRY A F | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687324 | 10298286 | CLARK CHARLES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687325 | 10298287 | CLARK NORVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687656 | 10298710 | CLARK SARAH M | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1680069 | 10299064 | CLARK LAURETTA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689042 | 10298926 | CLARK SHARON E | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1689062 | 10299827 | CLARK KENNETH N | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1689096 | 10299881 | CLARK GEORGEANNA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1022179 | 10084437 | CLARK JR RICHARD | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 PO BOX 566 MOSS POINT MS 39563 |
| 1197407 | 10309711 | CLARK JR. BRAXTON | JIM DAVIS HULL | |
| 1038738 | 10088277 | CLARK SR MARION C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1197413 | 10201628 | CLARK III ANDREW T | FERRARO & ASSOCIATES | ANNA M MIXON FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1194415 | 10241757 | CLARK III FRANK | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1051361 | 10091720 | CLARK III GEORGE W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1197417 | 10216365 | CLARK JR ANTHONY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1197418 | 10205049 | CLARK JR ARTHUR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197420 | 10212181 | CLARK JR BEN | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1197422 | 10250389 | CLARK JR CHARLES O | WALLACE AND GRAHAM | 5240 NORTH MAIN STREET SALISBURY NC 28144 |
| 1197423 | 10187344 | CLARK JR CHARLIE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1197426 | 10212038 | CLARK JR ED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197428 | 10100317 | CLARK JR ERIC E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1197430 | 10258152 | CLARK JR FLOYD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1197432 | 10200514 | CLARK JR GEORGE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197433 | 10204179 | CLARK JR GEORGE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1197436 | 10157539 | CLARK JR GROVER | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1197437 | 10258608 | CLARK JR HAROLD F | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1197438 | 10170620 | CLARK JR J C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197439 | 10246228 | CLARK JR JOHNNIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197440 | 10154505 | CLARK JR JOHNNY | BARON BUDD | 4 B NEW GARVER ROAD MONROE OH 45050 |
| 1197443 | 10247685 | CLARK JR LANAR V | LANIER PARKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1197445 | 10240796 | CLARK JR LOUIS M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1197446 | 10255526 | CLARK JR RICHARD | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1197450 | 10170161 | CLARK JR ROY C | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1197453 | 10208431 | CLARK JR SAMUEL R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197454 | 10277513 | CLARK JR SHEPARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197456 | 10246468 | CLARK JR WILLIAM J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673581 | 10238800 | CLARK JR WILLIAM J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1675243 | 10296148 | CLARK SR JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1051550 | 10091723 | CLARK SR HERMAN G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1197462 | 10192294 | CLARK SR CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1197463 | 10113513 | CLARK SR CUPID | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197464 | 10168636 | CLARK, SR FRANK | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1197469 | 10273741 | CLARK, SR JAMES J | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1197471 | 10175666 | CLARK, SR LEO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197474 | 10175449 | CLARK, SR SAMUEL D | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1197475 | 10212269 | CLARK, SR THOMAS H | DERR ASSOC | 200 N. 3RD 011006, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 83701 |
| 1197479 | 10276058 | CLARK, SR WILLIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219281 |
| 1673951 | 10294178 | CLARK, SR ROBERT L | BARON BUDD | 3611 WEST PIONEER PARKWAY SUITE 7 ARLINGTON TX 76013 |
| 1685587 | 10296055 | CLARK, SR JAMES O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219281 |
| 1687654 | 10298709 | CLARK, SR LEWIS W | THORNTON EARLY NAJMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA |
| 1007761 | 10081954 | CLARK, JAMES E | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1046067 | 10090068 | CLARKE DONALD | SANDMAN | |
| 1055490 | 10093851 | CLARKE LYNDON D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055493 | 10093853 | CLARKE MARTHA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1066009 | 10097328 | CLARKE JENIFER E | SEGAL, DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1097482 | 10243591 | CLARKE ARTHUR B | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1097491 | 10171969 | CLARKE CORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197492 | 10240483 | CLARKE CYNTHIA | FERRARO & ASSOCIATES | ARA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1197494 | 10115843 | CLARKE DIANA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1197496 | 10161217 | CLARKE DONALD | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE, MILWAUKEE WI 53203 |
| 1197497 | 10225684 | CLARKE EARLIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1197499 | 10122683 | CLARKE EARLIETH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1197503 | 10279040 | CLARKE ERA F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1197504 | 10270040 | CLARKE GEORGE C | GLENN E DIAZ | 220 S. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1197505 | 10204754 | CLARKE GEORGE | LANGSTON FRAZER SWEET FREESE | N PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1197506 | 10249609 | CLARKE GEORGE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1197509 | 10204182 | CLARKE HARRIET | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197510 | 10219741 | CLARKE ISAAC | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197510 | 10258131 | CLARKE JAMES | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1197518 | 10404082 | CLARKE JOHN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1197519 | 10273875 | CLARKE LEONARD | LAW OFFICES OF PETER NICHOLL | 410 ROWLAND PARK BLVD. SUITE 202 PORTSMOUTH VA 23704 |
| 1197520 | 10245910 | CLARKE MARGARET | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1197522 | 10711508 | CLARKE MARIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1197525 | 10113156 | CLARKE NADINE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197526 | 10266258 | CLARKE OTIS A | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1197530 | 10270423 | CLARKE PATRICIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1197531 | 10279041 | CLARKE RAYWIN A | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1197533 | 10102208 | CLARKE RENA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197533 | 10171507 | CLARKE ROBERT A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1197535 | 10115092 | CLARKE ROBERT W | VASOS KUGLER | PENSACOLA FL 32581 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197537 | 10291779 | CLARKE TONY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1197538 | 10219742 | CLARKE VIVIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197539 | 10273903 | CLARKE WALTER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH, VA 23704 |
| 1197540 | 10171968 | CLARKE WALTER B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197542 | 10248272 | CLARKE WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1197543 | 10133371 | CLARKE, JR. WILLIAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1197545 | 10204181 | CLARKE, JR WILLIAM H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197546 | 10270745 | CLARKE, SR ANDREW | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197552 | 10125180 | CLARKSON LAWRENCE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1197553 | 10296544 | CLARKSON DELORES | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685962 | 10296547 | CLARKSON JR LOUIS H | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685963 | 10296547 | CLARY DORIS C | WILSON & BATLEY | BRADLEY R OLDAKER |
| 1197556 | 10310424 | CLARY BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197560 | 10310423 | CLARY BENJAMIN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197562 | 10102209 | CLARY BONNIE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1197566 | 10162857 | CLARY FRANCES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1197567 | 10291781 | CLARY GLORIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197570 | 10136268 | CLARY O Q | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1197571 | 10196438 | CLARY OTIS | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1012042 | 10394633 | CLARY R ELWELLYN | WILSON & BATLEY | BRADLEY R OLDAKER |
| 1197577 | 10162854 | CLARY, SR CALVIN C | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1197584 | 10310918 | CLATTENBERG CHRISTINE | RODMAN ALLEN RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197585 | 10310919 | CLATTENBURG CORRINE | RODMAN ALLEN RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197586 | 10310921 | CLATTENBURG WILLIAM | RODMAN ALLEN RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197587 | 10300920 | CLATTENBURG JR. ROBERT | RODMAN ALLEN RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197588 | 10300921 | CLATTENBURG SR. ROBERT | RODMAN ALLEN RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197589 | 10259030 | CLAUD MAJORIE | FERRARO & ASSOCIATES | 4 N RIVERO 5900 S.W. 73RD ST. STE. 200 MIAMI FL 33143 |
| 1197590 | 10259029 | CLAUD SHIRLEY T | FERRARO & ASSOCIATES | 4 N RIVERO 5900 S.W. 73RD ST. STE. 200 MIAMI FL 33143 |
| 1197592 | 10121790 | CLAUDE JOAN | RONALD T CARPEL | RONALD CARPEL 5900 S.W. 73RD ST. STE. 200 MIAMI FL 33143 |
| 1197593 | 10121796 | CLAUDE WALTER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1197598 | 10149704 | CLAIGHTON LOUIS | RENAUD MORGAN | 113 F QUINN ST CHARLESTON SC 24402 |
| 1687153 | 10298070 | CLAIGUS CECIL | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1687154 | 10298071 | CLAIGUS BETTY | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1197599 | 10231782 | CLAUNCH LEWELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1197601 | 10233629 | CLAUSE CLYDE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1197602 | 10235630 | CLAUSE WILMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1197604 | 10249888 | CLAUSELL ATTRICE M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1197605 | 10177150 | CLAUSELL CALVIN A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197611 | 10300923 | CLAUSEN THOMAS R | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 881829 05 |
| 1053415 | 10093033 | CLAUSER EDWIN | JOHNSON BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1197611 | 10300924 | CLAUSO IRMA | | |

W. R. GRACE & CO. --CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197614 | 10300925 | CLAUSO ROBERT P | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1197616 | 10258395 | CLAUSON GORDON | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1197618 | 10253347 | CLAUSON LEROY | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1197619 | 10258358 | CLAUSON LOIS | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1197620 | 10258394 | CLAUSON MAYFAIR | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1031054 | 10086499 | CLAUSSEN PAUL | PETERSEN | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1030926 | 10300926 | CLAUSSEN BERNICE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1197624 | 10300927 | CLAUSSEN EDWARD | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1197623 | 10274434 | CLAVEAU ALFRED | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1674643 | 10294890 | CLAVELIN WILLIAM S | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1197626 | 10200183 | CLAVERI KENNETH C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392245328 |
| 1197627 | 10200184 | CLAVERI PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392245328 |
| 1197628 | 10185915 | CLAVEY NORMA | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1197631 | 10155632 | CLAWSON HAROLD | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197632 | 10198774 | CLAWSON JOHNNY R | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197634 | 10111738 | CLAWSON RALPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197635 | 10255759 | CLAWSON LEONARD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197636 | 10151810 | CLAWSON LORENCY | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1197637 | 10190050 | CLAWSON MELVIN R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197638 | 10111740 | CLAWSON RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197639 | 10151811 | CLAWSON RITA | PROVOST UMFREY | BRYAN O BLEVINS, JR E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1197641 | 10237762 | CLAWSON WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1674166 | 10294401 | CLAWSON PAUL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1197644 | 10291783 | CLAWSON, JR JACOB H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1197643 | 10162120 | CLAXON CLARICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197642 | 10166556 | CLAXON GLENNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197645 | 10131985 | CLAXON JACQUELINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197646 | 10162119 | CLAXON KENNETH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197647 | 10140791 | CLAXON MILDRED | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197648 | 10306709 | CLAXON PHYLLIS M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197649 | 10138247 | CLAXON RICK | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197650 | 10162118 | CLAXON THELMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197656 | 10167554 | CLAXTON ANDREA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1197657 | 10197727 | CLAXTON BARBARA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197658 | 10183101 | CLAXTON BARBARA H | THE BRANCH LAW FIRM | 2025 RIO GRANDE BLVD NW ALBUQUERQUE NM 87104 |
| 1197659 | 10183100 | CLAXTON BILLY M | THE BRANCH LAW FIRM | 2025 RIO GRANDE BLVD NW ALBUQUERQUE NM 87104 |
| 1197660 | 10225270 | CLAXTON CECILIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1197664 | 10197715 | CLAXTON JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197665 | 10225261 | CLAXTON LEO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197668 | 10167553 | CLAXTON TOMMY D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1686412 | 10297191 | CLAXTON JERRY O | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686413 | 10297192 | CLAXTON PATRICIA S | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1033451 | 10086986 | CLAXTON JAMES C | COHEN | |
| 1033456 | 10097094 | CLAXTON MAY | COHEN | |
| 1065759 | 10097223 | CLAY DOROTHY | ROBLES GONZALEZ | |
| 1197669 | 10237361 | CLAY A R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1197670 | 10300928 | CLAY AARON D | LAW OFFICES OF PETER G ANGELOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1197672 | 10194158 | CLAY ALBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197673 | 10291784 | CLAY ALDEAN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1197674 | 10116269 | CLAY ANTHONY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197676 | 10115844 | CLAY BARBARA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1197679 | 10108853 | CLAY BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197680 | 10249889 | CLAY BILL | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1197687 | 10070033 | CLAY CAROL A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1197688 | 10124148 | CLAY CHARITY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 4328 PO BOX 4328 JACKSON MS 392254328 |
| 1197689 | 10124148 | CLAY CHARLES F | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1197690 | 10261301 | CLAY CHARLES | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1197691 | 10171151 | CLAY CHARLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197700 | 10243898 | CLAY DAVID | ODOM ELLIOTT | BOBBY LEE ODOM. ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1197702 | 10171152 | CLAY DELLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197703 | 10265887 | CLAY DORA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197704 | 10136271 | CLAY DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197707 | 10256090 | CLAY EDWARD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197711 | 10151510 | CLAY EMMA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197712 | 10265305 | CLAY ETHEL M | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1197714 | 10130465 | CLAY FRANKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197716 | 10313631 | CLAY FRANKLIN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1197720 | 10197607 | CLAY GARY W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197721 | 10187093 | CLAY GEROMI | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1197727 | 10229405 | CLAY HELEN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |

Page:1083 of 6508

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197730 | 10132649 | CLAY HILDA F | ROBERT SWEENEY CO | ATTORNEY ADDRESS<br>MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC<br>SQUARE CLEVELAND OH |
| 1197733 | 10242947 | CLAY JACK D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1197734 | 10257498 | CLAY JAMES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197735 | 10291520 | CLAY JAMES | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557<br>SOUTHFIELD MI 48075 |
| 1197736 | 10119219 | CLAY JENNIE B | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE<br>CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197737 | 10112973 | CLAY JENNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197741 | 10177156 | CLAY JENNY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197742 | 10121972 | CLAY JOAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1197743 | 10242948 | CLAY JOAN | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1197744 | 10170092 | CLAY JULIUS | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA<br>94111 |
| 1197751 | 10156313 | CLAY KAY E | READ MORGAN | CRIS E QUINN |
| 1197753 | 10229404 | CLAY KERNEY | PARKER RKS | ONE PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1197756 | 10158864 | CLAY LARRY M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1197758 | 10155640 | CLAY LILA F | READ MORGAN | CRIS E QUINN |
| 1197759 | 10150186 | CLAY LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197760 | 10119316 | CLAY LOIS J | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1197761 | 10112734 | CLAY LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197763 | 10114501 | CLAY MARIAN | CAMPBELL BAILEY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197767 | 10291521 | CLAY MARY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557<br>SOUTHFIELD MI 48075 |
| 1197768 | 10136272 | CLAY MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197770 | 10227499 | CLAY MILDRED | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197772 | 10136270 | CLAY PANSEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197778 | 10256091 | CLAY RUBY | READ MORGAN | CRIS E QUINN<br>1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 441107 |
| 1197780 | 10119218 | CLAY SHIRLEY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE<br>CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1197781 | 10235632 | CLAY SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1197782 | 10155634 | CLAY STONIE | READ MORGAN | CRIS E QUINN |
| 1197785 | 10105084 | CLAY THEODORE A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1197786 | 10202580 | CLAY THOMAS F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1197787 | 10169896 | CLAY THOMAS T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS<br>TX 75204 |
| 1197789 | 10204185 | CLAY TRAVIS A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197790 | 10180897 | CLAY U L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS<br>TX 75204 |
| 1197795 | 10119315 | CLAY WILLIAM F | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1686414 | 10297193 | CLAY GUSSIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1689097 | 10299882 | CLAY LARRY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1689098 | 10299883 | CLAY SUSAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1689099 | 10299885 | CLAY WALTER R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1689100 | 10299886 | CLAY GRACE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1197798 | 10194796 | CLAY, III JAMES | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1197799 | 10265886 | CLAY, JR ALTON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197800 | 102565304 | CLAY, JR HOWARD | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1197800 | 10189570 | CLAY, JR JAMES C | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197803 | 10149452 | CLAY, JR WILLIAM E | REAUD MORGAN | CRIS E QUINN |
| 1065757 | 10097221 | CLAY, SR HERBERT W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1197806 | 10246657 | CLAYBERT BRUCE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1197807 | 10246658 | CLAYBERT EDITH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1197808 | 10111698 | CLAYBORN FLORENCE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1197811 | 10190797 | CLAYBORN SAM | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197813 | 10112432 | CLAYBOURNE EMMA R | REAUD MORGAN | CRIS E QUINN |
| 1197814 | 10112431 | CLAYBOURNE TOM | REAUD MORGAN | CRIS E QUINN |
| 1197815 | 10255554 | CLAYCOMB FRANKLIN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197816 | 10255553 | CLAYCOMB LADIE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197889 | 10255253 | CLAYCOMB DONALD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677889 | 10300075 | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677891 | 10300077 | CLAYCOMB BARBARA | ROWLAND ROWLAND | 2111 KNOXVILLE TN 379012111 |
| 1300929 | | CLAYCOOL POWERS | RILEY DEFALICE P C | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1197822 | 10253821 | CLAYPOOL CHARLES W | CASCINO VAUGHAN LAW OFFICES | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1047891 | 10090385 | CLAYTON ROY R | | 403 WEST NORMANDIE CHICAGO IL 606101117 |
| 1047892 | 10090386 | CLAYTON MARY L | ROWLAND ROWLAND | W MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1051152 | 10091725 | CLAYTON EDWARD C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1065760 | 10091225 | CLAYTON PAUL T | ROBLES GONZALEZ | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1065761 | 10097225 | CLAYTON MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1065762 | 10097225 | CLAYTON HURLEY | REAUD MORGAN | CRIS E QUINN |
| 1097515 | 10097936 | CLAYTON ALFRED T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197829 | 10283891 | CLAYTON ALVA J | | CRIS E QUINN |
| 1197830 | 10277111 | CLAYTON ANN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1197831 | 10191195 | CLAYTON ANN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1197833 | 10125255 | CLAYTON ANNIE M | BARON BUDD | ANGELA C BARNEY |
| 1197835 | 10247730 | CLAYTON ARNELL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1197836 | 10171157 | CLAYTON ARTIS M R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197838 | 10177158 | CLAYTON BARBARA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197839 | 10277112 | CLAYTON BARBARA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1197845 | 10149705 | CLAYTON BILLY | REAUD MORGAN | CRIS E QUINN |
| 1197847 | 10224644 | CLAYTON BONNIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1197848 | 10199081 | CLAYTON CALVIN A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1197848 | 10113316 | CLAYTON CAROLYN J | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1197851 | 10211971 | CLAYTON CHRISTOPHER M | LAW OFFICES OF PETER G ANGELOS | EVE BRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1197857 | 10228516 | CLAYTON DALE R | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1197859 | 10161475 | CLAYTON DEBORA A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197861 | 10122685 | CLAYTON DIANNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:16:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO. -CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197862 | 10300930 | CLAYTON DONALD E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1197864 | 10259981 | CLAYTON DORIS L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197867 | 10283892 | CLAYTON ETHEL | FERRARO & ASSOCIATES | ANN MAYERS 3510 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197868 | 10276429 | CLAYTON EUGENE | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1197870 | 10177162 | CLAYTON FLORENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197871 | 10312424 | CLAYTON FLOYD J | READ MORGAN | CRIS E QUINN |
| 1197872 | 10259980 | CLAYTON FRANKLIN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197878 | 10247699 | CLAYTON H RY | LANIERKER SULLIVAN | 1131 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1197873 | 10247613 | CLAYTON HENRY | READ MORGAN | CRIS E QUINN |
| 1197884 | 10121182 | CLAYTON J W | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1197890 | 10177159 | CLAYTON JAMES H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197893 | 10257631 | CLAYTON JAMES W | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1197888 | 10286834 | CLAYTON JAMES D | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1197889 | 10189083 | CLAYTON JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1197895 | 10151812 | CLAYTON JANET | PROVOST UMPHREY | P.O. BOX 4905 BEAUMONT TX 77704 |
| 1197896 | 10233890 | CLAYTON JANET | PARKER RKS | BRYAN O BLEVINS, JR ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1197897 | 10100318 | CLAYTON JESSIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1197899 | 10226643 | CLAYTON JIM | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1197900 | 10155527 | CLAYTON JIMMY R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1197904 | 10113515 | CLAYTON JULIET | LANIER WILSON | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1197905 | 10269460 | CLAYTON KENNETH J | SIMMONS FIRM LLC | SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1197908 | 10191194 | CLAYTON LEAMON T | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1197913 | 10122684 | CLAYTON LOUISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1197914 | 10315461 | CLAYTON MARGARET | BARON BUDD | ANGELA C BARMBY 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1197916 | 10300871 | CLAYTON MARY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1197911 | 10151864 | CLAYTON MARY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON 39201 |
| 1197920 | 10249890 | CLAYTON MEVLENE P | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1197922 | 10311972 | CLAYTON NANCY L | LAW OFFICES OF PETER G ANGELOS | EYE OF PRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1197921 | 10109998 | CLAYTON NANCY | READ MORGAN | CRIS E QUINN |
| 1197924 | 10311519 | CLAYTON PATSY N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1197926 | 10177161 | CLAYTON RACHEL A | COONEY CONWAY | TERRACE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1197925 | 10265482 | CLAYTON RICHARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197930 | 10258768 | CLAYTON VICTORIA M | HISSEY KIENTZ HERRON | 11800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1671153 | 10293362 | CLAYTON CLIFFORD | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1673152 | 10293361 | CLAYTON MINERVA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1673622 | 10233841 | CLAYTON HAYWOOD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686965 | 10297850 | CLAYTON BETHEL P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date:05/21/2001
Time:16:16:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Page:1087 of 6508

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1689966 | 10297852 | CLAYTON ROBERT | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1197942 | 10143594 | CLAYTON JR TOM | CRIS E QUINN | 620950027 |
| 1197943 | 10125241 | CLAYTON JR FRED LEE | ANGELA C BARMEY | 301 EVANS AVENUE P.O. BOX 27 WOOD RIVER IL |
| 1197944 | 10154600 | CLAYTON, JR MATT | ANGELA C BARMEY | 301 EVANS AVENUE P.O. BOX 27 WOOD RIVER IL |
| 1197945 | 10141915 | CLAYTON, JR ROBERT | REAUD MORGAN | 801 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1197946 | 10149081 | CLAYTON, JR ARMSTEAD | BARON BUDD | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1197947 | 10199082 | CLAYTON, JR LAWRENCE | LAW OFFICES OF PETER NICHOLL | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1197948 | 10134091 | CLAYTON, PINKIE | CHRISTOPHER O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1197949 | 10138248 | CLAYTOR PINKIE | HARTLEY MRS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1197953 | 10106458 | CLAYVILLE MILDRED H | LAW OFFICES OF PETER G ANGELOS | 620950027 |
| 1197954 | 10314358 | CLAYWELL JIMMY | LAKIN LAW FIRM | 6209S0027 |
| | | | | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1197955 | 10314357 | CLAYWELL TOMMY | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1197956 | 10314355 | CLAYWELL WILLIAM E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197958 | 10108654 | CLEAR GEORGIA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197959 | 10108655 | CLEAR JANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1197961 | 10145875 | CLEARMAN ANNETTE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197962 | 10177164 | CLEARMAN JEAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1197964 | 10177163 | CLEARMAN WILLIAM M | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1197966 | 10216329 | CLEARWATER EDWARD V | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1197968 | 10216330 | CLEARWATER ETHELYN | LAW OFFICES OF PETER G ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1046759 | 10090134 | CLEARY HERBERT T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1046760 | 10090135 | CLEARY MARIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1197970 | 10176076 | CLEARY EDITH E | FERRARO & ASSOCIATES | ANN M RIVERO 4000 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197972 | 10267302 | CLEARY EDWARD H | RODMAN | ANN M RIVERO 4410 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197973 | 10267323 | CLEARY EDWARD J | RODMAN | 613 W WISCONSIN AVE MILWAUKEE WI 53203 |
| 1197974 | 10267312 | CLEARY GRETTA | RODMAN | 613 W WISCONSIN AVE MILWAUKEE WI 53203 |
| 1197975 | 10270824 | CLEARY HUGH | RODMAN | 611 ALLEN RODMAN |
| 1197976 | 10270804 | CLEARY JAMES | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS, SUITE 3400 HOUSTON TX 77002 |
| 1197977 | 10128068 | | | |
| 1197977 | 10176075 | CLEARY JOHN S | FERRARO & ASSOCIATES | ANN M RIVERO 4000 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1197979 | 10267323 | CLEARY MARY | RODMAN | 613 W WISCONSIN AVE MILWAUKEE WI 53203 |
| 1197982 | 10192370 | CLEASBY JERRY E | CASCINO VAUGHAN LAW OFFICES LTD | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054765 | 10093364 | CLEAVE LORAINE | BALDWIN & BALDWIN, LLP | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1197985 | 10300932 | CLEVELAND JAMES F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1197986 | 10300933 | CLEVELAND JUDY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197989 | 10256093 | CLEVELAND HAZEL M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197990 | 10256092 | CLEVELAND KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689101 | 10299887 | CLEAVES HOMER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1197992 | 10243025 | CLECKER ORVILLE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1197993 | 10149707 | CLECKLER DILLARD L | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W.R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1197995 | 10102210 | CLECKLEY BESSIE M | ROBERT SWEENEY CO | MATTHEW BRADY SITE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1198014 | 10108656 | CLEGG JANET S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198017 | 10111157 | CLEGG RENEE P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198019 | 10300934 | CLEGG WILLIAM A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1331, CHARLESTON WV 25301 |
| 1198021 | 10151015 | CLEGGETT, SR MACEO | READ MORGAN | CRISE I QUINN |
| 1198023 | 10226762 | CLEINMARK CLYDE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1198024 | 10271322 | CLELAND ALICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198025 | 10240716 | CLELAND MELANIE J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198026 | 10271321 | CLELAND WALTER | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1198027 | 10217553 | CLELAND WILLIAM R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198029 | 10240562 | CLELLAND, SR ROBERT I | KOONZ, McKINNEY & JOHNSON | KENNETH BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 220046 |
| 1198029 | 10240715 | CLELLAND, SR ROBERT I | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1198031 | 10112041 | CLELLAND RICHARD A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1031872 | 10086727 | CLEM PAUL E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1048530 | 10090524 | CLEM JAMES G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNETH 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048531 | 10090525 | CLEM KATHRYN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1057027 | 10094378 | CLEM MINNIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1198036 | 10105224 | CLEM MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198037 | 10352216 | CLEM TOMMIE C | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1198043 | 10240641 | CLEMAN ALBERT | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1198044 | 10240642 | CLEMAN ETHEL C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1198048 | 10135279 | CLEMENCE JULIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1043798 | 10089724 | CLEMENS MARVIN J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1198050 | 10284689 | CLEMENS GOLDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198051 | 10284688 | CLEMENS HAROLD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198054 | 10186025 | CLEMENS MARTHA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198056 | 10186024 | CLEMENS SHERMAN M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198057 | 10170582 | CLEMENS VICKI | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1198058 | 10148040 | CLEMENS WILLIAM D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055762 | 10094056 | CLEMENT EMILE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055763 | 10094057 | ROBLES JEAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |  |
| 1060438 | 10095425 | JAMES WALKER LTD. | GONZALEZ | JAMES WALKER THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR CLEVELAND OH 44115 |
| 1198060 | 10300937 | CLIMACO ARTHUR H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | BRYAN CREGO, JR 600 CARONDELET STREET NINTH FLOOR NEW ORLEANS LA 70130 |
| 1198062 | 10124440 | CLEMENT DONALD R | PROVOST UMPHREY | 600 CARONDELET STREET NINTH FLOOR NEW ORLEANS LA 70130 |
| 1198063 | 10163537 | CLEMENT AUDRA | MESTAYER | 600 CARONDELET STREET NINTH FLOOR NEW ORLEANS LA 70130 |
| 1198061 | 10168481 | CLEMENT BAMBI | LEGER MESTAYER |  |
| 1198063 | 10168481 | CLEMENT BAMBI | LEGER MESTAYER |  |
| 1198064 | 10216848 | CLEMENT BARBARA | CORDOVA | 70809 |
| 1198065 | 10202568 | CLEMENT BERNICE H | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1198066 | 10232064 | CLEMENT BERNICE H | LEBLANC WADDELL LLC | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1198067 | 10201302 | CLEMENT CAROLE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1198068 | 10283847 | CLEMENT CHARLIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198070 | 10300935 | CLEMENT DIANNE | JAMES F HUMPHREYS ASSOC LC | UNITED CENTER 500 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1198073 | 10196950 | CLEMENT EARL J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198074 | 10216990 | CLEMENT EDNA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1198076 | 10244891 | CLEMENT FAYE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1198077 | 10276489 | CLEMENT FRANK W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1198078 | 10216989 | CLEMENT HARRY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1198079 | 10161034 | CLEMENT HAZEL C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1198083 | 10300938 | CLEMENT JOLENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1198085 | 10312436 | CLEMENT JOYCE B | REAUD MORGAN | CRIS E QUINN 801 LAURIE SUITE 100 BEAUMONT |
| 1198090 | 10276043 | CLEMENT LULA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198091 | 10276035 | CLEMENT MATTHEW | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198092 | 10202795 | CLEMENT MELBA B | WALLACE AND GRAHAM | 205 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198094 | 10226687 | CLEMENT MERLE | NIX LAW FIRM | LINDA DRIVE DAINGERFIELD TX 75638 |
| 1198095 | 10162121 | CLEMENT NANCY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1198097 | 10283848 | CLEMENT RUBY R | WALLACE AND GRAHAM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198098 | 10302794 | CLEMENT PEGGY | WILLIAM BAILEY LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198099 | 10300936 | CLEMENT RALPH E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1198101 | 10312435 | CLEMENT RICHARD R | REAUD MORGAN | CRIS E QUINN 555 JEFFERSON |
| 1198106 | 10214528 | CLEMENT ROXANNE | LAW OFFICES OF DEAN A HANLEY | 5430 LBJ FREEWAY SUITE STE EL SOBRANTE CA 94803 |
| 1198108 | 10255803 | CLEMENT RUBY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28114 |
| 1198109 | 10283848 | CLEMENT RUBY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198112 | 10202794 | CLEMENT WILLIAM P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198115 | 10232064 | CLEMENT, SR CHARLES I | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1198116 | 10201301 | CLEMENT, SR RUSSELL A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1198117 | 10256094 | CLEMENTE ALBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198118 | 10287759 | CLEMENTE CAROLYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1198120 | 10262781 | CLEMENTE DOMINICK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |

Page: 1089 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198121 | 10260437 | CLEMENTE FRANK | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 |
| 1198122 | 10287758 | CLEMENTE JAMES | FERRARO & ASSOCIATES | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1198124 | 10256095 | CLEMENTE RUTH I | KELLEY FERRARO | WOODBRIDGE NJ 07095 |
| 1002508 | 10080504 | CLEMENTS BENNY | GOLDBERG PERSKY JENNINGS WHITE | ANA M RIVERO 3521 E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI |
| 1051553 | 10091726 | CLEMENTS HOWARD C | CHARLES E GIBSON III | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1051554 | 10091727 | CLEMENTS AUBIN | CHARLES E GIBSON III | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1054760 | 10093360 | CLEMENTS NANCY J | BALDWIN & BALDWIN, LLP | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1057029 | 10094379 | CLEMENTS LINDA | BALDWIN & BALDWIN, LLP | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1064947 | 10097037 | CLEMENTS WILFRED N | CASCINO VAUGHAN LAW OFFICES LTD | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1198126 | 10128856 | CLEMENTS ALDIE M | DAVID M. LIPMAN, P.A. | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1198129 | 10271326 | CLEMENTS ANNA | DAVID M. LIPMAN, P.A. | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198130 | 10177169 | CLEMENTS ANNIE M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198127 | 10144611 | CLEMENTS BILLIE J | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 JACKSON MS 392254328 |
| 1198128 | 10122881 | CLEMENTS BOBBY | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198137 | 10271323 | CLEMENTS CALVIN | DAVID M. LIPMAN, P.A. | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1198139 | 10163853 | CLEMENTS CARL S | CRIPPEN CLINE LC | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198140 | 10252794 | CLEMENTS CAROL | KELLEY FERRARO | 310 SOUTH MAINS SUITE 1200 SALT LAKE CITY UT 84101 |
| 1198141 | 10168212 | CLEMENTS CLARA | DONNI E YOUNG ESQ | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198142 | 10191597 | CLEMENTS CLARENCE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1198144 | 10102212 | CLEMENTS DAN | WILLIAM BAILEY LAW FIRM | 9TH FLOOR CAILLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1198149 | 10102217 | CLEMENTS DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198151 | 10271324 | CLEMENTS ELIZABETH | DAVID M. LIPMAN, P.A. | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198153 | 10194503 | CLEMENTS FAIRY | BRUSCATO TRAMONTANA WOLLESON | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198154 | 10141283 | CLEMENTS FANNIE | WILLIAM BAILEY LAW FIRM | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1198155 | 10171170 | CLEMENTS GENE A | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198160 | 10261606 | CLEMENTS GORDON | BALDWIN & BALDWIN, LLP | P.O. BOX 24328 JACKSON MS 392254328 |
| 1198162 | 10102216 | CLEMENTS IDA M | WILLIAM BAILEY LAW FIRM | P.O. BOX 2432 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1198163 | 10102214 | CLEMENTS INA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198164 | 10228517 | CLEMENTS JACK | BARRETT LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198165 | 10194600 | CLEMENTS JAMES R | BRUSCATO TRAMONTANA WOLLESON | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1198166 | 10291785 | CLEMENTS JAYNE C | RANCE N ULMER | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1198168 | 10191226 | CLEMENTS JERRY E | CHRISTOPHER MRKS | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1198168 | 10208433 | CLEMENTS JOANNE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1198170 | 10271325 | CLEMENTS JOSEPH | DAVID M. LIPMAN, P.A. | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
|  |  |  |  | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198171 | 10130468 | CLEMENTS JOYCE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198172 | 10202215 | CLEMENTS JOYCE P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198173 | 10177005 | CLEMENTS KEITH P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198174 | 10163686 | CLEMENTS LA R N | CRIPPEN CLINE LC | 310 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |
| 1198175 | 10252793 | CLEMENTS LARRY | KELLEY FERRARO | 1011 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198176 | 10177165 | CLEMENTS LORETTA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198177 | 10191764 | CLEMENTS LOUIS D | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198178 | 10202211 | CLEMENTS LULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198179 | 10122887 | CLEMENTS MARGARET | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1198180 | 10177168 | CLEMENTS MARGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198183 | 10159211 | CLEMENTS NORMAN | REAUD MORGAN | |
| 1198186 | 10143024 | CLEMENTS RALPH D | REAUD MORGAN | |
| 1198187 | 10300939 | CLEMENTS RICHARD | CRIS E QUINN | PHILADELPHIA PA 19103 |
| 1198188 | 10300940 | CLEMENTS ROBERTA | JUDY GREENWOOD | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1198194 | 10186657 | CLEMENTS VELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198196 | 10102213 | CLEMENTS VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198199 | 10159211 | CLEMENTS WOODROW | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 600 NEW ORLEANS LA 70180 |
| 1675543 | 10159211 | CLEMENTS ENOCH | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1198202 | 10316884 | CLEMENTS, JR IRA R | SILBER PEARLMAN | ROCKWINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1198204 | 10214740 | CLEMENTZ CATHERINE A | BERNSTEIN BERNSTEIN HARRISON | HARRISON |
| 1198205 | 10152892 | CLEMENTZ DENISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198206 | 10214739 | CLEMENTZ FRANK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1198207 | 10152891 | CLEMENTZ GREGORY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1001744 | 10080212 | CLEMENZI JOHN B | RODMAN RODMAN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1982210 | 10135597 | CLEMISHIRE PRISCILLA | CUNNINGHAM JAMES | 827 MAIN STREET WHEELING WV 26003 |
| 1982211 | 10135596 | CLEMISHIRE RONALD L | CUNNINGHAM JAMES | 827 MAIN STREET WHEELING WV 26003 |
| 1673763 | 10293984 | CLEMM RANDOLPH G | LAW OFFICES OF PETER NICHOLL | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1982217 | 10137005 | CLEMONS JACQUELINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1982219 | 10116517 | CLEMONS JESSICA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1982218 | 10148759 | CLEMONS KAREN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1982220 | 10132209 | CLEMONS LON E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1982222 | 10293209 | CLEMONS DOUGLAS H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673007 | 10089934 | CLEMONS PALMER R | VOLTA | ARMAND J VOLTA JR GOVERNOR'S PLAZA SOUTH BLDG 3 201 |
| 1645199 | 10099588 | CLEMONS A W | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1198231 | 10138250 | CLEMONS BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1198235 | 10287264 | CLEMONS CONRAD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198239 | 10186614 | CLEMONS EDYTHE | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1198245 | 10140622 | CLEMONS HENRY L | LAW OFFICES OF PETER G. ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1198248 | 10285075 | CLEMONS JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198253 | 10138251 | CLEMONS JOYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198255 | 10200165 | CLEMONS LAWRENCE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198257 | 10200156 | CLEMONS LOIS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198261 | 10132974 | CLEMONS MILLIE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198263 | 10140624 | CLEMONS NANCY A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1198265 | 10128322 | CLEMONS NATHANIEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198266 | 10300941 | CLEMONS NORA MAE | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1198272 | 10285076 | CLEMONS PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198276 | 10099589 | CLEMONS ROSA W | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1198277 | 10119220 | CLEMONS RUBY | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1198278 | 10105243 | CLEMONS THOMAS C | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1198280 | 10168613 | CLEMONS WILLIAM | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1198283 | 10157263 | CLEMONS, JR JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1198285 | 10231108 | CLEMONT SHARI L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1198287 | 10192956 | CLENDENEN GEORGE T | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1198290 | 10192957 | CLENDENEN SANDRA K | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1198291 | 10193099 | CLENDENEN, II JOHN F | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1198294 | 10124693 | CLENDENIN BRENDA | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1198295 | 10226389 | CLENDENIN CHARLES B | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1198296 | 10256096 | CLENDENIN MARION O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198299 | 10138252 | CLENDENIN MOSSIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1198304 | 10116757 | CLENDENNING CORRINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1198308 | 10138252 | CLEPPE BERNARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198309 | 10166459 | CLEPPE KAREN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198311 | 10221008 | CLEPPE EDITH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198312 | 10220997 | CLEPPER TOMMY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198314 | 10300942 | CLERICK RONALD L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1198315 | 10139251 | CLERKIN EILEEN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1198316 | 10139248 | CLERKIN JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1198323 | 10099398 | CLEVELAND ALBERT E | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 83701006 PO BOX 1006 |
| 1198326 | 10127069 | CLEVELAND BARBARA | WILLIAM BAILEY LAW FIRM DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198327 | 10204187 | CLEVELAND BENJAMIN A | CAMPBELL CHERRY HARRISON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198331 | 10204188 | CLEVELAND CHARLENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198332 | 10177173 | CLEVELAND CLARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198334 | 10291484 | CLEVELAND DAISY | BRUEGGER QUILLIN MCCULLOUGH | 5477 GLEN LAKES D SUITE 203 1812 DALLAS TX 75231 |
| 1198335 | 10271328 | CLEVELAND DONNA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431846 |
| 1198336 | | | | |
| 1198338 | 10291786 | CLEVELAND DOUGLAS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1198341 | 10122688 | CLEVELAND ELINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1198342 | 10177171 | CLEVELAND EMMA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198343 | 10160556 | CLEVELAND ETHELYN | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1198344 | 10263336 | CLEVELAND FELIX W | FERRARO & ASSOCIATES | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198345 | 10287750 | CLEVELAND GERALD R | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198346 | 10291302 | CLEVELAND GLADYS E | RANCE N ULMER | PO BOX BAY SPRINGS MS 394220001 |
| 1198349 | 10249709 | CLEVELAND HENRY M | RANCE N ULMER | PO BOX 1 |
| 1198350 | 10117720 | CLEVELAND IDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198337 | | | | CRIS E QUINN |
| 1198354 | 10312437 | CLEVELAND JAMES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198357 | 10184567 | CLEVELAND JERRY R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1198362 | 10187119 | CLEVELAND JOHN L | | |
| 1198363 | 10171172 | CLEVELAND JOHN W | DAVID M. LIPMAN, P.A. | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198365 | 10271127 | CLEVELAND JOHN | CAMPBELL CHERRY HARRISON DAVIS DOVE | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431846 |
| 1198367 | 10277869 | CLEVELAND KAREN | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1198372 | 10117119 | CLEVELAND LOUIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198373 | 10099399 | CLEVELAND MABEL | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1198375 | 10312438 | CLEVELAND MARIE L | REAUD MORGAN | CRIS E QUINN |
| 1198378 | 10102219 | CLEVELAND MARY F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198380 | 10212510 | CLEVELAND MINNIE L | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198382 | 10248892 | CLEVELAND PATRICIA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1198383 | 10102218 | CLEVELAND ROBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198387 | 10277868 | CLEVELAND ROY M | LIPSITZ | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1198390 | 10263337 | CLEVELAND SHARON | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198392 | 10184568 | CLEVELAND TAMMIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1677317 | 10299888 | CLEVELAND MARK L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 441NT |
| 1686415 | 10297196 | CLEVELAND EARNEST | MORRIS SAKALARIOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689102 | 10299889 | CLEVELAND ROCHELLE | KELLEY FERRARO | 1901 WENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198405 | 10212492 | CLEVELAND, JR CLARENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1036703 | 10087483 | CLEVENGER HERBERT T | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1198413 | 10233634 | CLEVENGER CLARINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1198417 | 10310469 | CLEVENGER DEWEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198421 | 10311468 | CLEVENGER GLENDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1198422 | 10160455 | CLEVENGER KAY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1198430 | 10233633 | CLEVENGER RALPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1198431 | 10307034 | CLEVENGER TERESA A | NESS MOTLEY LOADHOUT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

Page:1093 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198432 | 10102220 | CLEVENGER THELMA L | WILLIAM BAILEY LAW FIRM | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1689103 | 10299890 | CLEVENGER LLOYD B | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1689104 | 10299891 | CLEVENGER MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198434 | 10315300 | CLEVER RICHARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1198435 | 10315301 | CLEVER SUSAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1198436 | 10266437 | CLEVINGER DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198438 | 10266436 | CLEVINGER LONNIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198439 | 10211902 | CLEWIS GILBERT E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1198440 | 10174929 | CLEWIS JAMES E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1198441 | 10274748 | CLEWIS LAYTON | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGESIDE BLVD., PO BOX 1792 MT. PLEASANT SC 29465 |
| 1198442 | 10249058 | CLEWIS LAYTON | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1198443 | 10174930 | CLEWIS NAN R | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1198444 | 10274749 | CLEWIS ROSALIE | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1198445 | 10240957 | CLEWIS ROSALIE | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1198448 | 10306231 | CLIBANOFF EDITH | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1198449 | 10306230 | CLIBANOFF NATHAN | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1198451 | 10119222 | CLICK ANNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1198452 | 10150600 | CLICK AUDRENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1198454 | 10155353 | CLICK BARBARA J | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1198455 | 10253031 | CLICK BETTY | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1198456 | 10175735 | CLICK BUFORD V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198460 | 10265030 | CLICK DAN | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1198462 | 10140454 | CLICK DEBORAH | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1198464 | 10160454 | CLICK DONNIE R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1198465 | 10145110 | CLICK DORTHY V | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1198466 | 10175736 | CLICK FRANCIS G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198470 | 10312439 | CLICK GEORGIA E | REAUD MORGAN | CRIS E QUINN |
| 1198473 | 10112395 | CLICK JEAN | BARON BUDD | ANGELA C BARMBY |
| 1198476 | 10112689 | CLICK JUDITH K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1198477 | 10115352 | CLICK LARRY R | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1198479 | 10145552 | CLICK LINDA FAYE | REAUD MORGAN | CRIS E QUINN |
| 1198481 | 10177174 | CLICK LOYCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | BRYAN O BLEVINS, JR |
| 1198483 | 10150598 | CLICK ROBERT | PROVOST UMPHREY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198485 | 10150598 | CLICK ROBERT | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1198486 | 10203393 | CLICK ROBERT | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198489 | 10203934 | CLICK SANDRA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198500 | 10109999 | CLICKLEY CLARENCE S | CRIS E QUINN | CRIS E QUINN ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198510 | 10100000 | CLICKLEY RUTH | CRIS E QUINN | CRIS E QUINN ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198502 | 10311668 | CLIENER MAURICE | CRIS E QUINN | CRIS E QUINN ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198503 | 10208434 | CLIETT CLINTON F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198504 | 10208435 | CLIETT DORIS L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198506 | 10312441 | CLIETT JIMMIE M | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198507 | 10144612 | CLIETT REBECCA | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198508 | 10312440 | CLIETT ROBERT H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198509 | 10117392 | CLIETT AUDREY | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198510 | 10308640 | CLIFF GARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198512 | 10117391 | CLIFF HARLAND | DENNIS SABBATH FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198516 | 10215121 | CLIFF, SR JAMES W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1042606 | 10089479 | CLIFF KENNETH D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1051142 | 10091475 | VOLTA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1198520 | 10228014 | CLIFFORD JOSEPH | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1198523 | 10157652 | CLIFFORD DAVID | CASCINO VAUGHAN LAW OFFICES | 1910 WEST NORTH AVENUE CHICAGO IL 606101117 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1198524 | 10229660 | CLIFFORD EUGENE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1198522 | 10261173 | CLIFFORD JACKLYN | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1198528 | 10271329 | CLIFFORD JAMES T | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1198530 | 10271333 | CLIFFORD JOSEPH M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198532 | 10287765 | CLIFFORD LINDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198533 | 10271331 | CLIFFORD MARCELLA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198534 | 10190365 | CLIFFORD MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198535 | 10240311 | CLIFFORD MIRIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198536 | 10287011 | CLIFFORD MOIRA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1198537 | 10287764 | CLIFFORD PAUL | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1198538 | 10160007 | CLIFFORD RICHARD D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1198539 | 10252231 | CLIFFORD SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198540 | 10261184 | CLIFFORD THEODORA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1198541 | 10190364 | CLIFFORD THOMAS | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1198542 | 10271330 | CLIFFORD THOMAS | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1198543 | 10271332 | CLIFFORD WARREN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1198546 | 10163394 | CLIFFORD ALBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1006038 | 10081291 | CLIFTON ROBERT L | BLITMAN KING | JULES SMITH 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019538 | 10083926 | CLIFTON CHARLES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019540 | 10083927 | CLIFTON NANCY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042892 | 10089558 | CLIFTON VERNON M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1042893 | 10089559 | CLIFTON IRIS M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1067551 | 10097970 | CLIFTON HARMON | REAUD MORGAN | CRIS E QUINN |
| 1198549 | 10110002 | CLIFTON ALBERTINE | REAUD MORGAN | CRIS E QUINN |
| 1198550 | 10174496 | CLIFTON ALICE | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1198551 | 10174495 | CLIFTON ARTHUR G | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1198552 | 10102221 | CLIFTON BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198553 | 10130470 | CLIFTON BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198554 | 10281409 | CLIFTON BETTY J | J RONALDREISH | 220 LAMAR LAUREL MS 39443 |
| 1198556 | 10135546 | CLIFTON CHRISTOPHER | REAUD MORGAN | CRIS E QUINN |
| 1198557 | 10284692 | CLIFTON CLAUDE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198558 | 10312442 | CLIFTON R | REAUD MORGAN | CRIS E QUINN |
| 1198559 | 10269366 | CLIFTON DANIEL W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198561 | 10118816 | CLIFTON DON | REAUD MORGAN | CRIS E QUINN |
| 1198562 | 10284694 | CLIFTON DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198563 | 10248611 | CLIFTON EDWIN C | HISSEY KIENTZ HERRON | 16010 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1198564 | 10110001 | CLIFTON EUGENE M | REAUD MORGAN | CRIS E QUINN |
| 1198568 | 10312443 | CLIFTON FRANCES M | REAUD MORGAN | CRIS E QUINN |
| 1198570 | 10100543 | CLIFTON GEORGE H | REAUD MORGAN | CRIS E QUINN |
| 1198572 | 10300043 | CLIFTON GERTRUDE M | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1198574 | 10177177 | CLIFTON GILBERT | REAUD MORGAN | CRIS E QUINN |
| 1198576 | 10151813 | CLIFTON GLORIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 PO BOX 24128 JACKSON MS 392254328 |
| 1198577 | 10204533 | CLIFTON GUSSIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24128 JACKSON MS 392254328 |
| 1198578 | 10148858 | CLIFTON HARMON | BRAYTON PURCELL | 2220 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1198579 | 10153545 | CLIFTON JEAN | REAUD MORGAN | CRIS E QUINN |
| 1198580 | 10135527 | CLIFTON JEFFREY | REAUD MORGAN | CRIS E QUINN |
| 1198584 | 10102020 | CLIFTON JIMMY | LANTERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1198585 | 10187213 | CLIFTON JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198586 | 10233636 | CLIFTON LINDA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198587 | 10171176 | CLIFTON MABEL M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1198589 | 10142067 | CLIFTON NORMAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24128 JACKSON MS 392254328 |
| 1198590 | 10187211 | CLIFTON PAT | REAUD MORGAN | CRIS E QUINN |
| 1198592 | 10155542 | CLIFTON RICHARD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198593 | 10130071 | CLIFTON RUBY | REAUD MORGAN | CRIS E QUINN |
| 1198594 | 10153347 | CLIFTON SHARON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198597 | 10193402 | CLIFTON TRACY A | REAUD MORGAN | CRIS E QUINN |
| 1198600 | | CLIFTON TRAVIS D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1198607 | 10153548 | CLIFTON WILLIAM H | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198608 | 10300944 | CLIFTON WILLIAM S | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1675716 | 10297946 | CLIFTON DOUGLAS H | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1198609 | 10315161 | CLIFTON JR DON | CRIS E QUINN | CRIS E QUINN |
| 1198611 | 10226560 | CLIMER JIMMIE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1198613 | 10271334 | CLIMER MELVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1198617 | 10199513 | CLIMONS DAVID | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1198622 | 10285469 | CLINCH EDNA M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1198623 | 10285458 | CLINCH VINCENT E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1198625 | 10260714 | CLINCY JR ISAAC | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1003714 | 10280757 | CLINE GORDON | LEVINSON FRIEDMAN VAUGEN DUGGAN | HAROLD VAUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014155 |
| 1033530 | 10086999 | CLINE JAMES L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1033531 | 10087000 | CLINE LINDA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1198526 | 10236288 | CLINE ALBERT J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1198628 | 10030046 | CLINE AUDREY F | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1198629 | 10271335 | CLINE BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1198630 | 10162773 | CLINE BERTHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1198637 | 10309895 | CLINE CHARLES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1198641 | 10236815 | CLINE DARRELL W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1198644 | 10259491 | CLINE DAVID | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1198647 | 10235941 | CLINE DEBBIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1198648 | 10256098 | CLINE DIANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198649 | 10185373 | CLINE DONALD L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1198652 | 10171178 | CLINE GEORGE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198654 | 10236289 | CLINE GERTRUDE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1198655 | 10192233 | CLINE GLORINE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1198658 | 10171180 | CLINE HELEN F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198660 | 10120943 | CLINE HENRY | NESS MOTLEY LOADHOLT RICHARDSON | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARWELL SC 29812 |
| 1198660 | 10240508 | CLINE HENRY | NESS MOTLEY LOADHOLT RICHARDSON | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARWELL SC 29812 |
| 1198666 | 10161602 | CLINE J E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1198671 | 10149710 | CLINE JACK | REAUD MORGAN | CRIS E QUINN |
| 1198671 | 10240506 | CLINE JAMES | NESS MOTLEY LOADHOLT RICHARDSON | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARWELL SC 29812 |
| 1198672 | 10292578 | CLINE JAY H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1198673 | 10308996 | CLINE JEAN N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1198676 | 10235940 | CLINE JOHN N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 P.O. BOX 365 PO |
| 1198677 | 10240507 | CLINE JOHN | NESS MOTLEY LOADHOLT RICHARDSON | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198679 | 10255800 | CLINE KATHLENE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1198682 | 10236816 | CLINE LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1198684 | 10111845 | CLINE LOIS | SUTTER & ENSLEIN | CATHRYN N LOUCA 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1198685 | 10159640 | CLINE LOLA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1198688 | 10118070 | CLINE MARTHA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1198690 | 10162122 | CLINE MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1198691 | 10140654 | CLINE MILDRED | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1198692 | 10177179 | CLINE NETTIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198693 | 10140653 | CLINE PAUL W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1198694 | 10197524 | CLINE PEGGE B | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1198695 | 10256097 | CLINE PHILLIP L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198696 | 10116239 | CLINE PHYLLIS | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1198700 | 10300946 | CLINE REXIE L | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1198701 | 10255789 | CLINE ROBERT L | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1198702 | 10100517 | CLINE ROGER H | KUGLER | 827 MAIN STREET WHEELING WV 26003 |
| 1198703 | 10138253 | CLINE RUTH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1198704 | 10161601 | CLINE SHELBY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1068671 | 10098211 | CLINGAN LAWSON | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1068672 | 10098212 | CLINGAN JOHN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1198715 | 10208437 | CLINGAN LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198711 | 10208436 | CLINGAN WILLIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1055086 | 10095596 | CLINK JAMES | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1198723 | 10113970 | CLINK HELEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198724 | 10111969 | CLINK WILLIAM R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198725 | 10169771 | CLINKSCALE EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198726 | 10158209 | CLINKSCALE EDWARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1198727 | 10169773 | CLINKSCALE LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198728 | 10158390 | CLINKSCALE LAWRENCE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1198729 | 10169772 | CLINKSCALE MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198730 | 10169774 | CLINKSCALE PATSY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198732 | 10204287 | CLINKSCALES EVELYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198733 | 10204281 | CLINKSCALES FRANK E | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1198734 | 10175737 | CLINKSCALES JOHN T | KELLEY FERRARO | ARLINGTON TX 76006 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1198736 | 10106901 | CLINKSCALES RUBY | PROVOST UMPHREY | CLEVELAND OH 44114 BRYAN O BLEVINS, JR |
| 1198737 | 10175738 | CLINKSCALES VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1039494 | 10088473 | CLINTON ROBERT S | ASHCRAFT GEREL | CLEVELAND OH 44114 ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1067076 | 10097781 | CLINTON HARVEY E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1198738 | 10200137 | CLINTON ARLENE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198743 | 10167445 | CLINTON DA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198744 | 10124394 | CLINTON BERNARD D | THORNTON EARLY | 100 SUMMER STREET 30TH FLOOR BOSTON MA 02110 |
| 1198746 | 10160245 | CLINTON GEORGINA | LANIER WILSON | JOHN BARKY SUITE 675 HOUSTON TX 77010 |
| 1198750 | 10102223 | CLINTON MELINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198751 | 10132975 | CLINTON SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198752 | 10288501 | CLINTON WAYNE G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1198754 | 10167444 | CLINTON, JR ANSON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198757 | 10218286 | CLIPPA HELEN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198758 | 10218276 | CLIPPA LIONEL D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1036987 | 10087526 | CLIPPARD OLIVER L | GREENE KETCHUM | LAWRENCE TWEEL |
| 1198762 | 10280944 | CLISH JOHN R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1198763 | 10280945 | CLISH KATHERINE R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1197764 | 10161508 | CLITES DONALD E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1197765 | 10163509 | CLITES M E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1198768 | 10216738 | CLIVER CHARLES | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1198769 | 10216739 | CLIVER DENISE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1198770 | 10212068 | CLIVER MINA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198771 | 10212061 | CLIVER, JR ALFRED E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198775 | 10169113 | CLOCKEY JOHN R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1198777 | 10258237 | CLODFELTER BILLIE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198778 | 10258238 | CLODFELTER JAMES L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198783 | 10214027 | CLOINGER WILLIAM | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1198784 | 10139773 | CLOMAN JOE N | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1198787 | 10285491 | CLONINGER CHARLOTTE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1198789 | 10285480 | CLONINGER FARRIS W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1198794 | 10253041 | CLONTZ CHARLES D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198798 | 10117872 | CLONTZ HOMER J | YOUNG ROBLES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1198799 | 10315497 | CLONTZ KATHLEEN | GONZALEZ | |

Page:1099 of 6508

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198800 | 10251043 | CLONTZ SYLVIA P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198801 | 10249894 | CLONTZ THOMAS L | THE LAW FIRM OF CRYMES PITTMAN | P. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1198801 | 10248943 | CLOOKEY HELEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1198802 | 10248816 | CLOOKEY RICHARD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1198803 | 10245815 | CLOONAN EDWARD D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1198804 | 10201592 | CLOONAN NANCY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1198805 | 10201593 | CLOPPER GARY L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1198807 | 10200947 | CLOPPER NANCY C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1198808 | 10300948 | CLOSE GLENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1198809 | 10137254 | CLOSSER EUGENE A | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1198813 | 10195121 | CLOSSER RACHAEL E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1198816 | 10195122 | CLOSITO EMMA I. | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198821 | 10229802 | CLOTEAUX ELEANOR | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1198821 | 10229801 | CLOTEAUX RANDALL | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1198825 | 10082548 | CLOTEAUX COY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1010057 | 10082549 | CLOUD LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1010058 | 10086703 | CLOUD JAMES A | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1031681 | 10086704 | CLOUD CECILIA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1031682 | 10087161 | CLOUD FRANCIS K | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1035183 | 10087162 | CLOUD JUNEANNE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1035184 | 10184343 | CLOUD CURTIS | UNKNOWN | |
| 1198823 | 10192997 | CLOUD FREDIA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1198824 | 10291788 | CLOUD JERRY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1198825 | 10291789 | CLOUD KATHY | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1198826 | 10187030 | CLOUD KENNETH R | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198828 | 10153646 | CLOUD PECOLA | YOUNG | |
| 1198829 | 10116851 | CLOUD PERRY J | WILLIAM BAILEY LAW FIRM | |
| 1198830 | 10104072 | CLOUD VIRGINIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198831 | 10187030 | CLOUD VON R | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1198833 | 10184344 | CLOUD WALLACE F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1198834 | 10237262 | CLOUGH BRADFORD | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1198835 | 10234543 | CLOUGH DEANNE | HERRON | |
| 1045783 | 10090005 | CLOUGH ADALINE | RODMAN | ALLEN RODMAN |
| 1045784 | 10090006 | | RODMAN | ALLEN RODMAN |
| 1198842 | 10201286 | | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198844 | 10201285 | CLOUGH EMERSON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1038996 | 10088399 | CLOUNCH CECIL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038997 | 10088400 | CLOUNCH GOLDIE R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1062057 | 10096005 | NESS MOTLEY LOADHOLT RICHARDSON PO | | CRIS E QUINN 1137 PO BOX 1137 CHARLESTON SC 29402 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1198847 | 10153549 | CLOUSE BRENDA D | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198844 | 10146899 | CLOUSE JAMES H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198845 | 10155236 | CLOUSE JAMES H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1024528 | 10155525 | CLOUSE OLETA | HAWKINS GUINN | NORTH 501 RIVERFRONT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1024528 | 10135525 | CLOUSE THOMAS J | HAWKINS GUINN | NORTH 501 RIVERFRONT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1024527 | 10084781 | CLOUSTON ANN E | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1024528 | 10084781 | CLOUSTON SR WILLIAM | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1024527 | 10084780 | CLOUTIER ANITA L | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1198864 | 10268406 | CLOUTIER ANITA L | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1198866 | 10274143 | CLOUTIER DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198865 | 10197028 | CLOUTIER JAMES D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198867 | 10216596 | CLOUTIER JAYNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198868 | 10216597 | CLOUTIER LEON G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198869 | 10197027 | CLOUTIER LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198870 | 10182236 | CLOUTIER MICHAEL G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1198871 | 10188215 | CLOUTIER RAYMOND J | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1198872 | 10268405 | CLOUTIER RAYMOND J | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1198873 | 10274142 | CLOW CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198873 | 10219744 | CLOW DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198876 | 10219743 | CLOW, III RAYMOND | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1198877 | 10233274 | CLOW, JR RAYMOND | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1198878 | 10233273 | CLOWDUS KENNETH L | BARON BUDD | GEORGE WEBER III 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1198879 | 10215411 | CLOWDUS KENNETH L | BARON BUDD | GEORGE WEBER III 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1198881 | 10215412 | CLOWDUS KENNETH L | BARON BUDD | GEORGE WEBER III 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1198881 | 10277344 | CLOWDUS KENNETH L | BARON BUDD | GEORGE WEBER III 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1198881 | 10277345 | CLOWDUS KENNETH L | BARON BUDD | GEORGE WEBER III 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1198885 | 10160600 | CLOWDUS NANCY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1198888 | 10285018 | CLOWDUS ELSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1198889 | 10187416 | CLOWER HAROLD C | LAW OFFICES OF PETER ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1198890 | 10285017 | CLOWER JAMES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1198891 | 10187417 | CLOWER JEAN | LAW OFFICES OF PETER ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198892 | 10221100 | CLOWER, JR GEORGE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1025304 | 10084853 | CLOWERS JOHN E | | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1025305 | 10084854 | CLOWERS ELSIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1067619 | 10098031 | CLOWERS BARBARA O | READ MORGAN | CRIS E QUINN |
| 1198895 | 10110003 | CLOWERS CAROLYN L | READ MORGAN | CRIS E QUINN |
| 1198890 | 10277475 | CLOWERS MARLENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198903 | 10277467 | CLOWERS PHYLLIS | | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1198904 | 10284990 | CLOWERS ROBERT C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1198905 | 10284989 | CLOWERS ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1198908 | 10291790 | CLOWNEY JOHN R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1199000 | 10291792 | CLOWNEY JOSEPHINE G | | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1199010 | 10204438 | CLOY FLORELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1674947 | 10295231 | CLOY FRANK L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1198942 | 10295217 | CLOY JR HOLLIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1061842 | 10295213 | CLOY, BILLY O | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1061843 | 10095949 | CLOYD, BILLY O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1099950 | 10095950 | CLOYD MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1199917 | 10152585 | CLOYD JUDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1152585 | 10152584 | CLOYD ROBERT M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1152584 | 10316250 | CLOYD WALTER T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1199920 | 10290408 | CLUES JOSEPH R | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1199921 | 10311161 | CLUETT MARYANN T | HERTOGS FLUEGEL STEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1198923 | 10171181 | CLUETT BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1199925 | 10201299 | CLUFF MILDRED M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1198929 | 10201298 | CLUFF RICHARD B | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1199930 | 10314333 | CLUM CECIL | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1199933 | 10314334 | CLUM MARLENE | | |
| 1199934 | 10100253 | CLUNN NANCY | RICHARD F SCRUGGS | ALWYN LUCKEY P.O. DRAWER 1425 PASCAGOULA, MS 395681425 |
| 1198934 | 10248184 | CLUNE PATRICK | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1199943 | 10184997 | CLUNE BRADY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198943 | 10184988 | CLUTTER CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1198946 | 10292219 | CLUTTER LOUISE | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1198948 | 10292218 | CLUTTER RICHARD R | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1673402 | 10293620 | CLUTTS JAMES C | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1198951 | 10257311 | CLIVATT GLENDA | DAVID M. LIPMAN, P.A. DAVID M. LIPMAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1198953 | 10225414 | CLYBURN ALLAN L | HISSEY KIENTZ HERRON | 16980 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1198955 | 10291699 | CLYBURN JAMES R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1198965 | 10240884 | CMAR JOSEPH J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1198956 | 10263434 | CMOREY RICHARD M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1198967 | 10263435 | CMOREY SHARON | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1198969 | 10291700 | COACH CARY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1686416 | 10291707 | COACH BETTY J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686416 | 10294093 | COACHMAN ARTHRINE D | READ MORGAN | CRIS E QUINN |
| 1685948 | 10296519 | COAD JAMES T | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1198973 | 10266694 | COADY AUDREY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1198976 | 10245237 | COADY JAMES F | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1198977 | 10106693 | COADY JOSEPH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1198978 | 10242238 | COADY REGINA M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1198982 | 10145877 | COAKER ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198985 | 10145876 | COAKER LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1198985 | 10263224 | COAKER MYRTICE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198987 | 10262622 | COAKER WILLIE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1198988 | 10141403 | COAKLEY, JR WILLIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1198990 | 10204190 | COALE MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198991 | 10204189 | COALE ROBERT T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1198993 | 10133310 | COALLA JOSE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1198995 | 10152895 | COAN FRANKLIN P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1198996 | 10152896 | COAN SHIRLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1024430 | 10084763 | COATES VIOLA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1024429 | 10291701 | COAR EMMA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199004 | 10291702 | COAR JIMMIE D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199000 | 10294901 | COARD WILLIAM | FERRARO & ASSOCIATES | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1674654 | 10249895 | COARSEY WILLIAM H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1199001 | 10258824 | COARSEY HARMON S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199002 | 10258824 | COAST KENNETH M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199000 | 10297853 | COAST CHERYL A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199003 | 10297854 | COATE CECIL D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1186967 | 10297853 | COATE GLADYS H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1186968 | 10084762 | COATE WILLIAM | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1024429 | 10263226 | COATES ANN | DONNI E YOUNG ESQ | 600 CARONDELET STREET NEW ORLEANS LA 70180 |
| | 10184618 | COATES BETTY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | 10111517 | COATES BOBBIE | FOSTER SEAR | 3160 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199011 | 10235188 | COATES DALE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199012 | 10312445 | COATES DORIS F | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199014 | 10266697 | COATES ERNEST | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1199016 | 10116657 | COATES GLORIA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199018 | 10177182 | COATES IRMS L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1199020 | 10622396 | COATES JAMES L | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S CHARLES STREET BALTIMORE MD 21201 |
| 1199021 | 10122690 | COATES JANNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1199022 | 10189084 | COATES JOE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199023 | 10312444 | COATES JOHN B | REAUD MORGAN | CRIS E QUINN |
| 1199024 | 10287877 | COATES JOHN B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1199026 | 10168169 | COATES JOHNNIE M | DONNI E YONG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1199027 | 10162397 | COATES JULIA | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S CHARLES STREET BALTIMORE MD 21201 |
| 1199030 | 10194364 | COATES LEROY | SILBER PEARLMAN | ROCKWELL WASHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1199031 | 10287878 | COATES MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1199033 | 10151814 | COATES PATSY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1199034 | 10113518 | COATES KARZENA G | LANIER WILSON | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199035 | 10251217 | COATES ROBERT B | WALLACE AND GRAHAM | |
| 1199038 | 10251217 | COATES ROBERT | RODMAN | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057033 | 10094180 | COATS EVERLENA | BALDWIN & BALDWIN, LLP | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1199047 | 10230510 | COATS ADDIS | BRAYTON PURCELL | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1199048 | 10311884 | COATS ALFRED E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1199049 | 10120509 | COATS ANN | BALDWIN & BALDWIN, LLP | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1199052 | 10288995 | COATS CHARLIE | VARAS MORGAN | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1199055 | 10232045 | COATS CRAYTON L | LEBLANC WADDELL LLC | 1909 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199055 | 10175739 | COATS EDDIE L | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199056 | 10110473 | COATS EFFIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199057 | 10132976 | COATS EVA | WILLIAM BAILEY LAW FIRM | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1199059 | 10262815 | COATS FRANK | WATERS KRAUS | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1199061 | 10158069 | COATS GEORGE W | TAYLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199062 | 10165973 | COATS GEORGE W | KELLEY FERRARO | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1199063 | 10100070 | COATS GLINDA | CHARLES E GIBSON III | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1199064 | 10166574 | COATS HUNTER | LEBLANC MAPLES WADDELL | CRIS E QUINN |
| 1199068 | 10142861 | COATS JOSEPHINE | REAUD MORGAN | P.O. BOX 24328 JACKSON MS 392254328 |
| 1199069 | 10177184 | COATS JOYCE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1199070 | 10177183 | COATS KENNETH W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1199071 | 10254896 | COATS MACK | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1199072 | 10254151 | COATS MAE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199074 | 10130474 | COATS MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199075 | 10197668 | COATS MORRIS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199077 | 10230511 | COATS PHENIA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199081 | 10142860 | COATS ROOSEVELT P | READ MORGAN | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1199082 | 10262816 | COATS ROSE | WATERS KRAUS | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1199083 | 10108016 | COATS ROY G | TAYLOR CIRE | HOUSTON TX 77002 |
| 1199084 | 10112137 | COATS ROY G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1199085 | 10165974 | COATS RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199086 | 10130475 | COATS SHARON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199088 | 10311885 | COATS TIADA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1199089 | 10254150 | COATS W C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686417 | 10297198 | COATS ROY C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1199091 | 10153641 | COATS SR JOHN O | READ MORGAN | CRIS E QUINN |
| 1199092 | 10100069 | COATS, JR MAXWELL D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1026118 | 10085135 | COAXIN WILLIAM E | WETTZ & EISEN | NEW YORK NY |
| 1026119 | 10081136 | COAXIN MARTHA | WETTZ & EISEN | NEW YORK NY |
| 1028566 | 10085509 | COAXIN CHARLES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028567 | 10085510 | COBB AMANDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1051555 | 10091728 | COBB THOMAS L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051556 | 10091729 | COBB HELEN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1059730 | 10095225 | COBB LEE | THOMAS | BRYAN O BLEVINS, JR |
| 1066436 | 10097439 | COBB MARTHA | PROVOST UMPHREY | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067077 | 10097782 | COBB ROBERT T | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1060709 | 10097963 | COBB LILLIAN | THE LAW FIRM OF HARRY FORST | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1070104 | 10100963 | COBB ALBERT | CUMBEST, CUMBEST, HUNTER, MCCORMICK | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1199055 | 10205372 | COBB AMANDA | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 CHARLESTON SC 29402 |
| 1199096 | 10232066 | COBB ANDIS C | LEBLANC WADDELL LLC | 1135W ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1199097 | 10195488 | COBB ANETHA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 335660724 |
| 1199098 | 10102224 | COBB ANGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199099 | 10100071 | COBB ANTHONY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1199103 | 10130477 | COBB BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199104 | 10291703 | COBB BETTY D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1199110 | 10135618 | COBB BEVERLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1199105 | 10162123 | COBB DORIS | CALWELL MCCORMICK PEYTON L C | 2608 STAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1199115 | 10172817 | COBB CATHY L | | CRIS E QUINN |
| 1199118 | 10312447 | COBB CLARA M | READ MORGAN | CRIS E QUINN |
| 1199123 | 10153645 | COBB DAVID | READ MORGAN | CRIS E QUINN |
| 1199125 | 10153642 | COBB DAVID W | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199126 | 10153618 | COBB DONALD M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | |
| 1199124 | 10154425 | COBB DORIS M | READ MORGAN | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1199128 | 10228518 | COBB DOROTHY G | | BOBBY ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| 1199129 | 10243780 | COBB DOROTHY | ODON ELLIOTT | FAYETTEVILLE AR 72702 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11199132 | 12266942 | COBB EARNEST A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 11199133 | 12256099 | COBB EDSEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11199134 | 10131776 | COBB ELIZABETH H | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11199136 | 10244594 | COBB ELIZABETH | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 11199137 | 10249316 | COBB FLORETTA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 11199138 | 10249341 | COBB FLORETTA | MCKERNAN LAW FIRM | 1050 CONVENTION BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 11199141 | 10291704 | COBB FRANK | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 11199143 | 10292624 | COBB FRAZIER | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11199145 | 10310435 | COBB GUS | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 11199147 | 10310475 | COBB GUS | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11199149 | 10206067 | COBB HELEN B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11199148 | 10144613 | COBB IDA W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11199150 | 10119224 | COBB IRENE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11199151 | 10266439 | COBB J C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11199153 | 10243899 | COBB JACK | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 11199159 | 10193016 | COBB JAMES L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 11199155 | 10233637 | COBB JAMES M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11199161 | 10202536 | COBB JAMES R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 11199162 | 10164314 | COBB JAMES S | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11199164 | 10225685 | COBB JAMES | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 11199166 | 10212872 | COBB JANET K | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 11199167 | 10311972 | COBB JANIE L | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11199166 | 10242861 | COBB JOHN A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11199170 | 10202871 | COBB JOHN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX |
| 11199173 | 10116659 | COBB JOYCE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11199174 | 10116658 | COBB JUSTINE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11199183 | 10256100 | COBB LILLIAN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11199185 | 10138254 | COBB LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11199187 | 10240023 | COBB LOWELL | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11199190 | 10153644 | COBB LUTHER | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 11199191 | 10104675 | COBB MAGGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11199192 | 10164315 | COBB MARGIE | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 11199193 | 10239911 | COBB MARILYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11199194 | 10235638 | COBB MARY L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 4061 POWDER MILL ROAD BELTSVILLE MD 207051142 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199196 | 10153643 | COBB MILDRED | REAUD MORGAN | CRIS E QUINN |
| 1199197 | 10183207 | COBB MORRIS R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199198 | 10222060 | COBB MURIEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199199 | 10154424 | COBB NATHAN | REAUD MORGAN | CRIS E QUINN  BRYAN O BLEVINS, JR  2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1199204 | 10151815 | COBB PATRICIA | PROVOST UMPHREY | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1199205 | 10234898 | COBB RALPH D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199209 | 10193017 | COBB REBEKAH | DONALDSON BLACK | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199216 | 10233840 | COBB RONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199217 | 10235003 | COBB ROSS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1199219 | 10285820 | COBB ROY A | BARRETT LAW OFFICES | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199220 | 10235520 | COBB RUBY L | WALLACE AND GRAHAM | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1199221 | 10181908 | COBB RUSSELL L | WALLACE AND GRAHAM | CRIS E QUINN |
| 1199222 | 10181908 | COBB RUTH | CAMPBELL CHERRY HARRISON DAVIS DOVE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199224 | 10154595 | COBB SARAH E | JONES WILSON | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199224 | 10111836 | COBB SARAH E | JONES WILSON | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199227 | 10300950 | COBB SAXELBY | PROVOST UMPHREY | |
| 1199227 | 10117163 | COBB SHARLA | HARVIT & SCHWARTZ LC | |
| 1199229 | 10246943 | COBB SHARON C | DONALDSON BLACK | |
| 1199229 | 10193019 | COBB SHARON C | FOSTER SEAR | |
| 1199229 | 10202885 | COBB SHEILA A | FOSTER SEAR | |
| 1199230 | 10220648 | COBB SR FRED | HISSEY KIENTZ HERRON | 160 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1199231 | 10222051 | COBB STEVE | FOSTER SEAR | ARLINGTON TX 76006 |
| 1199233 | | COBB THOMAS C | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1199235 | 10235437 | COBB THOMAS | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055149 |
| 1199236 | 10122691 | COBB TYRUS R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1199238 | 10271192 | COBB VALLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199239 | 10235001 | COBB VANYA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199241 | 10152226 | COBB WILLIAM C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199264 | 10145594 | COBB Z O | REAUD MORGAN | CRIS E QUINN |
| 1199244 | 10200466 | COBB VIRGIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686419 | 10200066 | COBB SR | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1199248 | 10297200 | COBB SR. BILLY C | REAUD MORGAN | CRIS E QUINN |
| 1199246 | 10011973 | COBB SR. BILLY C | JONES WILSON | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199250 | 10111832 | COBB, JR. BILLY C | JONES WILSON | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA |
| 1199252 | 10300949 | COBB, JR JOSEPH | RANCE N ULMER | JURDEN KANSAS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1199253 | 10291705 | COBB, JR OATIS B | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1172816 | 10311775 | COBBIN CORNILIOUS W | CALWELL MCCORMICK PEYTON L C | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1199259 | 10172816 | COBBIN WILLIAM | KELLEY FERRARO | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1199256 | 10183043 | COBBINS KAREN J | MCKERNAN LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686418 | 10297199 | COBBINS SR SAM | MORRIS SAKALARIOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199254 | 10249315 | COBBINS SR WILLIAM | LEBLANC WADDELL | 201 W. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1199255 | 10249340 | COBBINS SR WILLIAM | | |
| 1199259 | 10175740 | COBBINS WILLIE | LANGSTON FRAZER SWEET FREESE | P.O. BOX 19 PO BOX 19 JACKSON MS 39250 |
| 1199260 | 10190260 | COBBLEY DAVID R | BYRD ASSOC | |
| 1199261 | 10235722 | | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1199262 | 10199976 | | | |

Page:1107 of 6508

Date:05/21/2001
Time:16:46:18

User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199265 | 10105227 | COBBS CHRISTINE | WILLIAM BAILEY LAW FIRM | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1199266 | 10102225 | COBBS DURA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199269 | 10136003 | COBBS HAZEL A | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199271 | 10160043 | COBBS JOAN T | LAW OFFICES OF PETER G. ANGELOS | ANGELA C BARNEY ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1199274 | 10166044 | COBBS MAURICE N | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1199278 | 10214755 | COBE DEBORAH D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199279 | 10214754 | COBE JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199281 | 10111372 | COBERLY EDWARD H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1041246 | 10088870 | COBERN DORTHA | REAUD MORGAN | CRIS QUINN |
| 1199283 | 10307035 | COBERN MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1006971 | 10081606 | COBERT JOSEPH T | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1199284 | 10122692 | COBLE CATHY L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1199286 | 10211004 | COBLE LESLIE E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1199287 | 10121105 | COBLE SHIRLEY | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1199291 | 10142027 | COBLE RAINY V | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1199292 | 10303379 | COBO MERCEDES M | JOHN C BURLEY | 20 LAKELAND AVENUE CLIFFSIDE PARK NJ 07010 |
| 1199293 | 10169935 | COBURN PAUL E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1199294 | 10270167 | COBOS ANTONIO R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199296 | 10316274 | COBURN EUNICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1199298 | 10214742 | COBURN AUDREY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199299 | 10164617 | COBURN BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193102 | 10307036 | COBURN CAROLYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1193103 | 10200265 | COBURN CHESTER H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193108 | 10214741 | COBURN DELBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193109 | 10254152 | COBURN DON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1193110 | 10176515 | COBURN ELDON H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1193113 | 10164616 | COBURN GEORGE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199315 | 10184990 | COBURN HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199316 | 10174665 | COBURN ILA K | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1199320 | 10176060 | COBURN JOHN T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1199322 | 10119226 | COBURN KAREN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199324 | 10216397 | COBURN MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199325 | 10254153 | COBURN MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199327 | 10306710 | COBURN PEGGY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 1520 1/2 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199328 | 10216396 | COBURN PERRY E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1199330 | 10119225 | COBURN RUBY V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199331 | 10176061 | COBURN RUTH M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1199332 | 10100004 | COBURN TAMMY | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1199333 | 10307037 | COBURN THELMA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1199334 | 10311821 | COBURN VIRGINIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1199335 | 10168329 | COBURN WILLIAM D | WEITZ & LUXENBERG, P.C. | DONNA MARTIN 40 FULTON STREET NEW YORK NY |
| 1199336 | 10184989 | COBURN WINSTON T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1199337 | 10174664 | COBURN, JR JAMES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199345 | 10267345 | COCCIA, JOHN | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1199346 | 10107800 | COCCO ANNA M | RODMAN | ALLEN RODMAN 827 MAIN STREET WHEELING WV 26003 |
| 1199349 | 10137706 | COCHERAL MARGARET | WARD MICHAEL | 827 MAIN STREET WHEELING WV 26003 |
| 1199351 | 10287946 | COCHETSKI DONNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1199352 | 10287945 | COCHETSKI ROY F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1199355 | 10198898 | COCHNAUER GLADYS F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1040928 | 10088732 | COCHRAN THOMAS A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1040929 | 10088733 | COCHRAN IVY | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1199358 | 10267566 | COCHRAN ALLEN D | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1199361 | 10133520 | COCHRAN ANITA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199364 | 10249897 | COCHRAN ANNIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1199365 | 10212874 | COCHRAN BETTE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1199367 | 10113521 | COCHRAN BILLIE R | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1199371 | 10110478 | COCHRAN CAROL | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1199372 | 10194110 | COCHRAN CARRIE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199377 | 10215941 | COCHRAN CHARLES G | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1199378 | 10224073 | COCHRAN CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199380 | 10224059 | COCHRAN CLIFFORD A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1199381 | 10102226 | COCHRAN CLIFFORD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1199382 | 10100896 | COCHRAN DAN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1199386 | 10167002 | COCHRAN DAVID | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1199387 | 10164218 | COCHRAN DELLA M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1199388 | 10277351 | COCHRAN DONNA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199389 | 1024989B | COCHRAN DOROTHY J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1199390 | 10267328 | COCHRAN DOROTHY S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199393 | 10112979 | COCHRAN ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199395 | 10249899 | COCHRAN EMORY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1199396 | 10212873 | COCHRAN ERNEST L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1199399 | 10145122 | COCHRAN EVA | WILLIAM C FIELD | 2508 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1199400 | 10291706 | COCHRAN EXTER B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199401 | 10254254 | COCHRAN GAYNELLE W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199402 | 10112979 | COCHRAN GEORGE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199404 | 10291707 | COCHRAN HELEN D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199411 | 10288996 | COCHRAN IRVIN D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199413 | 10118368 | COCHRAN JAMES A | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1199423 | 10245136 | COCHRAN JAMES C | MCRAE ELLIS | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1199424 | 10221585 | COCHRAN JAMES E | PRITCHARD LAW FIRM |  |
| 1199425 | 10283849 | COCHRAN JAMES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199427 | 10291708 | COCHRAN JAMES M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199428 | 10140458 | COCHRAN JAMES T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199430 | 10249900 | COCHRAN JAMES T | READ MORGAN | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1199433 | 10225216 | COCHRAN JAMES 2 | LAW OFFICES OF PETER ANGELOS | CRIS E QUINN, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1199431 | 10151816 | COCHRAN JAMES F | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1199435 | 10158184 | COCHRAN JAN F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199436 | 10123240 | COCHRAN JANET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1199437 | 10291703 | COCHRAN JANET | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 BEAUMONT TX 77704 |
| 1199438 | 10283850 | COCHRAN JANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199441 | 10118071 | COCHRAN JEAN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199446 | 10124207 | COCHRAN JOHN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199452 | 10108594 | COCHRAN JOYCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199453 | 10214949 | COCHRAN JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199455 | 10212876 | COCHRAN JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199458 | 10171186 | COCHRAN KENNETH JR M | SWEENY |  |
| 1199460 | 10254256 | COCHRAN LAWRENCE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1199463 | 10123977 | COCHRAN LILLIE M | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1199464 | 10249901 | COCHRAN LILLY | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 39201 |
| 1199466 | 10104059 | COCHRAN LOUIE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199470 |  | COCHRAN LYDIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199471 |  | COCHRAN MARGIE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1199473 |  | COCHRAN MARY J | LAW OFFICES OF PETER ANGELOS | CRIS E QUINN, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1199476 | 10167003 | COCHRAN MELBA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1199478 | 10122693 | COCHRAN MILDRED R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1199481 | 10128840 | COCHRAN MURRAY | BARON BUDD | ANGELA C BARMEY P.O. BOX 24128 PO BOX 24128 JACKSON MS 39201 |
| 1199482 | 10171185 | COCHRAN MYRTLE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 39201 |
| 1199483 | 10120510 | COCHRAN NORMA K | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1349 MARSHALL TX 75670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199484 | 10160061 | COCHRAN NORMA | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199485 | 10110006 | COCHRAN OLA | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199487 | 10254257 | COCHRAN PATRICIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199488 | 10108660 | COCHRAN PATTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199489 | 10202954 | COCHRAN PAUL A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1199492 | 10221598 | COCHRAN RENAE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199496 | 10113519 | COCHRAN ROBERT | LANIER WILSON | 1331 LAMAR SUITE 675, HOUSTON TX 77010 |
| 1199500 | 10202453 | COCHRAN RONDA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1199502 | 10164217 | COCHRAN ROY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1199508 | 10254255 | COCHRAN RUTH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199512 | 10254255 | COCHRAN SHARON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199513 | 10110480 | COCHRAN SYBIL W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199515 | 10137255 | COCHRAN SYLVIA | HARTLEY O'BRIEN | 827 MAIN STREET WY 26003 |
| 1199518 | 10130479 | COCHRAN THELMA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199520 | 10225206 | COCHRAN THOMAS D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199526 | 10143881 | COCHRAN VIRGIE ANN | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199527 | 10108659 | COCHRAN VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199523 | 10202452 | COCHRAN WILLIAM C | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1199531 | 10267327 | COCHRAN WILLIAM E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1675550 | 10297202 | COCHRAN VIVIAN C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686420 | 10318730 | COCHRAN KENNETH | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1051557 | 10091730 | COCHRAN JR ROBERT D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1199539 | 10212875 | COCHRAN, JR DEWEY W | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1199540 | 10121183 | COCHRAN, JR GARLAND | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1199541 | 10100072 | COCHRAN, JR HORACE | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1199564 | 10282470 | COCHRAN, JR LYMON | LAW OFFICES OF SCOTT G MONGE | 1930 DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1199545 | 10149453 | COCHRAN, JR ROBERT | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199549 | 10110005 | COCHRAN, SR LEE A | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199551 | 10171076 | COCHRAN, SR WILLIAM E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1052255 | 10093702 | COCHRAN, JACQUELINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1199554 | 10110986 | COCHRANE ELLEN | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1199558 | 10132980 | COCHRANE KATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199559 | 10100953 | COCHRANE JR. RICHARD H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1199560 | 10300951 | COCHRANE MCVANE JUDITH P | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1199561 | 10291710 | COCHLOVA LINDA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1199562 | 10275906 | COCITA MICHAEL W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1199563 | 10275907 | COCITA ROSE A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1199565 | 10120511 | COCKE DAPHNE D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1029654 | 10086090 | COCKERHAM ARTHUR M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1199566 | 10300954 | COCKERHAM WILLIAM C | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199567 | 10168238 | COCKERHAM BOBBY | DONNIE B YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1199568 | 10168239 | COCKERHAM BRENDA S | DONNIE B YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1199571 | 10173471 | COCKERHAM EVERETT P | DIES DIES | J. DONALD CARONA, JR |
| 1199572 | 10300955 | COCKERHAM HELEN | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1199574 | 10148339 | COCKERHAM LORA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1199575 | 10173472 | COCKERHAM MARTHA B | DIES DIES | J DONALD CARONA, JR |
| 1199576 | 10240614 | COCKERHAM SHEILA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1199578 | 10173474 | COCKERHAM WILLIAM H | DIES DIES | J. DONALD CARONA, JR |
| 1199581 | 10280650 | COCKERN JESSE W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1199582 | 10280651 | COCKERN OLLIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1199583 | 10183106 | COCKERN LEROY | COTHERN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 39201 |
| 1053439 | 10093042 | COCKING KENNETH G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1199585 | 10245758 | COCKLE LAURETTA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1199585 | 10245757 | COCKLE RICHARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1041249 | 10088871 | COCKLE JOANNE | REAUD MORGAN | CRIS E QUINN |
| 1057035 | 10094381 | COCKLE CAROLYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1199588 | 10211149 | COCKRELL BOBBIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199589 | 10122694 | COCKRELL CARL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1199593 | 10149711 | COCKRELL CLIFTON | REAUD MORGAN | CRIS E QUINN |
| 1199594 | 10211148 | COCKRELL DAVID E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199598 | 10144752 | COCKRELL FRANKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199600 | 10148006 | COCKRELL FRED | REAUD MORGAN | CRIS E QUINN |
| 1199603 | 10156696 | COCKRELL HENRY L | REAUD MORGAN | CRIS E QUINN |
| 1199604 | 10149712 | COCKRELL JAMES L | REAUD MORGAN | CRIS E QUINN |
| 1199605 | 10144753 | COCKRELL JAMES M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199607 | 10213937 | COCKRELL LONNIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1199608 | 10144754 | COCKRELL MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199610 | 10194166 | COCKRELL MILTON J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1199611 | 10213893 | COCKRELL MURRAY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1199613 | 10112449 | COCKRELL NELLIE L | REAUD MORGAN | CRIS E QUINN SUITE 675 HOUSTON TX 77010 |
| 1199614 | 10133522 | COCKRELL OLLIE M | LANIER WILSON | CRIS E QUINN |
| 1199616 | 10149714 | COCKRELL PAULA D | REAUD MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1199617 | 10160529 | COCKRELL ROSA | LANIER WILSON | CRIS E QUINN |
| 1199618 | 10162451 | COCKRELL RUBY | REAUD MORGAN | CRIS E QUINN |
| 1199619 | 10177187 | COCKRELL RUTH H | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1199620 | 10112450 | COCKRELL WALTER J | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1199632 | 10112449 | COCO EVELYN | REAUD MORGAN | |
| 1199633 | 10233116 | COCO ROBIN | SANDMAN | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1199635 | 10233315 | COCO THOMAS | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199639 | 10254155 | CODA BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199640 | 10254154 | CODA WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199641 | 10171009 | CODDINGTON JOSEPHINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199642 | 10171008 | CODDINGTON PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199644 | 10157829 | CODDLER WYNETTE | ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1199645 | 10142360 | CODERRE FERDINAND | TAYLOR CIRE | PORTLAND STREET BOSTON MA 021141706 |
| 1199648 | 10122695 | CODORI MYRTLE | JOHN BARRETT 200 | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1199649 | 10100970 | CODR JOHN I | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1199650 | 10185430 | CODRADO CARMELO A | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1041250 | 10088872 | CODY THOMAS E | CRIS E QUINN | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |
| 1041251 | 10088871 | CODY LANA | CRIS E QUINN | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |
| 1199652 | 10104747 | CODY B J | THORNTON EARLY NIX LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1199654 | 10208441 | CODY DONNA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1199656 | 10149715 | CODY EUGENE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1199657 | 10208440 | CODY EUGENE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1199658 | 10232067 | CODY EUGENE W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1199659 | 10226206 | CODY GAYLA R | ALLAN M MCGARVEY 745 SOUTH MAIN STREET SALISBURY MT 59901 | ALLAN M MCGARVEY 745 SOUTH MAIN STREET SALISBURY MT 59901 |
| 1199663 | 10104746 | CODY JAMES J | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 | |
| 1199668 | 10283843 | CODY MARY K | MCGARVEY, HEBERLING, SULLIVAN & | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199671 | 10283851 | CODY NEAL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199673 | 10234832 | CODY ROBERT G | WALLACE AND GRAHAM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199677 | 10232068 | CODY VIOLA H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1688555 | 10299482 | CODY JAMES T | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1688556 | 10299483 | CODY REBECCA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199681 | 10218007 | CODY AUDREY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199682 | 10271337 | CODY BRUCE | DAVID M. LIPMAN, P.A. | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199683 | 10230783 | CODE CHARLES K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 DAVID M LIPMAN 5901 S.W. 74 SUITE 304 MIAMI FL 331435186 |
| 1199685 | 10275833 | CODE CLARENCE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199686 | 10230784 | CODE ELLEN | LAW OFFICES OF SCOTT G MONGE | 1902 DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1199693 | 10118072 | CODE JOYCE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199696 | 10275834 | CODE MARIE B | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1199699 | 10219806 | CODE PRESTON T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199700 | 10276718 | CODE RAYMOND | ODOM ELLIOTT | BOBBY LEE ODOM ES02, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1199704 | 10132981 | CODE RUBY | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING SUITE 600 HOUSTON TX 77017 |
| 1199705 | 10099181 | CODE JR JACK | TRAVIS BUCKLEY | 114 ELLISVILLE MS 39437 |
| 1199707 | 10234269 | CODEE CAROLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Page:1113 of 6508

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1006151 | 10081123 | COEL HAROLD | LEVY PHILLIPS KONIGSBERG | AUDREY RAFIAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1199708 | 10300956 | COEL KATHLEEN | LEVY PHILLIPS KONIGSBERG | AUDREY RAFIAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1199710 | 10167329 | COELHO JEFFREY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1199712 | 10167328 | COELHO JR NICHOLAS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1199713 | 10153280 | COEN DORA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1199717 | 10311986 | COEN FLORENCE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199723 | 10099429 | COEN RAYMOND L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1199726 | 10099430 | COEN ROSE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1199727 | 10371103 | COEN SHARON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1199730 | 10316758 | COERPER ARTHUR C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1199732 | 10316759 | COERPER NOLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1199738 | 10113158 | COEY NANCY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199741 | 10121176 | COFER CLAY | BRAYTON HARLEY CURTIS | 999 GRANT AVENUE NOVATO CA 94948 |
| 1199744 | 10242985 | COFER EMMA L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1199755 | 10282544 | COFER HAROLD | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1199756 | 10284309 | COFER HARRIET S | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1199757 | 10262362 | COFER HARRIET | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1199761 | 10241947 | COFER IRA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1199765 | 10192903 | COFER JANICE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199790 | 10242974 | COFER JR PAUL W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1199792 | 10113677 | COFFEE JOHN W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1199795 | 10113678 | COFFEE MARCIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1199798 | 10233640 | COFFELT FRANCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199799 | 10233639 | COFFELT J D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199802 | 10284309 | COFFER LEROY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199803 | 10299892 | COFFER JULIA B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199803 | 10112827 | COFFEY AUDRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1199803 | 10302251 | COFFEY AUDRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1199806 | 10244611 | COFFEY BOBBY J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1199809 | 10197692 | COFFEY CHARLES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1199810 | 10267290 | COFFEY CHARLOTTE I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199813 | 10249902 | COFFEY DON N | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1199818 | 10267289 | COFFEY FREDDIE H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199821 | 10169114 | COFFEY GLENNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1199823 | 10140083 | COFFEY HENRIETTA N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199824 | 10275426 | COFFEY HOWARD | CLIMACO LEFKOWITZ PECA WILCOX, | CLEVELAND OH 44115 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1199827 | 10199411 | COFFEY JAMES J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1199823 | 10288125 | COFFEY JOHN P | FRANK M CLIFFORD WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE CENTER PO BOX 10 WOODBRIDGE NJ 07095 |
| 1199829 | 10288125 | COFFEY JOHN P | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE CENTER PO BOX 10 WOODBRIDGE NJ 07095 |
| 1199830 | 10140082 | COFFEY KENNETH S | LAW OFFICES OF PETER ANGELOS | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1199831 | 10284991 | COFFEY LEONARD S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1199812 | 10249412 | COFFEY MARGARET | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1199813 | 10286113 | COFFEY MARY P | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1199834 | 10286113 | COFFEY MICHAEL | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1199837 | 10112826 | COFFEY PAUL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1199837 | 10309250 | COFFEY PAUL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 1001 MIAMI FL 3131102201 |
| 1199843 | 10264383 | COFFEY RUFUS D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199846 | 10197705 | COFFEY SYBIL F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199847 | 10241308 | COFFEY SYBLE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1199848 | 10286112 | COFFEY THOMAS E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1199850 | 10307038 | COFFEY VIRGINIA M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1199855 | 10186524 | COFFIN HAROLD R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1199854 | 10120215 | COFFIN IRENE M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1199857 | 10108661 | COFFIN JEANNE M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1199856 | 10100204 | COFFIN LLOYD W | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BRANDON COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN |
| 1199860 | 10120214 | COFFIN PEGGY L | WILLIAM BAILEY LAW FIRM | |
| 1199862 | 10100203 | COFFIN PEGGY | GOLDBERG PERSKY JENNINGS WHITE | 8441 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1031043 | 10086498 | COFFIN ROBERT I | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1057047 | 10094382 | COFFIN ROBERT | GOLDBERG PERSKY JENNINGS WHITE PETERSEN | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1199866 | 10159445 | COFFMAN ALICE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1199868 | 10233642 | COFFMAN ANNE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER IL 62095 |
| 1199869 | 10265829 | COFFMAN BARBARA A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199873 | 10179316 | COFFMAN CHARLES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199875 | 10163165 | COFFMAN DONALD L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1199881 | 10192294 | COFFMAN HERSHEL L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1199882 | 10233641 | COFFMAN JAMES D | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72701 |
| 1199995 | 10112995 | COFFMAN JAMES P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199885 | 10112139 | COFFMAN JEWEL | SEGAL ISENBERG SALES STEWART CUTLE | TROB LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| | | | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199886 | 10130000 | COFFMAN LOREEN | | |
| 1199888 | 10261293 | COFFMAN REED A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199894 | 10111988 | COFFMAN RUSSIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199897 | 10112138 | COFFMAN, SR JOHN C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1199898 | 10185570 | COFFONE ERNEST C | ASHCRAFT GEREL | CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1199899 | 10185571 | COFFONE LORRAINE | ASHCRAFT GEREL | ALICIA   CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1199900 | 10143516 | COFFRON FORREST R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1199901 | 10143517 | COFFRON SHIRLEY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1199903 | 10256101 | COFIELD ARTHUR J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199904 | 10291171 | COFIELD BILLY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199905 | 10291172 | COFIELD CAROLYN H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199906 | 10256104 | COFIELD FANNIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199908 | 10273876 | COFIELD GEORGE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199909 | 10291713 | COFIELD HARBERT L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199910 | 10291164 | COFIELD JOE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199912 | 10291714 | COFIELD LOUIS C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1199913 | 10256102 | COFIELD SARAH D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199914 | 10267782 | COFIELD WILLIAM G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199915 | 10268783 | COFIELD WILLIE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1674901 | 10291164 | COFIELD JAMES E | LAW OFFICES OF PETER NICHOLL | 435 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1677892 | 10300078 | COFIELD WILLIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199916 | 10249903 | COFIELD, JR JOE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1199917 | 10215454 | COFIELD, JR WILLIAM O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1199920 | 10205821 | COFRANCESCO ROBERT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 06508 |
| 1199921 | 10370039 | COGAN FRANCES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN C 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1199923 | 10241154 | COGAN LULA M | VARAS MORGAN | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1066012 | 10097729 | COGAN BARBARA E | SEGAL DAVIS LC | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199924 | 10287006 | COGAN CARL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 827 MAIN STREET WHEELING WV 26003 |
| 1199926 | 10162124 | COGAR CHARLES W | HARTLEY O'BRIEN | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1199927 | 10134529 | COGAR CLAY S | LAW OFFICES OF PETER G ANGELOS | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1199930 | 10113234 | COGAR EDITH J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1199933 | 10113233 | COGAR ISAAC J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1199934 | 10287006 | COGAR JACKSON | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1199935 | 10282264 | COGAR JERRY | ROBERT E SWEENEY CO LPA | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1199936 | 10286264 | COGAR LENABELLE | GOLDBERG PERSKY JENNINGS WHITE | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1199939 | 10113159 | COGAR LLOYD L | JAMES F HUMPHREYS ASSOC LC | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1199940 | 10286265 | COGAR LORA I | ROBERT E SWEENEY CO LPA | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1199942 | 10236765 | COGAR MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1199943 | 10300957 | COGAR NELLIE J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199945 | 10287007 | COGAR RELLA | ROBERT E SWEENEY CO LPA | 21210 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1675666 | 10297684 | COGAR PHILIP J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675667 | 10297685 | COGAR MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677893 | 10300079 | COGAR GAIL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677895 | 10300080 | COGAR ICIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1199947 | 10283853 | COGBURN DONALD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199949 | 10211938 | COGBURN LOUIA | ODOM ELLIOTT | BOBBY LEE COOK, JR. 201 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1199950 | 10283854 | COGBURN MARY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199951 | 10168500 | COGDELL CHARLIE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1199952 | 10168501 | COGDELL HATTIE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1199955 | 10175418 | COGDILL EULA | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1199956 | 10175417 | COGDILL GENE S | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1199957 | 10254258 | COGDILL GEORGE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199959 | 10254259 | COGDILL MARY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199960 | 10283857 | COGDILL MILDRED | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199962 | 10283855 | COGDILL WILLIAM A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675523 | 10296802 | COGDILL FRED E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675224 | 10296801 | COGDILL EDNA N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1641253 | 10088714 | COGGIN ORA | REAUD MORGAN | CRIS E QUINN |
| 1021253 | 10059686 | COGGIN IVA | REAUD MORGAN | CRIS E QUINN |
| 1028884 | 10085686 | COGGINS JOHN V | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1199969 | 10249904 | COGGINS DENSON O | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1199974 | 10151817 | COGGINS JASPER | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1199975 | 10275785 | COGGINS JOHN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199976 | 10228521 | COGGINS LOUISE F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199978 | 10111523 | COGGINS JOHNNIE L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1199981 | 10215786 | COGGINS KATHY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1199983 | 10215736 | COGGINS MYRTLE J | REAUD MORGAN | CRIS E QUINN |
| 1199985 | 10124454 | COGGINS THURMAN | REAUD MORGAN | CRIS E QUINN |
| 1199993 | 10184451 | COGGINS GLENNIS W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1199995 | 10119228 | COGHILL MARGARET H | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1199996 | 10161154 | COGHLAN DONALD | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1199997 | 10248353 | COGHLON EDWARD | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1200000 | 10215079 | COGLEY BETTY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200001 | 10254157 | COGLEY BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200002 | 10167312 | COGLEY GARY | JOHN M KLAMANN | 11000 KING, #200/C PO BOX 25625 OVERLAND |
| 1200003 | 10170866 | COGLEY GARY | HUMPHREY FARRINGTON MCCLAIN | SEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1200004 | 10254156 | COGLEY JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200005 | 10167313 | COGLEY JULIE | JOHN M KLAMANN | 11000 KING, #200/C PO BOX 25625 OVERLAND |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200006 | 10170867 | COGLEY JULIE | HUMPHREY FARRINGTON MCCLAIN | STEVEN PARK KS CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1200007 | 10254159 | COGLEY JUNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200008 | 10254158 | COGLEY ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200009 | 10235078 | COGLEY WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200012 | 10107742 | COGLIANO MARIO | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1200011 | 10287266 | COGLISER ROBERT D | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1200014 | 10141284 | COGNAN JACQUELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200017 | 10266488 | COGNETTI ANTHONY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200018 | 10128547 | COGNETTI ANTHONY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131l2331 |
| 1200022 | 10124063 | COHAN WILLIAM | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1200025 | 10196809 | COHEA LELAND N | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1685334 | 10295674 | COHEA LELAND N | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1003152 | 10080648 | COHEN PINCUS | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1003152 | 10082451 | COHEN PINCUS | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1006391 | 10081404 | COHEN PINCUS | RHEINGOLD COLOMB WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1054752 | 10093355 | COHEN DAVID | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES |
| 1000027 | 10163171 | COHEN ALBERT | DEMARCO CARRAFIELLO | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1200029 | 10300958 | COHEN ANNA | WILENTZ, GOLDMAN & SPITZER | |
| 1200032 | 10102695 | COHEN BENNETT | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200033 | 10259696 | COHEN BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200044 | 10111l3699 | COHEN ETTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331l12331 |
| 1200045 | 10259695 | COHEN EUGENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200046 | 10254160 | COHEN FRED C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200047 | 10271339 | COHEN GERTRUCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200050 | 10271338 | COHEN HELEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200057 | 10283495 | COHEN LEAH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| 1200038 | 10310987 | COHEN CHESTER L | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1200034 | 10248005 | COHEN CHESTER L | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1200034 | 10274516 | COHEN CHESTER L | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1200040 | 10248006 | COHEN DOLORES A | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1200040 | 10274517 | COHEN DOLORES A | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1200042 | 10266378 | COHEN DONELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200037 | 10111l3698 | COHEN DAVID | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331l12331 |

Page:1118 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200060 | 10266379 | COHEN MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200062 | 10283494 | COHEN MAURICE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1200063 | 10163620 | COHEN MICHAEL | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1200064 | 10254161 | COHEN MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200066 | 10233644 | COHEN PAULINE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200068 | 10300959 | COHEN ROBERT | DEMARCO CARRAFIELLO | MATTHEW CARRAFIELLO |
| 1200069 | 10227673 | COHEN RONALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1200072 | 10188261 | COHEN SAMUEL P | ALLEN RODMAN | ALLEN RODMAN |
| 1200073 | 10116311 | COHEN STEVEN J | THORNTON EARLY | JOHN BRODERAY 200 PORTLAND STREET BOSTON MA 021141706 |
| 1200074 | 10163172 | COHEN VICTORIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1200075 | 10233643 | COHEN WILLIE C | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200076 | 10201167 | COHEN, SR FREEMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1200078 | 10169343 | COHENOUR BETTY | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1200079 | 10163856 | COHENOUR DOLORES | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1200080 | 10169342 | COHENOUR JAMES W | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1200082 | 10212795 | COHENOUR ROBERT E | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1200084 | 10163855 | COHENOUR WILLIAM L | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1200085 | 10307010 | COHREN ALICIA K | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1200088 | 10130482 | COHILL HATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200099 | 10231646 | COHN LARRY E | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200096 | 10231646 | COHN SHIRLEY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200097 | 10163361 | COHRON CLARA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1200089 | 10159423 | COHRON SIDNEY F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1200101 | 10159424 | COHRON VERNA J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1200102 | 10291544 | COHRS INGEBORG | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1200104 | 10291543 | COHRS ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1200107 | 10194505 | COILE EUNICE J | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1200113 | 10144341 | COIMBRE ROSAEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200117 | 10227382 | COINE CARLEN | COIMBRE ROSAEL | 8449 GREEN AVENUE ORANGE TX 77630 |
| 1200119 | 10227381 | COINE SR JAMES | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1200120 | 10227388 | COINER RUSS | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1200130 | 10194507 | COKE JANIE D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1200131 | 10247322 | COKE MARY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1200133 | 10194509 | COKE PEARL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1200134 | 10249905 | COKER ANNIE R | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1200137 | 10241601 | COKER BETTY S | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1200140 | 10102230 | COKER BETTY | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1200142 | | COKER BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200146 | 10228522 | COKER CURTIS W | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX LEXINGTON MS 39095 |
| 1200147 | 10211165 | COKER DENNIS C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200149 | 10170838 | COKER ELBERT G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1200150 | 10164095 | COKER ELIZABETH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1200151 | 10151818 | COKER ERNESTINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394220001 |
| 1200153 | 10291715 | COKER GERALD T | RANCE N ULMER | DAVID D SHELBY 2015 FIRST AVENUE NORTH 4TH FLOOR BIRMINGHAM AL 35203 |
| 1200157 | 10300960 | COKER HENRY P | SHELBY & CARTEE | BIRMINGHAM AL 35203 |
| 1200159 | 10164094 | COKER HOWARD R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1200160 | 10171188 | COKER JACQUELYN W | CAMPBELL CHERRY FERRARO DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200161 | 10254162 | COKER JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200164 | 10253834 | COKER JEAN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1200165 | 10184688 | COKER JEANETTE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200165 | 10247793 | COKER JEANETTE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200170 | 10241800 | COKER JOHN T | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 |
| 1200174 | 10198254 | COKER LEROY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 352092636 |
| 1200176 | 10300961 | COKER LOUISE V | SHELBY & CARTEE | DAVID D SHELBY 1117 22ND STREET 1117, CHARLESTON SC 29402 DAVID D SHELBY 2015 FIRST AVENUE NORTH 4TH FLOOR BIRMINGHAM AL 35203 |
| 1200177 | 10105229 | COKER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200178 | 10111822 | COKER MILDRED | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1200179 | 10213322 | COKER NINA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200180 | 10258816 | COKER NOEL W | LANIERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1200181 | 10206797 | COKER PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200182 | 10127073 | COKER PATRICIA Y | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200183 | 10113321 | COKER PAUL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200184 | 10154647 | COKER PAUL P | REAUD MORGAN | CR10 E BOULWARE 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1200185 | 10211166 | COKER PEGGY D | FOSTER SEAR | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1200187 | 10211337 | COKER RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1200189 | 10181338 | COKER RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1200190 | 10116388 | COKER SHANE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1200191 | 10102229 | COKER SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200192 | 10184687 | COKER STEVE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28114 |
| 1200132 | 10247792 | COKER STEVE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28114 |
| 1200198 | 10253833 | COKER WILLIAM A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1200204 | 10278190 | COKERN EVELYN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1200205 | 10278189 | COKERN, SR VERNON | HOWARD, LAUDUMIEY, MANN, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1200206 | 10204193 | COLA LAWRENCE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200207 | 10277728 | COLA MICHAEL W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

SCHEDULE F  -  CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200208 | 10131989 | COLA MICHELINA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1200210 | 10207729 | COLA VIRGINIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254128 |
| 1200212 | 10236225 | COLABERARDINO CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200211 | 10283888 | COLACI FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1200214 | 10283890 | COLACI JOANN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1200215 | 10159794 | COLACINO DOMINICK | WYSOKER, GLASSNER & WEINGARTNER | LEROD 402 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1200223 | 10184991 | COLALILLO ATTILIO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200224 | 10184992 | COLALILLO LUISA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689107 | 10299894 | COLALUCA ATTILIO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689106 | 10299893 | COLALUCA SOPHIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1061074 | 10096640 | COLANGELI VINCENZA | SANDMAN | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1200226 | 10107741 | COLANGELI EUGENE | SANDMAN | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1200228 | 10258891 | COLANGELO DANIEL W | LAW OFFICES OF PETER G ANGELOS | |
| 1200230 | 10258893 | COLANGELO MARIE | LAW OFFICES OF PETER G ANGELOS | |
| 1200229 | 10258893 | COLANGELO ARTHUR S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689108 | 10299895 | COLANGELO SARAH C | FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689109 | 10298896 | COLANNINO ANTHONY | RODMAN, RODMAN & ALLEN | |
| 1043711 | 10089709 | COLANTINO BRENDA J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1200232 | 10155198 | COLANTINO H R R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1200233 | 10155196 | COLANTUONO LOUIS P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677896 | 10300081 | COLANTUONO GERALDINE | FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677898 | 10300082 | COLAO INGRID | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200235 | 10236342 | COLAO NICHOLAS V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200236 | 10316641 | COLAPELLE ANNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1200237 | 10316417 | COLARIK DENNIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200240 | 10271340 | COLARIK KATHLEEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200241 | 10271341 | COLARUSSO PATRICK J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1060535 | 10095479 | COLAS RAPHAEL | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1054164 | 10093224 | COLAS ALICE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1054165 | 10105998 | COLASIMONE ERSILIO | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 294021137 |
| 1200245 | 10216992 | COLAVECCHIO DIANE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1200246 | 10216991 | COLAVECCHIO DONATO | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1200247 | 10172138 | COLAY DOROTHY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1200248 | 10172137 | COLAY JIM | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200251 | 10172135 | COLBAUGH HOYT | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1200252 | 10172136 | COLBAUGH VIRGINIA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1200253 | 10170902 | COLBECK ROBERT J | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1007725 | 10081934 | DAVIS VIOLA | DAVIS LEWIS | |
| 1200254 | 10241803 | DAVIS ANNE | LAW OFFICES OF GYTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1200256 | 10229906 | COLBERT BARBARA J | THE LAW FIRM OF CRYNES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1200255 | 10247626 | COLBERT DAVID P | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1200259 | 10186932 | COLBERT DOROTHY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200261 | 10155782 | COLBERT FRANK | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1200262 | 10241802 | COLBERT GERALD R | LAW OFFICES OF GYTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL |
| 1200264 | 10233648 | COLBERT GERALDINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200263 | 10160718 | COLBERT HENRIETTA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1200266 | 10174844 | COLBERT IDA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200267 | 10196228 | COLBERT IRA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1200270 | 10233647 | COLBERT JESSE O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | 10181318 | COLBERT JOANNE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200275 | 10276605 | COLBERT LELAND E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200277 | 10174627 | COLBERT MONIQUE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1200279 | 10222231 | COLBERT ROSE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200281 | 10181317 | COLBERT RUIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200289 | 10197813 | COLBERT SR WILBUR | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1200290 | 10287597 | COLBERT JAMES | BERGMAN GELER | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1200292 | 10297856 | COLBERT KATHERINE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200293 | 10102233 | COLBERT KATHARINE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200295 | 10102234 | COLBERT JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200296 | 10241762 | COLBERT BILLIE W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1200297 | 10241762 | COLBERT BILLIE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1200298 | 10311520 | COLBURN CAROLYN L | FLANNERY | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1200303 | 10122520 | COLBURN CARROLL W | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1200304 | 10122696 | COLBURN EDNA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 298128365 |
| 1200308 | 10113069 | COLBURN EVELYN | | P.O. BOX 24328 JACKSON MS 392254328 |
| 1200316 | 10171189 | COLBURN INA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | BRYAN O BLEVINS, JR 3102 LARK AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200311 | 10186886 | COLBURN MARY F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200326 | 10102236 | COLBURN MATTIE L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| | 10221945 | COLBURN SIBYL | | |

Date:05/21/2001
Time:16:18:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200328 | 10122232 | COLBURN VERA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200329 | 10102235 | COLBURN VIRGINIA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1028885 | 10085687 | COLBY FRANK W | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1044663 | 10089864 | COLBY HARRY H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1200333 | 10119588 | COLBY JAMES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1200335 | 10142743 | COLCLOUGH DAISY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1200336 | 10142742 | COLCLOUGH HENRY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1200337 | 10221465 | COLCORD BOB | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200338 | 10221466 | COLCORD YVONNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200341 | 10123076 | COLDIRON HENRY M | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1200342 | 10123077 | COLDIRON JOANN | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1200344 | 10108139 | COLDIRON MARY E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1200345 | 10156715 | COLDIRON MAYBEL | ROBERT E SWEENEY CO LPA | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1200346 | 10156716 | COLDIRON MAYSEL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1200347 | 10088897 | COLDIRON SEBASTIAN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1018082 | 10083561 | COLE LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1022555 | 10084546 | COLE RITA | WEITZ & LUXENBERG | NEW YORK NY |
| 1028886 | 10085688 | COLE ETHEL B | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1037849 | 10087741 | COLE GEORGE R | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT P.O. BOX 1019 JACKSON MS 392150139 |
| 1040771 | 10088642 | COLE NORMAN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040772 | 10088643 | COLE B J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1057049 | 10094383 | COLE LINDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1094383 | 10096297 | COLE DOLORES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1062507 | 10186035 | COLE ADRIAN I | FERRARO & ASSOCIATES | ANA M RIVERO FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1200350 | 10221343 | COLE ALBERT S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200352 | 10216064 | COLE ALBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200355 | 10267267 | COLE ALDIE W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200356 | 10187144 | COLE ALFRED A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200357 | 10277476 | COLE ALITA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1200358 | 10235772 | COLE ALLEAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1200359 | 10271145 | COLE ALLISON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200360 | 10271145 | COLE ALVA S | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1200361 | 10183625 | COLE ALLISON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200362 | 10224911 | COLE ANDREW J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193339 |
| 1200363 | 10175689 | COLE ANN | HISSEY KIENTZ HERRON WILENTZ, GOLDMAN & SPITZER | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 FRANK M CIUFFANI 99 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1200367 | 10169776 | COLE ATLETTIE | KELLEY FERRARO | WOODS PENTHOUSE MEDIA BUILDING 1100 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200371 | 10181340 | COLE BARBARA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1200372 | 10186036 | COLE BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1200378 | 10135647 | COLE BETTY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV25301 |
| 1200379 | 10132984 | COLE BETTY | DUKE LAW FIRM | 4905 WOODLAND PARK BLVD. SUITE 600 HOUSTON TX 77017 |
| 1200380 | 10138789 | COLE BILLY J |  | 4905 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1200382 | 10131258 | COLE BILLY J | READ MORGAN | CRIS E QUINN |
| 1200383 | 10306418 | COLE BIRTIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1200385 | 10204199 | COLE BRENDA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200386 | 10182228 | COLE BRENDA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200387 | 10132982 | COLE BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200387 | 10134878 | COLE BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200389 | 10222277 | COLE BRUCE H | THOMAS A BALZ JR | SUITE 316, 600 CENTRAL PLAZA, GREAT FALLS MT 59401 |
| 1200392 | 10221513 | COLE CARL E | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1200394 | 10186773 | COLE CAROL | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 441131998 |
| 1200396 | 10235650 | COLE CAROLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200397 | 10170733 | COLE CATHERINE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1200399 | 10284340 | COLE CHARLES D | LANIERKKER SULLIVAN | 1131 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1200400 | 10109927 | COLE CHARLES D | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1200401 | 10167620 | COLE CHARLES K | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1200402 | 10000962 | COLE CHARLES M | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1200403 | 10246521 | COLE CHARLES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200404 | 10167064 | COLE CHARLES | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1200405 | 10258085 | COLE CHARLEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200406 | 10193604 | COLE CHERYL Y | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1200407 | 10130483 | COLE CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200410 | 10152217 | COLE CLEVELAND C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ANGELA C BARNEY |
| 1200411 | 10285825 | COLE CLIFFORD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200414 | 10288826 | COLE CLOTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200415 | 10243777 | COLE COLENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV25301 |
| 1200416 | 10196155 | COLE COLON C | MICHAELS JONES MARTINRRIS TESSENER | 120 N CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1200418 | 10234691 | COLE CONNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200420 | 10183139 | COLE CURTIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200424 | 10275211 | COLE DAVID J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1200429 | 10211183 | COLE DONALD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200431 | 10187763 | COLE DONALD N | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1200432 | 10249194 | COLE DORIS B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200434 | 10264615 | COLE DORIS | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1200435 | 10262768 | COLE DOROTHY V | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1200443 | 10300963 | COLE EILEEN M | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1200444 | 10102238 | COLE ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200447 | 10316016 | COLE ELSIE R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1200452 | 10175742 | COLE ESSIE M | REAUD MORGAN | CRIS E QUINN |
| 1200453 | 10110007 | COLE ESTHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200454 | 10166920 | COLE EVANGELINE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1200456 | 10166456 | COLE EVERETT F | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1200458 | 10167842 | COLE EVERETT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200459 | 10233649 | COLE F J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200461 | 10300964 | COLE FANNIE L | PETRICE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200463 | 10173449 | COLE FELIX | UMFREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77701 |
| 1200464 | 10217597 | COLE FLORA D | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1200466 | 10259630 | COLE FRANCIS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200467 | 10193987 | COLE FRANK E | THOMAS A BAIZ JR | THOMAS BAIZ JR. SUITE 316, 600 CENTRAL PLAZA GREAT FALLS MT 59401 |
| 1200468 | 10260195 | COLE FRANK R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1200470 | 10277468 | COLE FRED | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1200471 | 10201497 | COLE GAIL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200476 | 10247497 | COLE GENEVIEVE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200478 | 10286267 | COLE GEORGE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200482 | 10181139 | COLE GILMER L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1200485 | 10150091 | COLE GRANT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1200487 | 10079075 | COLE GRANT | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P.O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1200489 | 10204196 | COLE HAROLD R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1200490 | 10254163 | COLE HARRY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200493 | 10312461 | COLE HAZEL | REAUD MORGAN | CRIS E QUINN |
| 1200495 | 10255787 | COLE HELEN | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1200496 | 10265681 | COLE HERMAN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200497 | 10306417 | COLE HOYT W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919399 |
| 1200498 | 10282546 | COLE HOYT | | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1200499 | 10246522 | COLE IDA | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200500 | 10312468 | COLE IRA R | | CRIS E QUINN 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1200503 | 10189951 | COLE JACK M | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. 900 MIAMI FL 331121231 |
| 1200509 | 10170732 | COLE JAMES E | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101201 |
| 1200511 | 10316015 | COLE JAMES F | ROBLES GONZALEZ | |
| 1200512 | 10218204 | COLE JAMES H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200513 | 10236490 | COLE JAMES J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200515 | 10204198 | COLE JAMES N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200519 | 10244932 | COLE JEAN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1200520 | 10153218 | COLE JEAN | BARON BUDD | ANGELA C BARMEY |
| 1200521 | 10116240 | COLE JENNIFER | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1200526 | 10248268 | COLE JOAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1200527 | 10300966 | COLE JOHN F | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1200528 | 10261368 | COLE JOHN H | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA JR GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1200531 | 10121482 | COLE JOHNIE M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1200532 | 10105230 | COLE JOHNIE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200533 | 10166919 | COLE JOSEPH B | WILLIAM BAILEY LAW FIRM | |
| 1200534 | 10243766 | COLE JOSEPH D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1200535 | 10102237 | COLE JOSEPHINE | JAMES F HUMPHREYS ASSOC LC | CENTER KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1310 CHARLESTON WV 25301 |
| 1200536 | 10171190 | COLE JOYCE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200533 | 10312465 | COLE JUANITA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200531 | 10314916 | COLE KATHLEEN M | REAUD MORGAN | CRIS E QUINN |
| 1200540 | 10412846 | COLE KATHLEEN | GOLDMAN SKEEN | DAVID M LAYTON |
| 1200541 | 10118765 | COLE KATHRYN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200542 | 10105559 | COLE KENNETH H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1200545 | 10244931 | COLE KENNETH H | KOGER | |
| | | | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1200548 | 10282944 | COLE LAWRENCE E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1200549 | 10220764 | COLE LAWRENCE | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1200551 | 10112141 | COLE LEE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1200552 | 10271343 | COLE LEON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1200554 | 10148507 | COLE LEROY B | SILBER PEARLMAN | CRIS E QUINN 3131 LAMAR 1895 SUITE 675 HOUSTON TX 77010 |
| 1200555 | 10160851 | COLE LILLIE A | LANIER | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1200557 | 10222697 | COLE LILLY | NIX LAW FIRM | 1311 LAMAR SUITE 675 HOUSTON TX 77010 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1200558 | 10221352 | COLE LINDA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200559 | 10300967 | COLE LINDSAY | WILENTZ, GOLDMAN & SPITZER | FRANK M CUIFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1200560 | 10207731 | COLE LOIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200561 | 10220765 | COLE LOLA M | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1200562 | 10173455 | COLE LORENA | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1200563 | 10115244 | COLE LORETTA M | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1200565 | 10286266 | COLE LOWELL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE 1500 CLEVELAND OH 441131998 |
| 1200566 | 10253375 | COLE LYNDEE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1200572 | 10271144 | COLE MADELINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200575 | 10189952 | COLE MARGARET J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1200576 | 10226850 | COLE MARGARET | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1200579 | 10171192 | COLE MARTHA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200580 | 10211184 | COLE MARTHA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200581 | 10204195 | COLE MARTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200583 | 10156756 | COLE MARVIN | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1200585 | 10181140 | COLE MARY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200586 | 10261369 | COLE MARY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1200587 | 10196156 | COLE MARY M | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1200588 | 10156757 | COLE MARY M | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1200589 | 10309886 | COLE MARY | WETIZ & LUXEMBERG, P.C. | 120 WALL STREET NEW YORK NY 10021 |
| 1200590 | 10202201 | COLE MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200591 | 10288015 | COLE MAY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1200596 | 10256105 | COLE MILTON T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200597 | 10253232 | COLE MINNIE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200600 | 10271146 | COLE MIRIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200602 | 10223651 | COLE MYRA E | THOMAS A BAIZ JR | THOMAS A BAIZ, JR. SUITE 316, 600 CENTRAL PLAZA GREAT FALLS MT 59401 |
| 1200603 | 10143026 | COLE NANCY L | REAUD MORGAN | CRIS E QUINN |
| 1200604 | 10254164 | COLE NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200605 | 10253231 | COLE NATHAN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200607 | 10141147 | COLE NATHANIEL | JAMES HESSION / REAUD MORGAN | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1200608 | 10166457 | COLE NEDA | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200609 | 10287267 | COLE NORMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI STREET 331435186 |
| 1200610 | 10287267 | COLE NORMAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200612 | 10292713 | COLE OLEN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200613 | 10194511 | COLE OPAL M | BRUSCATO TRAMONTANA | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1200614 | 10148340 | COLE OSCAR R | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 2374 |
| 1200616 | 10183790 | COLE PAT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200617 | 10275212 | COLE PATRICIA L | | |
| 1200618 | 10166687 | COLE PATRICIA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1200620 | 10169115 | COLE PENNY | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200621 | 10300973 | COLE PHILMORE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1200622 | 10271342 | COLE PHYLLIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1200623 | 10175741 | COLE PULUS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1200625 | 10145879 | COLE R M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200626 | 10183227 | COLE RALPH K | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200629 | 10098881 | COLE RAYMOND A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200633 | 10226849 | COLE RAYMOND E | GOLDMAN SKEEN | DAVID M LAYTON |
| 1200636 | 10162859 | COLE REBECCA | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1200638 | 10229622 | COLE RICHARD T | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1200641 | 10166686 | COLE ROBERT F | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1200649 | 10175677 | COLE ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200653 | 10275087 | COLE RONALD W | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1200655 | 10148341 | COLE ROSE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1200657 | 10217588 | COLE ROY H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1200659 | 10211685 | COLE RUBY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200660 | 10292712 | COLE RUBY C | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1200664 | 10108245 | COLE RUTH D | WALLACE AND GRAHAM | 52 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200669 | 10199766 | COLE SHARON | WELLBORN HOUSTON ADKISON | P.O. BOX 1109 HENDERSON TX 756511009 |
| 1200670 | 10108662 | COLE SHARON | POZZI WILSON ATCHISON | JEFFREY MUTNICK 910 STANDARD PLAZA 1100 S.W. SIXTH AVENUE PORTLAND OR |
| 1200671 | 10282945 | COLE SHIRLEY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200673 | 10105999 | COLE SIDNEY C | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1200677 | 10158040 | COLE STRATTON | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1200679 | 10102239 | COLE SYLVIA A | TAYLOR CIRE | ROGER TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1200680 | 10109928 | COLE THELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200684 | 10288014 | COLE THOMAS | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1200687 | 10270901 | COLE THOMAS | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1200689 | 10170621 | COLE TOMMY N | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1200695 | 10162858 | COLE W B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1200696 | 10210568 | COLE WALTER | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1200697 | 10204755 | COLE WAYNE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1200699 | 10268834 | COLE WILBERFORCE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1200702 | 10207310 | COLE WILLIAM D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200704 | 10300975 | COLE WILLIAM F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200706 | 10171191 | COLE WILLIAM J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200707 | 10204200 | COLE WILLIAM | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200708 | 10235379 | COLE WILLIAM M | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1200709 | 10248267 | COLE WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1200709 | 10254374 | COLE WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1200711 | 10140061 | COLE WILLIAM | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1200712 | 10315380 | COLE WILLIE F | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1200713 | 10291717 | COLE WILLIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1200717 | 10265682 | COLE ZELMA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1673324 | 10293538 | JAMES HESSION | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673325 | 10293539 | COLE SHIRLEY E | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1675551 | 10297203 | COLE GLORIA | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 394015 |
| 1686132 | 10256767 | COLE EVELYN | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1688033 | 10259032 | COLE BETTY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1200729 | 10191163 | COLE JACOB C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1200723 | 10300965 | COLE SR. JESSIE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1200723 | 10251891 | COLE, JR CHARLES E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431811 |
| 1200724 | 10291718 | COLE, JR DOLPHUS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1200725 | 10206663 | COLE, JR ELRIGE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200730 | 10249193 | COLE, JR LONNIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200732 | 10142716 | COLE, JR WILLIE | REAUD MORGAN | CRIS E QUINN 500 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1200737 | 10118764 | COLE, SR DONALD R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1200739 | 10201194 | COLE, SR HAROLD R | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200740 | 10183624 | COLE, SR JOHN W | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1200741 | 10231684 | COLE, SR JOSEPH | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1675441 | 10262756 | COLE, SR IRVIN J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1062506 | 10096106 | COLE, SR. BERNARD R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1200743 | 10300974 | COLE-STREDTLER PAMELA J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1200747 | 10221946 | COLEBROOK JUDITH | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1200749 | 10091155 | COLEFF MILDRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1200750 | 10099164 | COLEFF WILLIAM D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1200752 | 10225223 | COLEGROVE BILLY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200754 | 10109926 | COLEGROVE GLORIETTA | ROBERT SWEENEY CO | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH |
| 1200756 | 10225233 | COLEGROVE NANCY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200758 | 10159924 | COLEGROVE PAUL R | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1200759 | 10287642 | COLELLA ANTONIO | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200762 | 10255515 | COLELLA VINCENT | CLIMACO CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1200763 | 10292285 | COLELLA VITO | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFARI NJ 07095 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1200764 | 10116475 | COLELLO LEONARD A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006435 | 10081427 | COLEMAN JOSEPH | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1014001 | 10081156 | COLEMAN JOHN M | MCCASLIN IMEUS MCCASLIN | THE PROVIDENT BLDG 632 VINE STREET SUITE 900 CINCINNATI OH 45202442 |
| 1027389 | 10085294 | COLEMAN NEAL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1027390 | 10085295 | COLEMAN ROBBIE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028057 | 10085421 | COLEMAN JERRY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028058 | 10085422 | COLEMAN CATHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028867 | 10085689 | COLEMAN GARY | MAPLES & LONAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1015984 | 10085938 | COLEMAN JEANETTE | READU MORGAN | CRIS E QUINN |
| 1045232 | 10089938 | COLEMAN WILLIAM | PERIBERGER | ANN M O'KEEFE |
| 1048714 | 10090607 | COLEMAN CHARLES | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1048735 | 10090608 | COLEMAN GEORGE | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1048736 | 10090609 | COLEMAN DONALD G | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1051558 | 10091731 | COLEMAN ELLIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051559 | 10091732 | COLEMAN JAMES H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1200771 | 10140027 | COLEMAN ALBERTHA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1128 PASCAGOULA MS 395681287 |
| 1200773 | 10149717 | COLEMAN ALEXANDER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200774 | 10254634 | COLEMAN ALFONZA | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1200776 | 10122723 | COLEMAN ALICE | READU MORGAN | CRIS E QUINN |
| 1200778 | 10190472 | COLEMAN ALTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200779 | 10197945 | COLEMAN AMBROSE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1200780 | 10131666 | COLEMAN AMOS | FOSTER SEAR | 817 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200782 | 10208442 | COLEMAN ANDREW C | READU MORGAN | CRIS E QUINN |
| 1200783 | 10240670 | COLEMAN ANDREW J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1200784 | 10177193 | COLEMAN ANDREW | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200785 | 10263001 | COLEMAN ANN M | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1200787 | 10142129 | COLEMAN ANNIE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1200789 | 10212150 | COLEMAN ANNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200791 | 10151819 | COLEMAN ANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200794 | 10177194 | COLEMAN ARTHUR | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1200797 | 10211012 | COLEMAN ARTHUR L | CAMPBELL CHERRY HARRISON DAVIS DOVE / GOLDBERG PERSKY JENNINGS WHITE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 / 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200798 | 10270044 | COLEMAN ARVIL E | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1200799 | 10208443 | COLEMAN ASHLEY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200800 | 10132987 | COLEMAN BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200801 | 10309738 | COLEMAN BENJAMIN L | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1200804 | 10309924 | COLEMAN BERNICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1200806 | 10307740 | COLEMAN BERNIE L | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1200807 | 10132886 | COLEMAN BERTHA | THELMA FLENOY ALWYN LUCKEY | 8441 GULF FREEWAY SUITE 600 COLEMAN SPRINGS MS 395560724 |
| 1200808 | 10126858 | COLEMAN BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200809 | 10139600 | COLEMAN BERTHELLA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1200809 | 10142192 | COLEMAN BERTHELLA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1200811 | 10190066 | COLEMAN BERTHENA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1200811 | 10146469 | COLEMAN BERTIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR BEAUMONT TX 77017 |
| 1200813 | 10102245 | COLEMAN BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200813 | 10066312 | COLEMAN BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200811 | 10284698 | COLEMAN BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200811 | 10102243 | COLEMAN BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200818 | 10159648 | COLEMAN BILLY R | REAUD MORGAN | CRIS E QUINN |
| 1200818 | 10284375 | COLEMAN BILLY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1200811 | 10144513 | COLEMAN BIRDIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1200824 | 10171197 | COLEMAN BRENDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200832 | 10224042 | COLEMAN BONNIE L | GREEN BLACKWELL | 410 LORRAINE STREET PORT ARTHUR TX 77642 |
| 1200833 | 10074751 | COLEMAN BURNADETTE | CHRISTOPHER MRKS | 4 LOCK SQUARE |
| 1200835 | 10249061 | COLEMAN BYRDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200836 | 10108124 | COLEMAN C D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200828 | 10254166 | COLEMAN CAROLYN A | REAUD MORGAN | CRIS E QUINN |
| 1200831 | 10233651 | COLEMAN CARRIE E | JONES MARTIN HARRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1200832 | 10224042 | COLEMAN CARRIE R | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1200833 | 10074751 | COLEMAN CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200835 | 10233017 | COLEMAN CHARLES C | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1200836 | 10249061 | COLEMAN CHARLES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200841 | 10229784 | COLEMAN CHARLES F | REAUD MORGAN | CRIS E QUINN |
| 1200842 | 10252086 | COLEMAN CHARLES F | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1200843 | 10102469 | COLEMAN CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1200846 | 10263000 | COLEMAN CHARLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200849 | 10101374 | COLEMAN CHARLIE | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1200850 | 10171196 | COLEMAN CHERIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200850 | 10101786 | COLEMAN CHERIE | F GERALD MAPLES ASSOC | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1200851 | 10164403 | COLEMAN CHERYL | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1200852 | 10291719 | COLEMAN CHRISTINE A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1200854 | 10109660 | COLEMAN CLARA A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1200855 | 10233656 | COLEMAN CLARA D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200855 | 10211590 | COLEMAN CLARA S | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1200856 | 10247727 | COLEMAN CLARENCE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1200860 | 10121184 | COLEMAN CLARENCE R | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1200863 | 10144488 | COLEMAN CLEOLA | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200865 | 10159612 | COLEMAN CLIFF | LEVIN, MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1200867 | 10163519 | COLEMAN CODWELL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 347 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1200868 | 10300968 | COLEMAN COLLEEN | MCCASLIN INGUS MCCASLIN | THE PROVIDENT BLDG 632 VINE STREET SUITE 900 CINCINNATI OH 45202-2442 |
| 1200870 | 10172227 | COLEMAN CORA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200872 | 10267698 | COLEMAN CORNELIUS | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1200873 | 10101784 | COLEMAN CORNELL | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1200874 | 10231652 | COLEMAN COURTNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200875 | 10195884 | COLEMAN CURTIS L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONLEVY 1200NG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1200876 | 10177086 | COLEMAN CYNTHIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200877 | 10267699 | COLEMAN CYNTHIA | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1200878 | 10160447 | COLEMAN DAISY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1200879 | 10207481 | COLEMAN DARLENE | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1200883 | 10267481 | COLEMAN DELORIS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200884 | 10263342 | COLEMAN DEMETRIA | THOMAS J YOUNG | 900 333 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46204 |
| 1200887 | 10255341 | COLEMAN DEODIES | DUKE LAW FIRM | 4200 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76013 |
| 1200888 | 10336858 | COLEMAN DIANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200890 | 10192356 | COLEMAN DONALD E | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1200892 | 10207480 | COLEMAN DORIS | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1200893 | 10286137 | COLEMAN DORIS J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1200894 | 10103518 | COLEMAN DORIS P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200895 | 10120187 | COLEMAN DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1200896 | 10659967 | COLEMAN DOROTHY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1200897 | 10248376 | COLEMAN DOTTIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS STREET SUITE 2020 HOUSTON TX 77002 |
| 1200898 | 10210960 | COLEMAN EARL F | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1200904 | 10121239 | COLEMAN EDMON L | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200905 | 10110863 | COLEMAN EDNA | WILLIAM BAILEY LAW FIRM | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1200906 | 10144974 | COLEMAN EDWARD E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1200908 | 10100972 | COLEMAN EDWARD L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1200911 | 10178895 | COLEMAN ELBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200913 | 10141419 | COLEMAN ELLA M | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200914 | 10148342 | COLEMAN ELMN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200915 | 10224041 | COLEMAN ELSIE G | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200916 | 10235654 | COLEMAN ELWYNNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1200917 | 10231720 | COLEMAN EMMA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1200921 | 10235188 | COLEMAN ERVIN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200922 | 10225974 | COLEMAN ESTELLA | PROVOST UMPHREY | CRIS E QUINN BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200925 | 10102242 | COLEMAN ETHEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200927 | 10208444 | COLEMAN EVA J | PROVOST UMPHREY | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200928 | 10142068 | COLEMAN EVELYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1200930 | 10171195 | COLEMAN FANNIE | PROVOST UMPHREY | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200931 | 10132988 | COLEMAN FANNIE M | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1200932 | 10254165 | COLEMAN FILMORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1200933 | 10240671 | COLEMAN FLORENCE | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1200934 | 10102240 | COLEMAN FLORICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200935 | 10102244 | COLEMAN FLOSIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200936 | 10132986 | COLEMAN FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200938 | 10308420 | COLEMAN FRANK R | THOMAS J YOUNG | THOMAS YOUNG SUITE 900 333 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46204 |
| 1200941 | 10245349 | COLEMAN FRANK | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200942 | 10201675 | COLEMAN FRANK | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1200943 | 10112471 | COLEMAN FRANK D | REAUD MORGAN | CRIS E QUINN 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1200944 | 10224586 | COLEMAN FRENCHIE L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1200946 | 10281685 | COLEMAN GEORGE H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60610 |
| 1200948 | 10291721 | COLEMAN GEORGIA A | RANCE N ULMER | PO BOX 1206 BAY SPRINGS MS 394220001 |
| 1200949 | 10143383 | COLEMAN GERALDINE | REAUD MORGAN | CRIS E QUINN 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1200950 | 10300970 | COLEMAN GILBERT L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1200951 | 10183871 | COLEMAN GILBERT L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1200952 | 10300969 | COLEMAN GLADYS | LAW OFFICES OF PETER G. ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1200953 | 10165520 | COLEMAN GLADYS | WYSOKER, GLASSNER & WEINGARTNER | LEE B. ROGERS 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1200954 | 10204202 | COLEMAN GLENN F | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 JACKSON MS 392254328 |
| 1200955 | 10200275 | COLEMAN GLORIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200957 | 10286136 | COLEMAN GRANVILLE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1200959 | 10254167 | COLEMAN GUY | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1200962 | 10205179 | COLEMAN HARRIS | REAUD MORGAN | CRIS E QUINN 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1200963 | 10160610 | COLEMAN HATTIE | LANIER WILSON | |
| 1200964 | 10172200 | COLEMAN HAZEL | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 JACKSON MS 392254328 |
| 1200967 | 10265473 | COLEMAN HELEN R | DAVID N WEINFELD ESQ | DAVID WEINFELD 302 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1200969 | 10111667 | COLEMAN HELEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1200977 | 10203513 | COLEMAN HUBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200981 | 10102241 | COLEMAN IOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1200983 | 10312473 | COLEMAN J W | CRIS E QUINN | 403 E. NORTH AVENUE CHICAGO IL 606101117 |
| 1200991 | 10219957 | COLEMAN J E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1200992 | 10187022 | COLEMAN J E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1200997 | 10241620 | COLEMAN JAMES T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1200999 | 10270046 | COLEMAN JAMES T | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1201009 | 10177198 | COLEMAN JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1201012 | 10191855 | COLEMAN JAMES | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1201013 | 10127985 | COLEMAN JAMES | TAYLOR CRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201014 | 10195822 | COLEMAN JAMES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1201015 | 10230310 | COLEMAN JAMES | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1201018 | 10101783 | COLEMAN JEANNETTA C | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |

Date:05/21/2001
Time:16:46:18
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201023 | 10195885 | COLEMAN JESSIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1201025 | 10291722 | COLEMAN JIM E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201026 | 10236657 | COLEMAN JIM M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201031 | 10281410 | COLEMAN JIMMY J | J RONLDREISS | 220 ROSE LANE LAUREL MS 39443 |
| 1201033 | 10208446 | COLEMAN JO B | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1201039 | 10172226 | COLEMAN JOHN B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201041 | 10291723 | COLEMAN JOHN D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201042 | 10309923 | COLEMAN JOHN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1201047 | 10112142 | COLEMAN JOHN H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1201048 | 10284695 | COLEMAN JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201050 | 10173551 | COLEMAN JOHN O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201053 | 10288540 | COLEMAN JOHN T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1201066 | 10251180 | COLEMAN JOYCE | READ MORGAN | CRIS E QUINN |
| 1201067 | 10113160 | COLEMAN JUANITA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201068 | 10254168 | COLEMAN JUDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201069 | 10207733 | COLEMAN JUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | 410 PO BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1201071 | 10274750 | COLEMAN JULIUS | JONES MARTINRIS TESSENGER | 410 CLEVELAND AVENUE SUITE 220 RALEIGH NC 27603 |
| 1201072 | 10249060 | COLEMAN JULIUS | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1201073 | 10263338 | COLEMAN KARIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1201074 | 10272722 | COLEMAN KATIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1201075 | 10256106 | COLEMAN KEITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201076 | 10247979 | COLEMAN KEVIN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1201081 | 10212141 | COLEMAN LARK W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201084 | 10233655 | COLEMAN LARRY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201087 | 10270280 | COLEMAN LARRY | FRAZER DAVIDSON | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1201088 | 10263340 | COLEMAN LARRY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1201093 | 10161296 | COLEMAN LEE | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1201095 | 10212296 | COLEMAN LEONIDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1201097 | 10241804 | COLEMAN LEROY | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1201098 | 10183307 | COLEMAN LESTER | COTHREN LAW FIRM | 320 NORTH STATE STREET PO BOX 1329 JACKSON MS |
| 1201099 | 10151820 | COLEMAN LETTIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1201102 | 10120036 | COLEMAN LILLIAN | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1201103 | 10190473 | COLEMAN LILLIAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201106 | 10312474 | COLEMAN LILLIE M | READ MORGAN | CRIS E QUINN |
| 1201107 | 10141286 | COLEMAN LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201113 | 10291724 | COLEMAN LOUISE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201114 | 10222850 | COLEMAN LOUISE V | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1201115 | 10132985 | COLEMAN LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201116 | 10291725 | COLEMAN LUCINDA R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201117 | 10212676 | COLEMAN LUCINDA W | MICHAELS JONES MARTINRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201118 | 10274753 | COLEMAN LUCINDA | | |
| 1201119 | 10248930 | COLEMAN LUCINDA | | |
| 1201120 | 10253644 | COLEMAN LUCY M | | |
| 1201122 | 10098793 | COLEMAN LUVENIA M | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1201126 | 10103191 | COLEMAN MARGARET H | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1201129 | 10103122 | COLEMAN MARGARITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201131 | 10143523 | COLEMAN MARIE | GOLDEN SKEEN LAW FIRM | |
| 1201131 | 10311974 | COLEMAN MARIE | WILLIAM BAILEY LAW FIRM | DAVID M LAYTON 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201131 | 10312472 | COLEMAN MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201134 | 10309741 | COLEMAN MARION | REAUD MORGAN | CRIS E QUINN |
| 1201134 | | COLEMAN MARION | REAUD MORGAN | CRIS E QUINN |
| 1201135 | 10146975 | COLEMAN MARLENE F | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1201136 | 10240961 | COLEMAN MARTHA M | LAW OFFICES OF PETER G ANGELOS | ENDRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1201141 | 10113525 | COLEMAN MARY E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1201141 | 10291726 | COLEMAN MARY P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201145 | 10100008 | COLEMAN MARY R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1201145 | 10280980 | COLEMAN MARY S | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1201147 | 10141287 | COLEMAN MARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1201148 | 10300971 | COLEMAN MARY | REAUD MORGAN | CRIS E QUINN |
| 1201149 | | COLEMAN MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201150 | 10110010 | COLEMAN MARY RUTH | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201151 | 10143605 | COLEMAN MATTHEW | REAUD MORGAN | CRIS E QUINN |
| 1201152 | 10194354 | COLEMAN MATTIE | SILBER PERLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201153 | 10129276 | COLEMAN MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201154 | 10129275 | COLEMAN MELVIN T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201155 | 10191016 | COLEMAN MELVIN T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201161 | 10145150 | COLEMAN MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201163 | 10263966 | COLEMAN MOSE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1201165 | 10161603 | COLEMAN MURIEL | HARTLEY HICKMAN | 827 MAIN STREET WHEELING WV 26003 |
| 1201167 | 10145882 | COLEMAN NATHAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201168 | 10190065 | COLEMAN NATHANIEL F | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1201169 | 10208845 | COLEMAN NATHANIEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24318 JACKSON MS 39225 |
| 1201172 | 10156759 | COLEMAN NORMA | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1201174 | 10084881 | COLEMAN NORWOOD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1201176 | 10211589 | COLEMAN NOVALLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201176 | 10098791 | COLEMAN O C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1201178 | 10281411 | COLEMAN ODELL | WILLIAM BAILEY LAW FIRM | DAVID M LAYTON |
| 1201183 | 10311975 | COLEMAN OLLIE P | RONALD ESKEW | 220 ROSE LANE LAUREL MS 39443 |
| 1201184 | 10139774 | COLEMAN PERRY | REAUD MORGAN | CRIS E QUINN |
| 1201185 | 10254169 | COLEMAN PETE C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1201190 | 10101785 | COLEMAN PHIL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201190 | | COLEMAN RACHELLE | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1201191 | 10256462 | COLEMAN RALPH H | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG., 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1201195 | 10139599 | COLEMAN RAYMOND D | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201196 | 10200266 | COLEMAN RAYMOND | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201197 | 10177199 | COLEMAN RICHARD E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1201199 | 10120035 | COLEMAN RICHARD D | ROBSON LAW OFFICE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1201200 | 10255643 | COLEMAN RICHARD W | KELLEY FERRARO | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1201201 | 10110870 | COLEMAN RILLY R | REAUD MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201204 | 10207732 | COLEMAN ROBERT E | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1201205 | 10237585 | COLEMAN ROBERT G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201206 | 10124421 | COLEMAN ROBERT G | SUTTER & ENSLEIN | CATHRYN N LOUCKS 719 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 200060 |
| 1201202 | 10121185 | COLEMAN ROBERT | THE LAW FIRM OF JON SWARTZFAGER | 222 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1201211 | 10263341 | COLEMAN ROBERT L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1201213 | 10270707 | COLEMAN ROBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1201214 | 10156938 | COLEMAN ROBERT L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1201219 | 10169777 | COLEMAN RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201220 | 10158296 | COLEMAN ROOSEVELT C | TAYLOR CIRE | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201221 | 10102246 | COLEMAN ROSIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201225 | 10212675 | COLEMAN RUFUS | MICHAELS JONES MARTINRLS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1201229 | 10274752 | COLEMAN RUFUS | JONES MARTINRLS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1201230 | 10248929 | COLEMAN RUFUS | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1201231 | 10187279 | COLEMAN RUTHIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201242 | 10261402 | COLEMAN SANDRA J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1201243 | 10263339 | COLEMAN SANDRA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1201244 | 10309739 | COLEMAN SHEILA | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1201246 | 10024713 | COLEMAN SHERMAN | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1201248 | 10231771 | COLEMAN SHERWOOD J | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1201246 | 10243387 | COLEMAN SHIRLEY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1201251 | 10197946 | COLEMAN SIDNEY J | REAUD MORGAN | CRIS E QUINN |
| 1201252 | 10143390 | COLEMAN SPENCER | REAUD MORGAN | CRIS E QUINN |
| 1201252 | 10300972 | COLEMAN STANLEY W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRB STE 330 HARRISBURG PA 17102 |
| 1201253 | 10258007 | COLEMAN SUSAN J | MICHAEL B. SERLING, P.C. | SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1201254 | 10269548 | COLEMAN TERESA | WALLACE AND GRAHAM | NORTH MAIN STREET SALISBURY NC 28144 |
| 1201255 | 10195485 | COLEMAN THERESA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1201256 | 10197775 | COLEMAN THOMAS | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1201258 | 10145645 | COLEMAN TIMOTHY W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1201260 | 10235637 | COLEMAN TOMMY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1201262 | 10231728 | COLEMAN TONY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201263 | 10091728 | COLEMAN TRAVIS | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1201265 | 10146614 | COLEMAN TRUDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201267 | 10194601 | COLEMAN | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1201268 | 10202894 | COLEMAN VERNON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201269 | 10122725 | COLEMAN VICKI G | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201271 | 10169778 | COLEMAN VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201273 | 10156758 | COLEMAN WALLACE | BEVAN, ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1201275 | 10100320 | COLEMAN WARNER | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1201277 | 10237364 | COLEMAN WEST | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201281 | 10173553 | COLEMAN WILLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201283 | 10184719 | COLEMAN WILLIAM B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201285 | 10237363 | COLEMAN WILLIAM E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201291 | 10224094 | COLEMAN WILLIE A | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 39568 1707 |
| 1201292 | 10280979 | COLEMAN WILLIE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201293 | 10312470 | COLEMAN WILLIE D | CRIS E QUINN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201295 | 10149719 | COLEMAN WILLIE H | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201296 | 10223573 | COLEMAN WILLIE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201299 | 10129277 | COLEMAN WILLIE J | CRIS E QUINN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201301 | 10157588 | COLEMAN WILLIE L | WILLIAM BAILEY LAW FIRM TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201302 | 10149720 | COLEMAN WILLIE M | REAUD MORGAN LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL QUINN PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1201303 | 10159513 | COLEMAN WILLIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1201304 | 10111524 | COLEMAN WILLIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201306 | 10212523 | COLEMAN WILLIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201307 | 10163401 | COLEMAN WILLIS J | REAUD MORGAN FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201309 | 10149721 | COLEMAN WINSTON | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201311 | 10223582 | COLEMAN ZULA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673396 | 10029614 | COLEMAN RYAN I | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1673658 | 10293877 | COLEMAN WILLIE E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674413 | 10294645 | COLEMAN GEORGE A | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674414 | 10294646 | COLEMAN DORIS | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674743 | 10295027 | COLEMAN LEROY | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675015 | 10295023 | COLEMAN RONALD J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1675016 | 10297323 | COLEMAN EDWARD J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 HATTIESBURG MS 39401 |
| 1675655 | 10297205 | COLEMAN BOBBY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675870 | 10298398 | COLEMAN HANCE C | MORRIS SAKALARIOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677313 | 10299814 | COLEMAN HILLMAN | KELLEY FERRARO | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1677899 | 10300083 | COLEMAN WILLIE E | LANTERRKER SULLIVAN KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677901 | 10300084 | COLEMAN JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677902 | 10300085 | COLEMAN MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677904 | 10300086 | COLEMAN SAMUEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685084 | 10295324 | COLEMAN GENEVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686130 | 10296764 | COLEMAN KAREN L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| | | COLEMAN GEORGE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201314 | 10312475 | COLEMAN VERLEAN | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1037850 | 10087742 | COLEMAN SR RICHARD | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1035555 | 10087233 | COLEMAN SR. JOSEPH | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1048741 | 10090611 | COLEMAN JR WILSON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201324 | 10274998 | COLEMAN, JR ELLIS | READ MORGAN | CRIS E QUINN P O BOX 103 JACKSON MS 392151039 |
| 1201325 | 10100974 | COLEMAN, JR JAMES | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT 3 ST. CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1201327 | 10149718 | COLEMAN, JR JESSE | READ MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1201328 | 10248728 | COLEMAN, JR JOHNNY | F GERALD MAPLES ASSOC | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1201329 | 10281412 | COLEMAN, JR KENNEDY | BARON BUDD | CRIS E QUINN P O BOX 1707 PASCAGOULA MS 395681704 |
| 1201331 | 10110009 | COLEMAN, JR OSBORNE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 220 ROSE LANE LAUREL MS 39443 |
| 1201333 | 10251126 | COLEMAN, JR PRINCE B | READ MORGAN | CRIS E QUINN P O BOX 1707 PASCAGOULA MS 395681704 |
| 1201334 | 10173552 | COLEMAN, JR ROY | PRITCHARD LAW FIRM | P O BOX 1707 PASCAGOULA MS 395681704 |
| 1201335 | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1672857 | 10293059 | COLEMAN, JR LESLIE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1048773 | 10090610 | COLEMAN, SR LEROY | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1201341 | 10193319 | COLEMAN, SR ARTIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201342 | 10111990 | COLEMAN, SR BENJAMIN R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201344 | 10124064 | COLEMAN, SR DONALD L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1201349 | 10010075 | COLEMAN, SR JAMES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1053922 | 10051177 | COLES HAROLD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201362 | 10135417 | COLES BESSIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201363 | 10153101 | COLES BRENDA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1201364 | 10128190 | COLES COLUMBUS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201365 | 10219746 | COLES ETHEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201367 | 10284870 | COLES GOLDIE H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201368 | 10153100 | COLES HENDRICKS F | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE, HASTINGS MN 550332495 |
| 1201371 | 10150697 | COLES JAMES | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1201373 | 10286655 | COLES LEE A | READ MORGAN | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1201375 | 10219745 | COLES MAYNARD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1201379 | 10284869 | COLES THEODORE J | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE, HASTINGS MN 550332495 |
| 1677910 | 10300008 | COLES ANNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689282 | 10300087 | COLES ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201382 | 10268205 | COLES, JR PAUL T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1201383 | 10100037 | COLES, SR HAROLD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201384 | 10183771 | COLESON JOSEPH F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201385 | 10183772 | COLESON LETETIA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32561 |
| 1201386 | 10201479 | COLETTA WILLIAM J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112231 |
| 1026799 | 10085210 | COLETTI LAWRENCE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026800 | 10085211 | COLETTI BARBARA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1201388 | 10161416 | COLETTI ANTHONY E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1201389 | 10167334 | COLETTI DANIEL M | FLANNERY | |
| 1201390 | 10173316 | COLETTI PATRICK | RODMAN | ALLEN RODMAN |
| 1024823 | 10084817 | COLEY WILLIAM L | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1201395 | 12291729 | COLEY BETTY C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1201396 | 10184340 | COLEY BETTY S | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1102247 | | COLEY BILLIE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201397 | 10102247 | COLEY CORA M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1201399 | 10113526 | COLEY ELTON | KELLEY | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201403 | 10219747 | COLEY ELIDAH | FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201405 | 10144615 | COLEY FRANCES | WILLIAM BAILEY LAW FIRM | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1201406 | 10228523 | COLEY IDA M | BARRETT LAW OFFICES | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201407 | 10219749 | COLEY JACK | KELLEY FERRARO | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1201408 | | | | |
| 1201409 | 10254652 | COLEY JAMES H | LEBLANC MAPLES WADDELL | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201410 | 10219750 | COLEY JEAN | KELLEY FERRARO | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1201411 | 10184332 | COLEY JIMMIE | PRITCHARD LAW FIRM | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1201412 | 10184339 | COLEY KENNETH J | SEGAL SALES STEWART CUTLER | BRYAN O BLEVINS, JR |
| 1201414 | 10121484 | COLEY LINDA | PROVOST UMPHREY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1201415 | 10008447 | COLEY LOLA A | CAMPBELL HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201416 | 10132990 | COLEY NANNIE J | WILLIAM BAILEY LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201422 | 10234830 | COLEY ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1201423 | 10254653 | COLEY SALLY A | LEBLANC MAPLES WADDELL | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1201424 | 10219748 | COLEY SHIRLEY | KELLEY FERRARO | CLEVELAND OH 44114 CHICAGO IL 606101117 |
| 1201432 | 10156402 | COLEY WILLIS | CASCINO VAUGHAN LAW OFFICES | 403 NORTH AVENUE CHICAGO IL 606101117 |
| 1201434 | 10225637 | COLFAX ALMA | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1201435 | 10223636 | COLFAX THOMAS | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1043218 | 10089641 | COLFER HENRY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1043218 | 10132544 | COLFER HENRY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1043219 | 10089642 | COLFER DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1043219 | 10132545 | COLFER DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1201438 | 10201645 | COLFER WILLIAM J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112231 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201439 | 10130096 | COLGAN CLARENCE | WYSOKER, GLASSER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1201441 | 10130097 | COLGAN LORRAINE | WYSOKER, GLASSER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1201442 | 10235655 | COLGIN JOHN | LEBLANC, MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204, NEW ORLEANS LA 70170 |
| 1201443 | 10235655 | COLGLAZIER LARRY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201444 | 10233660 | COLGLAZIER LOUISE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1066724 | 10097494 | COLQUHOUN JOSEPH C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1201446 | 10168609 | COLINA SANDRA | FITZGERALD ASSOC | 1100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1201449 | 10291730 | COLINS CORINA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201450 | 10291730 | COLKMIRE WANDA | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1201451 | 10249342 | COLKMIRE, SR FLOYD | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1201452 | 10117325 | COLL ENRIQUETA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201454 | 10144342 | COLLADO LUZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1068551 | 10098192 | COLLAGE CHARLES G | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1068554 | 10098193 | COLLAGE PEARL H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1201458 | 10141288 | COLLAR HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201462 | 10284470 | COLLARD JIMMY W | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1201463 | 10099890 | COLLATTA SAMUEL | SANDMAN | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1201465 | 10228241 | COLLAZO DAHLIA | PARKER RKS | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9199600 |
| 1201466 | 10228241 | COLLAZO DAHLIA | PARKER RKS | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9199600 |
| 1201468 | 10191431 | COLLAZO NADIA R | PARKER RKS | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9199600 |
| 1201469 | 10191488 | COLLAZO ROSA A | WOODS WOODS LAW OFFICES | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1201471 | 10198335 | COLLEDGE CECIL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1201472 | 10211150 | COLLEDGE CORRINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1201473 | 10198336 | COLLEDGE IVAN E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1201474 | 10211149 | COLLEDGE JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1201475 | 10285513 | COLLEEN ANN D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1201476 | 10285502 | COLLEEN JOHN O | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1201477 | 10280388 | COLLEEN KAREN | HOWARD, LAUDOMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1201478 | 10212265 | COLLEEN LEONARD E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1201479 | 10251431 | COLLENBERGER JOYCE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1201480 | 10251430 | COLLENBERGER, JR JOHN L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1201481 | 10232371 | COLLENE BONNIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1201482 | 10248289 | COLLENE HARRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1201483 | 10248289 | COLLENS ANNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1201484 | 10248288 | COLLENS HUBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1201485 | 10306887 | COLLERAN JOSEPH R | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1201486 | 10243420 | COLLET LEONARD | THORNTON EARLY / DAVID M. LIPMAN, P.A. | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 / DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201487 | 10310028 | COLLETT ARNOLD E | NESS MOTLEY LOADHOLT RICHARDSON PO | 331435186 |
| 1201488 | 10135418 | COLLETT CLARA | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |
| 1201489 | 10310029 | COLLETT DOLORES J | WALTER HARRIS, III BOX 365 BARNWELL SC 29812 |
| | | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201490 | 10227726 | COLLETT EDITH | NIX LAW FIRM | WALTER HARRIS, III 17381 JACKSON STREET P.O. BOX 365 PO |
| 1201496 | 10191116 | COLLETT LARRY | HARTLEY O'BRIEN | BOX 365 BARNWELL SC 29812 |
| 1201497 | 10188921 | COLLETT LENICE | KELLEY FERRARO | 825 ANDREA DRIVE DAINGERFIELD TX 75638 |
| | | | 827 MAIN STREET WHEELING WV 26003 |
| 1201498 | 10169117 | COLLETT MAGGIE | HARTLEY O'BRIEN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1201499 | 10168922 | COLLETTE NELLIE | KELLEY FERRARO | CLEVELAND OH 44114 |
| | | | 827 MAIN STREET WHEELING WV 26003 |
| 1201504 | 10137104 | COLLETTE DIANE H | HARTLEY O'BRIEN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1201506 | 10207519 | COLLETTE STEVE J | SILBER PEARLMAN | CLEVELAND OH 44114 |
| | | | 827 MAIN STREET WHEELING WV 26003 |
| 1201508 | 10117600 | COLLETTI BARBARA | ROCK WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | TX 75204 |
| 1201510 | 10116410 | COLLETTI FLORENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | BLVD. MIAMI FL 331312331 |
| 1201511 | 10117599 | COLLETTI THOMAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | BLVD. MIAMI FL 331312331 |
| | | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1201517 | 10204204 | CAMPBELL ALLIE P | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1201522 | 10194515 | COLLEY CHLORA | BRUSCATO TRAMONTANA WOLLESON | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | BLVD. MIAMI FL 331312331 |
| 1201525 | 10004203 | COLLEY ELIJAH C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1201529 | 10105231 | COLLEY FAYE M | WILLIAM BAILEY LAW FIRM | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| 1201534 | 10155475 | COLLEY JAMES V | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | 71201 |
| | 10186827 | | HARTLEY O'BRIEN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201533 | 10186193 | COLLEY JESSIE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | 827 MAIN STREET WHEELING WV 26003 |
| | | | PENSACOLA FL 32581 |
| 1201538 | 10161192 | COLLEY JULIUS | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | PENSACOLA FL 32581 |
| 1201540 | 10155476 | COLLEY SUE A | HARTLEY O'BRIEN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1201541 | 10136519 | COLLEY MELINDA | HARTLEY O'BRIEN | PENSACOLA FL 32581 |
| 1201543 | 10136826 | COLLEY NOLA M | NIX LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1201545 | 10122727 | COLLEY PATSY J | JAMES F HUMPHREYS ASSOC LC | 827 MAIN STREET WHEELING WV 26003 |
| | 10300977 | COLLEY SANDRA JUNE | | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1201546 | 10110011 | COLLEY JULIE J | REAUD MORGAN | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201547 | 10155476 | COLLEY VERA M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | CRIS E QUINN |
| | | | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | PENSACOLA FL 32581 |
| 1201548 | 10129278 | COLLEY VIRGINIA | WILLIAM BAILEY LAW FIRM | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1201555 | 10179317 | COLLIE HERMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | PENSACOLA FL 32581 |
| | | | 827 MAIN STREET WHEELING WV 26003 |
| | | | 827 MAIN STREET WHEELING WV 26003 |
| 1201558 | 10179318 | COLLIE JUDITH | NESS MOTLEY LOADHOLT RICHARDSON PO | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | LA 70112 |
| 1051242 | 10093018 | COLLIER JAMES C | LAW OFFICES OF PETER G. ANGELOS | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | LA 70112 |
| 1053243 | 10093019 | COLLIER GLADYS | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| | | | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1064155 | 10096787 | COLLIER ROBERT L | LAW OFFICES OF PETER ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| | | | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | NORTH FRONT STREET, STE. 330, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | KNOXVILLE TN 379193399 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1064156 | 10096788 | COLLIER WILLIE M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1201565 | 10256107 | COLLIER ANDERSON L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201567 | 10269063 | COLLIER ANDREW | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201569 | 10157975 | COLLIER ARBY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201570 | 10169779 | KELLEY FERRARO | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201571 | 10109923 | COLLIER BARBARA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1201573 | 10116111 | COLLIER BETTY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193599 |
| 1201574 | 10181342 | COLLIER BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNELLY 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1201577 | 10269597 | COLLIER BRAXTON N | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1201581 | 10104621 | COLLIER CHERI R | BRUCE L AHNFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 945593030 |
| 1201583 | 10183614 | COLLIER CLARENCE O | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1201586 | 10228249 | COLLIER DAISY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1201588 | 10266440 | COLLIER DAVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201589 | 10194346 | COLLIER DAVID | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201592 | 10154450 | COLLIER DONALD G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1201594 | 10197680 | COLLIER DONNA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201595 | 10143593 | COLLIER DORIS | REAUD MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201599 | 10269062 | COLLIER EDDIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201599 | 10010571 | COLLIER EDWARD D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID KIEBINGER PO BOX 128 PASCAGOULA MS 395681287 |
| 1201602 | 10135648 | COLLIER ELNOR F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201604 | 10113161 | COLLIER EMILY G | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201605 | 10173256 | COLLIER EMMA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1201611 | 10255516 | COLLIER FRED A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1201612 | 10183773 | COLLIER GEORGE L | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1201615 | 10177202 | COLLIER HAZEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 JACKSON MS 392254328 |
| 1201616 | 10184082 | COLLIER HINTON | LAW OFFICES OF PETER G ANGELOS | EBY PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1201620 | 10137257 | COLLIER ISON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1201626 | 10103418 | COLLIER JAMES W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201629 | 10228248 | COLLIER JEWEL | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1201631 | 10100956 | COLLIER JEWEL | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1201633 | 10288907 | COLLIER JIMMY L | VARAS MORGAN | P.O. BOX 886 HAZLEHURST MS 39083 |
| 1201641 | 10177201 | COLLIER JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 2428 JACKSON MS 392254328 |
| 1201641 | 10183774 | COLLIER LINDA B | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1201642 | 10269598 | COLLIER LOIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1201643 | 10291731 | COLLIER M F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201648 | 10188719 | COLLIER MAXINE B | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1201649 | 10183615 | COLLIER MINNIE L | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1201651 | 10129281 | COLLIER NANCY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201653 | 10197669 | COLLIER NORMAN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201656 | 10129280 | COLLIER PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201658 | 10228524 | COLLIER QUILLIAN G | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1201661 | 10187505 | COLLIER RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201662 | 10181341 | COLLIER RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1201663 | 10128192 | COLLIER RICHARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS TX 75219 HOUSTON TX 77002 |
| 1201664 | 10218094 | COLLIER ROBERT E | BARON BUDD | THE CENTRE 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1201667 | 10108017 | COLLIER RODNEY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS TX 77002 HOUSTON TX 77002 |
| 1201668 | 10271347 | COLLIER RUBY R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1201671 | 10129279 | COLLIER THELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201674 | 10161996 | COLLIER VERNON | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 0001 |
| 1201676 | 10160528 | COLLIER VERNON | LANIER WILSON | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1201678 | 10142131 | COLLIER VONDELL | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 490 PARK STREET BEAUMONT |
| 1201682 | 10128193 | COLLIER WASHINGTON D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201684 | 10292555 | COLLIER WILLIAM D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1201686 | 10109922 | COLLIER WILLIAM | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1687063 | 10297948 | COLLIGAN MARILYN | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1201692 | 10181328 | COLLIGAN MARY | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1201695 | 10116110 | COLLIGAN EDWARD | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 379193199 |
| 1201698 | 10195764 | COLLIER, SR EUGENE | THE LAW FIRM OF ALWYN LUCKEY | 1 PLAZA SQUARE PORT ARTHUR TX 77642 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 1590 |
| 1201699 | 10176525 | COLLIER, SR MORAN J | SILBER PEARLMAN | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 0724 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201704 | 10314411 | LEVY PHILLIPS KONIGSBERG | | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1201705 | 10184343 | COLLIGAN MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 490 PARK STREET BEAUMONT |
| 1201707 | 10245666 | COLLIGAN EDWARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 480 |
| 1201708 | 10245467 | COLLING MARIANNE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1201709 | 10106296 | COLLINS ALBERT E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1201712 | 10106297 | COLLINS DOREEN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1201713 | 10245680 | COLLINS LEE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1201714 | 10245679 | COLLINS WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1066707 | 10097481 | COLLINGSWORTH JIMMY L | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1000905 | 10097979 | COLLINSWORTH JIMMY L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1000904 | 10080220 | COLLINS JOSEPH J | RODMAN RODMAN | ALLEN RODMAN |
| 1001762 | 10080229 | COLLINS GERARD A | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 | |
| 1001805 | 10080243 | COLLINS EDWARD L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1005393 | 10081105 | COLLINS ROBERT E | | |
| 1005891 | 10081220 | COLLINS PAUL F | MCDONOUGH DIGBY | NEW YORK NY |
| 1006475 | 10081438 | COLLINS RUTH A | WEITZ & EISEN | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1006779 | 10081547 | COLLINS ROBERT F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1010158 | 10081567 | COLLINS THOMAS A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1010059 | 10082550 | COLLINS THOMAS A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1010060 | 10082551 | COLLINS HAZEL | BOCKOFF | RICHARD A. BOCKOFF |
| 1012006 | 10082968 | COLLINS EDITH M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44111 9998 |
| 1016850 | 10083514 | COLLINS RICHARD J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44111 9998 |
| 1016851 | 10083515 | COLLINS JUDY | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028888 | 10085690 | COLLINS CHARLES E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028889 | 10085691 | COLLINS RICHARD L | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030260 | 10086267 | COLLINS CARSON | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030262 | 10086269 | COLLINS RUTH M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1031006 | 10086489 | COLLINS ALBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1031007 | 10086490 | COLLINS LETHA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40202 3008 |
| 1032342 | 10086810 | COLLINS HARRY J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40202 3008 |
| 1032343 | 10086811 | COLLINS MARY M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1033535 | 10087001 | COLLINS CHARLES SR H | READ MORGAN | CRIS E QUINN |
| 1040285 | 10088536 | COLLINS PEGGY | READ MORGAN | CRIS E QUINN |
| 1041255 | 10088875 | COLLINS PATIENCE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1049953 | 10091063 | COLLINS JOSEPH D | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1049954 | 10091064 | COLLINS GLADYS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050394 | 10091155 | COLLINS JULIA F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050397 | 10091157 | COLLINS VIRGINIA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050399 | 10091158 | COLLINS BARBARA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051561 | 10091733 | COLLINS EDGAR C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051562 | 10091734 | COLLINS JAUNITA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051563 | 10091735 | COLLINS GEORGE M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051564 | 10091736 | COLLINS MAXINE | ANGELOS | BRIAN P O'CONNELL |
| 1064669 | 10096922 | COLLINS JEREMIAH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1065763 | 10097226 | COLLINS MARY J | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1201715 | 10213939 | COLLINS A B | UMPHREY SWEARINGEN EDDINS | MARTIN BARRIE 4000 TWIN CITY HIGHWAY PORT ARTHUR TX 77663 |
| 1201716 | 10300983 | COLLINS ADA MAE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1201717 | 10196440 | COLLINS ALBERT J | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1201721 | 10231772 | COLLINS ALEXANDER | READ MORGAN | CRIS E QUINN |
| 1201722 | 10312476 | COLLINS ALFONSO | READ MORGAN | CRIS E QUINN |
| 1201726 | 10249907 | COLLINS ALICE I | THE LAW OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1201729 | 10149722 | COLLINS ANDREW R | READ MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201731 | 10177203 | COLLINS ANISON E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1201732 | 10105233 | COLLINS ANNETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201733 | 10132404 | COLLINS ANNIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201734 | 10131494 | COLLINS ANNIE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1201737 | 10225688 | COLLINS ANTHONY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1201738 | 10119230 | COLLINS ARRETTA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201739 | 10197670 | COLLINS ARTHUR C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201740 | 10163455 | COLLINS ARTHUR E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1201741 | 10173805 | COLLINS ARTHUR L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1201744 | 10192369 | COLLINS AVA L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201745 | 10265365 | COLLINS B F J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1201746 | 10226490 | COLLINS BARBARA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201748 | 10070040 | COLLINS BARBARA J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1201750 | 10116131 | COLLINS BARBARA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1201752 | 10102258 | COLLINS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201753 | 10172205 | COLLINS BARNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2438 PO BOX 2438 JACKSON MS 392254328 |
| 1201754 | 10239542 | COLLINS BARRY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT STREET PITTSBURGH PA 15219 |
| 1201756 | 10192285 | COLLINS BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201757 | 10145884 | COLLINS BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | 10146858 | COLLINS BESSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201764 | 10235943 | COLLINS BETTY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201766 | 10235945 | COLLINS BETTY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201767 | 10211090 | COLLINS BETTY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1201768 | 10231773 | COLLINS BETTYE | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1201769 | 10300978 | COLLINS BEULAH | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201771 | 10171090 | COLLINS BEVERLY | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1201775 | 10249345 | COLLINS BILLIE | GREEN BLACK | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1201776 | 10123352 | COLLINS BIRTA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201779 | 10171892 | COLLINS BOB A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201781 | 10221067 | COLLINS BOBBY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1201784 | 10283033 | COLLINS BOBBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201788 | 10254170 | COLLINS BRIAN J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1201789 | 10246844 | COLLINS CAMILLE | RODMAN RODMAN | ALLEN RODMAN |
| 1201792 | 10254146 | COLLINS CAPTORIA | WYSOKER GLASNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1201793 | 10268717 | COLLINS CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | 10266309 / 10132028 | COLLINS CAROLYN S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBB, III, ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193939 |

W. R. GRACE & CO., CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201795 | 10122735 | COLLINS CAROLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1201797 | 10122729 | COLLINS CARRIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1201798 | 10312478 | COLLINS CARRIE | READ MORGAN | CINDY E QUINN |
| 1201799 | 10300979 | COLLINS CARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201800 | 10312481 | COLLINS CATHERINE | READ MORGAN | CRIS E QUINN |
| 1201801 | 10248265 | COLLINS CECIL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1201802 | 10110014 | COLLINS CELESTINE | READ MORGAN | CRIS E QUINN |
| 1201803 | 10287384 | COLLINS CHARLES A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1201808 | 10169780 | COLLINS CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201809 | 10157306 | COLLINS CHARLES E | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201810 | 10284697 | COLLINS CHARLES W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201811 | 10224888 | COLLINS CHARLES W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1201812 | 10249908 | COLLINS CHARLES W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1201813 | 10282547 | COLLINS CHARLES | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1201818 | 10271349 | COLLINS CINDY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1201819 | 10255179 | COLLINS CLARENCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201820 | 10173807 | COLLINS CLAUD W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1201821 | 10192368 | COLLINS CLAUDE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201822 | 10306278 | COLLINS CLAUDINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201823 | 10300984 | COLLINS CLAYON | PETER G ANGELOS | JEFFREY GRACE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1201824 | 10171089 | COLLINS CLEVELAND E | LAW OFFICES OF PETER G ANGELOS | EVE PRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1201827 | 10223371 | COLLINS CYNTHIA | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1201828 | 10113921 | COLLINS CORDELIA A | GREEN BLACK | 440 LOISIANNA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1201828 | 10130420 | COLLINS D L | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ |
| 1201830 | 10119341 | COLLINS DANIEL T | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201835 | 10266308 | COLLINS DAVID H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201838 | 10230087 | COLLINS DAVID | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1201839 | 10129286 | COLLINS DEBORAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201840 | 10115847 | COLLINS DENISE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1201843 | 10281413 | COLLINS DOLLY L | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1201844 | 10285827 | COLLINS DONALD J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201845 | 10248266 | COLLINS DONNA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1201847 | 10169957 | COLLINS DORIS M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1201849 | 10200182 | COLLINS DORIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201850 | 10199724 | COLLINS DOROTHY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201852 | 10201558 | COLLINS DOUGLAS C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1201853 | 10116241 | COLLINS DRUCILLA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1201854 | 10233661 | COLLINS EARL D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201858 | 10149723 | COLLINS EARNEST | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201859 | 10129284 | COLLINS EARNESTINE P | WILLIAM BAILEY LAW FIRM | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1201862 | 10249909 | COLLINS EDWARD J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1201863 | 10149724 | COLLINS EDWARD | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201865 | 10145883 | COLLINS EDWIN L | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201867 | 10235944 | COLLINS ELI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201873 | 10264345 | COLLINS ESSIE | KELLEY FERRARO | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1201875 | 10165675 | COLLINS EUGENE S | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1201887 | 10151016 | COLLINS FINUS | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201888 | 10211396 | COLLINS FLOYD D | FOSTER SEAR | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1201891 | 10183396 | COLLINS FLOYD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201892 | 10100976 | COLLINS FLOYD | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1201894 | 10167956 | COLLINS FRANCIS G | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1201897 | 10275088 | COLLINS FRANK K | LAW OFFICES OF PETER G ANGELOS | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1201899 | 10179308 | COLLINS FRANKLIN F | ROBINS CLOUD GREENWOOD LUBEL | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1201901 | 10212142 | COLLINS FREDDY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201903 | 10226489 | COLLINS FREDERICK E | KELLEY FERRARO | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201904 | 10196201 | COLLINS GEORGE E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201909 | 10506602 | COLLINS GEORGE | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1707 PASCAGOULA MS 395681704 |
| 1201915 | 10300980 | COLLINS GERALDINE | BAILEY WILLIAMS | C. EDWARD FOWLER 3500 NCEN PLAZA, 901 MAIN STREET DALLAS TX 752023 |
| 1201914 | 10978829 | COLLINS GILBERT | PRITCHARD LAW FIRM | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201916 | 10180073 | COLLINS GLENNA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1201917 | 10127453 | COLLINS GLORIA M | BARON BUDD | ANGELA C BARNEY |
| 1201916 | 10156944 | COLLINS GLORIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1201920 | 10280977 | COLLINS GRACE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201923 | 10256262 | COLLINS HARLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201924 | 10156921 | COLLINS HARVEY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1201927 | 10169781 | COLLINS HATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201928 | 10197681 | COLLINS HELEN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201929 | 10175744 | COLLINS HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201934 | 10222695 | COLLINS HENRY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1201939 | 10300985 | COLLINS HOMER TERRY | UMPHREY SWEARINGEN EDDINS | MARTIN BARRIE 4000 TWIN CITY HIGHWAY PORT ARTHUS TX 77643 |
| 1201943 | 10216698 | COLLINS IRA | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1201945 | 10284837 | COLLINS IRVIN | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1201947 | 10106902 | COLLINS IZA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1201948 | 10312477 | COLLINS J L | READ MORGAN | CRIS E QUINN |
| 1201941 | 10394445 | COLLINS J W | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1201952 | 10233669 | COLLINS JACK F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201954 | 10117873 | COLLINS JACK W | YOUNG | |
| 1201955 | 10254172 | COLLINS JACK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201959 | 10191311 | COLLINS JAMES C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1201960 | 10266206 | COLLINS JAMES D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1201961 | 10027473 | COLLINS JAMES D | THE LAW FIRM OF CRYMES PITTMAN | P O BOX 22625 P O BOX 2295 JACKSON MS 39201 |
| 1201964 | 10158070 | COLLINS JAMES I | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1201965 | 10165472 | COLLINS JAMES I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201969 | 10200461 | COLLINS JAMES P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1201972 | 10175378 | COLLINS JAMES T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 32071493 |
| 1201976 | 10111012 | COLLINS JAMES | WYSOKER, GLASSNER & WEINGARTNER | LEROY H WYSOKER 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1201974 | 10300986 | COLLINS JANET | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1201979 | 10122733 | COLLINS JANICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1201978 | 10193540 | COLLINS JANICE M | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1201980 | 10199687 | COLLINS JASMINE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1201981 | 10233667 | COLLINS JASMINE M | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1201982 | 10153089 | COLLINS JEANNIE C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1201984 | 10145606 | COLLINS JENNIE OWENS | READ MORGAN | CRIS E QUINN |
| 1201988 | 10255954 | COLLINS JERRY P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201990 | 10312679 | COLLINS JESSE P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201989 | 10291132 | COLLINS JEWELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201993 | 10233665 | COLLINS JIMMY N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201994 | 10233667 | COLLINS JIMMY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201995 | 10115846 | COLLINS JO | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1201996 | 10102249 | COLLINS JOANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201997 | 10179309 | COLLINS JOANNE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1201998 | 10193539 | COLLINS JOBIE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1201999 | 10199686 | COLLINS JOBIE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1202002 | 10158392 | COLLINS JOHN A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1202003 | 10169782 | COLLINS JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202005 | 10177209 | COLLINS JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1202008 | 10300987 | COLLINS JOHN L | BAILEY WILLIAMS | C EDWARD FOWLER 3500 NCEN PLAZA 901 MAIN STREET DALLAS TX 752023714 |
| 1202010 | 10203943 | COLLINS JOHN M | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1202011 | 10243026 | COLLINS JOHN M | VARAS MORGAN | P.O. BOX 886 PO BOX 885 HAZELHURST MS 39083 |
| 1202015 | 10108038 | COLLINS JOHN N | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1202018 | 10119947 | COLLINS JOHNNIE D | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1202020 | 10212609 | COLLINS JOSEPH R | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| 1202021 | 10219751 | COLLINS JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202024 | 10231074 | COLLINS JOSEPHINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202025 | 10221074 | COLLINS JOY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202026 | 10119229 | COLLINS JOYCE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 707 CHARLESTON WV 25301 |
| 1202028 | 10102255 | COLLINS JOYCE | WILLIAM BAILEY LAW FIRM | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202029 | 10311507 | COLLINS JOYCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202030 | 10177210 | COLLINS JUANITA E | CAMPBELL CHERRY HARRISON DAVIS DOVE BROWN TERRELL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202032 | 10215380 | COLLINS JUDGE W | | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1202033 | 10123670 | COLLINS JULIA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202034 | 10173806 | COLLINS KAREN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202035 | 10259718 | COLLINS KATHERINA | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1202036 | 10203633 | COLLINS KATHERIN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202037 | 10204962 | COLLINS KENNETH D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1202039 | 10131506 | COLLINS KENNETH H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202040 | 10233663 | COLLINS KENNETH R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202042 | 10233662 | COLLINS KIMBERLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202043 | 10249344 | COLLINS L D | MCKERNAN LAW FIRM | 1100 POYDRAS BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1202044 | 10242238 | COLLINS LARRY A | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1202045 | 10222095 | COLLINS LARRY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1202046 | 10316243 | COLLINS LAURA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202047 | 10142709 | COLLINS LAWRENCE A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1202052 | 10121485 | COLLINS LENORA D | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1202054 | 10168866 | COLLINS LEONARD F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1202055 | 10181143 | COLLINS LEROY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1202058 | 10115529 | COLLINS LINDA F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1202059 | 10284698 | COLLINS LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202060 | 10102253 | COLLINS LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202061 | 10259282 | COLLINS LIZZIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202062 | 10233661 | COLLINS LLOYD D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202064 | 10177795 | COLLINS LORENE J | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1202065 | 10145885 | COLLINS LORENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202066 | 10148344 | COLLINS LORRAINE | BRYAN O BLEVINS, JR | BRYAN O BLEVINS, JR |
| 1202067 | 10153126 | COLLINS LOU D | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1202072 | 10254171 | COLLINS LUCILLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202073 | 10307062 | COLLINS LUCINDA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202075 | 10102255 | COLLINS LULA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202078 | 10102254 | COLLINS MAGNOLIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202079 | 10167961 | COLLINS MARC | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1202081 | 10157481 | COLLINS MARCUS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1202082 | 10121488 | COLLINS MARGARET | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1202083 | 10294206 | COLLINS MARGARET | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254328 |
| 1202086 | 10271150 | COLLINS MARGIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1202087 | 10300981 | COLLINS MARGUERITE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202088 | 10300437 | COLLINS MARIA | EARIN LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1202090 | 10239729 | COLLINS MARLIN | LAKIN HERNDON | CHARLES V MARSHALL 300 EVANS AVE PO BOX |
| 1202091 | 10119948 | COLLINS MARTHA | ROBSON LAW OFF LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1202092 | 10102255 | COLLINS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202093 | 10102255 | COLLINS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202096 | 10121486 | COLLINS MARY A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1202098 | 10184252 | COLLINS MARY C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1202099 | 10143883 | COLLINS MARY E | RENAD MORGAN | CRIS E QUINN |
| 1202100 | 10193422 | COLLINS MARY E | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74701914 |
| 1202101 | 10121151 | COLLINS MARY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202102 | 10219752 | COLLINS MARY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202103 | 10291733 | COLLINS MARY P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1202104 | 10194446 | COLLINS MARY | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1202105 | 10102248 | COLLINS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202106 | 10307059 | COLLINS MARY | ROBLES GONZALEZ | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1202107 | 10311749 | COLLINS MARY | WEITZ & LUXENBERG P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1202108 | 10112011 | COLLINS MARY | WYSOKER GLASSNER & WEINGARTNER | LORI SCHRIBER ONE WATERFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1202109 | 10233664 | COLLINS MATTIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202110 | 10233366 | COLLINS MCKINLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202112 | 10186741 | COLLINS MELVIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W.R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202113 | 10124761 | COLLINS MICHAEL D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202116 | 10243900 | COLLINS MICHAEL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1202117 | 10167960 | COLLINS MICHAEL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1202118 | 10132993 | COLLINS MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202120 | 10160064 | COLLINS MILLIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1202124 | 10111528 | COLLINS MINNIE P | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1202125 | 10234559 | COLLINS NANCY J | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1202127 | 10222774 | COLLINS NANCY L | NIX LAW FIRM | 2960 UNDA DRIVE DAINGERFIELD TX 75638 |
| 1202129 | 10129283 | COLLINS NANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202132 | 10145806 | COLLINS NINA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202133 | 10166699 | COLLINS NONA | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5, CHARLOTTESVILLE VA 22902 |
| 1202134 | 10309982 | COLLINS OCTAVIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1202135 | 10300982 | COLLINS ODBERT R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202137 | 10243295 | COLLINS OLLER | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1202138 | 10216120 | COLLINS ONNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202142 | 10230881 | COLLINS OSCAR | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1202144 | 10171074 | COLLINS OTIS J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1202145 | 10216210 | COLLINS PATRICIA A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1202146 | 10256109 | COLLINS PATRICIA C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202147 | 10110013 | COLLINS PATRICIA M | REAUD MORGAN | CRIS E QUINN |
| 1202148 | 10167962 | COLLINS PATRICK | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1202152 | 10124762 | COLLINS PAULA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202153 | 10243296 | COLLINS PAULINE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1202155 | 10235673 | COLLINS PHILLIP D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202157 | 10254173 | COLLINS PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202159 | 10132991 | COLLINS PRICE I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202160 | 10307058 | COLLINS PURLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202161 | 10163754 | COLLINS RALPH J | COLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1202163 | 10177794 | COLLINS RAY B | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1202167 | 10225689 | COLLINS RAY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 724 OCEAN SPRINGS MS 395607224 |
| 1202169 | 10233672 | COLLINS RETHA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202170 | 10234558 | COLLINS RICHARD E | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1202172 | 10276454 | COLLINS RICHARD J | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1202174 | 10156943 | COLLINS ROBERT E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202175 | 10275428 | COLLINS ROBERT E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1202176 | 10312480 | COLLINS ROBERT G | READ MORGAN | CRIS E QUINN, THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1202184 | 10131493 | COLLINS ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 4415 |
| 1202185 | 10200436 | COLLINS ROBERT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1865 PO BOX 1866 NEW HAVEN CT 6508 |
| 1202187 | 10233835 | COLLINS RODGER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202188 | 10225690 | COLLINS RODNEY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1202191 | 10175743 | COLLINS ROLAND E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202192 | 10122732 | COLLINS ROLAND | NIX LAW FIRM | 2208 SUTSER DRIVE BAKERSFIELD TX 75638 |
| 1202194 | 10316242 | COLLINS RONALD G | ROBLES GONZALEZ | LG01 SOUTHWEST BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202196 | 10291734 | COLLINS RONALD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1202197 | 10142710 | COLLINS ROSE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1202198 | 10211406 | COLLINS ROSEMARY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202200 | 10143420 | COLLINS ROSIE E | READ MORGAN | CRIS E QUINN |
| 1202201 | 10181144 | COLLINS RUBIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI LONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1202202 | 10230882 | COLLINS RUBY L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1202204 | 10135892 | COLLINS RUBY P | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1202206 | 10100988 | COLLINS SAM G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1202207 | 10145887 | COLLINS SAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202210 | 10131894 | COLLINS SANDRA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1202211 | 10121487 | COLLINS SANDRA | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1202213 | 10137207 | COLLINS SARAH N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24228 PO BOX 24228 JACKSON MS 392254328 |
| 1202214 | 10234560 | COLLINS SARAH | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1202215 | 10257348 | COLLINS SEYMOUR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1202217 | 10233666 | COLLINS SHELBY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202219 | 10173808 | COLLINS SHIRLEY M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1202220 | 10246164 | COLLINS SHIRLEY | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1202222 | 10115527 | COLLINS SONYA B | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1202223 | 10233674 | COLLINS SOPHIA M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202225 | 10193423 | COLLINS STEPHEN J | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1202227 | 10150698 | COLLINS STEPHEN P | READ MORGAN | CRIS E QUINN, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| 1202229 | 10204963 | COLLINS SUE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III 379193399 KNOXVILLE TN 379193399 |
| 1202230 | 10122730 | COLLINS SUSIE W | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1202232 | 10104835 | COLLINS THELMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1202233 | 10164508 | COLLINS THELMA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1202237 | 10199723 | COLLINS THOMAS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1202238 | 10103321 | COLLINS THURMON L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1202240 | 10248845 | COLLINS TONI | LAW OFFICES OF PETER C ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202241 | 10276967 | COLLINS TROY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1202242 | 10177204 | COLLINS VASSALEE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202245 | 10151125 | COLLINS VINCENT H | LAW OFFICES OF PETER G. ANGELOS | ARMAND LA VORGNA, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330, HARRISBURG PA, 17102 |
| 1202246 | 10177212 | COLLINS VIOLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202248 | 10222096 | COLLINS VIRGINIA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1202249 | 10122731 | COLLINS VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1202250 | 10197541 | COLLINS VIRGINIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202252 | 10307061 | COLLINS WANDA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202253 | 10306279 | COLLINS WANDA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202254 | 10306711 | COLLINS WANDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202257 | 10269308 | COLLINS WESLEY G | BARON BUDD | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202260 | 10271148 | COLLINS WILBUR | DAVID M. LIPMAN, P.A. | CENTER SUITE 1113 CHARLESTON WV 25301. 33143 |
| 1202261 | 10158680 | COLLINS WLETA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD 331435186 |
| 1202263 | 10200601 | COLLINS WILLARD J | SILBER PEARLMAN | SUITE 900 MIAMI FL 331310201 ROGER WASHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1202265 | 10153088 | COLLINS WILLIAM A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1202270 | 10221101 | COLLINS WILLIAM G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1202271 | 10256108 | COLLINS WILLIAM H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202272 | 10164507 | COLLINS WILLIAM L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1202273 | 10255135 | COLLINS WILLIAM L | RODMAN | ALLEN |
| 1202275 | 10158691 | COLLINS WILLIAM P | LAW OFFICES OF PETER ANGELOS | GEORGE WEBB III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1202277 | 10132027 | COLLINS WILLIAM T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBB, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1202279 | 10223370 | COLLINS WILLIAM | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1202282 | 10312482 | COLLINS WILLIARD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1202283 | 10283034 | COLLINS WILLIE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1202284 | 10115807 | COLLINS WILLIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202289 | 10122728 | COLLINS WILLIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1202289 | 10197540 | COLLINS WILLIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202290 | 10108077 | COLLINS WILLIE | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1202291 | 10312482 | COLLINS WILLIS | REAUD MORGAN | CRIS E QUINN |
| 1202292 | 10264344 | COLLINS WOODROW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673276 | 10294690 | COLLINS BARON L | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673277 | 10293491 | COLLINS BESSIE L | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673659 | 10293878 | COLLINS PERRY D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675632 | 10297625 | COLLINS ALAN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Page:1153 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675633 | 10297626 | KELLEY MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685099 | 10295340 | COLLINS RALPH M | | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1685100 | 10295341 | COLLINS JOYCE | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1685264 | 10295546 | COLLINS RODNEY D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685265 | 10295547 | COLLINS NAOMI K | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1686423 | 10297208 | COLLINS EUNICE A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686424 | 10297209 | COLLINS MARTHA A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1689110 | 10298897 | COLLINS DANIEL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689111 | 10298898 | COLLINS ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203300 | 10314785 | COLLINS, III GEORGE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1203301 | 10184251 | COLLINS, III RANSFORD L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1203303 | 10291735 | COLLINS, JR BEAUREGARD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1203311 | 10280978 | COLLINS, JR GROVER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202318 | 10165746 | COLLINS, JR JOHN T | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203325 | 10218195 | COLLINS, JR WILLIAM A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1203326 | 10128195 | COLLINS, JR WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1687872 | 10298907 | COLLINS, JR JOHN | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1203330 | 10267716 | COLLINS, SR EDWARD | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1203331 | 10204205 | COLLINS, SR JAMES L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1203332 | 10162638 | COLLINS, SR JIMMIE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1203333 | 10177208 | COLLINS, SR JOE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1203334 | 10135009 | COLLINS, SR LEONARD J | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1203335 | 10193109 | COLLINS, SR RALPH D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1202338 | 10177211 | COLLINS, SR WILLIE A | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1203340 | 10204448 | COLLINS, SR WILLIE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1064042 | 10096738 | COLLINSWORTH HELEN | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1204341 | 10187506 | COLLINSWORTH DOUGLAS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203342 | 10130879 | COLLINSWORTH EDITH | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1203345 | 10130872 | COLLINSWORTH LAWRENCE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1202346 | 10115848 | COLLINSWORTH REBECCA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1202348 | 10307063 | COLLINSWORTH VIRGINIA W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202351 | 10167056 | COLLIS HOWARD W | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1202353 | 10255435 | COLLISE DAVID G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202354 | 10255436 | COLLISE JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202355 | 10209753 | COLLISHAW PAMELA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1202356 | 10209752 | COLLISHAW RICHARD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1202396 | 10124339 | COLLOM WILLIAM E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1023168 | 10233676 | COLLUM ANNELL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202369 | 10291736 | COLLUM CHARLES M | RANCE N ULMER | PO BOX 11 BAY SPRINGS MS 39422 |
| 1203173 | 10144541 | COLLUM DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202375 | 10233675 | COLLUM FRANCIS F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203176 | 10263350 | COLLUM JANET | LAUDIG GEORGE RUTHERFORD | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1202378 | 10144345 | COLLUM JERRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1202379 | 10122736 | COLLUM JOYCE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1202384 | 10240112 | COLLUMS D J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202388 | 10260112 | COLNAR EDWARD R | HOPKINS GOLDENBERG | 2227 SOUTH STATE RTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 PO BOX 959 |
| 1203395 | 10155595 | COLOGNESI JOHN R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1203396 | 10181345 | COLOMB JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1202397 | 10181346 | COLOMB PATRICIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1018358 | 10086825 | COLOMBO GIOVANNI R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1032359 | 10088825 | COLOMBO MARIA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202398 | 10146314 | COLOMBO ANGELO | CARLOS A ZELAYAII | 2200 JACKSON BOULEVARD CHALMETTE LA 70043 |
| 1202399 | 10258906 | COLOMBO GINO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1202401 | 10158732 | COLOMBO RICHARD G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1202402 | 10159944 | COLOMBO THOMAS A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1202403 | 10255682 | COLOMBO VICTOR J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1202406 | 10313032 | COLOMO ALEJANDRO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202408 | 10135580 | COLON CANDIDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202410 | 10308109 | COLON CARMEN | PERLBERGER | ANN M O'KEEFE |
| 1202411 | 10191469 | COLON CASTRO | WOODS WOODS LAW FIRM | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1202412 | 10143343 | COLON CATALINA | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1202413 | 10242076 | COLON CONCEPCION | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202414 | 10143345 | COLON CONCEPCION S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1202415 | 10242127 | COLON DAVID R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1202416 | 10271151 | COLON DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1202419 | 10308108 | COLON FLORENTINO | PERLBERGER | ANN M O'KEEFE |
| 1202420 | 10173321 | COLON HEMILCE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202428 | 10191285 | COLON LESTER E | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1202429 | 10421244 | COLON LUIS T | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1202430 | 10191393 | COLON MARIA T | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1202431 | 10144344 | COLON MARIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202432 | 10191277 | COLON MATILDE C | WOODS  WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1202433 | 10143346 | COLON OLGA | WILLIAM BAILEY LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1674428 | 10294659 | COLON THOMAS J | LAW OFFICES OF PETER T NICHOL | 300 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674420 | 10371128 | COLON MYRON | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1202437 | 10371127 | COLONA BARBARA | RATNER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1202438 | 10171127 | COLONA JOSEPH F | RATNER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1202439 | 10113994 | COLONEL BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202441 | 10117704 | COLONERO EDWARD P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1202442 | 10117705 | COLONERO RUTH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1689113 | 10299900 | COLONNA JOAN | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1671155 | 10299895 | COLONNA JANE M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1689112 | 10299899 | COLONNA PHILIP | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202443 | 10174656 | COLONNESE GAETANO J | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1202444 | 10169783 | COLONROSADO ERNESTO | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202445 | 10158393 | COLONROSADO ISABEL | TAYLOR  CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1202446 | 10169784 | COLONROSADO ISABEL | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202447 | 10268826 | COLOPY GERMANOUSE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1202448 | 10266492 | COLOSIMO JOSEPHINE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202450 | 10226491 | COLOSIMO RUSSELL J | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1226491 | 10156357 | COLPACK LYNN F | BARON  BUDD | ANGELA C BARMEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202454 | 10108664 | COLPO DONNA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202459 | 10151821 | COLQUETTE CHARLOTTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1202460 | 10316441 | COLQUHOUN DOROTHY | ROBLES  GONZALEZ | LORI SCRRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202461 | 10229287 | COLQUITT RICHARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202472 | 10270118 | COLQUITT WELTON E | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202473 | 10293243 | COLQUITT WELTON E | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1203040 | 10259321 | COLQUITT WELTON E | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202475 | 10160611 | COLRIDGE KATHRUN | BRAYTON  PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1202476 | 10101611 | COLRIDGE KATHRUN | BRAYTON  PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1202482 | 10233657 | COLSON BOBBIE | LANIER  WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1202483 | 10259676 | COLSON DAVID L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202484 | 10233678 | COLSON DEBORAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202486 | 10259675 | COLSON DOIANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1202488 | 10112286 | COLSON GARY W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1202489 | 10157589 | COLSON J B | PATTON LAW OFFICES | 41122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1202490 | 10170416 | COLSON JAMES M | TAYLOR  CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1202490 | 10170416 | COLSON JAMES M | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202496 | 10112285 | COLSON WENONAH | PATTON LAW OFFICES | 4121 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1686425 | 10297210 | COLSON EMMETT E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1202498 | 10112209 | COLSTON ALICE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202497 | 10112237 | COLSTON ALZADE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202499 | 10132997 | COLSTON AMANDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1202509 | 10122738 | COLSTON JEAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1202513 | 10112996 | COLSTON PRENTIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202514 | 10286327 | COLSTON ROBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202517 | 10195927 | COLSTON VIRGIL B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR BAILLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202519 | 10185276 | COLTER ANNETTE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202518 | 10185277 | COLTER JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1686426 | 10297211 | COLTER CHARLES H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1202522 | 10167250 | COLTHARP DOROTHY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1202523 | 10167249 | COLTON HENRY H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1202524 | 10311362 | COLTON BEVERLY J | HERTOGS FLUEGEL STEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1202525 | 10111599 | COLTON CHARLES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1202526 | 10275919 | COLTON MARY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1202530 | 10189031 | COLTON SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1202531 | 10189030 | COLTON, JR MAURICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1202532 | 10248007 | COLTRAIN JAMES H | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1202533 | 10274518 | COLTRAIN JAMES H | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1202534 | 10286683 | COLTRAIN JIMMY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1202535 | 10283604 | COLTRAIN LORRAINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1202536 | 10288008 | COLTRAIN LORRAINE | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1202537 | 10274519 | COLTRAIN LORRAINE | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1202538 | 10248817 | COLTRAIN, JR ARCHIE D | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1202540 | 10211691 | COLUCCI ERNEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202541 | 10112692 | COLUCCI GAIL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202542 | 10132620 | COLUCCI MARY A | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1202543 | 10164994 | COLUCCI MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202544 | 10184993 | COLUCCI PAUL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202545 | 10112619 | COLUCCI, JR SAMUEL A | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1202546 | 10300898 | COLUCCIO JENNIE | TOCCI DOMINICK | DOMINICK TOCCI 99 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1202547 | 10258839 | COLUCCIO MARIO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1202550 | 10241750 | COLOMBIA FRANK J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202554 | 10220510 | COLOMBO ANNA R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1202555 | 10220519 | COLOMBO GERALD A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1202558 | 10183391 | COLUNGA AMBARINA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202560 | 10223535 | COLUNGA JUANITA P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202561 | 10218377 | COLUNGA LUIS F | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1202562 | 10231527 | COLUNGA RAUL | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1202567 | 10105234 | COLVERT BONNIE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202569 | 10149507 | COLVERT, SR ROBERT L | READ MORGAN | CRIS E QUINN |
| 1202571 | 10122739 | COLVILLE CORENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1007301 | 10081714 | COLVIN BRANCH | SWEENEY | |
| 1202574 | 10281172 | COLVIN ALVA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1202577 | 10114382 | COLVIN ANN A | GOLDBERG PERSKY JENNINGS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1202578 | 10108665 | COLVIN ANN A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202552 | 10312487 | COLVIN BERNICE | READ MORGAN | CRIS E QUINN |
| 1202584 | 10145888 | COLVIN BETHINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202585 | 10102263 | COLVIN BEULAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202586 | 10102260 | COLVIN CORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202594 | 10173809 | COLVIN DONALD T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202595 | 10312483 | COLVIN EARNEST | READ MORGAN | CRIS E QUINN |
| 1202596 | 10312937 | COLVIN EDDIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1202598 | 10312485 | COLVIN ELLA | READ MORGAN | CRIS E QUINN |
| 1202600 | 10102259 | COLVIN ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202602 | 10287268 | COLVIN EUGENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1202604 | 10114381 | COLVIN FREDERIC | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1202608 | 10105235 | COLVIN HATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202609 | 10208449 | COLVIN JAMES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202611 | 10165473 | COLVIN JAMES B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202612 | 10157891 | COLVIN JAMES D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1202617 | 10177213 | COLVIN JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202619 | 10177216 | COLVIN JULIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202620 | 10177215 | COLVIN KIRBY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202621 | 10102262 | COLVIN LESTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202625 | 10200538 | COLVIN LORENZO | SILBER PEARLMAN | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1202626 | 10229288 | COLVIN MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202630 | 10152797 | COLVIN MARY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202631 | 10177214 | COLVIN MARY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202632 | 10208450 | COLVIN MARY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202633 | 10139998 | COLVIN MARY I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202634 | 10102261 | COLVIN MATTIE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202635 | 10246204 | COLVIN MATTIE | WATERS & KRAUS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1202636 | 10244604 | COLVIN MORAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1202637 | 10164604 | COLVIN NORMA L | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1202639 | 10194517 | COLVIN PATSY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202640 | 10177217 | COLVIN PERCY L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1202643 | 10112484 | COLVIN ROBERT | READ MORGAN | CRIS E QUINN |
| 1202644 | 10143028 | COLVIN RODGER | READ MORGAN | CRIS E QUINN |
| 1002645 | 10122740 | COLVIN ROSE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202648 | 10246203 | COLVIN SHIRLEY | WATERS KRAUS | 3219 MCKINNEY AVENUE, SUITE 3000 DALLAS TX 75204 |
| 1202650 | 10173810 | COLVIN TRUDY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202651 | 10114029 | COLVIN VIVIAN O | REAUD MORGAN | CRIS E QUINN |
| 1202654 | 10150521 | COLVIN WALTER R | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1202655 | 10312486 | COLVIN WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1202657 | 10152796 | COLVIN, SR GEORGE W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1048414 | 10090476 | COLWARD ROYAL T | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048415 | 10090477 | COLWARD BERNICE L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1050402 | 10091159 | COLWARD VIDA M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1062913 | 10097005 | COLWELL TERENCE T | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1202659 | 10300990 | COLWELL CHARLES | RODMAN | ALLEN RODMAN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1202660 | 10291173 | COLWELL CHARLIE | RANCE N ULMER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202661 | 10184995 | COLWELL CLIFFORD V | KELLEY FERRARO | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1202662 | 10099352 | COLWELL DOLORES | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1202663 | 10099354 | COLWELL DOLORES | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1202664 | 10184996 | COLWELL DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202668 | 10211167 | COLWELL GAYLOR R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202670 | 10099351 | COLWELL JAMES | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1202672 | 10099353 | COLWELL JAMES | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1202673 | 10246669 | COLWELL JOHN L | RODMAN BARON BUDD | 112 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202676 | 10300991 | COLWELL MARY | RODMAN | ALLEN RODMAN |
| 1202677 | 10207453 | COLWELL PERRY | WARTNICK CHABER HAROWITZ | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1202678 | 10101773 | COLWELL PHYLLIS R | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1202680 | 10207454 | COLWELL THERESA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1202682 | 10229292 | COLWELL UTAH | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1202683 | 10171126 | COLVER BETTY J | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1202687 | 10171125 | COLVER WILLIAM M | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1202689 | 10277483 | COMACHO CANDELARIO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202689 | 10277484 | COMACHO MARCELINA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202691 | 10209897 | COMALANDER PEGG M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1031032 | 10086697 | COMANS VICTOR | PETERSEN HERRON | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059650 | 10095168 | COMANSE GLEN A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059651 | 10095169 | COMANSE MARYLOU | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1202698 | 10240718 | COMARDELLE MARY A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1202699 | 10240717 | COMARDELLE WALTER P | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1202702 | 10106476 | COMBESS SADIE E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
(ASBESTOS CLAIMS)

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202704 | 10106475 | COMBESS, JR JAMES A | ROBERT SWEENEY CO | MATTHEW P BRADY 55 PUBLIC SQUARE STE. 950, ILLUMINATING BUILDING CLEVELAND OH |
| 1202706 | 10115281 | COMBIS EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202708 | 10178764 | COMBOW DONNA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1202709 | 10178763 | COMBOW SAMUEL P | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1202710 | 10195559 | COMBRINK ELLAIN | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1008005 | 10082068 | COMBS SHALER | THORNTON EARLY SWEENEY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009073 | 10082250 | COMBS GEORGE W | SWEENEY | |
| 1068584 | 10125005 | COMBS EDNA M M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 294021137 |
| 1202715 | 10158880 | COMBS BILL G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1202716 | 10233684 | COMBS CAROLYN G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202717 | 10235138 | COMBS CAROLYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1202712 | 10235621 | COMBS CHARLES | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1202711 | 10236543 | COMBS CINDY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1202721 | 10156000 | COMBS CONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202713 | 10138255 | COMBS DEBRA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1202722 | 10231682 | COMBS DENNIS | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1202725 | 10261192 | COMBS DOROTHY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1202726 | 10254174 | COMBS EARL B | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1202730 | 10253681 | COMBS EARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202731 | 10246670 | COMBS ELDENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202736 | 10265804 | COMBS ETHEL D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1202738 | 10156760 | COMBS FRANK | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1202745 | 10265805 | COMBS GLENNIE T | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1202747 | 10270827 | COMBS HAROLD W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETT ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1202748 | 10264771 | COMBS HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202749 | 10223683 | COMBS HOWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202750 | 10124860 | COMBS HOWARD | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1202755 | 10275305 | COMBS JERRY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1202756 | 10100572 | COMBS JIMMY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1202758 | 10156761 | COMBS JOANNE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1202760 | 10252005 | COMBS JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202762 | 10249391 | COMBS JUDY L | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1202765 | 10300992 | COMBS LAURA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202766 | 10115246 | COMBS LEONA | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1202767 | 10115248 | COMBS LINDA S | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1202768 | 10261392 | COMBS MAJOR C | FRAZER DAVIDSON | 1 JACKSON PLACE SUITE 1200 1 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1202772 | 10214355 | COMBS MARTIN E | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1202773 | 10155881 | COMBS MARY L | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1202775 | 10155996 | COMBS MICHAEL | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1202778 | 10227144 | COMBS ORVILLE | CASCINO VAUGHAN LAW OFFICES | 403 FIRST NORTH AVENUE CHICAGO IL 606101111 |
| 1202779 | 10115247 | COMBS ORVILLE | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1202780 | 10214372 | COMBS PATRICIA | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1202781 | 10167401 | COMBS PAUL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1202784 | 10310337 | COMBS ROBERT R | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1202785 | 10275484 | COMBS ROGER D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1202786 | 10250009 | COMBS ROSEALEE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202788 | 10264770 | COMBS SAMUEL | KELLY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202789 | 10271352 | COMBS SHARON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1202790 | 10235680 | COMBS SHERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202791 | 10115520 | COMBS SHERRY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1202792 | 10235679 | COMBS STEVE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202793 | 10285541 | COMBS TERRY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1202797 | 10214356 | COMBS VICKY | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1202798 | 10249390 | COMBS VIRGIL F | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1202801 | 10212173 | COMBS WILLIAM L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202803 | 10119231 | COMBS ZELLA H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1675717 | 10297947 | COMBS A C | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1685649 | 10296143 | COMBS FRANK D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685650 | 10296144 | COMBS FRANK D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685583 | 10098199 | COMBS, SR SPENCER S | NESS MOTLEY LOADHOLT RICHARDSON PO | MARION C CUFFANI 90 WOODBRIDGE CENTER DR. P.O. BOX 1137 CHARLESTON SC 29402 |
| 1202807 | 10214371 | COMBS, SR OMER V | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1002260 | 10080442 | COMEAU JOHN P | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1020624 | 10084189 | COMEAU DOUGLAS | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1020625 | 10084190 | COMEAU ANNE | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1020813 | 10219467 | COMEAU MAURICE J | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 11 NORTH BROADWAY SUITE 315 FARGO ND 581071932 |
| 1067516 | 10097937 | COMEAUX JOSEPH | REAUD MORGAN | CRIS E QUINN |
| 1067517 | 10097938 | COMEAUX EVANGELINE | REAUD MORGAN | CRIS E QUINN |
| 1202815 | 10255691 | COMEAUX BARBARA | THE FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1202816 | 10187121 | COMEAUX BERYL O | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1202818 | 10222110 | COMEAUX BILL L | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202819 | 10185351 | COMEAUX CAROLYN S | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1202821 | 10148347 | COMEAUX CECILIA | PROVOST UMPHREY LEBLANC WADDELL, LLC | BRYAN O BLEVINS, JR ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1202822 | 10231109 | COMEAUX CURTIS | PROVOST UMPHREY LEBLANC MAPLES WADDELL | BRYAN O BLEVINS, JR 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1202824 | 10146504 | COMEAUX FANNIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202823 | 10259609 | COMEAUX GERALD J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202825 | 10276146 | COMEAUX LAWRENCE | FOSTER SEAR | 3401 ARLINGTON CENTRE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202826 | 10211219 | COMEAUX MARIA O | PROVOST UMPHREY LEBLANC MAPLES WADDELL; MCKERNAN LAW FIRM | BRYAN O BLEVINS, JR 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170; 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1202836 | 10148348 | COMEAUX MARY A | PROVOST UMPHREY LEBLANC MAPLES WADDELL; MCKERNAN LAW FIRM | BRYAN O BLEVINS, JR 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170; 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1202839 | 10249321 | COMEAUX MELVIN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202838 | 10249374 | COMEAUX MELVIN | PROVOST UMPHREY LEBLANC MAPLES WADDELL; MCKERNAN LAW FIRM | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170; 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1202835 | 10245597 | COMEAUX SHIRLEY | PROVOST UMPHREY CHRISTOPHER MKKS; FOSTER SEAR | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642; 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202847 | 10249322 | COMEAUX SYBIL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202848 | 10249375 | COMEAUX SYBIL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1202849 | 10148346 | COMEAUX WILBERT | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1202845 | 10187220 | COMEAUX, JR CLESNE J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1202844 | 10211210 | COMEAUX, JR JOHN R | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1202843 | 10286773 | COMEAUX, SR DONALD J | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1202850 | 10225237 | COMEI GAETANO A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202851 | 10225248 | COMEI JOSEPHINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1054622 | 10093297 | COMER ARLENE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202852 | 10270284 | COMER ALFRED | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1202859 | 10112984 | COMER ALICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1202860 | 10167761 | COMER BEULAH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1202861 | 10218029 | COMER BOB G | | |
| 1202862 | 10286383 | COMER BOB G | | |
| 1202863 | 10292579 | COMER CARTER J | | |
| 1202865 | 10119391 | COMER DEBBIE | | |
| 1202868 | 10119390 | COMER DONALD R | COMER DONALD R | |
| 1202870 | 10253663 | COMER EDWARD C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1202872 | 10291740 | COMER FRANCES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202873 | 10286384 | COMER FRANKIE C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1202874 | 10218030 | COMER FRANKIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202875 | 10266970 | COMER FREDERICK | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202876 | 10292539 | COMER HENRY J | PRITCHARD LAW FIRM | P.O. BOX 1417 PASCAGOULA MS 395681704 |
| 1202877 | 10149725 | COMER HUBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1202881 | 10193218 | COMER JAMES D | READ MORGAN | CRIS E QUINN |
| 1202882 | 10193249 | COMER JANE B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1202883 | 10112843 | COMER JESSIE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1202884 | 10242607 | COMER JIM E | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1202885 | 10316760 | COMER JOHN L | HISSEY KIENTZ HERRON; ROBLES GONZALEZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060; LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202888 | 10228027 | COMER JOSEPH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202890 | 10145889 | COMER MADILYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202890 | 10253045 | COMER MARION | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1202891 | 10119232 | COMER MARY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202894 | 10102264 | COMER MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202897 | 10241648 | COMER RALPH T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202899 | 10261811 | COMER RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202899 | 10286385 | COMER RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202902 | 10253044 | COMER ROGER D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1202902 | 10241647 | COMER RUTH A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202903 | 10155858 | COMER RUTH A | ANGELA C BARMEY | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1202908 | 10111162 | COMER THELMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1018594 | 10088153 | COMERFORD MABLE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038516 | 10088152 | COMERFORD TONY H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202909 | 10227704 | COMER THEODORE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1202913 | 10291741 | COMER WOODIE W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1202914 | 10241645 | COMER, JR RALPH T | BARON BUDD | 1102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1018594 | 10083651 | COMERFORD MABLE | ROBLES GONZALEZ | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1202915 | 10129289 | COMERFORD JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1202919 | 10224696 | COMERZAN BETTY | DAVID M LIPMAN P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143S186 |
| 1202921 | 10190100 | COMET JEANNE E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1019010 | 10190100 | COMET MELVIN R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1686981 | 10297860 | COMETTI JOSEPH A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686982 | 10297861 | COMETTI LUCY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1202928 | 10152694 | COMINS JAMES T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202929 | 10156295 | COMINS KATHERINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202932 | 10309012 | COMINSKY WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1202933 | 10134007 | COMINSKY TOMMASINA | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1202937 | 10133403 | COMINSKY JOYCE A | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1045225 | 10085435 | COMINSKY ROBERT | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1202938 | 10085436 | COMINSKY NANCY E | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1202940 | 10089936 | COMINSKY BONNIE | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1202938 | 10171296 | COMISSO DONNA | PEIRCE RAYMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| | | COMISSO ROCKY F | PEIRCE RAYMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| | | COMTO GOLDIE | MORRIS EISEN | 233 BROADWAY NEW YORK NY 11231 |
| | | COMLEY HAROLD H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1202943 | 10282611 | COMNESSO LEWIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202944 | 10282612 | COMNESSO RENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202945 | 10189150 | COMMIATO CATHERINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1202946 | 10189149 | COMMIATO SAM S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1202948 | 10232552 | COMMISO JOSEPH M | KELLEY FERRARO | ARLINGTON TX 76006 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202949 | 10212553 | COMMISO VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1202950 | 10152583 | COMMON ANNIE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202951 | 10152582 | COMMON LEEVIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1202952 | 10143030 | COMMONS ANDREW J | REAUD MORGAN | CRIS E QUINN |
| 1202953 | 10143031 | COMMONS SUSIE | REAUD MORGAN | CRIS E QUINN |
| 1202955 | 10215703 | COMO ALBERT | REAUD MORGAN | CRIS E QUINN |
| 1202956 | 10316994 | COMO ANTOINETTE R | REAUD MORGAN | CRIS E QUINN |
| 1202957 | 10769049 | COMO AUGUSTUS | MCQUAID BEDFORD | AUBREY A SMITH, JR |
| 1202958 | 10882723 | COMO GEORGIA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1202959 | 10122741 | COMO JOANN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1202961 | 10205739 | COMO NINO | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1202962 | 10154596 | COMO, JR LAWRENCE J | REAUD MORGAN | CRIS E QUINN |
| 1202964 | 10156095 | COMO, JR LEANDER | PROVOST UMFREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1202965 | 10187222 | COMO, SR WHITNEY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1202974 | 10287605 | COMOTO LUCY R | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1201468 | 10168468 | COMP WILLIAM | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 1053 |
| 1202982 | 10260032 | COMPEAU GLORIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1202983 | 10246031 | COMPEAU JAMES E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1026577 | 10085113 | COMPEL JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1026578 | 10085114 | COMPEL ALMA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1202992 | 10277376 | COMPOLI VANGELIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1202993 | 10277377 | COMPOLI ALICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1202996 | 10233685 | COMPSTON DAVID L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202997 | 10233686 | COMPSTON DIANNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1010062 | 10082552 | COMPTON WILLIAM M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010063 | 10082553 | COMPTON CATHERINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1054624 | 10093298 | COMPTON GLADYS B | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1202998 | 10871145 | COMPTON ABRAHAM | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1203000 | 10309995 | COMPTON BARBARA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1203002 | 10146278 | COMPTON BERNARD | REAUD MORGAN | CRIS E QUINN |
| 1203003 | 10276622 | COMPTON BETTY B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192428 |
| 1203004 | 10118074 | COMPTON BETTY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203006 | 10226847 | COMPTON BOBBY K | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203007 | 10232070 | COMPTON BONNIE T | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203008 | 10260882 | COMPTON CARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203012 | 10260881 | COMPTON CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203013 | 10149726 | COMPTON CHARLES E | REAUD MORGAN | CRIS E QUINN |
| 1203011 | 10150699 | COMPTON CHARLES E | REAUD MORGAN | CRIS E QUINN |
| 1203017 | 10275755 | COMPTON CHRISTA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1203020 | 10161096 | COMPTON DIANE E | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1203021 | 10146279 | COMPTON DORIS | REAUD MORGAN | CRIS E QUINN |
| 1203024 | 10212601 | COMPTON ELAINE B | REAUD MORGAN | CRIS E QUINN |
| 1203026 | 10110015 | COMPTON EMMA J | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1203030 | 10275621 | COMPTON EUGENE M | BARON & BUDD | BRYAN O BLEVINS, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1203032 | 10226848 | COMPTON GEORGIA L | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1203034 | 10173554 | COMPTON GEORGIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203037 | 10300996 | COMPTON GLEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203043 | 10300997 | COMPTON HESTER | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203049 | 10247064 | COMPTON JANETTE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1203051 | 10300998 | COMPTON JEFFREY L | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1203053 | 10314497 | COMPTON JOEL T | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203054 | 10264499 | COMPTON JUDY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1203055 | 10262935 | COMPTON LARRY D | LANIER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1203046 | 10433027 | COMPTON LEWIS | VARAS & MORGAN | P.O. BOX 886 886 HAZELHURST MS 39083 |
| 1203045 | 10131302 | COMPTON LONNIE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1203041 | 10275754 | COMPTON LOTTIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1203063 | 10156516 | COMPTON LUCY M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1203058 | 10264499 | COMPTON MARK | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1203059 | 10269767 | COMPTON MICHAEL D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1203060 | 10212600 | COMPTON MICHAEL | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1203061 | 10108465 | COMPTON PAUL J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1203062 | 10247063 | COMPTON PETER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1203064 | 10161095 | COMPTON ROBERT K | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1203065 | 10098336 | COMPTON ROY H | GOLDMAN SKEEN | DAVID M LAYTON 11 EAST LEXINGTON STREET BALTIMORE MD |
| 1203069 | 10108466 | COMPTON RUTH E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1203070 | 10314498 | COMPTON SARAH M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203071 | 10117164 | COMPTON SCARLETT | PROVOST UMPHREY | BRYAN O BLEVINS, JR P O BOX 4905 BEAUMONT TX 77704 |
| 1203072 | 10264450 | COMPTON STARLINE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1203073 | 10177218 | COMPTON SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 11301 WACO TX |
| 1203074 | 10156611 | COMPTON WARREN E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1685932 | 10296490 | COMPTON WALTER J | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD |
| 1685933 | 10296491 | COMPTON JANICE M | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1203079 | 10232069 | COMPTON, SR JIMMY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203082 | 10140021 | COMSTOCK ANNA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1203083 | 10283551 | COMSTOCK CAROLYN | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1203095 | 10140019 | COMSTOCK RUSSELL E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1203097 | 10229522 | COMSTOCK SALLY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1203098 | 10287615 | COMSTOCK SARAH | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1203094 | 10287614 | COMSTOCK RUSSELL A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1203088 | 10285687 | COMSTOCK JUDY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1203087 | 10285536 | COMSTOCK HAROLD H | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1203102 | 10283540 | COMSTOCK SR JIMMY H | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1203103 | 10285685 | COMSTOCK, SR ROBERT L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1203104 | 10287985 | COMTO EUSEBIO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1203105 | 10287986 | COMTO SILVANA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1203110 | 10153649 | CONALES JESUS | READ MORGAN | CRIS Q QUINN |
| 1203114 | 10244005 | CONANT JOSEPH G | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1203115 | 10197023 | CONANT JUDITH A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1203116 | 10197023 | CONANT MICHAEL G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1203118 | 10244006 | CONANT VELMA P | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1203119 | 10164997 | CONAR GRACINE | GILLENWATER, NICHOL & AMES | DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1203121 | 10164996 | CONAR HOWARD A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1203122 | 10291742 | CONARD CAROLYN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1203123 | 10291687 | CONARD ERVIN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203124 | 10235688 | CONARD JANET | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15237 |
| 1203125 | 10188913 | CONARD JANICE | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1203126 | 10188912 | CONARD JEFFREY R | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1203127 | 10110830 | CONARD LAREN C | GOLDBERG PERSKY JENNINGS WHITE | ZANE SAVINGS 4901 TONE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1203128 | 10188911 | CONARD LAREN | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1870064 | 10297949 | CONARDE LARRY K | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1203129 | 10229847 | CONAT DONALD | ZAMLER, MELLEN & SHIFMAN, P.C. | SOUTHFIELD MI 48075 |
| 1203130 | 10229848 | CONAN JACQUELINE | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1203131 | 10172220 | CONAWAY CONNIE M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1203133 | 10225415 | CONAWAY DANNY R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1203134 | 10158623 | CONAWAY DOREEN I | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |

Page:1166 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203135 | 10270902 | CONWAY ESSIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1203137 | 10112034 | CONWAY GEORGE R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1203138 | 10291743 | CONWAY JAMES L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1203128 | 10158622 | CONWAY JOHN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1203141 | 10138256 | CONWAY JOSEPH W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203142 | 10192217 | CONWAY KENNETH A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203143 | 10237367 | CONWAY KENNETH E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203144 | 10270903 | CONWAY KENNETH E | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1203146 | 10119234 | CONWAY MABEL L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203147 | 10161605 | CONWAY MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203161 | 10209751 | CONWAY MARY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1203162 | 10209750 | CONWAY RICHARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203154 | 10183257 | CONWAY SHEREE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2928 ... JACKSON MS 39225 |
| 1203157 | 10177219 | CONWAY WILLIAM | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1203159 | 10248218 | CONWAY BRENDAN | SACKS SACKS | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1203160 | 10311189 | CONROY HARRIETTE | EARLY LUDWICK SWEENEY STRAUSS LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 06508 |
| 1203167 | 10191114 | CONROY MARY | EARLY LUDWICK SWEENEY STRAUSS LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 06508 |
| 1203166 | 10200432 | CONROY RICHARD | EARLY LUDWICK SWEENEY STRAUSS LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 06508 |
| 1203165 | 10200433 | CONCELMO ANNA | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ... P.O. BOX 193600 SAN JUAN PR 00919-3600 |
| 1203169 | 10270283 | CONCELMO JOSEPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203170 | 10225536 | CONCEPCION ANA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203171 | 10221288 | CONCES ALINE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203172 | 10225528 | CONCES JACQUELINE H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1203173 | 10207531 | CONCES LAWRENCE V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203179 | 10190227 | CONCES, JR GEORGE B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203182 | 10319991 | CONCI VICTOR M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203183 | 10230708 | CONDE CONSUELO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203176 | 10122742 | CONDE JUANITA F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203177 | 10236682 | CONDE RUDOLPH D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203184 | 10122743 | CONDELLO ANTHONY R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1203186 | 10236881 | CONDELLO JEAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1203189 | 10168455 | CONDER JERRY L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610-1117 |
| 1203190 | 10184273 | CONDERINO ANSELMO C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33131 |
| 1203191 | 10184274 | CONDERINO CATHERINE F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33131 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1201192 | 10108850 | CONDINO JOSEPH J | THORNTON EARLY | BLVD MIAMI FL 331312331 |
| 1201194 | 10183122 | CONDON CAROL | LAW OFFICES OF PETER G ANGELOS | JOHN BARRETT 201 PORTLAND STREET BOSTON MA 021141706 |
| 1201196 | 10184312 | CONDON FRANK A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1201197 | 10159735 | CONDON GARY | LAW OFFICES OF ANDREW WATERS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1201198 | 10213381 | CONDON JAMES G | EARLY LUDWICK SWEENEY LLC | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1201199 | 10148433 | CONDON LAURA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1201200 | 10211382 | CONDON LORINDA | EARLY LUDWICK SWEENEY LLC | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1201201 | 10161121 | CONDON WILLIAM | LAW OFFICES OF PETER G ANGELOS | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1201203 | 10196441 | CONDRAY FRED L | VARAS MORGAN | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1201202 | 10230917 | CONDUPA MIKE | KELLEY FERRARO | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1201211 | 10230734 | CONDUPI JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201212 | 10230735 | CONDUPI JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1018592 | 10083650 | CONE MARY | ROBLES GONZALEZ | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1201214 | 10220307 | CONE CHARLES | FOSTER SEAR | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1201215 | 10227064 | CONE JAMES C | JOHN F DILLON PLC | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201216 | 10196642 | CONE JANE R | VARAS MORGAN | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1201218 | 10309044 | CONE JANIE L | ROBLES GONZALEZ | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1201220 | 10227074 | CONE JOAN M | FOSTER SEAR | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1686427 | 10297212 | CONE BOBBIE C | MORRIS SAKALARIOS GONZALEZ | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1201222 | 10309043 | CONE JR GARVIS C | ROBLES GONZALEZ | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1201226 | 10234723 | CONER JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1201227 | 10226793 | CONERLY ARTHUR W | WILLIAM BAILEY LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1201228 | 10181148 | CONERLY BESSIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1201230 | 10158266 | CONERLY JESSIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1201233 | 10181347 | CONERLY MARY A | BARRETT LAW OFFICES | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1201234 | 10205700 | CONEY HERBERT | RANCE N ULMER | PO BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1201241 | 10227214 | CONEY JAMES R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201242 | 10291744 | CONEY LORENE | BERGER JAMES GAMMAGE | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1201243 | 10227209 | CONFALONE JOSEPH A | BRAYTON PURCELL | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1201244 | 10102074 | CONFER GERALD | LIPSITZ PONTERIO LLC | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1201245 | 10205700 | CONFER JAMES R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1203246 | 10272014 | CONFER JOYCE K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1201247 | 10102074 | CONFITTI BOB L | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055447 | 10093818 | CONFORTI CHARA | JACK B BALDWIN | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1201249 | 10301000 | CONFORTI NICOLA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203252 | 10237368 | CONGDON DAVID R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1677319 | 10299901 | CONGEMI LUCILLE V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689114 | 10299902 | CONGEMI MIKE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203254 | 10129290 | CONGER DOLLY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203257 | 10149727 | CONGER, JR CHARLES R | READ MORGAN | CRIS E QUINN |
| 1203260 | 10125515 | CONGLETON DAVID L | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1203261 | 10124756 | CONGLETON FRANCES | NESS MOTLEY LOADHOLT RICHARDSON PO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1203262 | 10249063 | CONGLETON FRANCES | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1203263 | 10125519 | CONGLETON GLORIA | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1203265 | 10274754 | CONGLETON MARSHALL | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1203266 | 10240062 | CONGLETON MARSHALL | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1203268 | 10285830 | CONGLOSE MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203269 | 10285828 | CONGLOSE RONALD L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203270 | 10217316 | CONGRAM EARL G J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1203271 | 10217317 | CONGRAM JANET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1203272 | 10291653 | CONGRESS INEZ W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1203273 | 10259982 | CONGRESS RANCE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1677911 | 10300089 | CONGRESS SIMON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677913 | 10300090 | CONGRESS SALLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203278 | 10258840 | CONIGLIARO JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1203279 | 10258841 | CONIGLIARO LUCILLE | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1203280 | 10287998 | CONIGLIO ANTHONY | BARON BUDD | 1602 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1203290 | 10101775 | CONISH JAMES | WYSOKER, GLASSNER & WEINGARTNER | P O LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1203291 | 10230727 | CONISH LEROY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203292 | 10230725 | CONISH, JR YANNIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203293 | 10230724 | CONISH, SR MANNIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203255 | 10312255 | CONKLAN JO A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203297 | 10291655 | CONKLE EDNA L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1203302 | 10313258 | CONKLE SUE A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203295 | 10086790 | CONKLE RAYMOND C | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1032096 | 10086791 | CONKLIN KAREN L | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1034250 | 10087092 | CONKLIN RAYMOND C | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074931934 |
| 1034251 | 10087093 | CONKLIN KAREN L | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074931934 |
| 1203303 | 10225692 | CONKLIN A D | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203304 | 10306351 | CONKLIN AUDREY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1203306 | 10245623 | CONKLIN DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1203308 | 10245623 | CONKLIN EDWARD D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1203310 | 10215686 | CONKLIN ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203311 | 10269008 | CONKLIN FREDERICK | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1203316 | 10269009 | CONKLIN JOAN W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1203317 | 10163824 | CONKLIN LINDA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1203318 | 10285524 | CONKLIN LLOYD E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1203319 | 10285535 | CONKLIN LORA M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1203321 | 10155699 | CONKLIN MARY F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1203322 | 10133450 | CONKLIN MARY M | PEIRCE RAYMOND | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1203323 | 10215685 | CONKLIN RAY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203325 | 10158823 | CONKLIN RICHARD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1203326 | 10306598 | CONKLIN ROBERT D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1203328 | 10156598 | CONKLIN SHIRLEY E | FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1203329 | 10245624 | CONKLIN WILLIAM C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1203330 | 10169912 | CONKRIGHT KENETH R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1203333 | 10306438 | CONKRIGHT JOHN E | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1203334 | 10306437 | CONKWRIGHT NORA N | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1203337 | 10193456 | CONLAN JOHN | RATNER REYES O'SHEA | 2111 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1203339 | 10193457 | CONLAN RITA | RATNER REYES O'SHEA | 2111 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1014458 | 10080106 | CONLEY JOSEPH L | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1061159 | 10095746 | CONLEY WENDELL L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1203343 | 11111163 | CONLEY BARBARA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203345 | 10118076 | CONLEY BERNICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203350 | 10159143 | CONLEY CARL K | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE 3RD FLOOR PITTSBURGH PA 15219 |
| 1203351 | 10306712 | CONLEY CAROLYN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203357 | 10111617 | CONLEY CONSTANCE | IGNATOWSKI | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1203358 | 10280270 | CONLEY CURRY | HOWARD, LAUDUMIEY, MANN, REED, | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203360 | 10032449 | CONLEY CYRUS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203363 | 10187419 | CONLEY DEBRA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1203366 | 10212877 | CONLEY DELMAS G | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1203367 | 10210803 | CONLEY DELORIS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|---|
| 1203370 | 10105236 | CONLEY | DOLORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203371 | 10307065 | CONLEY | DOROTHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203373 | 10198775 | CONLEY | EARNEST D | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203374 | 10259683 | CONLEY | EDWARD J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1203375 | 10185533 | CONLEY | ELIZABETH | HOSTLER  SEGAL | JEFFREY MEHALIC 331435186 |
| 1203376 | 10135652 | CONLEY | ELLEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203377 | 10126811 | CONLEY | ELLINE | GOLDBERG PERSKY JENNINGS  WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1203380 | 10125717 | CONLEY | ELVA MAE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1203381 | 10291656 | CONLEY | EMILY C | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1203382 | 10259684 | CONLEY | EMMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1203384 | 10139414 | CONLEY | ETHEL M | SEGAL ISENBERG SALES STEWART  CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1203385 | 10115249 | CONLEY | EUGENE | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1203386 | 10210802 | CONLEY | EUGENE | RATHER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1203387 | 10156762 | CONLEY | EUGENE | BEVAN  ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1203389 | 10199141 | CONLEY | FRANCIS L | HISSEY KIENTZ  HERRON | 11800 IMPERIAL VALLEY DRIVE SUITE 140 HOUSTON TX 77060 |
| 1203390 | 10225628 | CONLEY | FREDDIE I | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1203399 | 10276762 | CONLEY | HERMAN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1203400 | 10193434 | CONLEY | HOBERT | CALWELL MCCORMICK  PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1203402 | 10187784 | CONLEY | HORRACE R | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203405 | 10231689 | CONLEY | J K R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203412 | 10163379 | CONLEY | JAMES L | SHINABERRY MEADE  VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1203413 | 10187418 | CONLEY | JAMES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1203416 | 10307066 | CONLEY | JANIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203417 | 10228526 | CONLEY | JOHN W | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1203418 | 10125713 | CONLEY | JOHN | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1203419 | 10135651 | CONLEY | JOYCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203420 | 10138288 | CONLEY | JUDY C | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203421 | 10212878 | CONLEY | JUDY | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1203423 | 10116523 | CONLEY | JULIE | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203425 | 10233452 | CONLEY | LARRY | LEBLANC  WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203426 | 10131993 | CONLEY | LAURA C | JAMES F HUMPHREYS  ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203427 | 10311363 | CONLEY | LAURIE L | HERTOGS FLUEGEL STEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1203428 | 10314727 | CONLEY | LAVERN | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1203429 | 10175746 | CONLEY | LOLA | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203430 | 10139413 | CONLEY LOREAN | SEGAL ISENBERG SALES STEWART CUTLE | CLEVELAND OH 44114 |
| 1203433 | 10141569 | CONLEY LOUISE | RRAUD MORGAN | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1203436 | 10307069 | CONLEY MARIAN J | JAMES F HUMPHREYS | CRIS E QUINN |
| 1203437 | 10198786 | CONLEY MARILYN J | FOSTER   SEAR | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203438 | 10135650 | CONLEY MARSHA K | JAMES F HUMPHREYS ASSOC LC | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203440 | 10307064 | CONLEY MARY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203443 | 10307068 | CONLEY MINNIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203445 | 10131992 | CONLEY NADINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203447 | 10135649 | CONLEY NUMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203449 | 10185532 | CONLEY ORAL D | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203451 | 10307067 | CONLEY PAT | HOSTLER SEGAL | JEFFREY MEHALIC |
| 1203454 | 10135653 | CONLEY PEGGY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203458 | 10107773 | CONLEY RAYMOND J G | ASHCRAFT GEREL | ALICE CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1203460 | 10258040 | CONLEY ROBERT G | LEWIS HUPPERT SLOVAK | 725 3RD AVE. N. P.O. BOX 2325 PO BOX 2325 GREAT FALLS MT 59403 |
| 1203463 | 10226923 | CONLEY ROBERT | PEYTONRENTI WHITTINGTON FAHRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1203466 | 10232450 | CONLEY RUBY | LEBLANC  WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203467 | 10169338 | CONLEY RULIA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203468 | 10155250 | CONLEY SHIRLEY F | HARVEY  O'BRIEN | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1203469 | 10223374 | CONLEY SHIRLEY F | GORDON J DILL PSC | 1514 CENTRAL AVENUE ASHLAND KY 41105 |
| 1203470 | 10187783 | CONLEY SHIRLEY M | FOSTER   SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203471 | 10116522 | CONLEY STEVEN R | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203472 | 10231690 | CONLEY SUSAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203475 | 10232451 | CONLEY TRAVIS | LEBLANC  WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1203479 | 10175745 | CONLEY WILLIE J | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675141 | 10295771 | CONLIN ELLEN E | BAGGETT MCCALL   BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1677915 | 10300091 | CONLIN THURMAN | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685382 | 10295762 | CONLEY FLOYD | BAGGETT MCCALL   BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1689283 | 10300092 | CONLEY MAGGIE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203485 | 10223373 | CONLEY, JR GEORGE | GORDON J DILL PSC | 1527 CENTRAL AVENUE ASHLAND KY 41105 |
| 1007404 | 10081759 | CONLIN EDWARD L | BROBYN FORCENO | |
| 1203489 | 10309252 | CONLIN CLETUS J | ROBLES   GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Page:1172 of 6508

Date:05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203491 | 10309253 | CONLIN DELORES H | DAVID M. LIPMAN, P.A. / ROBLES GONZALEZ | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 / LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31131101201 |
| 1203494 | 10287719 | CONLIN JAMES V | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1203495 | 10292277 | CONLIN LINDA | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1203496 | 10292276 | CONLIN RUSSELL J | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1203497 | 10099928 | CONLON BARBARA | SANDMAN | |
| 1203499 | 10099967 | CONLON EUGENE J | SANDMAN | |
| 1203500 | 10197138 | CONLON JACK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1203502 | 10197339 | CONLON JOHN | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1203505 | 10199998 | CONLON SUZANNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1203507 | 10197339 | CONLON PATRICK J | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1674664 | 10294911 | CONLY THOMAS P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1203510 | 10133324 | CONN JAMES W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051565 | 10091737 | CONN JANET | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051566 | 10091739 | CONN BARBARA A | LAW OFFICES OF DEAN A. HANLEY / SUTTER & ENSLEIN | 3430 CERRO SUR STREET EL SOBRANTE CA 94803 / CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1203511 | 10202233 | CONN BRENDA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1203513 | 10199602 | CONN BRENDA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1203515 | 10142193 | CONN CATHY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1203517 | 10178111 | CONN CHARLES P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192481 |
| 1203519 | 10277032 | CONN CHARLES | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1203521 | 10098093 | CONN CONNIE R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1203522 | 10090083 | CONN DOREEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1203524 | 10247083 | CONN GEORGE H | READU MORGAN | CRIS E QUINN |
| 1203526 | 10151650 | CONN HAROLD | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1203527 | 10309082 | CONN HELEN C | NIX LAW FIRM / CUMBEST, CUMBEST, HUNTER, MCCORMICK | 205 LINDA DRIVE DAINGERFIELD TX 75638 / DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1203528 | 10122744 | CONN HERMAN E | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1203529 | 10100573 | CONN LEO | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1203534 | 10261273 | CONN MARIANNE | BALDWIN & BALDWIN, LLP | JACK H DAVIS 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1203535 | 10261220 | CONN MARJORIE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1203536 | 10301003 | CONN MARY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1261220 | 10217082 | CONN ROSCOE | WILLIAM BAILEY LAW FIRM / CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 / P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1203537 | 10204207 | CONN SHARON | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1203540 | 10261284 | CONN SHEILA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1203542 | 10204208 | CONN VENLEY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1203543 | 10247082 | CONN WILLIAM M | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1203547 | 10139601 | CONNALLY PATRICIA S | REAUD MORGAN | CRIS E QUINN |
| 1203551 | 10110016 | CONNATSER SANDRA | JOHN V. ELICK | JOHN V ELICK PO BOX 803 BELLEVILLE TX 77418 |
| 1203555 | 10159118 | | | |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING ASBESTOS CLAIMS NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205556 | 10189220 | CONNELLY CATHERINE | WETZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1033286 | 10086970 | CONNELLY ELEANOR M | JAMES F HUMPHREYS & ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1047648 | 10090328 | CONNELLY LAWRENCE D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047647 | 10090329 | CONNELLY ANNA M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1205559 | 10122291 | CONNELL BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205560 | 10204210 | CONNELL BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205561 | 10190830 | CONNELL BILLYE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205563 | 10312489 | CONNELL BURNICE | REAUD MORGAN | CRIS E QUINN |
| 1203561 | 10251657 | CONNELL CHARLIE M | RANCE N ULMER | BAY SPRINGS MS 394202001 |
| 1205567 | 10213426 | CONNELL DOROTHY M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1205570 | 10177224 | CONNELL ELAINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205571 | 10291658 | CONNELL EVELYN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1205572 | 10223042 | CONNELL FRANCIS T | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1205573 | 10133001 | CONNELL GARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205574 | 10177222 | CONNELL GERALDEAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205578 | 10145919 | CONNELL JAMES N | REAUD MORGAN | CRIS E QUINN |
| 1205580 | 10312486 | CONNELL JEANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205581 | 10112488 | CONNELL JIM W | REAUD MORGAN | CRIS E QUINN |
| 1205583 | 10177223 | CONNELL JOE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205584 | 10311430 | CONNELL JOHN B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205586 | 10176138 | CONNELL JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1205588 | 10204209 | CONNELL LUTHER G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205589 | 10172225 | CONNELL MAGGIE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205590 | 10145890 | CONNELL MARY F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205592 | 10133002 | CONNELL MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205595 | 10190829 | CONNELL PAUL D | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205596 | 10133000 | CONNELL PRESTON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205600 | 10177225 | CONNELL RUBY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205603 | 10141420 | CONNELL VIRGINIA C | REAUD MORGAN | CRIS E QUINN |
| 1486428 | 10297213 | CONNELL LILLIAN | MORRIS SAKALARIOS | 610 JEFFERSON STREET HATTIESBURG MS 39401 |
| 1032285 | 10086969 | CONNELL JR CLYDE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203606 | 10231423 | CONNELL, JR JAMES E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1203609 | 10177221 | CONNELL, SR JAMES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1043888 | 10089740 | CONNELL, JAMES | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1043889 | 10089741 | CONNELL SALLIE | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1059405 | 10094998 | CONNELLY EDYTHE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203612 | 10285831 | CONNELLY ALLEN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203615 | 10120091 | CONNELLY CHARLES T | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1203616 | 10271353 | CONNELLY CHARLOTTE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:18:18
User Name:grace

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203617 | 10134365 | CONNELLY CHRISTINE | RODMAN | 33143186 ALLEN RODMAN |
| 1203623 | 10310989 | CONNELLY JOAN | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1203629 | 10285832 | CONNELLY KAREN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203631 | 10219441 | CONNELLY LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203632 | 10134359 | CONNELLY MATTHEW | RODMAN | ALLEN RODMAN |
| 1203633 | 10260125 | CONNELLY MICHAEL H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1203637 | 10260136 | CONNELLY PHYLLIS E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1203640 | 10219440 | CONNELLY THOMAS F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674192 | 10294427 | CONNELLY ROBERT V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1019891 | 10084059 | CONNER MARY | WEITZ & EISEN | NEW YORK NY |
| 1051567 | 10091739 | CONNER ROBERT E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051568 | 10091740 | CONNER DESSIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1203645 | 10100322 | CONNER ALBERT A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1203661 | 10133869 | CONNER AILEEN R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1203651 | 10184450 | CONNER BARBARA | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA. 99202 |
| 1203654 | 10194178 | CONNER BENNY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1203655 | 10142136 | CONNER BERNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1203656 | 10165475 | CONNER BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203658 | 10184045 | CONNER BONNIE | REICH BINSTOCK | 4265 SAN FELIPE SUITE 1000 HOUSTON TX 77027 |
| 1203661 | 10233869 | CONNER CAROL | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1203662 | 10180077 | CONNER CAROL F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203655 | 10142133 | CONNER CLARENCE T | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1203671 | 10122745 | CONNER CYNTHIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1203674 | 10301001 | CONNER DORIS B | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1203675 | 10216028 | CONNER DOROTHY M | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1203675 | 10122747 | CONNER DOROTHY M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1203681 | 10254479 | CONNER EDWARD | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1203682 | 10116438 | CONNER EILEEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1203684 | 10275675 | CONNER ELEANOR | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1203687 | 10102267 | CONNER ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203689 | 10314375 | CONNER ELORA | BOCKOFF | RICHARD A BOCKOFF |
| 1203691 | 10121224 | CONNER ERNEST | PAPANTONIO | |
| 1203692 | 10117006 | CONNER ETHEL | BOCKOFF O BRIEN | |
| 1203693 | 10134374 | CONNER FRANCIS W | | |
| 1203694 | 10169785 | CONNER FRANK S | KELLEY FERRARO | 827 MAIN STREET WHEELING WV 26003 RICHARD A BOCKOFF 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203695 | 10157482 | CONNER FRANK S | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1203696 | 10158729 | CONNER GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1203699 | 10145143 | CONNER HELEN M | WILLIAM C FIELD | 609 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203705 | 10148349 | CONNER JACQUELINE C | BRYAN O BLEVINS, JR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203709 | 10282613 | CONNER JAMES L | PROVOST UMPHREY | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203710 | 10159200 | CONNER JAMES L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ROBERT TAYLOR 500 ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1203711 | 10157092 | CONNER JAMES L | TAYLOR CTRE | HOUSTON TX 77002 |
| 1203712 | 10165474 | CONNER JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203714 | 10174419 | CONNER JAMES | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1203715 | 10145891 | CONNER KATHRYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203718 | 10236171 | CONNER JOANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203719 | 10137105 | CONNER JOANN | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203721 | 10112514 | CONNER JOSEPH E | THORNTON  EARLY | JOHN BARRETT PORTLAND BUILDING 1300 EAST NINTH STREET BOSTON MA 02114 1706 |
| 1203724 | 10164083 | CONNER JULIA M | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203725 | 10236843 | CONNER KATHRYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203728 | 10236171 | CONNER KATHRYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203731 | 10145891 | CONNER LEWIS V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203732 | 10160363 | CONNER LEWIS | JEFFREY B SIMON | 360 PLACE OFFICE PARK 1201 N. WATSON, SUITE 145 ARLINGTON TX 76006 |
| 1203733 | 10116421 | CONNER LILLIAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1203736 | 10313003 | CONNER LOU | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203738 | 10275674 | CONNER LOVELL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44111 1998 |
| 1203740 | 10216021 | CONNER LUCIOUS | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1203745 | 10261615 | CONNER MARGIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1203746 | 10161225 | CONNER MARIAN | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203749 | 10245566 | CONNER MARY G | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1203751 | 10135654 | CONNER MARY R | JAMES F HUMPHREYS  ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203754 | 10171429 | CONNER MELVIN C | SHINABERRY MEADE  VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1203756 | 10310338 | CONNER MYNETTA A | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1203780 | 10149729 | CONNER PAUL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1203761 | 10151823 | CONNER PINKIE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1203765 | 10161675 | CONNER REGINA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203769 | 10149728 | CONNER ROLAND | CRIS  E QUINN | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1203772 | 10149728 | CONNER ROLAND | CRIS  E QUINN | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1203775 | 10123868 | CONNER RONALD | READ MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203776 | 10169786 | CONNER RUBY | KELLEY  FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203779 | 10145891 | CONNER SOPHRONIA M | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1203780 | 10149729 | CONNER STEVEN C | READ MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203781 | 10264706 | CONNER STONEWALL | KELLEY  FERRARO | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1203782 | 10135553 | CONNER SUE E | SUTTER  & ENSLEIN | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1203783 | 10261614 | CONNER TOMMIE | PARKER RKS, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1203786 | 10301002 | CONNER WALTER H | ANAPOL,  SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1203789 | 10270776 | CONNER WILLIAM R | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1203791 | 10157016 | CONNER WILLIAM | THE HENDLER LAW FIRM | 816 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 |
| 1203792 | 10219959 | CONNER WILLIE B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1203793 | 10195823 | CONNER WILLIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203795 | 10105238 | CONNER WILMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1203798 | 10198948 | CONNER, JR ERNEST | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1203802 | 10245567 | CONNER, JR WILLIAM J | BARON BUDD | CRIS E QUINN |
| 1203803 | 10147730 | CONNER, JR WILLIE | READ MORGAN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1203805 | 10148429 | CONNER, SR. JAMES A | HAWKINS QUINN | 21210 |
| 1203807 | 10202366 | CONNER HARLEY G | LAW OFFICES OF | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1203808 | 10202367 | CONNERS LUCILLE I | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1201435 | 10080088 | CONNOLLY MATTHEW | RODMAN | ALLEN RODMAN 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1002003 | 10080333 | CONNOLLY ANDREW | THORNTON EARLY | JOHN BARCORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002061 | 10080359 | CONNOLLY JAMES M | ASHCRAFT GEREL | ANA M RIVERO 2525 E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1003030 | 10080621 | CONNOLLY THOMAS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1007232 | 10081670 | CONNOLLY EDMOND A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1203811 | 10283670 | CONNOLLY ANNA M | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1203819 | 10314583 | CONNOLLY CATHERINE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1203820 | 10010004 | CONNOLLY DOLORES M | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1203821 | 10263473 | CONNOLLY DONNA G | BARON BUDD | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1203823 | 10212353 | CONNOLLY DOROTHY | RATINER REYES | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1203824 | 10301005 | CONNOLLY DYMPNA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1203825 | 10311428 | CONNOLLY EDWARD H | FLANNERY | |
| 1203826 | 10111806 | CONNOLLY EDWARD | RODMAN | ALLEN RODMAN 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1203827 | 10176188 | CONNOLLY EILEEN | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1203829 | 10212198 | CONNOLLY HOMER | RATINER REYES | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1203832 | 10100794 | CONNOLLY JAMES L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1203833 | 10143429 | CONNOLLY JOHN A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1203835 | 10283669 | CONNOLLY JOHN J | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1203840 | 10314582 | CONNOLLY JOSEPH | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1203841 | 10186399 | CONNOLLY LEO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1203844 | 10150036 | CONNOLLY MARGARET J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1203847 | 10301008 | CONNOLLY MARY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1203848 | 10116660 | CONNOLLY MAUDE L | JAMES F HUMPHREY'S ASSOC LC | JAMES F HUMPHREYS 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1203852 | 10176182 | CONNOLLY PATRICK | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1203853 | 10174085 | CONNOLLY PAUL M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1203854 | 10301007 | CONNOLLY RUTH | RODMAN | ALLEN RODMAN 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1203855 | 10301009 | CONNOLLY SEAMUS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1203858 | 10210131 | CONNOLLY THOMAS J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1203861 | 10269105 | CONNOLLY WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 2525 E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1675879 | 10298441 | CONNOLLY RAYMOND J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687463 | 10298442 | CONNOLLY CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203863 | 10190093 | CONNOR BARBARA J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1203864 | 10119896 | CONNOR BETTY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1203865 | 10137708 | CONNOR CHARLES J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203866 | 10137707 | CONNOR CHARLES M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203867 | 10189258 | CONNOR EDWARD | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1203869 | 10125974 | CONNOR EDWARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1203871 | 10241200 | CONNOR FLORENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1203876 | 10161304 | CONNOR GARY C | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568-1704 |
| 1203878 | 10224545 | CONNOR JOHN R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1203879 | 10189259 | CONNOR LEONA | LANGSTON SWEET & FREESE | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1203879 | 10107740 | CONNOR LOUIS A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1203884 | 10266642 | CONNOR PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203884 | 10266441 | CONNOR RICHARD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203885 | 10190092 | CONNOR ROBERT W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1203888 | 10270087 | CONNOR THERESA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1203892 | 10241199 | CONNOR WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1205417 | 10094768 | CONNORS ROBERT L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1203896 | 10137008 | CONNORS EILEEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203897 | 10246175 | CONNORS FRANCES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1203898 | 10301010 | CONNORS JAMES J | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1203900 | 10292887 | CONNORS LARRY K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1203901 | 10292888 | CONNORS MARY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1203901 | 10246174 | CONNORS MICHAEL | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1203907 | 10187529 | CONONICO CARL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1203908 | 10187530 | CONONICO DONNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1055331 | 10093741 | CONRAD RONALD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055332 | 10093742 | CONRAD KAY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1064590 | 10096901 | CONRAD RICHARD J | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 62095-0027 |
| 1064591 | 10096902 | CONRAD RICHARD L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203914 | 10137260 | CONRAD BECKY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1203915 | 10207349 | CONRAD CHARLES G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203916 | 10116242 | CONRAD CHARLES | SUTTER & ENSLIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1203917 | 10301011 | CONRAD CINDY LEE | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203918 | 10218820 | CONRAD CLOYD | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1203920 | 10269479 | CONRAD DENNIS | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1203924 | 10309981 | CONRAD EDWIN | LAKIN LAW FIRM | 6060 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1203925 | 10301012 | CONRAD ELIZABETH | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1203926 | 10200399 | CONRAD FLOYD B | LAW OFFICES OF ALAN K PETRINE | 2400 SOUTH DIXIE HIGHWAY, SUITE 105 MIAMI FL 33186 |
| 1203927 | 10107892 | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1203928 | 10301013 | CONRAD GENEVIEVE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER CHARLESTON WV 25301 |
| 1203930 | 10285570 | CONRAD GERALD L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1203932 | 10231775 | CONRAD GERALDINE | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1203934 | 10287009 | CONRAD GRACE P | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1203936 | 10218821 | CONRAD JAMES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1203938 | 10218821 | CONRAD JEANETTE | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1203939 | 10256064 | CONRAD LARRY | SHANNON LAW FIRM | RANCE N ULMER PO BOX 1 BAY SPRINGS MS 39422001 |
| 1203940 | 10200397 | CONRAD LUTHER P | LAW OFFICES OF ALAN K PETRINE | 2400 SOUTH DIXIE HIGHWAY, SUITE 105 MIAMI FL 33186 |
| 1203941 | 10116243 | CONRAD MARGARET | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1203942 | 10116243 | | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1203944 | 10101014 | CONRAD MARION | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1203945 | 10201014 | CONRAD MICHAEL | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1203947 | 10275429 | CONRAD NETTIE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051169 |
| 1203948 | 10212813 | CONRAD OTIS J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 4411518891 |
| 1203950 | 10101015 | CONRAD PATRICIA L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1203952 | 10267716 | CONRAD PAUL | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1203953 | 10107893 | CONRAD RAYMOND | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1203954 | 10269480 | CONRAD SANDRA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1203955 | 10116244 | CONRAD SCOTT | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1677916 | 10116244 | CONRAD THELMA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1677918 | 10300094 | CONRAD RONALD O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686112 | 10294722 | CONRAD LOTTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1203958 | 10301017 | CONRAD DORA M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1203959 | 10301016 | CONRAD JR. THOMAS R | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1203960 | 10231774 | CONRAD SR, THOMAS ROBERT | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1203963 | 10183699 | CONREUX DALE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1203964 | 10183700 | CONREUX MARY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1203966 | 10183108 | CONROD AMOS | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 39215-1329 |
| 1203967 | 10137637 | CONROW FRANK | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1203970 | 10315094 | CONROY DONALD M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1203973 | 10257944 | CONROY DOROTHY B | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1203976 | 10271354 | CONROY ELENA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1203977 | 10199414 | CONROY ELLEN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1203978 | 10257943 | CONROY EUGENE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER,265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1203981 | 10301018 | CONROY JAMES | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1203983 | 10199413 | CONROY JOHN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1203985 | 10315095 | CONROY LADONNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1203991 | 10143598 | CONROY THERESA J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1203992 | 10145597 | CONROY THOMAS J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1203993 | 10301019 | CONROY THURSTON | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1203994 | 10301020 | CONROY VIRGINIA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1203996 | 10160062 | CONROY SR JAMES P | REAUD MORGAN | CRIS E QUINN |
| 1203997 | 10200366 | CONROY THOMAS W | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1203998 | 10161126 | CONSALVI ARMANDO | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1203999 | 10309632 | CONSALVI ROSE | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1204000 | 10309633 | CONSALVO DOMENIC J | ANGELOS | BRIAN P O CONNEL |
| 1204000 | 10117905 | CONSALVO LISA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204001 | 10132859 | CONSFORD WILLARD L | THE LAW FIRM OF CRIMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1204003 | 10249911 | CONSIDINE JOHN J | ASHCRAFT & GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1204005 | 10108433 | CONSIGLIO PATRICIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1204009 | 10115774 | CONSOLE MARY A | SILVERSMITH FORCINA LLC | 111 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1204011 | 10409928 | CONSOLE PHILIP M | SILVERSMITH FORCINA LLC | 111 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1204011 | 10240927 | CONSTABLE CLARENCE R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204022 | 10161126 | CONSTABLE NELDA R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204022 | 10162127 | CONSTANT GEORGETTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1204025 | 10162127 | CONSTANT HENRY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1204029 | 10184322 | CONSTANT LATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204030 | 10184322 | CONSTANT ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204031 | 10173556 | CONSTANTE JOYCE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204032 | 10173555 | CONSTANTE ROBERT H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204034 | 10252426 | CONSTANTINE OCTAVIO A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204035 | 10254260 | CONSTANTINE RICHARD J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1061360 | 10095747 | CONSTANTINE MICHAEL | EISEN MORRIS | MORRIS J EISEN |
| 1019244 | 10083835 | | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1019245 | 10083836 | CONSTANTINO ANN | EISEN MORRIS | MORRIS J EISEN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1204041 | 10201548 | CONSTANTINO CHARLES J | EISEN MORRIS | MORRIS J EISEN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1204042 | 10201549 | CONSTANTINO DENISE R | LAW OFFICES OF PETER G ANGELOS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1204043 | 10232072 | CONSTANTINO JANE L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1204045 | 10240431 | CONSTANTINO JOSEPH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1204046 | 10232071 | CONSTANTINO PETER A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1008784 | 10082182 | CONSUL DONALD | BLANK ROME | JAMES R KAIN 201 ST. CHARLES AVENUE SUITE 3204, NEW ORLEANS LA 70170 |
| 1003872 | 10080800 | CONTA FRANK | KNAPP | F GERALD MAPLES |
| 1204048 | 10245303 | CONTA PATRICIA B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1204049 | 10164524 | CONTANT GAIL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1204050 | 10164523 | CONTANT RICK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1001436 | 10080089 | CONTE ANTHONY | RODMAN | ALLEN RODMAN 111 DEVONSHIRE STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1001716 | 10080199 | CONTE ALBERT J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204057 | 10246678 | CONTE ALFRED | LAW OFFICES OF PETER G ANGELOS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204058 | 10301021 | CONTE ANNA MARIA | JAMES F HUMPHREYS ASSOC LC | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1204059 | 10155591 | CONTE CONCETTA | CASCINO VAUGHAN LAW OFFICES | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1204061 | 10311164 | CONTE LAWRENCE | EISEN MORRIS | MORRIS J EISEN |
| 1204065 | 10246679 | CONTE IRIS | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1042223 | 10089372 | CONTE JOHN A | ANGELOS | BRIAN P O'CONNELL ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331312101 |
| 1003193 | 10167845 | CONTE GIUSEPPE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1018815 | 10087748 | CONTE FRANK | ROBLES GONZALEZ | ARTHUR SCHECHTER, ESQ. 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204067 | 10110754 | CONTE RITA | SCHECHTER EISENMAN KELLEY FERRARO | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1204075 | 10235063 | CONTI JOHN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | JOHN BARRETT 2500 GRANT TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204076 | 10275950 | CONTI JACKIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | JOHN BARRETT 2500 GRANT TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204077 | 10235805 | CONTI JOSEPH N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | MARC WEINGARTEN 2500 GRANT TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204078 | 10235062 | CONTI LOUIS H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1204081 | 10275961 | CONTI MARY H | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1204083 | 10235806 | CONTI NORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204084 | 10211089 | CONTINO QUINTO A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1021925 | 10084341 | CONTINO JOHN | EISEN MORRIS | MORRIS J EISEN |
| 1204091 | 10301023 | CONTINO ANTOINETTE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1204093 | 10148737 | CONTINO LOUIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1204094 | 10148738 | CONTINO DENNIS L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1204095 | 10117784 | CONTOIS GERI | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| | | CONTOIS KAREN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1204096 | 10117783 | CONTOIS MARDEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204097 | 11042863 | CONTORNO DIXIE | CRIS E QUINN | CRIS E QUINN |
| 1204098 | 10149731 | CONTORNO JOE | READ MORGAN | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1204101 | 10131741 | CONTOS GEORGE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1204102 | 10113052 | CONTOS NICHOLAS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204105 | 10301024 | CONTRELL LAWRENCE | | |
| 1204106 | 10301025 | CONTRELL REBA LEE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204107 | 10107862 | CONTRERAS ALBERTO | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1204109 | 10107663 | CONTRERAS BEATRICE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1204110 | 10221312 | CONTRERAS ELEAZAR C | FOSTER SEAR | 403 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204112 | 10221322 | CONTRERAS ENEDELIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204115 | 10276386 | CONTRERAS JESUS J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204127 | 10099867 | CONTRINO BARBARA | SANDMAN | |
| 1204128 | 10112450 | CONTRINO AUBREY S | SANDMAN | |
| 1204129 | 10256582 | CONTRUCCI BONNIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204130 | 10256581 | CONTRUCCI JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1030992 | 10088397 | CONTURE HOLLIS G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131201 |
| 1047745 | 10090612 | CONVERSE HENRY | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1204133 | 10291613 | CONVERSE JEROLD B | BERGMAN GELER | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1204136 | 10211160 | CONVERSE ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1204137 | 10291614 | CONVERSE SANDRA L | BERGMAN GELER | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1204138 | 10175792 | CONVERSE ALEXANDER R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1204139 | 10175793 | CONVERSE ALMARIE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1204140 | 10191906 | CONVERTITO DEBORAH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1204141 | 10205024 | CONVERTITO SYLVIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1204143 | 10205822 | CONVERTITO, JR VINCENT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1204144 | 10205023 | CONVERTITO, SR VINCENT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1672773 | 10292999 | CONVIS ALAN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1006001 | 10081271 | CONWAY JOHN | MCDONOUGH DIGBY | 25301 |
| 1008805 | 10082235 | CONWAY JOHN | SWEENEY | SECOND FLOOR 608 VIRGINIA STREET EAST CHARLESTON WV |
| 1013887 | 10083152 | CONWAY OKEY | THOMAS P MARONEY | CRIS E QUINN |
| 1035557 | 10087235 | CONWAY JOSEPH T | REAUD MORGAN | CRIS E QUINN |
| 1035558 | 10087236 | CONWAY EVELYN | REAUD MORGAN | |
| 1204149 | 10161129 | CONWAY ALBERT J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1204151 | 10106059 | CONWAY ANDREW | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

Date:05/22/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204152 | 10163623 | CONWAY ANN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1204153 | 10105239 | CONWAY ANNA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204154 | 10251319 | CONWAY ANTHONY | JOHN C DEARIE ASSOC | 3265 JOHNSON AVENUE BRONX NY 10463 |
| 1204156 | 10249912 | CONWAY BASIL M | THE LAW FIRM OF CRYMES PITTMAN | PO BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1204157 | 10175748 | CONWAY BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204159 | 10108666 | CONWAY BEVERLY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204160 | 10244439 | CONWAY BOBBY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204161 | 10157264 | CONWAY BOBBY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1204162 | 10291659 | CONWAY CALVIN L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1204163 | 10220000 | CONWAY CHARLES L | CASCINO VAUGHAN LAW OFFICES | CHICAGO IL 606101117 |
| 1204166 | 10175747 | CONWAY CONLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204169 | 10163621 | CONWAY DENNIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1204170 | 10251700 | CONWAY DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1204171 | 10112992 | CONWAY DORIS W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204172 | 10155974 | CONWAY ED | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1204178 | 10260497 | CONWAY GEORGE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204184 | 10274176 | CONWAY HELEN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1204185 | 10311190 | CONWAY HELEN | SACKS SACKS | |
| 1204186 | 10276147 | CONWAY HERMAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204187 | 10106060 | CONWAY INA R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1204189 | 10255583 | CONWAY JAMES M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204190 | 10256012 | CONWAY JAMES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1204194 | 10308634 | CONWAY JOHNIE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW P CASCINO SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1204200 | 10106345 | CONWAY KENNETH | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1204201 | 10256016 | CONWAY KENNETH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1204203 | 10261606 | CONWAY LEONA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204206 | 10151576 | CONWAY MAMIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1204207 | 10138260 | CONWAY MARY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204208 | 10291709 | CONWAY PATRICIA E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1204209 | 10133005 | CONWAY PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204210 | 10138262 | CONWAY PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204211 | 10293720 | CONWAY RAYMOND C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1204216 | 10235270 | CONWAY RAYMOND | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1204218 | 10193722 | CONWAY ROBERT | JOHNSON | EVE PRICE ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1204219 | 10109722 | CONWAY ROBERT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204220 | 10116130 | CONWAY ROBERTA L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1204221 | 10182261 | CONWAY RONALD L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204223 | 10256013 | CONWAY RUTH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1204224 | 10122748 | CONWAY SHIRLEY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204225 | 10110017 | CONWAY SUSAN N | READ MORGAN | CRIS E QUINN |
| 1204227 | 10240885 | CONWAY THOMAS P | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1204229 | 10185475 | CONWAY WILLARD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

Date:05/72/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.--CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675380 | 10296663 | CONWAY OTIS | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675554 | 10297214 | CONWAY JOSEPH P | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1677319 | 10299903 | CONWAY JAMES B | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677320 | 10299903 | CONWAY JAMES B | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677321 | 10299904 | CONWAY BARBARA | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204236 | 10267155 | CONWELL SR TOMMY R | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204238 | 10149732 | CONWELL JIMMY | READ MORGAN | CRIS E QUINN |
| 1204243 | 10231651 | CONWELL JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204244 | 10231692 | CONWILL LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204245 | 10185745 | CONWILL METHIES | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204246 | 10190115 | CONYERS CHARLES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1204247 | 10118263 | CONYERS DORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204248 | 10190116 | CONYERS DOROTHY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1204252 | 10233693 | CONYERS LOUIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204253 | 10233694 | CONYERS MARGUERITE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204255 | 10233695 | CONZONERE DANIEL F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204256 | 10233696 | CONZONERE DEBRA M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204257 | 10233698 | COO BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204259 | 10213940 | COODY JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1013200 | 10031643 | COOGAN JOAN | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1013201 | 10031144 | COOLER, JR BOBBIE W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1013301 | 10031143 | COOLER, SR GARY L | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1015519 | 10080981 | COOK CHARLES H | ASHCRAFT GEREL | 2000 L STREET |
| 1012998 | 10081118 | COOK LINDA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1015520 | 10083261 | COOK MARY L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1016835 | 10083508 | COOK ADOLPH F | ROBERT E SWEENEY CO LPA | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1016836 | 10083509 | COOK IDA | ROBERT E SWEENEY CO LPA | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1018596 | 10083652 | COOK ELIZABETH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020256 | 10084120 | COOK ALLIE B | BARON & BUDD | ANGELA C BARONE |
| 1020360 | 10086036 | COOK ROBERT C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029422 | 10310181 | COOK ROBERT C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029423 | 10086037 | COOK ETHEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1038991 | 10088396 | COOK NORMAN G | ROBLES & GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1041257 | 10088876 | COOK PAULA | REAUD MORGAN | CRIS E QUINN |
| 1048746 | 10090613 | COOK ABNER D | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1048747 | 10090614 | COOK LARRY D | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1050404 | 10091160 | COOK MARY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051569 | 10091741 | COOK CURTIS E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39201-3493 |
| 1051570 | 10091742 | COOK JEWEL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39201-3493 |
| 1053783 | 10091126 | COOK HARLESS G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053784 | 10091127 | COOK ADA K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1054626 | 10093299 | COOK LINDA M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054882 | 10093442 | COOK DOREEN B | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1064153 | 10096785 | COOK GEORGE H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919-3399 |
| 1064154 | 10096786 | COOK CLEO | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919-3399 |
| 1065765 | 10097227 | COOK CAROLYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204275 | 10210898 | COOK ALMA O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204277 | 10160853 | COOK ALMA | LANIER WILSON BAILEY LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1204278 | 10131007 | COOK ALTA | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204281 | 10122751 | COOK ANNABELLE | ROBLES GONZALEZ | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204283 | 10103490 | COOK ANNA | LANIER WILSON | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204284 | 10160854 | COOK ANNA | FERRARO & ASSOCIATES | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1204285 | 10292512 | COOK ANNETTE | FOSTER SEAR | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331311231 |
| 1204286 | 10204297 | COOK ANNIE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204288 | 10235856 | COOK ARLENE | MCGARVEY, HEBERLING, SULLIVAN & | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204289 | 10211662 | COOK ARNELDA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1204291 | 10119573 | COOK ARTHUR W | SCHROETER GOLDMARK | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1204292 | 10222640 | COOK AUDREY B | FOSTER SEAR | JANET L RICE |
| 1204293 | 10221143 | COOK AVIS M | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204295 | 101222272 | COOK AVRON | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204298 | 10122757 | COOK BARNETTA | LEVIN MIDDLEBROOKS THOMAS ET AL | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204299 | 10290541 | COOK BEATRICE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | J PAPANTONIO P.O. BOX 12308 PENSACOLA FL 32581 |
| 1204301 | 10114502 | COOK BERNARD T | WILLIAM BAILEY LAW FIRM | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1204302 | 10129293 | COOK BERNICE | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204303 | 10307070 | COOK BERTHA M | DAVID M. LIPMAN, P.A. | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1204304 | 10241190 | COOK BERTHA | WILLIAM BAILEY LAW FIRM | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1204305 | 10129295 | COOK BESSIE | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204306 | 10223521 | COOK BETTY L | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204307 | 10106887 | COOK BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1204309 | 10288500 | COOK BEULAH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204310 | 10229329 | COOK BILL W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1204311 | 10172164 | COOK BILLIE J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1204312 | 10195367 | COOK BILLIE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1204313 | 10105242 | COOK BILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204314 | 10276090 | COOK BILLY H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS |
| 1204320 | 10177226 | COOK BOBBY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24326 JACKSON MS 392254328 |
| 1204322 | 10258641 | COOK BONNIE | BARON BUDD | 661 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1204324 | 10291661 | COOK BOWEN M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1204327 | 10263728 | COOK BRENDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204328 | 10122749 | COOK BRUNETTA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204329 | 10170627 | COOK BYRON S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1204330 | 10309606 | COOK CALVIN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1204331 | 10172163 | COOK CARL | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1204335 | 10105244 | COOK CARL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204336 | 10142390 | COOK CAROL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204337 | 10142397 | COOK CARRY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204339 | 10285078 | COOK CASSANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204340 | 10116456 | COOK CATHERINE | NESS MOTLEY LOADHOLT RICHARDSON PO | MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1204341 | 10146609 | COOK CECIL C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1204342 | 10290540 | COOK CECIL E | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1204343 | 10245887 | COOK CECILIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1204345 | 10195119 | COOK CHARLES J | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1204346 | 10112818 | COOK CHARLES J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102001 |
| 1204346 | 10309254 | COOK CHARLES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1204349 | 10195372 | COOK CHARLES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1204353 | 10309887 | COOK CHARLES | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1204345 | 10145701 | COOK CHARLOTTE M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1204357 | 10133010 | COOK CHARLOTTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204358 | 10110182 | COOK CHARLOTTE O | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1204359 | 10142137 | COOK CLAIRE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1204360 | 10232074 | COOK CLARA M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1204361 | 10314503 | COOK CLARA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204363 | 10156073 | COOK CLARICE | C MARSHALL FRIEDMAN | 1010 MARKET STREET 13TH FLOOR ST LOUIS MO 63101 |
| 1204365 | 10218822 | COOK CLAYTON C | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1204366 | 10202211 | COOK CLIFFORD A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1204367 | 10310990 | COOK CURIE | BARON BUDD | ANGELA K BARNEY PO BOX 24328 JACKSON MS 392254328 |
| 1204369 | 10137709 | COOK COCA | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204374 | 10246411 | COOK CUELA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204375 | 10147810 | COOK CULBERT | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204378 | 10286879 | COOK DARAL W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1204380 | 10254176 | COOK DARLEEN | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204382 | 10103489 | COOK DAVID J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1204383 | 10202212 | COOK DAVID L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1204385 | 10267727 | COOK DAVID R | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204387 | 10133008 | COOK DELCIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204389 | 10255439 | COOK DENARIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204390 | 10233702 | COOK DIANE C | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204391 | 10099837 | COOK DOLLIE H | PEIRCE RAYMOND OSTERHOUT WADE CARLS SANDMAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204393 | 10148537 | COOK DOLORES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1204394 | 10216661 | COOK DON E | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1204398 | 10210512 | COOK DONALD D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1204399 | 10233699 | COOK DONALDEEN P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204400 | 10274161 | COOK DONIES W | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1204402 | 10177229 | COOK DONN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1204404 | 10212032 | COOK DORIS A | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204405 | 10150952 | COOK DOROTHY A | READ MORGAN | CRIS E QUINN 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204408 | 10219129 | COOK DOROTHY E | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204412 | 10261036 | COOK DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204413 | 10153651 | COOK DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204414 | 10310026 | COOK E. BILL | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1204415 | 10107417 | COOK E. RUTH | READ MORGAN | CRIS E QUINN 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204417 | 10255116 | COOK EARL B | JAMES F HUMPHREYS ASSOC LC | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1204420 | 10219128 | COOK EARL W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1204422 | 10212026 | COOK EDDIE W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1204421 | 10286138 | COOK EDDY | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204422 | 10301027 | COOK EDITH | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204423 | 10129296 | COOK EDNA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1204426 | 10207191 | COOK EDWIN | JAMES F HUMPHREYS ASSOC LC; WILLIAM BAILEY LAW FIRM; SILBER PEARLMAN | CINDY KIEßLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301; 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017; ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204427 | 10218823 | COOK ELAINE | BEVAN & ASSOC LPA, INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1204428 | 10771358 | COOK ELAINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304, MIAMI FL 33143-5163 |
| 1204430 | 10267850 | COOK ELTON I | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1204434 | 10261037 | COOK ENMA N | BRISCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1204435 | 10102277 | COOK ERMOGENE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204436 | 10233703 | COOK ERNEST L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204437 | 10244807 | COOK ERNEST L | BARON & BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204439 | 10185638 | COOK ETHEL E | ENVIRONMENTAL LITIGATION | JOHN K GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1204440 | 10111164 | COOK ETHEL J | JAMES F HUMPHREYS & ASSOC LC | CINDY KRINGEN 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204444 | 10228352 | COOK EVELYN | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1204445 | 10133011 | COOK FAYE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204447 | 10290765 | COOK FLOSSIE M | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1204449 | 10169789 | COOK FORT E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON |
| 1204450 | 10169787 | COOK FORT E | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204451 | 10139574 | COOK FRANCES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1204452 | 10277938 | COOK FRANCIS F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1204454 | 10288499 | COOK FRANK E | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-2281 |
| 1204458 | 10177228 | COOK FRED L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1204459 | 10192992 | COOK FRED W | THORNTON & EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114-1706 |
| 1204460 | 10216134 | COOK FRED W | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204464 | 10129294 | COOK GAIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204466 | 10258604 | COOK GAIL L | BARON & BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204468 | 10202214 | COOK GENE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1204469 | 10150700 | COOK GEORGE C | REAUD MORGAN | CRIS E QUINN |
| 1204473 | 10274218 | COOK GEORGE | BARON & BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204477 | 10229077 | COOK GLADYS | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 98121-2087 |
| 1204478 | 10268505 | COOK GLENN | BARON & BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204479 | 10310339 | COOK GLORIA | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1204481 | 10241282 | COOK GLORIA | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204482 | 10212327 | COOK GLORIA A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 33131-3104 |
| 1204485 | 10136755 | COOK GRACE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204486 | 10233701 | COOK GRADY O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204488 | 10149733 | COOK HAROLD | REAUD MORGAN | CRIS E QUINN 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204490 | 10245886 | COOK HARVEY N | BARON & BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204491 | 10204480 | COOK HARVEY R | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204492 | 10163068 | COOK HAZEL L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1204494 | 10214174 | COOK HELEN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204496 | 10208452 | COOK HELEN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1204497 | 10169788 | COOK HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204498 | 10099645 | COOK HELEN | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1204500 | 10200215 | COOK HENRY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1204503 | 10241189 | COOK HENRY J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1204508 | 10149508 | COOK HENRY | READU MORGAN | CRIS E QUINN 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204511 | 10274219 | COOK HILDA | BARON BUDD | |
| 1204511 | 10185639 | COOK HOWARD C | ENVIRONMENTAL LITIGATION | JOHN W GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1204514 | 10277937 | COOK HOWARD J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1204518 | 10301028 | COOK HUBERT | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204519 | 10141292 | COOK HUBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204522 | 10135655 | COOK INIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204523 | 10309607 | COOK IRENE V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1204525 | 10142391 | COOK ISABELLE S | READU MORGAN | CRIS E QUINN 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204526 | 10207301 | COOK J D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204529 | 10160343 | COOK JAMELAH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1204531 | 10112144 | COOK JAMES D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1204534 | 10168230 | COOK JAMES E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1204537 | 10215611 | COOK JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204540 | 10207350 | COOK JAMES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204552 | 10102269 | COOK JANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204553 | 10167403 | COOK JANNA L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1204556 | 10145894 | COOK JEANIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204557 | 10112821 | COOK JEANNETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204557 | 10309257 | COOK JEANNETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204560 | 10293405 | COOK JEANNETTE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1204562 | 10241281 | COOK JEFFERSON M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204563 | 10211555 | COOK JERRY K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204564 | 10271355 | COOK JERRY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1204565 | 10271355 | COOK JERRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1204566 | 10196443 | COOK JESSIE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204567 | 10286139 | COOK JEWELL L | KELLEY FERRARO | ROBERT E SWEENEY CO LPA 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1204572 | 10207342 | COOK JOANN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204574 | 10285077 | COOK JOHN E | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204576 | 10150571 | COOK JOHN F | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1204577 | 12041677 | COOK JOHN H | PRITCHARD LAW FIRM | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204588 | 10312497 | COOK JOHN W | REAUD MORGAN | CRIS E QUINN |
| 1204586 | 10200304 | COOK JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204589 | 10192061 | COOK JOHNNIE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1204590 | 10207351 | COOK JOHNNY E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1204598 | 10310340 | COOK JOYCE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204600 | 10223300 | COOK JOYCE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204601 | 10288506 | COOK JOYCE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1204602 | 12050474 | COOK JUANITA C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1204603 | 10246628 | COOK JUANITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204605 | 10271356 | COOK JUDITH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204606 | 10214175 | COOK JUDY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204608 | 10223512 | COOK JULIUS C | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204614 | 10246524 | COOK KENNETH M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1204620 | 10255437 | COOK L C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1204621 | 10146470 | COOK LADDIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204622 | 10224914 | COOK LARRY D | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1204623 | 10155587 | COOK LARRY J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1204625 | 10269264 | COOK LARRY | REAUD MORGAN | CRIS E QUINN |
| 1204628 | 10099644 | COOK LELAND B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204630 | 10113070 | COOK LENA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204631 | 10110018 | COOK LEONA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204637 | 10238855 | COOK LESTER | WARTNICK CHABER HAROWITZ TIGERMAN | 9411 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1204638 | 10102270 | COOK LILLIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204639 | 10207343 | COOK LINDA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204640 | 10230500 | COOK LINDA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204641 | 10145895 | COOK LINDA P | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1204642 | 10152040 | COOK LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1204643 | 10141291 | COOK LISA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204644 | 10248808 | COOK LOIS A | SCHRODER GOLDMARK | 2401 2ND AVENUE |
| 1204654 | 10112491 | COOK LUCINDA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204645 | 10318264 | COOK LOIS | REAUD MORGAN | CRIS E QUINN |
| 1204648 | 10122754 | COOK LOUDELIA | | |
| 1204649 | 10142624 | COOK LOUIS A | | |
| 1204651 | 10215727 | COOK LOUISE | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204663 | 10102276 | COOK MAGNOLIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204665 | 10141293 | COOK MARCIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204666 | 10301029 | COOK MARGARET | JOSEPH D. SHEIN | JOSEPH D SHEIN |
| 1204669 | 10291663 | COOK MARY D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1204671 | 10164789 | COOK MARY E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1204672 | 10122752 | COOK MARY H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204673 | 10210899 | COOK MARY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204675 | 10176556 | COOK MARY R | COOPER BECKMAN TUERK | CALEMAN PROFESSIONAL FINANCIAL CENTER, 7TH FL. CALVERT & LEXINGTON STREETS BALTIMORE MD 21202 |
| 1204676 | 10291662 | COOK MARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1204678 | 10249913 | COOK MAURICE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1204680 | 10100977 | COOK MCNEAL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1204681 | 10290596 | COOK MELANIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204684 | 10193435 | COOK MELVIN N | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25331 |
| 1204685 | 10142289 | COOK MERLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204688 | 10127256 | COOK MILDRED | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204689 | 10191905 | COOK MILDRED | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1204692 | 10101030 | COOK MOSES | JOSEPH D. SHEIN | JOSEPH D SHEIN |
| 1204694 | 10204217 | COOK NANCEY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1204695 | 10256615 | COOK NANCY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204697 | 10102274 | COOK NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204698 | 10231696 | COOK NEAL R | C MARSHALL FRIEDMAN | 1010 MARKET STREET 13TH FLOOR ST LOUIS MO 63101 |
| 1204701 | 10213606 | COOK NEIL K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204704 | 10301031 | COOK NELLIE ANN | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204705 | 10145131 | COOK NINA B | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1204706 | 10212326 | COOK NOLAN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1204708 | 10234935 | COOK NORMA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204709 | 10285827 | COOK NORMA L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1204710 | 10123186 | COOK NORMA L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1204712 | 10148350 | COOK OLA B | PROVOST UMPHREY | BRYAN O BLEVINS, JR. P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1204715 | 10249914 | COOK OLLINE B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1204717 | 10233706 | COOK ORNI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204718 | 10153203 | COOK OUIDA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204719 | 10215612 | COOK PAM | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204720 | 10177230 | COOK PEGGY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1204724 | 10312493 | COOK PLEZZIE L | READ MORGAN | CRIS E QUINN ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1204725 | 10197362 | COOK PRESTON | SILBER PEARLMAN | |
| 1204727 | 10225693 | COOK R C | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39560724 |
| 1204734 | 10104759 | COOK RAYMOND | SANDMAN | |
| 1204735 | 10207300 | COOK RAZENIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204738 | 10192761 | COOK RICHARD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204739 | 10234934 | COOK RICHARD H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204741 | 10228528 | COOK RICHARD L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204742 | 10214167 | COOK RICHARD R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204743 | 10110019 | COOK RICHARD | REAUD MORGAN | CRIS E QUINN |
| 1204748 | 10196444 | COOK ROBERT E | VARAS MORGAN | P.O. BOX 886 HAZELHURST MS 39083 |
| 1204749 | 10177232 | COOK ROBERT E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1204753 | 10254175 | COOK ROBERT W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204758 | 10175646 | COOK ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1204760 | 10167402 | COOK ROGER | NESS MOTLEY LOADHUT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1204766 | 10129298 | COOK ROSANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204766 | 10202019 | COOK ROSE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1204771 | 10118219 | COOK ROXANNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204771 | 10309255 | COOK ROXANNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204774 | 10290562 | COOK ROY L | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PENSACOLA FL 32581 |
| 1204775 | 10249915 | COOK ROY W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1204778 | 10118280 | COOK RUBEN E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204778 | 10309256 | COOK RUBEN E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204786 | 10233704 | COOK SANDRA A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204792 | 10233259 | COOK SHARRI D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204797 | 10111165 | COOK SHIRLEY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204798 | 10175647 | COOK SHIRLEY L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1204799 | 10102275 | COOK SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204803 | 10204490 | COOK SUE K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204804 | 10288879 | COOK SUEANNE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1204805 | 10312492 | COOK SULLIVEN | REAUD MORGAN | CRIS E QUINN |
| 1204807 | 10133006 | COOK SYLVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204808 | 10271357 | COOK SYLVIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1204811 | 10233705 | COOK TERRY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204816 | 10122755 | COOK TINA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204817 | 10269890 | COOK TOMMY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204819 | 10221133 | COOK TROY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204822 | 10235134 | COOK VAUGIN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1204823 | 10192762 | COOK VERA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204824 | 10122753 | COOK VERDI L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204826 | 10221134 | COOK VICTOR B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204828 | 10115130 | COOK VIRGINIA | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 251143 |
| 1204830 | 10129301 | COOK VIRGINIA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204831 | 10204213 | COOK VIRGINIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204832 | 10177233 | COOK, VONCILE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1204833 | 10105241 | COOK, VONCILE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204834 | 10222498 | COOK, W D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1204837 | 10222499 | COOK, WANDA F | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1204839 | 10471162 | COOK, WENDY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1204841 | 10249916 | COOK, WILLARD R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1204842 | 10274980 | COOK, WILLIAM D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204845 | 10256584 | COOK, WILLIAM B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204849 | 10309258 | COOK, WILLIAM G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1204857 | 10250614 | COOK, WILLIAM J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204857 | 10250614 | COOK, WILLIAM W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1204858 | 10228351 | COOK, WILLIAM | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1204865 | 10293076 | COOK, WORTH V | JAMES D BURNS PS | 3200 FOURTH AVE SEATTLE WA 981212087 |
| 1672856 | 10293058 | COOK, JOHNNY L | LAW OFFICES OF PETER G ANGELOS | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675589 | 10293808 | COOK, GILBERT | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1673590 | 10293809 | COOK, MARGERY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1672297 | 10294534 | COOK, THOMAS | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1672298 | 10294535 | COOK, JUDY | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1675555 | 10297215 | COOK, DOLPHUS E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675556 | 10297216 | COOK, SARAH R | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1685383 | 10295763 | COOK, CHARLES A | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1685390 | 10295772 | COOK, NOVY A | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1046309 | 10090087 | COOK, JR SAMUEL E | SANDMAN FOSTER STAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204872 | 10214166 | COOK, JR GAYLE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1204874 | 10158777 | COOK, JR JAMES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1204877 | 10208451 | COOK, JR JOHN O | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1204878 | 10250473 | COOK, JR JOHN W | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1204878 | 10290595 | COOK, JR JOHN W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1204878 | 10157892 | COOK, JR ROOSEVELT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1012996 | 10083117 | COOK, JR WILLIAM G | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1204886 | 10177234 | COOK, JR WILLIAM E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1204889 | 10246612 | COOK, SR ANTHONY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204889 | 10160503 | COOK, SR ARCINE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1204893 | 10163067 | COOK, SR HOMER L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204896 | 12020216 | COOK, SR JERRY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1204898 | 10264455 | COOK, SR JOSEPH J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204899 | 10259836 | COOK, SR LAWTON J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204900 | 10133012 | COOK, SR LOUIS W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204901 | 10150701 | COOK, SR PRINTERIS | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204902 | 10232073 | COOK, SR ROBERT L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1204903 | 10292511 | COOK, SR SAM D | FERRARO & ASSOCIATES | AARA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331112331 |
| 1204905 | 10204218 | COOK, SR WALLACE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1204909 | 10207307 | COOKE, ALLAN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1204911 | 12275989 | COOKE, DONALD | PAUL HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 948033873 |
| 1204914 | 10122758 | COOKE, ELIZABETH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204915 | 10185501 | COOKE, PLAY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204916 | 10197947 | COOKE, GLENN E | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1204918 | 10268754 | COOKE, HENRY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204919 | 10148527 | COOKE, JAMES C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1204920 | 10215602 | COOKE, JANET H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204921 | 10216502 | COOKE, JAMES C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1204922 | 10148528 | COOKE, KATHLEEN M | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1204924 | 10217026 | COOKE, NATHANIEL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204927 | 10211026 | COOKE, STEPHEN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204928 | 10148755 | COOKE, VERNA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1204930 | 10113166 | COOKE, SR BOBBIE J | READ MORGAN | CRIS E QUINN |
| 1204931 | 12220021 | COOKE, SR [illegible] | JONES MARTINGRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1204932 | 12246919 | COOKE, SR NORMAN K | READ MORGAN | CRIS E QUINN |
| 1008064 | 12082089 | COOKE, FELTON | CARTWRIGHT SUCHERMAN | CRIS E QUINN |
| 1204934 | 12042244 | COOKE, ANTOINE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204935 | 12167071 | COOKE, CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204936 | 10291664 | COOKE, EDNA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1204431 | 10231776 | COOKE, ELESTER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1204938 | 10231776 | COOKE, FRANKIE R | SHANNON LAW FIRM | P O DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1204944 | 10212495 | COOKE, HERMAN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1204945 | 10143033 | COOKE, JOHN | READ MORGAN | CRIS E QUINN |
| 1204947 | 10312495 | COOKE, JOHNNIE L | SHANNON LAW FIRM | P O DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1204949 | 10143032 | COOKE, MARY | READ MORGAN | CRIS E QUINN |
| 1204950 | 10122759 | COOKE, OLLIS | READ MORGAN | CRIS E QUINN |
| 1204951 | 12291665 | COOKE, PAGE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1204952 | 12345896 | COOKE, ROBERT D | READ MORGAN | CRIS E QUINN |
| 1204953 |  | COOKE, TIRA A | READ MORGAN | CRIS E QUINN |
|  |  | COOKE, WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  |  | COOKE, COLLEEN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1674996 | 10295271 | COOKE, LIONEL | NIX PATTERSON ROACH | 1209 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674997 | 10295272 | COOKE, BRENDA F | PAUL D HENDERSON ATTY | 1009 W. GREEN ORANGE TX 77630 |
| 1204954 | 10108018 | COOKE, JR FLOYD | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1204956 | 10109978 | COOKSEY IRENE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1204963 | 10306713 | COOKSEY, JR WILLIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK ASSOC LC | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1204966 | 10118078 | COOKSEY JEAN A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1204967 | 10115775 | COOKSEY MARIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |

Date:05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1204969 | 10301012 | COOKSEY MAURICE L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 WASHINGTON DC 20006 |
| 1675557 | 10297220 | COOKSEY JOBY W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1204973 | 10194864 | COOKSEY, JR DAVIS O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 752 |
| 1674123 | 10294357 | COOKSIE GLEN | NIXKTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674124 | 10294358 | COOKSIE GLORIA D | NIXKTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1204979 | 10199756 | COOK CAMDEN | GOLDMAN SKEEN | DAVID M LAYTON |
| 1204982 | 10275676 | COOK FRANCIS L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1204984 | 10169791 | COOK GLADYS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204985 | 10169790 | COOL HARTSEL G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1204986 | 10157590 | COOL HARTSEL G | TAYLLOR CIRE | ROBERT HOT ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1204988 | 10188287 | COOL JOSEPH H | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1204990 | 10188286 | COOL LINDA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1204991 | 10129299 | COOL LOUELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1204996 | 10196047 | COOLER ANDREA R | BROWN TERRELL | ANTA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1204997 | 10196046 | COOLER CARL A | BROWN TERRELL | ANTA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1035505 | 10088474 | COOLEY WILLIAM D | ASHCRAFT GEREL | ALICIA C CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1051572 | 10091743 | COOLEY ALVIN C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051573 | 10091744 | COOLEY BERTHA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051574 | 10091745 | COOLEY CARMIE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051575 | 10091746 | COOLEY MILDRED | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051575 | 10091748 | COOLEY MILDRED | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051576 | 10091747 | COOLEY CHARLES E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051578 | 10091749 | COOLEY GEORGE S | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051579 | 10091750 | COOLEY RHONDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051580 | 10091751 | COOLEY JOE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051581 | 10091752 | COOLEY LULA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051583 | 10091753 | COOLEY LINTON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051584 | 10091754 | COOLEY DEOLA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051585 | 10091755 | COOLEY MICHAEL D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051586 | 10091756 | COOLEY MATTIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1204999 | 10315501 | COOLEY ANDREA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205000 | 10220973 | COOLEY ANNIE L F | WILLIAM BAILEY LAW FIRM | SUITE 900 MIAMI FL 331310201 |
| 1205001 | 10282250 | COOLEY BARBARA F | J RONALDRRISH | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205002 | 10122761 | COOLEY BEDFORD | NIX LAW FIRM | 220 ROSE LANE LAUREL MS 39443 |
| 1205004 | 10111490 | COOLEY BETTY J | PROVOST UMPHREY | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1205006 | 10118006 | COOLEY BOBBIE | J RONALDRRISH | BRYAN O BLEVINS, JR |
| 1205008 | 10172145 | COOLEY BONNELL E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 220 ROSE LANE LAUREL MS 39443 |
| 1205009 | 10100979 | COOLEY CARNIE L | J RONALDRRISH | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205010 | 10267739 | COOLEY CAROL A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205011 | 10240074 | COOLEY CAROLYN | CHARLES E GIBSON III | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205012 | 10100980 | COOLEY CECIL L | J RONALDRRISH | 1120 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071 |
| 1205013 | 10281404 | COOLEY CHARLEAN | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1205014 | 10308784 | COOLEY DAN S | UMPHREY EDDINS CARVER | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205022 | 10115499 | COOLEY DAVID A | ROBLES GONZALEZ | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1205024 | 10100981 | COOLEY DELANEY B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1205028 | 10281421 | COOLEY DORA M | J RONALDRRISH | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205029 | 10251293 | COOLEY DOROTHY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205032 | 10177235 | COOLEY ELBERT | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 220 ROSE LANE LAUREL MS 39443 |
| 1205036 | 10283490 | COOLEY ELTON L | JONES MARTINRRIS TESSENGER | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205037 | 10282701 | COOLEY EVERETT R | PAUL REICH MYERS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1205038 | 10222127 | COOLEY FINIS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205039 | 10100324 | COOLEY GENERAL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205041 | 10177239 | COOLEY GEORGIA M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205042 | 10281415 | COOLEY GLENN | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1205045 | 10100983 | COOLEY HARVEY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205046 | 10101033 | COOLEY HELEN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1301034 | 10101034 | COOLEY HUGHIE D | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1205048 | 10123422 | COOLEY JAMES D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205052 | 10123422 | COOLEY JAMES K | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1205053 | 10107379 | COOLEY JAMES M | CASCINO VAUGHAN LAW OFFICES | 220 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1205054 | 10158648 | COOLEY JAMES R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1205056 | 10282417 | COOLEY JEWEL D | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1205059 | 10251292 | COOLEY JOEL T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205061 | 10216540 | COOLEY JOHN W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPATONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1205062 | 10100984 | COOLEY JOSEPH | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205063 | 10141294 | COOLEY JUDY | WILLIAM BAILEY LAW FIRM | |
| 1205067 | 10282702 | COOLEY KELLY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1205056 | 10100985 | COOLEY L B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205063 | 10227354 | COOLEY LEO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1205067 | 10105574 | COOLEY LEONARD L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205070 | 10308637 | COOLEY LESTER L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1205071 | 10100575 | COOLEY LLOYD H | COOLEY | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205074 | 10145991 | COOLEY LUELLEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX, 77017 |
| 1205075 | 10100073 | COOLEY MACK A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1205077 | 10121491 | COOLEY MAMIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1205078 | 10122760 | COOLEY MARGARET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1205082 | 10216541 | COOLEY MATILDE M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1205084 | 10123458 | COOLEY NANNIE L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1205085 | 10100988 | COOLEY PAUL M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205086 | 10100986 | COOLEY PAUL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205088 | 10281419 | COOLEY QUILLIE M | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1205089 | 10220220 | COOLEY RAY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205091 | 10158649 | COOLEY REBECCA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1205092 | 10281491 | COOLEY ROBERT | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1205093 | 10281496 | COOLEY ROOSEVELT | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1205095 | 10226694 | COOLEY SANDRA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1205096 | 10150572 | COOLEY SIDNEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1205097 | 10121187 | COOLEY STEVE | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1205098 | 10229561 | COOLEY TED | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395560724 |
| 1205101 | 10202421 | COOLEY VINA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205102 | 10100987 | COOLEY VIRA V H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205115 | 10147736 | COOLEY WESLEY H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205116 | 10100327 | COOLEY, JR ROBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1205117 | 10100327 | COOLEY, JR ROBERT | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205118 | 10104404 | COOLEY, SR THOMAS S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1029781 | 10086155 | COOLIDGE THADDEUS W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205123 | 10106903 | COOLIE OLLIE | TERSBELT, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 24328 PO BOX 24328 PASCAGOULA MS 395681287 |
| 1205123 | 10282497 | COOLIE THADDEUS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1205126 | 10121920 | COOLIE ABBY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1051130 | 10163624 | COOLIE IRENE | LAW OFFICES OF PETER G ANGELOS | 1912 N DRUID HILLS ROAD, SUITE 100 ATLANTA GA, 30319 |
| 1205127 | 10245568 | COOLIE IVAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1205132 | 10154573 | COOLIE ELMER R | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1205132 | 10245670 | COOLIE JODIE | LAW OFFICES OF SCOTT G MONGE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219428 |
| 1040372 | 10408554 | COOLIE IRENE | FERRARO & ASSOCIATES | RODMAN BRYAN O BLEVINS, JR |
| 1205132 | 10154573 | COOLIE ELINOR | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1205133 | 10121919 | COOLIE FRED | PROVOST UMPHREY | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1205134 | 10172819 | COOLIE GILDA T | CALWELL MCCORMICK | BRYAN O BLEVINS, JR |
| 1205135 | 10172818 | COOLIE JAMES S | CALWELL MCCORMICK | PEYTON L C |
| 1205136 | 10301035 | COOLIE JERROLD | JAMES P HOLLORAN | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1205137 | 10175780 | COOLIE JOSEPHINE R | FERRARO & ASSOCIATES | JAMES HOLLORAN SUITE 1200 906 OLIVE STREET ST. LOUIS MO 63101 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205138 | 10198337 | COOMBS LARAY | NESS MOTLEY LOADHOLT RICHARDSON PO | BLVD. MIAMI FL 331312331 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1205141 | 10109035 | COOMBS ROBERT | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1675204 | 10296010 | COOMER ROBERT L | GOLDBERG PERSKY JENNINGS WHITE | 4800 JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1205151 | 10273764 | COON BUDD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205154 | 10273765 | COON EDWARD R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1205155 | 10189152 | COON IDA M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| | 10189151 | COON JACQUELINE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205157 | 10233370 | COON JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205159 | 10276213 | COON JOANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205161 | 10308602 | COON JOANNE | JOANN M CARLSON | JOANN M CARLSON LA 70816 |
| | | COON JOHN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205162 | 10275430 | COON JOHN E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| | 10162922 | COON KAY | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1205170 | 10276302 | COON RONALD | MILLER COHEN | |
| 1205170 | 10308601 | COON RONALD | MILLER COHEN | |
| 1205174 | 10162921 | COON THOMAS J | MILLER COHEN | |
| 1205177 | 10152552 | COON WILLIAM R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1685152 | 10293553 | COON CARLTON D | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1685153 | 10293595 | COON DOROTHY | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1001693 | 10080176 | COONAN MICHAEL W | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02119 |
| 1205181 | 10292794 | COONCE CHARLES D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205182 | 10233708 | COONER CHARLES D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1205184 | 10233707 | COONER H V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205186 | 10120513 | COONER JANICE C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1015914 | 10233708 | COONEY CHARLES J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1015915 | 10083185 | COONEY SUSAN | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1015915 | 10083386 | COONEY ELIZABETH A | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1205187 | 10218062 | COONEY BEATRICE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205189 | 10213156 | COONEY CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314135186 |
| 1205196 | 10211157 | COONEY JOSEPHINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314135186 |
| 1205198 | 10136756 | COONEY MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205204 | 10186589 | COONRAD CAROLYN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1205206 | 10186588 | CONNRAD MICHAEL A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1205207 | 10266133 | COONS DONALD | BRAYTON PURCELL | 2222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1205209 | 10149734 | COONTZ HENRY L | REAUD MORGAN | CRIS SMITH |
| 1006604 | 10083105 | COOPER EDMOND | BLITMAN KING | JULES SMITH |
| 1008165 | 10082115 | COOPER BUFORD | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1029630 | 10086076 | COOPER VINCENT F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029631 | 10086077 | COOPER LILLIAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1037730 | 10087682 | COOPER JOSEPH J | VOLTA | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1038852 | 10088131 | COOPER WILLIAM T | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1041260 | 10088877 | COOPER EVELYN | REAUD MORGAN | CRIS E QUINN |
| 1041262 | 10088878 | COOPER SANTO | REAUD MORGAN | CRIS E QUINN |
| 1041797 | 10089151 | COOPER LORETTA | REAUD MORGAN | CRIS E QUINN |
| 1044159 | 10089796 | COOPER RODERIC | DAVIS LEWIS | CRIS E QUINN |
| 1047741 | 10090366 | COOPER KENNETH M | ROWLAND ROWLAND | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 390073493 |
| 1047742 | 10090367 | COOPER REBA D | ROWLAND ROWLAND | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 390073493 |
| 1046673 | 10090906 | COOPER DAVID B | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049674 | 10090907 | COOPER DORENE A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1050406 | 10091161 | COOPER MARY C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051587 | 10091757 | COOPER JAMES | CHARLES E GIBSON III | 3226 NORTH STATE STREET PO BOX 3493 JACKSON MS 390073493 |
| 1051588 | 10091758 | COOPER ERNESTINE | CHARLES E GIBSON III | 3226 NORTH STATE STREET PO BOX 3493 JACKSON MS 390073493 |
| 1057052 | 10094384 | COOPER DOROTHY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059386 | 10094990 | COOPER LEROY | BALDWIN & BALDWIN | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059387 | 10094991 | COOPER NOVA M | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059648 | 10095166 | COOPER BUDDY C | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059649 | 10095167 | COOPER JOAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059819 | 10095288 | COOPER WANGA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059820 | 10095289 | COOPER VELMA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061964 | 10096048 | COOPER CARL C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061965 | 10096049 | COOPER IVA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1064455 | 10096880 | COOPER GLORIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1067096 | 10097795 | COOPER PAUL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1067100 | 10097798 | COOPER MAE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1205213 | 10171564 | COOPER A R | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1205211 | 10115849 | COOPER ADDIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1205216 | 10100991 | COOPER ALCUS J | SUTTER & ENSLEIN | CATHRYN NYLUS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1205218 | 10189156 | COOPER ALICE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK FOSTER SEAR | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205220 | 10098632 | COOPER ALLIE M | GOLDMAN SKEEN | ARLINGTON TX 76006  DAVID M LAYTON |
| 1205221 | 10263227 | COOPER ALTON E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205222 | 10292223 | COOPER ALVA J | LAW OFFICES OF PETER G ANGELOS | 6TH WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1205223 | 10192278 | COOPER ANN L | LAW OFFICES OF PETER G ANGELOS | EYE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1205224 | 10307071 | COOPER ANNA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1205225 | 10301036 | COOPER ANNA | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1205226 | 10189154 | COOPER ANNA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205228 | 10108668 | COOPER ARETTA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205229 | 10172229 | COOPER ARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205232 | 10212662 | COOPER ARTHUR G | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1205235 | 10253234 | COOPER AUGUSTA T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205239 | 10207303 | COOPER BARBARA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205240 | 10187421 | COOPER BARBARA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205241 | 10233716 | COOPER BARBARA N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205243 | 10233710 | COOPER BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205244 | 10129304 | COOPER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205245 | 10106888 | COOPER BARBARA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1205250 | 10285688 | COOPER BERNIE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205251 | 10275080 | COOPER BERNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205254 | 10276299 | COOPER BERNICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205258 | 10122765 | COOPER BETTY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1205259 | 10155572 | COOPER BETTY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205260 | 10227761 | COOPER BILL J | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1205262 | 10183756 | COOPER BILL J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1205265 | 10171598 | COOPER BILLY J | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1205266 | 10271159 | COOPER BILLY | DAVID M. LIPMAN, P.A. | CINDY KIBLINGER 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1205267 | 10276036 | COOPER BOBBY L | JOHN R MITCHELL LC | JOHN MICHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1205268 | 10099473 | COOPER BONNIE J | BARON BUDD | ANGELA C BARMEY |
| 1205270 | 10108671 | COOPER BRENDA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205271 | 10246393 | COOPER BRISCO | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, IIII, ESQ. 2643 KNOXVILLE PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1205273 | 10267708 | COOPER BYRON | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1205275 | 10207734 | COOPER CARL E | CAMPBELL, CHERRY, HARRISON DAVIS DOVE | P.O. BOX 24128 JACKSON MS 392254328 |
| 1205279 | 10115424 | COOPER CAROL S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1205280 | 10119236 | COOPER CAROLE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1205281 | 10122766 | COOPER CAROLYN J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1205282 | 10189613 | COOPER CAROLYN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205283 | 10292224 | COOPER CAROLYN T | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1205284 | 10253873 | COOPER CAROLYN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1205286 | 10204056 | COOPER CECIL R | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1205287 | 10177240 | COOPER CHARLES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205288 | 10145151 | COOPER CHARLES D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205291 | 10186420 | COOPER CHARLES E | THORNTON EARLY | JOHN 200 PORTLAND STREET BOSTON MA 021141706 |
| 1205292 | 10112496 | COOPER CHARLES R | REAUD MORGAN LAW FIRM | CRIS E QUINN |
| 1205295 | 10129103 | COOPER CHARLES | WILLIAM MCKINLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205296 | 10391179 | COOPER CLARA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205304 | 10184380 | COOPER CLARENCE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205306 | 10245360 | COOPER CLARENCE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205309 | 10148038 | COOPER CLYDE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1205311 | 10183757 | COOPER CORINE B | LEVIN,MIDDLEBROOKS, THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1205312 | 10285689 | COOPER CORRINE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205313 | 10214817 | COOPER CYNCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205314 | 10288919 | COOPER DAISY G | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1205316 | 10275073 | COOPER DALE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205316 | 10276287 | COOPER DANIEL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205320 | 10177241 | COOPER DAVID | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205322 | 10240559 | COOPER DAVID J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1205322 | 10240643 | COOPER DAVID J | LEBLANC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1205327 | 10211592 | COOPER DELORIS | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1205328 | 10255696 | COOPER DEMOIS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724, PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1205329 | 10262585 | COOPER DIANE M | LAW OFFICES OF PETER G ANGELOS | 100 200 NORTH SAGINAW STREET, SUITE 200, BETHLEHEM PA 18018 |
| 1205331 | 10233713 | COOPER DILLARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205336 | 10222075 | COOPER DORIS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205337 | 10212714 | COOPER DORIS J | MIDDLETON ADAMS TATE | THE BUTLER HOUSE 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 314120206 |
| 1205338 | 10312497 | COOPER DORIS S | REAUD MORGAN | CRIS E QUINN |
| 1205339 | 10301037 | COOPER DORIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 253010204 |
| 1205341 | 10309261 | COOPER DOROTHY F | DUKE LAW FIRM | 4400 MORGAN PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1205347 | 10247060 | COOPER DOROTHY F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1205347 | 10110021 | COOPER DOROTHY | REAUD MORGAN | CRIS E QUINN |
| 1205349 | 10132609 | COOPER DOUGLAS E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1205350 | 10171563 | COOPER DOYLE L | LEVIN,MIDDLEBROOKS,THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1205354 | 10278191 | COOPER EARL T | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1205355 | 10268343 | COOPER EARNEST J | LAW OFFICES OF PETER NICHOLL, | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

Page 1201 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205357 | 101205514 | COOPER ED | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1205359 | 101423392 | COOPER EDDIE B | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205362 | 102204222 | COOPER EDDIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205363 | 101771243 | COOPER EDGAR R | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1205369 | 101545597 | COOPER EDWARD L | REAUD MORGAN | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1205371 | 101133408 | COOPER ELEANOR | PEIRCE RAIMOND ASSOC | 827 MAIN STREET WHEELING WV 26003 |
| 1205372 | 101382671 | COOPER ELEPTA | HARTLEY O'BRIEN | ANGELA MACI BARNEY |
| 1205374 | 101115636 | COOPER ELIGHT | BARON BUD | 827 MAIN STREET WHEELING WV 26003 |
| 1205376 | 101151477 | COOPER EMILY | HARTLEY O'BRIEN | BRYAN O BLEVINS, JR |
| 1205378 | 101431932 | COOPER ENA C | PROVOST UMPHREY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205380 | 102228851 | COOPER ERNEST S | CAMPBELL CHERRY HARRISON DAVIS DOVE | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1205382 | 102291666 | COOPER ESTHER M | ROBINS CLOUD GREENWOOD LUBEL | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1205383 | 102406044 | COOPER ETHEL L | RANCE N ULMER LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1205384 | 101132266 | COOPER EUGENE L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARIE JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1205386 | 101442296 | COOPER EVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205390 | 101158691 | COOPER EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205389 | 101177249 | COOPER EVELYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205388 | 101188266 | COOPER EVELYN | JAMES F HUMPHREYS ASSOC LC | 827 MAIN STREET WHEELING WV 26003 |
| 1205390 | 101010038 | COOPER EVELYN LORRAINE | WILLIAM BAILEY LAW FIRM | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25101 |
| 1205394 | 101129306 | COOPER FAYE | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205397 | 101518825 | COOPER FRANCES H | WALLACE AND GRAHAM | BRYAN O BLEVINS, JR |
| 1205399 | 102285691 | COOPER FRANCES W | CAMPBELL CHERRY HARRISON DAVIS DOVE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205400 | 101777249 | COOPER FRANCES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205406 | 101386386 | COOPER FRED L | SIMKE CHODOS SIEBERFIELD AND ANTEAU | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205406 | 101197123 | COOPER FRED L | SIMKE CHODOS SIEBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1205394 | 101172245 | COOPER FREDDIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205397 | 101382655 | COOPER FREDERICK | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205411 | 101158867 | COOPER FUSH | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1205413 | 101243028 | COOPER GARY B | VARAS MORGAN | 119 CAILLAVET ST. PASCAGOULA MS 39568 |
| 1205413 | 101105956 | COOPER GARY L | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1205414 | 102204423 | COOPER GARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205418 | 101612128 | COOPER GARY L | WALTER HARRIS, III | 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1205413 | 101620644 | COOPER GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205430 | 101762246 | COOPER GERTRUDE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205431 | 102916667 | COOPER GERTRUDE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1205432 | 101010990 | COOPER GLADYS F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205433 | 101622129 | COOPER GLENDA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205418 | 101064474 | COOPER GWENDOLYN Y | ROBERT SWEENEY CO | 827 BARKLEY BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1205437 | 102277760 | COOPER HAMILTON | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1205440 | 102548660 | COOPER HAROLD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205441 | 102204223 | COOPER HAROLD J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205443 | 101908855 | COOPER HARRY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205446 | 101361176 | COOPER HAZEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205449 | 101102280 | COOPER HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205555 | 10242498 | COOPER HERMAN | REAUD MORGAN | CRIS E QUINN |
| 1205458 | 10214499 | COOPER HOMER A | MICHAELS JONES MARTINRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1205459 | 10249427 | COOPER HOMER A | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1205460 | 10216498 | COOPER HOMER C | MICHAELS JONES MARTINRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1205561 | 10249426 | COOPER HOMER C | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1205462 | 10301039 | COOPER HOWARD J | BARON BUDD | ANGELA C BARMEY |
| 1205464 | 10165001 | COOPER INA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1205465 | 10199083 | COOPER ISAAC Q | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1205466 | 10122768 | COOPER I N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 39225 |
| 1205471 | 10254861 | COOPER JACK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205474 | 10265397 | COOPER JACK | ROBERT TAYLOR II | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1205476 | 10157249 | COOPER JACK | TAYLOR CIRE | HOUSTON TX 77002 |
| 1205477 | 10254861 | COOPER JACQUELINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1205478 | 10159461 | COOPER JACQUELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205479 | 10288406 | COOPER JACQUELINE | MARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1205480 | 10233709 | COOPER JACQUELYN M | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1205480 | 10148779 | COOPER JAMES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205482 | 10191192 | COOPER JAMES A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1205483 | 10266090 | COOPER JAMES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205488 | 10118956 | COOPER JAMES E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1205488 | 10112083 | COOPER JAMES H | MCRAE ELLIS | |
| 1205489 | 10129305 | COOPER JAMES H | BARON BUDD | ANGELA C BARMEY |
| 1205490 | 10155571 | COOPER JAMES J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205494 | 10218610 | COOPER JAMES J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205502 | 10100993 | COOPER JAMES L | FERRARO & ASSOCIATES | ANA M RIVERO 1520 I.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1205505 | 10286372 | COOPER JAMES L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 |
| 1205505 | 10164998 | COOPER JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1205502 | 10278193 | COOPER JAMES S | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1205509 | 10212713 | COOPER JAMES | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YERART 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1205510 | 10247059 | COOPER JAMES | MIDDLETON ADAMS TATE | THE BUTLER HOUSE 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1205513 | 10271961 | COOPER JAMES | DUKE LAW FIRM | 4025 WOODLAND BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1205513 | 10171970 | COOPER JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1205515 | 10301040 | COOPER JAMES WILBURN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205515 | 10204058 | COOPER JANET H | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1205517 | 10267709 | COOPER JANICE | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1205517 | 10267709 | COOPER JANICE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1205518 | 10152282 | COOPER JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205520 | 10189153 | COOPER JERRY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205528 | 10131500 | COOPER JOANN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205530 | 10189612 | COOPER JOE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205534 | 10150702 | COOPER JOHN A | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205536 | 10187420 | COOPER JOHN C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205537 | 10189155 | COOPER JOHN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205542 | 10315096 | COOPER JOHN G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1205545 | 10192277 | COOPER JOHN R | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 100 N. CHARLES STREET, SUITE 2200 BALTIMORE MD 21201 |
| 1205547 | 10214477 | COOPER JOHN T | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1205550 | 10273978 | COOPER JOHN W | FOSTER SEAR | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1205551 | 10211177 | COOPER JOHN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205552 | 10181149 | COOPER JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1205555 | 10145992 | COOPER JOHN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205559 | 10141490 | COOPER JUANITA M | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205561 | 10214818 | COOPER JUDITH P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205562 | 10110022 | COOPER JULIA P | REAUD MORGAN FITZGERALD | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205564 | 10115889 | COOPER JULIUS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205566 | 10192125 | COOPER JUNE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205569 | 10132513 | COOPER KATHERINE G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205571 | 10262201 | COOPER KENNETH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205574 | 10115423 | COOPER LARRY W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1205575 | 10244442 | COOPER LARRY W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1205576 | 10218173 | COOPER LAURA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205578 | 10133047 | COOPER LAURA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205580 | 10131234 | COOPER LAWRENCE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1205581 | 10256287 | COOPER LEAMON T | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1205582 | 10264940 | COOPER LEATHUS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205584 | 10166738 | COOPER LEE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205585 | 10233711 | COOPER LEE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205586 | 10218173 | COOPER LEE | FRAZER DAVIDSON | ONE JACKSON PLACE SUITE 1200 JACKSON MS 39201 |
| 1205588 | 10270283 | COOPER LENORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205589 | 10311512 | COOPER LERLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205590 | 10311523 | COOPER LEROY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205592 | 10128264 | COOPER LILLIE B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1205592 | 10291668 | COOPER LILLIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1205594 | 10291669 | COOPER LILLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1205596 | 10281423 | COOPER LILLIE M | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1205596 | 10263228 | COOPER LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205597 | 10301041 | COOPER LISA | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1205599 | 10232478 | COOPER LOIS H | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1205600 | 10226415 | COOPER LOIS L | FOSTER   SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1205602 | 10131499 | COOPER LOUIE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ARLINGTON TX 76006 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205607 | 10276046 | COOPER LOUIS | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1205609 | 10144756 | COOPER LOUIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205610 | 10152288 | COOPER LOUIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225428 |
| 1205616 | 10254268 | COOPER LUDIE A | LEBLANC MAPLES   WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1205617 | 10237371 | COOPER MAE F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205618 | 10122764 | COOPER MAE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1205620 | 10301042 | COOPER MARGARET | BARON BUDD | 3102 OAK LAWN OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1205621 | 10182737 | COOPER MARGRETTE K | FOSTER   SEAR | ARLINGTON TX 76006 |
| 1205623 | 10301043 | COOPER MARIA | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1205622 | 10148351 | COOPER MARIE B | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT |
| 1205625 | 10116246 | COOPER MARTHA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1205627 | 10172228 | COOPER MARVIN | LEBLANC  WADDELL LLC | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205630 | 10234478 | COOPER MARVIN B | LEBLANC  WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1205631 | 10077735 | COOPER MARY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205632 | 10161775 | COOPER MARY E | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205633 | 10146422 | COOPER MARY L | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1205635 | 10159863 | COOPER MARY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1205636 | 10133013 | COOPER MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205638 | 10133241 | COOPER MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205640 | 10122763 | COOPER MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1205641 | 10154598 | COOPER MARY | REAUD MORGAN | CRIS E QUINN |
| 1205642 | 10161607 | COOPER MARY | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205643 | 10212663 | COOPER MARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1205644 | 10185685 | COOPER MAXIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205650 | 10102279 | COOPER MONTA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205651 | 10175749 | COOPER MURRAY A | KELLEY  FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205658 | 10270904 | COOPER NELLIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1205659 | 10227763 | COOPER NELLIE | WATERS  KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1205660 | 10270284 | COOPER NOONAN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1205663 | 10194780 | COOPER NORMA | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1205665 | 10165000 | COOPER NORMAN C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1205666 | 10161476 | COOPER NORMAN E | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205669 | 10154600 | COOPER ODESSA | REAUD MORGAN | CRIS E QUINN 801 MAIN STREET WHEELING WV 26003 |
| 1205671 | 10128473 | COOPER OLLIE O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

Page 1205 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205672 | 10145897 | COOPER OLLIE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205673 | 10179319 | COOPER OLLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1205676 | 10271362 | COOPER ORIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1205678 | 10113846 | COOPER OSCAR L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1205679 | 10146941 | COOPER OSCAR W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205680 | 10158210 | COOPER OTHA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1205681 | 10169792 | COOPER OTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205683 | 10210128 | COOPER PAMELA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205684 | 10111994 | COOPER PATRICIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1205686 | 10106904 | COOPER PATRICIA | PROVOST UMPHREY | BRENT COON |
| 1205687 | 10271360 | COOPER PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1205688 | 10309260 | COOPER PAUL R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131-0201 |
| 1205690 | 10120515 | COOPER PAULETTE T | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1349 MARSHALL TX 75670 |
| 1205691 | 10164999 | COOPER PAULINE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1205692 | 10231714 | COOPER PEARL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205693 | 10273811 | COOPER PEARSON | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1205694 | 10921670 | COOPER PERRY | RAND MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1205695 | 10121670 | COOPER PERRY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1205696 | 10098651 | COOPER PHILLIP S | GOLDMAN SKEEN | DAVID M LAYTON 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1205698 | 10099801 | COOPER PHYLLIS | ROBINS CLOUD GREENWOOD LUBEL | |
| 1205699 | 10228852 | COOPER POLLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205700 | 10105245 | COOPER POTCHER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1205701 | 10239161 | COOPER RAY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1600 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1205702 | 10177248 | COOPER RAYMOND C | HISSEY KIENTZ HERRON | |
| 1205703 | 10221936 | COOPER RAYMOND L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1205705 | 10168075 | COOPER RAYMOND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1205706 | 10218033 | COOPER REBECCA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131-0201 |
| 1205708 | 10148033 | COOPER REBECCA J | BARON BUDD | |
| 1205709 | 10133015 | COOPER REBECCA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205710 | 10138269 | COOPER RENA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205711 | 10145152 | COOPER RENATE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205712 | 10108670 | COOPER RICHARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205713 | 10196911 | COOPER RICHARD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1205716 | 10133016 | COOPER ROBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205719 | 10133240 | COOPER ROBERT A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205720 | 10219816 | COOPER ROBERT C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1205724 | 10157093 | COOPER ROBERT E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205726 | 10165975 | COOPER ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205727 | 10219335 | COOPER ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205728 | 12017302 | COOPER ROBERT F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205732 | 10192021 | COOPER ROBERT | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1205732 | 10288403 | COOPER ROBERT | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1205736 | 10301044 | COOPER ROBERT | SIMKE CHODOS SILBERFELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1205738 | 10153652 | COOPER ROBERT | READ MORGAN | CRIS E QUINN |
| 1205739 | 10258842 | COOPER ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK PEHLIVANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1205742 | 10253872 | COOPER RONALD D | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1205743 | 10233715 | COOPER RONALD G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205745 | 10288918 | COOPER RONNIE G | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1205749 | 10194779 | COOPER ROY J | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1205752 | 10264942 | COOPER RUBY M | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1205753 | 10246394 | COOPER RUBY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1205754 | 10288998 | COOPER RUDOLPH | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1205756 | 10307044 | COOPER RUSSELL | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1205757 | 10196916 | COOPER SABRINA D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1205758 | 10254863 | COOPER SALLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205762 | 10242353 | COOPER SAMUEL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1205763 | 10119235 | COOPER SANDRA Z | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1205770 | 10218611 | COOPER SHERNITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1205771 | 10278192 | COOPER SHIRLEY A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 704338657 |
| 1205772 | 10229018 | COOPER SHIRLEY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205776 | 12017302 | COOPER STEPHEN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205778 | 10288405 | COOPER SUNSHINE E | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1205780 | 10254862 | COOPER SYLVESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205782 | 10175750 | COOPER SYRETHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205783 | 10285690 | COOPER TALMAGE O | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205786 | 10285079 | COOPER THELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205787 | 10132610 | COOPER THELMA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1205788 | 10165976 | COOPER THERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205790 | 10262584 | COOPER THOMAS J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1205791 | 10301045 | COOPER TINA | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1205793 | 10138268 | COOPER TONY R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205792 | 10168207 | COOPER VICTOR | DONNIE YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1205800 | 10253233 | COOPER VINCENT L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205801 | 10153043 | COOPER VINCENT P | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR ONE CHARLES CENTER BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1205804 | 10301046 | COOPER VIVIAN E | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1205806 | 10315097 | COOPER VIVIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1205807 | 10170876 | COOPER WALTER H | MONA LISA WALLACE ESQ | 101 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205808 | 10222071 | COOPER WALTER R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205809 | 10180063 | COOPER WALTER | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1205810 | 10108039 | COOPER WALTER | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1205811 | 10171599 | COOPER WANDA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1205814 | 10260139 | COOPER WILFRED | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1205815 | 10151322 | COOPER WILL E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205818 | 10270808 | COOPER WILLIAM F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205820 | 10281620 | COOPER WILLIAM H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN 220 SOUTH ASHLAND AVENUE CHICAGO IL 60606 |
| 1205821 | 10100994 | COOPER WILLIAM J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1205823 | 10187115 | COOPER WILLIAM R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1205826 | 10276851 | COOPER WILLIAM | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1205827 | 10154599 | COOPER WILLIAM | READ MORGAN | CRIS E QUINN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205828 | 10132532 | COOPER WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1205829 | 10176245 | COOPER WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205831 | 10129302 | COOPER WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205832 | 10249911 | COOPER WILMA T | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1205833 | 10189029 | COOPER WILMA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1673647 | 10293866 | COOPER REUBEN N | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1674049 | 10294279 | COOPER JAY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675225 | 10296084 | COOPER AUTHER E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675226 | 10296085 | COOPER PHYLLIS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675558 | 10297222 | COOPER RAY T | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675559 | 10297223 | COOPER WALTER H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675702 | 10297863 | COOPER TONY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1677323 | 10299905 | COOPER CHARLES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677325 | 10299906 | COOPER CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677919 | 10300095 | COOPER JOSEPH B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1677921 | 10300096 | COOPER BETTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685154 | 10295396 | COOPER LEONARD L | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1686432 | 10297221 | COOPER JEANETTE | MORRIS SAKALARIOS | 1305 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1686985 | 10297864 | COOPER THELMA V | WALLACE AND GRAHAM | 510 WEST PINE STREET HATTIESBURG MS 39401 |
| 1028890 | 10085692 | COOPER SR TONY S | MAPLES & LOMAX | 510 NORTH MAIN STREET SALISBURY NC 28144 |
| 1680554 | 10174309 | COOPER T SMITH STEVEDORING | SMITH STEVEDORING COMPANY LAW FIRM | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1205839 | 10192510 | COOPER T. SMITH STEVEDORING | MURRAY LAW FIRM | STEVEN MURRAY 909 POYDRAS STREET, SUITE 2550 NEW ORLEANS LA 701124009 |
| 1205839 | 10192511 | COOPER T. SMITH STEVEDORING COMPANY | JOHNSON TOMPKINS BURR | JAMES TOMPKINS SUITE 400 ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| 1690169 | 10242178 | COOPER T. SMITH STEVEDORING COMPANY | JOHNSON TOMPKINS BURR | JAMES TOMPKINS SUITE 400 ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| 1205841 | 10211591 | COOPER, JR ALLEN | JOHNSON TOMPKINS BURR | JAMES TOMPKINS SUITE 400 ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| 1205842 | 10196918 | COOPER, JR CHARLIE M | LANIER WILSON SILBER PEARLMAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1205846 | 10149509 | COOPER, JR JAMES | REAUD MORGAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1205847 | 10227762 | COOPER, JR JOHNNIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1205840 | 10226405 | COOPER, JR KIRBY | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205852 | 10147171 | COOPER, JR MURPHY | TAYLOR CIRE | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1205858 | 10106473 | COOPER, SR BERNARD L | ROBERT SWEENEY CO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205859 | 10192124 | COOPER, SR CLEASTER J | FOSTER SEAR | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1205862 | 10128472 | COOPER, SR MELVIN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205865 | 10197830 | COOPER, SR ROBERT | PRITCHARD LAW FIRM | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1205866 | 10279017 | COOPER, SR ROY L | WALLACE AND GRAHAM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1205867 | 10183418 | COOPER, SR RUDOLPH | DEAKLE LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205869 | 10241129 | COOPER, SR THOMAS | LAW OFFICES OF PETER G ANGELOS | BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1205877 | 10242220 | COOPWOOD REBA | ODEN ELLIOTT | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1205878 | 10223329 | COOROS JAMES J | | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1205879 | 10218269 | COOTS ANNA L | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1205880 | 10218263 | COOTS WOODROW W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205883 | 10291672 | COOVER ELIZABETH | RANCE N ULMER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205884 | 10256585 | COOVER DENNIS M | KELLEY FERRARO | PO BOX 1 PO BOX 1 PADEN MS 38663 |
| 1205885 | 10256587 | COPANIC KEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205886 | 10256586 | COPANIC SYLVANIA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205888 | 10261305 | COPAS DONNA | DAVID M WEINFELD ESQ | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1205890 | 10108160 | COPAS FORREST W | ROBERT E SWEENEY CO LPA | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1205892 | 10261294 | COPAS MARION L | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205993 | 10081611 | COPE, ZELMA I | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1205894 | 10317261 | COPE, AILEEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205899 | 10151653 | COPE, ARNOLD C | REAID MORGAN | CRIS E QUINN |
| 1205896 | 10177251 | COPE, BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1205899 | 10258105 | COPE, CECIL R | JENKINS BRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1205903 | 10235209 | COPE, DONALD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205504 | 10285834 | COPE, ELEANOR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205908 | 10285834 | COPE, JAMES L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1205510 | 10276966 | COPE, JOHN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 |
| 1205913 | 10218726 | COPE, SAMUEL F | FERRARO & ASSOCIATES | FAYETTEVILLE AR 72702 FINANCIAL CENTER 200 S. BISCAYNE ANA M RIVERO 3520 S.E. |
| 1205914 | 10129307 | COPE, SARAH | WILLIAM BAILEY LAW FIRM | BLVD MIAMI FL 311311231 |
| 1205511 | 10177250 | COPE, WALTER L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205919 | 10218727 | COPE, WILLIE H | FERRARO & ASSOCIATES | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1205921 | 10271164 | COPECIAL RUTH | DAVID M. LIPMAN, P.A. | BLVD. MIAMI FL 311312331 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1205922 | 10271163 | COPECIAL WALTER | DAVID M. LIPMAN, P.A. | 31143186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1018084 | 10083562 | COPECIAL BARBARA | ROBLES GONZALEZ | 33143186 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1018084 | 10094055 | COPELAND BARBARA | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1055752 | 10094054 | COPELAND JIMMY T | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1057055 | 10094385 | COPELAND RUBY | BALDWIN & BALDWIN, LLP | SUITE 900 MIAMI FL 331310201 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1066868 | 10097061 | COPELAND NATHAN | THE LAW FIRM OF HARRY FOREST | 75670 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066869 | 10097612 | COPELAND MARIE | THE LAW FIRM OF HARRY FOREST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1205925 | 10063043 | COPELAND ANNIE | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1205926 | 10179321 | COPELAND ARLENE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1205928 | 10111995 | COPELAND BETTA J | JAMES F HUMPHREYS ASSOC LC | LA 70112 CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1205930 | 10249918 | COPELAND BETTY M | THE LAW FIRM OF CRYMES PITTMAN | CENTER SUITE 1113 CHARLESTON WV 25301 P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1205911 | 10186152 | COPELAND BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1205933 | 10203507 | COPELAND BILLY C | LOUIS S ROBLES | LA 70112 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1205934 | 10179320 | COPELAND BILLY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1205941 | 10277160 | COPELAND CAROL J | FOSTER SEAR | LA 70112 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1205942 | 10179922 | COPELAND CATHY | FRAZER DAVIDSON | ARLINGTON TX 76006 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1205945 | 10179322 | COPELAND CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1205948 | 10200368 | COPELAND CORINNE | EARLY LUDWICK SWEENEY STRAUSS LLC | LA 70112 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1205949 | 10222497 | COPELAND CYNTHIA K | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1205950 | 10247903 | COPELAND D E | WALLACE AND GRAHAM | 32202 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1205952 | 10156352 | COPELAND DALTON M | BARON BUDD | ANGELA C BARMBY |
| 1205953 | 10248056 | COPELAND DANIEL M | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1205953 | 10274565 | COPELAND DANIEL M | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1205955 | 10120225 | COPELAND DAVID H | BARON BUDD | ANGELA C BARNBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205956 | 10283723 | COPELAND DAVID W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205957 | 10179323 | COPELAND DIANA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1205958 | 10111972 | COPELAND DIANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205958 | 10182927 | COPELAND DIANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205960 | 10177253 | COPELAND DOLLIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205961 | 10161608 | COPELAND DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1205962 | 10186153 | COPELAND DOYLE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1205965 | 10291673 | COPELAND EDDIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1205963 | 10192059 | COPELAND ESSIE M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1205969 | 10201771 | COPELAND GEORGE G | DAVID M. LIPMAN, P.A. | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1205972 | 10271166 | COPELAND GLADYS | NESS MOTLEY LOADHOLT RICHARDSON PO | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1205973 | 10312500 | COPELAND HARRIETTE | REAID MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205974 | 10208465 | COPELAND HELEN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205978 | 10182926 | COPELAND JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205979 | 10171971 | COPELAND JAMES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205981 | 10172230 | COPELAND JAMES N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205987 | 10200243 | COPELAND JAMIE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1205988 | 10113017 | COPELAND JANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205988 | 10184998 | COPELAND JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205991 | 10259332 | COPELAND JIMMY B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1205992 | 10112145 | COPELAND JOHN R | BARON BUDD | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1205993 | 10222496 | COPELAND JOHN V | CHARLES E GIBSON III | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1205996 | 10253604 | COPELAND JOYCE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1205996 | 10253933 | COPELAND JUANITA S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1205999 | 10104234 | COPELAND JULIUS L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205999 | 10144997 | COPELAND KENNETH K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206004 | 10160244 | COPELAND LILLIAN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1206005 | 10248057 | COPELAND LINDA S | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1206006 | 10274566 | COPELAND LINDA S | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1206008 | 10312499 | COPELAND MAPLE L | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206011 | 10171973 | COPELAND MARION | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206012 | 10248046 | COPELAND MARJORIE | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1206012 | 10271558 | COPELAND MARJORIE | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1206014 | 10214990 | COPELAND MARLENE P | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1206015 | 10291674 | COPELAND MARTHA T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1206016 | 10219206 | COPELAND MASON | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206017 | 10233717 | COPELAND MURPHY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206018 | 10240364 | COPELAND MYRLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1206022 | 10233718 | COPELAND OPHELIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206023 | 10160187 | COPELAND OTIS L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1206023 | 10160190 | COPELAND OTIS L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1206025 | 10204225 | COPELAND PEGGY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206028 | 10156937 | COPELAND RICHARD W | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1206030 | 10271365 | COPELAND ROME | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431 |
| 1206031 | 10235603 | COPELAND RONALD J | GOLDBERG PERSKY JENNINGS WHITE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206034 | 10172231 | COPELAND SHIRLEY | KELLEY FERRARO | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1206036 | 10263042 | COPELAND TOM | MAZUR MORGAN MEYERS KITTEL | |
| 1206037 | 10291676 | COPELAND TONNY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1206038 | 10203508 | COPELAND VALERIE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1206040 | 10214989 | COPELAND WALTER E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1206042 | 10240363 | COPELAND WILLIAM H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1206044 | 10277157 | COPELAND WILLIAM T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206047 | 10160189 | COPELAND WINNIE Q | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1675560 | 10297224 | COPELAND, SR CECIL | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1675561 | 10297225 | COPELAND, SR CLARENCE H | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1685817 | 10296359 | COPELAND, SR ROBERT L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1204049 | 10240045 | COPELAND, SR WILLIAM L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1204049 | 10274557 | COPEN KITTY | LAW OFFICES OF PETER NICHOLL | 4.0 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1206051 | 10192058 | COPEN LARRY E | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1206052 | 10181351 | COPEN MONTE | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1206053 | 10208454 | COPEN VIRGINIA | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1206055 | 10266237 | COPENHAVER JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206056 | 10177252 | COPENHAVER NANCY | LAW OFFICES OF PETER NICHOLL | 4.0 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1206060 | 10248419 | | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206061 | 10248412 | | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1206062 | 10288823 | | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1206064 | 10288825 | | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1206065 | 10283909 | | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1206067 | 10283910 | | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206069 | 10310317 | WYSOKER, DORIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1206070 | 10310316 | WYSOKER, JOSEPH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1206072 | 10179125 | COPES FLORA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1206073 | 10179324 | COPES HUBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1206075 | 10308514 | COPISKEY ARNOLD C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1206078 | 10161069 | COPLAN DONNA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1206081 | 10140792 | COPLEY ALICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1206086 | 10121230 | COPLEY ARTHUR L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1206086 | 10137210 | HARTLEY O'BRIEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1206087 | 10192238 | COPLEY EMALINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1206088 | 10113031 | COPLEY HELEN | ROBLES GONZALEZ | LORI SCHRIER SUITE RAY TERRY ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1206090 | 10282345 | COPLEY JOEL S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206092 | 10113030 | COPLEY JOHN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1206095 | 10118079 | COPLEY LORENA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1206096 | 10121231 | COPLEY MARGARET J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1206097 | 10198696 | COPLEY MICHAEL | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1206098 | 10111167 | COPLEY NANCY G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1206099 | 10119237 | COPLEY RACHEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1206102 | 10111168 | COPLEY WANDA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1206105 | 10148352 | COPLIN GUSSIE | PROVOST UMPHREY | BRYAN O BLEVINS , JR. 490 PARK STREET PORT ARTHUR TX 77642 |
| 1206106 | 10229709 | COPLIN GUSSIE | COPLIN GUSSIE | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1206107 | 10229708 | COPLIN LEON L | CHRISTOPHER MEKS | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1051801 | 10091846 | COPP ERNEST | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1063942 | 10096714 | COPP CHARLES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1206115 | 10173877 | COPPEDGE GEORGE E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1206119 | 10120516 | COPPEDGE RHEBA P | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1673568 | 10293888 | COPPEDGE OSCAR | COPPEDGE OSCAR | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1206122 | 10167615 | COPPEDGE BOBBY D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1206123 | 10167616 | COPPENGER JURETTA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1005306 | 10081091 | COPPER JOHN F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1006528 | 10195635 | COPPETA ANGELO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1206130 | 10165002 | COPPINGER AUSTIN L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1206131 | 10165003 | COPPINGER MARTHA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1206133 | 10254865 | COPPLER DAVINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Page:1213 of 6508

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206134 | 10254864 | COPPLER RICHARD C | KELLEY FERRARO | CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET |
| 1206135 | 10122769 | COPPOCK GLORIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1206138 | 10161194 | COPPOLA ANNA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1206140 | 10245689 | COPPOLA CHRISTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206141 | 10163139 | COPPOLA DEBRA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1206143 | 10216291 | COPPOLA FRANK J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1206144 | 10163138 | COPPOLA GEORGE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1206145 | 10201221 | COPPOLA JOSEPH | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1206146 | | COPPOLA MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206147 | 10184302 | COPPOLA NICHOLAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206148 | 10245688 | COPPOLA RAYMOND A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206151 | 10161193 | COPPOLA WILLIAM | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1206152 | 10301047 | CORACCIO ANNA | ROBERT SWEENEY CO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206153 | 10301048 | CORACCIO WILLIAM | ROBERT SWEENEY CO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206154 | 10230132 | CORACCIO WILLIAM | CLIMACO LEFKOWITZ PECA WILCOX | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1206157 | 10217670 | CORALLO CARMELA | LAW OFFICES OF PETER G ANGELOS | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1206158 | 10274276 | CORALLO CLYDE A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1206159 | 10217669 | CORALLO SALVATORE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1206160 | 10219753 | CORATTO ANTHONY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206161 | 10219754 | CORATTO ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206164 | 10226283 | CORBAN CHARLES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206173 | 10177254 | CORBELL HAZEL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206178 | 10274274 | CORBETT CHARLES | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206183 | 10081145 | CORBETT PATRICK J | THORNTON EARLY | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206184 | 10086048 | CORBETT JERRY | HERTOGS FLUEGEL SIEBEN POLK JONES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1206185 | 10196568 | CORBETT DONNA S | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1206186 | 10276976 | CORBETT EDITH | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1206189 | 10204227 | CORBETT HELEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206192 | 10264576 | CORBETT JAMES R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1206195 | 10276965 | CORBETT JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1206197 | 10169793 | CORBETT JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206198 | 10157540 | CORBETT JOSEPH | TAYLLOR CTRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1206202 | 10291677 | CORBETT LLOYD M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1206205 | 10169794 | CORBETT MARJORIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206206 | 10312502 | CORBETT MAXINE | REAUD MORGAN | CRIS E QUINN |
| 1206207 | 10264577 | CORBETT OUIDA R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206209 | 10245664 | CORBETT PAUL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1206210 | 10147887 | CORBETT ROBERT F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211417706 |
| 1206211 | 10196558 | CORBETT RONALD L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1206212 | 10245665 | CORBETT RUTH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1206213 | 10312501 | CORBETT THOMAS | REAUD MORGAN | CRIS E QUINN PO BOX 24128 JACKSON MS 392254328 |
| 1206217 | 10204226 | CORBETT, SR. THOMAS | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206218 | 10173337 | CORBI JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206220 | 10173338 | CORBI PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206221 | 10248318 | CORBIERE OLGA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1048966 | 10090687 | CORBIN LEWIS C | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA. 22046 |
| 1048967 | 10090688 | CORBIN MARY L | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA. 22046 |
| 1206222 | 10186055 | CORBIN ALBERT L | FERRARO & ASSOCIATES | ANA, M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1206224 | 10233720 | CORBIN BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206225 | 10275764 | CORBIN CAROLYN M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1206227 | 10200409 | CORBIN CONNALLY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1206231 | 10186056 | CORBIN DIANE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1206232 | 10233719 | CORBIN FRED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206234 | 10307072 | CORBIN GEORGE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1206235 | 10161059 | CORBIN HENRY L | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1206238 | 10275763 | CORBIN JOSEPH T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1206239 | 10151060 | CORBIN LAVERTA J | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1206241 | 10151049 | CORBIN MARGARET E | KELLEY FERRARO | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1206244 | 10306240 | CORBIN MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1206247 | 10200410 | CORBIN PEARL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1206251 | 10233809 | CORBIN STEPHEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206252 | 10248542 | CORBIN WALTER S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1740076 | 10299609 | CORBIN WAYNE E | VASGOS KUGLER | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1206254 | 10294499 | CORBIN JAMES | LANTERNEER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1206274 | 10156444 | CORBIN, SR ROBERT D | CASEY VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1009275 | 10082367 | CORBISER MARGARET A | ANGELOS | BRIAN P O CONNELL |
| 1061141 | 10095791 | CORBISER HOMER E | ANGELOS | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1206255 | 10285557 | CORBISER IRENE M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1206256 | 10285546 | CORBISER SIDNEY V | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1206257 | 10274191 | CORBIT CHARLES | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1206258 | 10166236 | CORBIT BILLY | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 20203 |
| 1206259 | 10282579 | CORBITT CHARLES | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1206262 | 10312048 | CORBITT, SR LANDER L | SHINGLES CAPPELLI | SUITE 160 630 W. GERMANTOWN PIKE PLYMOUTH MEETING PA |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206270 | 10222352 | CORCINO ANGELITA | WYSOKER, GLASSNER & WEINGARTNER | 19462 |
| 1206271 | 10223351 | CORCINO MANUEL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1006406 | 10081426 | CORCORAN JOHN B | THORNTON, EARLY | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1006406 | 10081426 | CORCORAN SALLY A | MCDONOUGH DIGBY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1206272 | 10233722 | CORCORAN BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206273 | 10230237 | CORCORAN CATHERINE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1206274 | 10230321 | CORCORAN DOUGLAS J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206275 | 10230236 | CORCORAN EDWARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1206276 | 10127704 | CORCORAN GLORIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206277 | 10127699 | CORCORAN JAMES J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206278 | 10197325 | CORCORAN JAMES J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1206279 | 10196686 | CORCORAN JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1206280 | 10197326 | CORCORAN KATHLEEN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1206281 | 10316763 | CORCORAN MICHAELEEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206284 | 10214418 | CORCORAN ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206285 | 10316762 | CORCORAN THOMAS R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206286 | 10200545 | CORCORAN THOMAS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206287 | 10214419 | CORCORAN THOMAS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206288 | 10118687 | CORCORAN VIRGINIA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1206289 | 10132632 | CORCORAN WARREN | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1206292 | 10149186 | CORCORAN, JR GEORGE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1206293 | 10095843 | CORCORAN RAY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061723 | 10095844 | CORCORAN DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206296 | 10163887 | CORD MARY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1206297 | 10163886 | CORD PEARL G | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1206300 | 10257208 | CORDAY LAWRENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1206301 | 10208648 | CORDELL ALICE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206302 | 10318851 | CORDELL DIANA E | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1206303 | 10210449 | CORDELL FRANK L | CAMPBELL CHERRY HARRISON DAVIS DOVE | BRYAN LEVINS P.O. BOX 24328 JACKSON MS 392264228 |
| 1206304 | 10208457 | CORDELL JAMES F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206305 | 10173812 | CORDELL NORMA E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206306 | 10301050 | CORDELL SHIRLEY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1206308 | 10173811 | CORDELL, JR HARRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206311 | 10207548 | CORDER BEATRICE O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207548 | | CORDER BEATRICE O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206312 | 10170614 | CORDER BOBBY D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1206316 | 10196445 | CORDER JAMES H | ANGELOS | BRIAN P O'CONNELL |
| 1206318 | 10301051 | CORDER JOHN H | | |

Page:1216 of 6508

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206319 | 10301052 | CORDER MARY L | ANGELOS | BRIAN P O CONNELL |
| 1206325 | 10102281 | CORDER VIOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1206327 | 10207549 | CORDER WESLEY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206330 | 10308110 | CORDERO ASTERIO | PERLBERGER | ANN M O KEEFE |
| 1206331 | 10308111 | CORDERO ERNESTO | PERLBERGER | ANN M O KEEFE |
| 1206332 | 10192764 | CORDERO GUADALUPE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206333 | 10191273 | CORDERO ISABEL F | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 1936 SAN JUAN PR 9193600 |
| 1206335 | 10308112 | CORDERO LOURDES | PERLBERGER | ANN M O KEEFE |
| 1206336 | 10164371 | CORDERO LUIS A | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206337 | 10144347 | CORDERO MATILDE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1206338 | 10192763 | CORDERO REYES G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206340 | 10164372 | CORDERO SIRI A | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206342 | 10269286 | CORDES EWALD H | BARON BUDD | 102 BLK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206343 | 10156209 | CORDES GERALD | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1206345 | 10156210 | CORDES JANET | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1206349 | 10167405 | CORDIAL DONNA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1206350 | 10236515 | CORDIAL ELTA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206351 | 10234511 | CORDIAL JASON | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206352 | 10167404 | CORDIAL JERRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1206354 | 10307073 | CORDIAL SHIRLEY K | MARTIN JACKSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1206355 | 10214838 | CORDIER JAMES | JAMES F HUMPHREYS ASSOC LC | CINDY KELBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1313 CHARLESTON WV 25301 |
| 1206357 | 10214839 | CORDIER JUDITH K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206360 | 10240404 | CORDINGLEY RICHARD P | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206361 | 10301053 | CORDINGLEY VIRGINIA | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206364 | 10301054 | CORDLE DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206365 | 10138270 | CORDLE ELLEN | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1206369 | 10287155 | CORDLE LORNA S | HOBIN SHINGLER | BUILDING BALTIMORE MD |
| 1206373 | 10301054 | CORDLE THOMAS E | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1206379 | 10288383 | CORDOBA ERNESTINA | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1206382 | 10224548 | CORDOVA ALBERTO A | HISSEY KIENTZ HERRON | 16880 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1206385 | 10205257 | CORDOVA AUGUST E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206386 | 10309158 | CORDOVA ELIAS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206389 | 10160360 | CORDOVA JOSEPH O | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206390 | 10209801 | CORDOVA JOSEPH | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1206391 | 10209802 | CORDOVA JOSEPHINE | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206394 | 10309159 | CORDOVA, LUCY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206397 | 10224883 | CORDOVA, TOBY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1206398 | 10207520 | CORDOVA, TOBY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206400 | 10220157 | CORDOVES MERCEDES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143151B6 |
| 1206402 | 10220156 | CORDOVES ROLANDO | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143151B6 |
| 1206405 | 10315502 | CORDRAY BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206406 | 10285596 | CORDRAY GARRY L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1206408 | 10103261 | CORDRAY JACK M | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1206411 | 10103262 | CORDRAY JOY R | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1206414 | 10266443 | CORDRAY WILLIAM L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206420 | 10256588 | CORE ATTILIO S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206422 | 10143046 | CORE CALDER | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1206423 | 10256589 | CORE LESLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206424 | 10291678 | CORE LORDINE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1206427 | 10133451 | CORELLA JUDY M | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1206428 | 10270838 | CORELLA SHARON | RODMAN RODMAN | |
| 1206430 | 10270839 | CORELLA JR DOMINIC | ALLEN RODMAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1206431 | 10270835 | CORELLA SR DOMINIC | ALLEN RODMAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1038105 | 10087965 | CORELLI ALDO | ASHCRAFT GEREL | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1038106 | 10087966 | CORELLI IDA | ASHCRAFT GEREL | |
| 1206432 | 10173814 | CORENO LUCILLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206433 | 10173813 | CORENO RALPH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206434 | 10156910 | CORES ANGEL | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1206435 | 10156915 | CORES JOSEFA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1206436 | 10262275 | CORESSEL ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1007410 | 10081764 | COREY DAVID A | THORNTON EARLY | JOHN BARRETT 2014 PORTLAND STREET BOSTON MA 021141706 |
| 1206439 | 10271367 | COREY BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143151B6 |
| 1206447 | 10249919 | COREY RAYMOND L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1677326 | 10299907 | CORFIAS GEORGE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677327 | 10299908 | CORFIAS CALIOPI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206454 | 10221956 | COREY MARJORIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1206455 | 10133452 | CORGNATI DOROTHY | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1206457 | 10121145 | CORHAN LANNY | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1206458 | 10121146 | CORHAN LINDA | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |

Page:1218 of 6508

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206461 | 10301055 | CORIGLIANO MARY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1206462 | 10301056 | CORIGLIANO PETER J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1206469 | 10151826 | CORK DELLA M | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1206474 | 10284259 | CORK ELLSWORTH R | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1206774 | 10110224 | CORK GLADYS J | REAUD MORGAN | CRIS E QUINN |
| 1206676 | 10187347 | CORK JIMMY E | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1206480 | 10110023 | CORK MURRAY E | REAUD MORGAN | CRIS E QUINN |
| 1206483 | 10284260 | CORK PATRICIA A | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1206484 | 10282770 | CORK REBECCA A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1206488 | 10204229 | CORK WILMA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206489 | 10202228 | CORK, SR FRANKLIN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206491 | 10182271 | CORKER FRANCIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1206496 | 10165004 | CORKLAND GERSON M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1206497 | 10165005 | CORKLAND JANET | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1206498 | 10199361 | CORKRAN CELESTE M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1206499 | 10229842 | CORKRAN ONA | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1206500 | 10199360 | CORKRAN, JR DONALD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1206501 | 10113399 | CORKRAN JAMES | BEVAN ECONOMUS | 1060 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1206502 | 10165763 | CORKREAN PAUL | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1206504 | 10141138 | CORKREN GENIVA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1206506 | 10117431 | CORLETI HAROLD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 131112131 |
| 1206508 | 10117432 | CORLETTI LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BLVD. MIAMI FL 131112131 |
| 1206510 | 10159986 | CORLEW RUSSELL E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1206511 | 10175752 | CORLEW ANDERSON | KELLEY & FERRARO | 1 RENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206515 | 10122771 | CORLEY ANNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1206516 | 10171339 | CORLEY ARTHUR H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1206517 | 10159508 | CORLEY ARTHUR H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1206518 | 10184859 | CORLEY BARBARA M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1206519 | 10177256 | CORLEY BENNY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206521 | 10110025 | CORLEY BESSIE | REAUD MORGAN | CRIS E QUINN |
| 1206524 | 10145898 | CORLEY BONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1206525 | 10276447 | CORLEY CHARA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1206526 |  | CORLEY CHARLOTTE D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1206527 | 10200462 | CORLEY CLAYTON U | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206529 | 10111882 | CORLEY DAVE L | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1206531 | 10179327 | CORLEY EARLINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1206532 | 10133018 | CORLEY EDDIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1206533 | 10179326 | CORLEY EDWARD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1206535 | 10105246 | CORLEY EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206537 | 10122772 | CORLEY GLENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1206538 | 10232845 | CORLEY HARLON R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206539 | 10271368 | CORLEY HARLON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1206544 | 10184858 | CORLEY JACK R | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1206547 | 10249920 | CORLEY JAMES K | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1206552 | 10225315 | CORLEY JOHN J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1206559 | 10151017 | CORLEY LEONARD | REAUD MORGAN | CRIS E QUINN |
| 1206560 | 10232846 | CORLEY LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206561 | 10102283 | CORLEY LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1206562 | 10271169 | CORLEY LINDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1206566 | 10171340 | CORLEY MARY E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1206571 | 10241155 | CORLEY PERRY | VARAS MORGAN | P. O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1206573 | 10291679 | CORLEY PHILLIP | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1206576 | 10100026 | CORLEY SARA | REAUD MORGAN | CRIS E QUINN |
| 1206578 | 10194518 | CORLEY SHIRLEY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1206580 | 10198881 | CORLEY THOMAS W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206581 | 10159509 | CORLEY VERA I | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1206585 | 10276464 | CORLEY WILLIAM J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1670065 | 10164296 | CORLEY HOWARD L | LANIERKBER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1686633 | 10297226 | CORLEY BONNELL B | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686434 | 10297227 | CORLEY CORA H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686435 | 10297228 | CORLEY FREDDIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686436 | 10297229 | CORLEY JAMES C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686438 | 10297230 | CORLEY PERRY A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1206591 | 10275485 | CORLISS KENNETH L | CLEMASO LEIBOWITZ PECA WILCOX | 1228 EUCLID AVENUE 900 CLEVELAND OH 441151891 |
| 1022372 | 10084492 | CORMACK MARY GIBSON | WEITZ & EISEN | NEW YORK NY |
| 1206594 | 10314397 | CORMACK ANDREW | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1206595 | 10314398 | CORMACK KATHRYN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1206596 | 10240368 | CORMAY JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206597 | 10240367 | CORMAY THEODORE C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206601 | 10161618 | CORNELL SHIRLEY | HARTLEY O'BRIEN | 82027 MAIN STREET WHEELING WV 26003 |
| 1206602 | 10169128 | CORMICAN CATHERINE | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1206603 | 10235487 | CORMICAN MARTIN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1003034 | 10080624 | CORMIER DEBORAH M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005079 | 10081008 | CORMIER RONALD H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007230 | 10081668 | CORMIER NORMAN R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007231 | 10081642 | CORMIER JOSEPH N | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1081449 | 10081612 | CORMIER LLOYD J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1048748 | 10090611 | CORMIER ELPHEGE F | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1064629 | 10096919 | CORMIER LLOYD A | PROVOST UMPHREY | ORLEANS LA 70170 |
| 1206604 | 10277469 | CORMIER ALBERT | FOSTER SEAR | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206606 | 10131724 | CORMIER ALICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206607 | 10212407 | CORMIER ANNETTE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1206609 | 10222960 | CORMIER BEULAH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206611 | 10301057 | CORMIER CHARLES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1206612 | 10286627 | CORMIER CHESTER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206613 | 10187796 | CORMIER CLIFTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206615 | 10176143 | CORMIER EDWARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206617 | 10188422 | CORMIER EZEKIEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206618 | 10207510 | CORMIER FREDA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206619 | 10301058 | CORMIER FREDA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1206620 | 10230544 | CORMIER GARY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1206622 | 10274999 | CORMIER HARRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206623 | 10207511 | CORMIER IVY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206624 | 10217335 | CORMIER JOAN M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206625 | 10217334 | CORMIER JOHN W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206626 | 10212000 | CORMIER JOSEPH B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206628 | 10226683 | CORMIER JULIE M | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1206631 | 10176144 | CORMIER LEONIE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206633 | 10106027 | CORMIER MARGARET | RODMAN | C. DONALD CARONA, JR |
| 1206634 | 10193090 | CORMIER MILTON | DIES DIES | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1206636 | 10216179 | CORMIER NETHEL | ROBINS CLOUD GREENWOOD LUBEL | ALLEN RODMAN |
| 1206638 | 10106026 | CORMIER NORMAN | RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206639 | 10131723 | CORMIER NORMAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206641 | 10140300 | CORMIER ODETTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206643 | 10279760 | CORMIER PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206645 | 10190936 | CORMIER RAY A | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1206646 | 10140299 | CORMIER ROGERS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206647 | 10187797 | CORMIER RONALD H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206648 | 10226682 | CORMIER RUBY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206649 | 10100995 | CORMIER RUSSELL R | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1206654 | 10279761 | CORMIER RUSSELL S | DAVID O MCCORMICK CUMBEST, CUMBEST, HUNTER, MCCORMICK | 1009 W. GREEN AVENUE ORANGE TX 77630 DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| | | CORMIER VELMA | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.- CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206657 | 10189157 | CORMIER, SR AGIE | FOSTER SEAR | ATTORNEY WILSON PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206658 | 10221835 | CORN DAVID H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1206659 | 10129308 | CORN JUNE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1206660 | 10221836 | CORN PHYLLIS B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1206661 | 10192252 | CORN ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1206663 | 10246372 | CORNACCHIA ANTONIO S | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1206664 | 10246373 | CORNACCHIA MARIE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1670001 | 10294231 | CORNEJO SANTOS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206669 | 10249921 | CORNELIOUS CHARLIE J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1206670 | 10290907 | CORNELIUS HAROLD | FRAZER DAVIDSON MORGAN | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1035555 | 10087237 | CORNELIUS SUSIE M | REAUD MORGAN | CRIS E QUINN |
| 1035561 | 10087238 | CORNELIUS MARSHALL | REAUD MORGAN | CRIS E QUINN |
| 1206672 | 10233726 | CORNELIUS BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206674 | 10233727 | CORNELIUS BESSIE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206675 | 10218174 | CORNELIUS CAROLINE | BARON BUDD | 3402 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1206677 | 10135419 | CORNELIUS WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 7701 |
| 1206680 | 10309263 | CORNELIUS CONNIE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206688 | 10302962 | CORNELIUS DALE G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206698 | 10291595 | CORNELIUS DORIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1206689 | 10233728 | CORNELIUS E J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206694 | 10310991 | CORNELIUS GRETTA | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206699 | 10291606 | CORNELIUS JOSEPH B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1206701 | 10233727 | CORNELIUS KENNETH C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206703 | 10106889 | CORNELIUS LARRY B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1206707 | 10245129 | CORNELIUS LINDA P | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1206709 | 10283847 | CORNELIUS MILTON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206711 | 10228529 | CORNELIUS PATRICIA J | PITTMAN LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1206711 | 10233725 | CORNELIUS RACHEL S | LANIER LAW OFFICES | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1206711 | | CORNELIUS RICHARD B | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1206713 | 10310992 | CORNELIUS RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206714 | 10276761 | CORNELIUS ROBERT | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206715 | | CORNELIUS VIVIAN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1206716 | 10316247 | CORNELIUS VIVIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1207922 | 10270908 | CORNELIUS VONNIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1677924 | 10300098 | CORNELIUS RAYMOND | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1677925 | 10300099 | CORNELIUS RAYMOND P | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1686439 | 10297232 | CORNELIUS CHARLOTTE W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686440 | 10297233 | CORNELIUS CORA L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686441 | 10297234 | CORNELIUS JOHN L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686441 | | CORNELIUS LIZZIE M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1689284 | 10300097 | CORNELIUS CHARLOTTE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206718 | 10153654 | CORNELIUS, SR MARSHALL L | READ MORGAN | CRIS E QUINN 611 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686438 | 10297231 | CORNELIUS, SR ALLEN D | MORRIS SAKALARIOS | 611 WEST PINE STREET HATTIESBURG MS 39401 |
| 1063112 | 10096454 | CORNELL GARY E | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1063113 | 10096455 | CORNELL CHERILYNN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1206720 | 10314867 | CORNELL ADA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206721 | 10122773 | CORNELL BARBARA A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1206724 | 10175754 | CORNELL CHARLES J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206729 | 10314866 | CORNELL FOSTER S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206734 | 10235630 | CORNELL JANICE R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1206735 | 10269696 | CORNELL JOHN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206737 | 10175755 | CORNELL JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206738 | 10311996 | CORNELL MARY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHNER 1107 VIRGINIA STREET EAST BANK ONE CENTER SUITE 113 CHARLESTON WV 25301 |
| 1206741 | 10235629 | CORNELL RONALD P | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1206743 | 10137711 | CORNELL SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1206744 | 10256590 | CORNELL THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206747 | 10229668 | CORNELLA BENJAMIN | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 2905 EDISON NJ 881829005 |
| 1206752 | 10270671 | CORNELLA JULIANA | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 2905 EDISON NJ 881829005 |
| 1206753 | 10225697 | CORNELSON JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206755 | 10102494 | CORNELSON RUPERT | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395667224 |
| 1206759 | 10204685 | CORNES WILBURN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1206765 | 10301059 | CORNETHAN DORIS | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1206768 | 10136940 | CORNETT CHARLES R | HARTLEY O'BRIEN | 82 MAIN STREET WHEELING WV 26003 |
| 1206769 | 10140198 | CORNETT INA A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1206772 | 10136939 | CORNETT JAMES C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1206773 | 10204685 | CORNETT JEANETTE D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1206775 | 10214221 | CORNETT LEONARD M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1206777 | 10210199 | CORNETT LOLA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206779 | 10314329 | CORNETT MACK A | BOCKOFF | RICHARD A BOCKOFF P.O. BOX 24328 JACKSON MS 392254328 |
| 1206780 | 10177259 | CORNETT MASTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | 6440 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX 75206 |
| 1206781 | 10292652 | CORNETT MYRTLE L | HOSSLEY | RICHARD A BOCKOFF P.O. BOX 24328 JACKSON MS 392254328 |
| 1206783 | 10314310 | CORNETT ORAN C | BOCKOFF | RICHARD A BOCKOFF P.O. BOX 24328 JACKSON MS 392254328 |
| 1206787 | 10265517 | CORNETT REDA | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1206788 | 10156828 | CORNETT RICKEY R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1206789 |  | CORNETT RUBY |  |  |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206791 | 10301060 | CORNETT, JR BETHEL | | |
| 1059705 | 10095204 | CORNETT, JR SARA | ROBLES GONZALEZ | ARMAND J VOLTA JR, GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1673934 | 10294161 | CORNETT, JR CLARENCE E | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206797 | 10192582 | CORNETT, SR BERNARD F | | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1206798 | 10159999 | CORNETTE BETTY | JENKINS RRON | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1206801 | 10163899 | CORNETTE LOREN B | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1206802 | 10307074 | CORNETTE MARY S | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1208801 | 10163900 | CORNETTE NAOMI | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1208811 | 10156355 | CORNISH WILLIAM A | | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1206812 | 10156357 | CORNWALL WALTER | LOUIS S ROBLES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1059719 | 10095214 | CORNWELL EZEL | THORNTON EARLY | CRIS E QUINN |
| 1208813 | 10153656 | CORNWELL BESSIE | READ MORGAN | CRIS E QUINN |
| 1208811 | 10184489 | CORNWELL EDWARD O | READ MORGAN | CRIS E QUINN |
| 1208818 | 10231110 | CORNWELL JERRY C | THOMAS | CRIS E QUINN |
| 1206819 | 10225698 | CORNWELL JEWELL | READ MORGAN | CRIS E QUINN |
| 1206821 | 10231111 | CORNWELL LENA D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | LEBLANC WADDELL LLC | 525 NORTH MAIN STREET SALISBURY NC 28144 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1206822 | 10184490 | CORNWELL MARGIE R | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1206823 | 10107574 | CORNWELL WILMA L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1206824 | 10107573 | CORNWELL, SR LESLIE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1206830 | 10141572 | CORONA MARY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1206832 | 10199857 | CORONA SILVESTRE | CASCINO VAUGHAN LAW | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1687785 | 10298800 | CORONA, ALBINO J | READ MORGAN | CRIS E QUINN |
| 1206839 | 10270160 | CORONA, JR VINCENT J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 JACKSON 1137 CHARLESTON SC 29402 |
| 1206833 | 10300265 | CORONADO PATRICIA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206841 | 10113013 | CORONADO PATRICIA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1206842 | 10113012 | CORONADO WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1309264 | | CORONADO WILLIAM C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206845 | 10173253 | CORONADO HERIBERTO R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206846 | 10311997 | CORP LILLIAN I | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1206848 | 10254178 | CORPENING BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 1113 CHARLESTON WV 25501 |
| 1206849 | 10254177 | CORPENING WILLIAM H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206852 | 10120517 | CORPIER WONDA G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206854 | 10122285 | CORR BARBARA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1206861 | 10184248 | CORRADO CHARLES N | WILLIAM BAILEY LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| | | | FERRARO & ASSOCIATES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206862 | 10123009 | CORRADO ELIZABETH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARISBURG PA 17102 |
| 1206863 | 10123008 | CORRADO EMIL A. | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1206864 | 10184249 | CORRADO PAULA A. | FERRARO & ASSOCIATES | ANA M. RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206865 | 10185870 | CORRADO SALVATORE R | HAXBY SOMERS FERRARO | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1677329 | 10299909 | CORRADO ROSE | FERRARO ROSE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206866 | 10315504 | CORRAL HELEN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206868 | 10207900 | CORRAL JOHN R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206870 | 10315506 | CORRAL LUCY G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206871 | 10315503 | CORRAL OSCAR M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206873 | 10315505 | CORRAL ROBERT M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206876 | 10187922 | CORRALES DANIEL | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1206877 | 10301061 | CORRAZZINI HENRY | RODMAN RODMAN ALLEN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206879 | 10301062 | CORRAZZINI JOSEPHINE | RODMAN RODMAN ALLEN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1059881 | 10095348 | CORREA PETE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1059884 | 10095350 | CORREA DARLENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1206880 | 10191483 | CORREA EDWIN R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1206881 | 10191423 | CORREA EDWIN S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1206882 | 10104205 | CORREA HERMAN | KAZAN | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1206885 | 10191178 | CORREA RAMON R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1206886 | 10301063 | CORREA SANTIAGO | PERRY WEITZ | 105 PONCE DE LEON ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1206887 | 10301067 | CORREIA EVERETT P | THORNTON EARLY | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1206889 | 10141168 | CORREIA AUGUST J | LAW OFFICES OF PETER G. ANGELOS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1206890 | 10201543 | CORREIA DOLORES | BRAYTON PURCELL | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1206891 | 10141169 | CORREIA ELIZABETH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1206893 | 10249605 | CORREIA JOSEPH | BRAYTON PURCELL | ALAN R BRAYTON 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1206895 | 10191853 | CORREIA MANUEL | BRAYTON HARLEY CURTIS | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1206896 | 10205144 | CORREIA MANUEL | BRAYTON PURCELL | 999 GRANT AVE NOVATO CA 94948 |
| 1206898 | 10249606 | CORREIA MARIA | DUKE LAW FIRM | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1054547 | 10093266 | CORREIA HELEN M | BALDWIN & BALDWIN, LLP | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1206899 | 10253411 | CORRELL BARBARA S | WALLACE AND GRAHAM | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1206901 | 10242193 | CORRELL CECIL | LOUIS S ROBLES | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1206904 | 10242194 | CORRELL DEAN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1206906 | 10118708 | CORRELL FOREST L | YOUNG | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1206909 | 10254410 | CORRELL NORMAN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1206912 | 10150650 | CORRELL TRAVIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192481 |
| 1206913 | 10262840 | CORRELL WALTER R | BARON BUDD | BRYAN O BLEVINS, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192481 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206914 | 10312504 | CORRETTI IRA | REAUD MORGAN | CRIS E QUINN |
| 1206915 | 10312503 | CORRETTI JOHNNIE L | REAUD MORGAN | CRIS E QUINN |
| 1206919 | 10201008 | CORRIE HENRY W | FOSTER SEAR | 360 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206920 | 10201021 | CORRIE PEG | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1206923 | 10275678 | CORRIGAN CHARLOTTE M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1206928 | 10310664 | CORRIGAN EDWARD | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1206926 | 10301069 | CORRIGAN JEANNINE | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1206928 | 10260884 | CORRIGAN LOIS P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206930 | 10309860 | CORRIGAN MADELINE B | WEITZ & LUXENBERG, P.C. | DONALD Q MARLIN 40 FULTON STREET NEW YORK NY |
| 1206932 | 10156002 | CORRIGAN NANNIE | REAUD MORGAN | CRIS E QUINN |
| 1206933 | 10260883 | CORRIGAN PATRICK J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206935 | 10275677 | CORRIGAN PATRICK L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1206931 | 10354601 | CORRIGAN WILLIAM A | REAUD MORGAN | CRIS E QUINN |
| 1206929 | 10301696 | CORRIVAU ROGER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1206934 | 10230171 | CORRON ADRIENNE B | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1206944 | 10230370 | CORRON LEWIS R | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1206946 | 10169119 | CORROTHERS LORETTA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1031964 | 10086757 | CORROY MILAN G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1206948 | 10204684 | CORRY ELOISE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1206949 | 10216389 | CORRY ELZY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1206951 | 10204683 | CORRY MACK L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1206952 | 10185528 | CORRY MELROW | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1206953 | 10185929 | CORRY SHEILA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1206954 | 10271370 | CORSARO FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1206955 | 10271371 | CORSARO NORMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1206956 | 10110027 | CORSCADDEN LEO | REAUD MORGAN | CRIS E QUINN |
| 1206957 | 10110028 | CORSCADDEN MARGARET | REAUD MORGAN | CRIS E QUINN |
| 1206958 | 10301006 | CORSELLO JOSEPHINE | LEVY PHILLIPS KONIGSBERG | |
| 1206968 | 10210089 | CORSENTINO BEN J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206970 | 10193351 | CORSENTINO CHARLES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1206971 | 10240720 | CORSENTINO EVELYN | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1206972 | 10201713 | CORSENTINO EVELYN | LEBLANC MAPLES WADDELL | 2015 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1206973 | 10234066 | CORSENTINO KATHLEEN | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206974 | 10234065 | CORSENTINO RANDALL V | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1206976 | 10240571 | CORSENTINO SAMUEL H | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1206976 | 10240719 | CORSENTINO SAMUEL H | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1206985 | 10139446 | CORSO AMELIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIET ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1206986 | 10114231 | CORSO ANNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206987 | 10220415 | CORSO ANTHONY N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1206989 | 10114230 | CORSO FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206990 | 10139445 | CORSO JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206992 | 10159537 | CORSO MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIET ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1065766 | 10097228 | CORSON ALVIN W | HOPKINS GOLDENBERG | 5111 WEST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1065768 | 10097229 | CORSON BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206994 | 10191155 | CORSO DONALD C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1206995 | 10188960 | CORSON DOROTHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206996 | 10112378 | CORSON GEORGE V | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1206998 | 10263448 | CORSON JOHN | THORNTON EARLY BROOKMAN ROSENBERG | JOHN BARRETT 100 SUMMER STREET BOSTON MA 021141706 GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1207001 | 10191156 | CORSON LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207002 | 10188959 | CORSON MAYNARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207005 | 10231572 | CORSTLEY DOLPHORD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1207006 | 10231573 | CORSTLEY SHIRLEY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1671140 | 10293148 | CORT GEORGE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207009 | 10225251 | CORTES ANGELITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207013 | 10117296 | CORTES MARIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207014 | 10203573 | CORTES MILKA O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207015 | 10203565 | CORTES NEFTALI | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207016 | 10225245 | CORTES, JR EDWARD R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207017 | 10200303 | CORTES, JR MANUEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207020 | 10201929 | CORTESE EDWARD G | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1207026 | 10207913 | CORTESE TONY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1207028 | 10205740 | CORTEVILLE WAYNE G | CLIMACO CLIMACO LEFKOWITZ PECA WILCOX GAROFOLI | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1029622 | 10086072 | CORTEZ HORACE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029623 | 10086073 | CORTEZ BETTY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1207032 | 10207219 | CORTEZ CARLOS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207033 | 10183142 | CORTEZ CRUZ M | FOSTER SEAR | TX 75204 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1207034 | 10262205 | CORTEZ CRUZ M | | ARLINGTON TX 76006 |
| 1207035 | 10183141 | CORTEZ DIEGO G | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207036 | 10262204 | CORTEZ DIEGO G | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1207037 | 10288204 | CORTEZ DORALISA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207038 | 10195541 | CORTEZ DORALISA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207039 | 10199713 | CORTEZ DOUGLAS R | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1207040 | 10288234 | CORTEZ DOUGLAS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207041 | 10199714 | CORTEZ GUADALUPE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1207043 | 10301067 | CORTEZ JEAN E | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1207045 | 10288233 | CORTEZ JESSE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207046 | 10288232 | CORTEZ JESUS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207048 | 10309266 | CORTEZ JOSEPH G | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1207051 | 10217780 | CORTEZ JUAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207052 | 10276385 | CORTEZ JULIAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207053 | 10193543 | CORTEZ LORI M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207054 | 10199714 | CORTEZ LORI M | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1207056 | 10276211 | CORTEZ MOISES T | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1207058 | 10301068 | CORTEZ RENIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207062 | 10207326 | CORTEZ ROY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1207064 | 10113848 | CORTEZ VELMA | LANIER WILSON | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207073 | 10250996 | CORTINOVIERI ALFRED | RODMAN RODMAN | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1207074 | 10301069 | CORTINOVIERI MARY | RODMAN RODMAN | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1207079 | 10158395 | CORTZPEREZ MANUEL | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1035983 | 10087383 | CORUM CHARLES | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1200510 | 10200510 | CORVO ELIZABETH | CORVO JR LOUIS | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1207088 | | CORVO JR LOUIS | | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1207089 | 10200431 | CORVO, JR LOUIS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1207090 | 10193728 | CORWIN CAROLINE | EARLY LUDWICK SWEENEY STRAUSS LLC | ONE CENTURY TOWER 20TH FLOOR NEW YORK NY 10017 |
| 1207091 | 10172822 | CORWIN DELBERT V | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1207092 | 10172821 | CORWIN ELOISE M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1207093 | 10172820 | CORWIN JON A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1207094 | 10193727 | CORWIN MICHAEL | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1207095 | 10172823 | CORWIN ROXANNE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1008934 | 10082214 | CORY CHARLES L | GIBSON ROBBINS-PENNIMAN | JOSEPH REIDY 131 N. HIGH STREET SUITE 320 COLUMBUS OH 43215 |
| 1044188 | 10089803 | CORY BRYAN R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1207097 | 10172403 | CORY LUCY A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207098 | 10283715 | CORY NOLA R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207099 | 10283714 | CORY ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207100 | 10172402 | CORY WARNER M | LAW OFFICES OF PETER G ANGELOS | CENTER PARK III SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1207102 | 10129309 | CORYEA LEDA | WILLIAM BAILEY LAW FIRM | ANGELA C BARMEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1027826 | 10085360 | COSBY RAE B J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207106 | 10129311 | COSBY BILLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207107 | 10249023 | COSBY BRENDA A | THE FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1207108 | 10181153 | COSBY BRUCE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1207109 | 10150953 | COSBY DAN M | REAUD MORGAN | CRIS E QUINN |
| 1207110 | 10182238 | COSBY EDWARD E | MCRAE ELLIS | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1207111 | 10159954 | COSBY EVA | REAUD MORGAN | CRIS E QUINN |
| 1207111 | 10212879 | COSBY HIGGINBOTHAM | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1207115 | 10181354 | COSBY JERI | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1207116 | 10291680 | COSBY JIM T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1207117 | 10203946 | COSBY JOANN | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1207118 | 10185894 | COSBY JOHN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1207119 | 10177260 | COSBY JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207126 | 10131019 | COSBY MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207128 | 10186591 | COSBY MAXINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1207131 | 10186590 | COSBY ROY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1207132 | 10212880 | COSBY RUTH R | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1207133 | 10129312 | COSBY SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207134 | 10203945 | COSBY TEX | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1207135 | 10177261 | COSBY TRUDY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207137 | 10212001 | COSBY VONNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207139 | 10129310 | COSBY WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207140 | 10212010 | COSBY, JR THOMAS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207141 | 10197323 | COSCIA DOMINICK | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1207142 | 10284843 | COSCIA LENA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1197323 | 10197324 | COSCIA MARGARET | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1045324 | 10189324 | COSCO FRANK A | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1207143 | 10306241 | COSCO DELLA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1207150 | 10271372 | COSENTINO BERNARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1207154 | 10271373 | COSENTINO MARGUERITE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1207159 | 10225699 | COSEY JULIA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1207160 | 10125497 | COSEY WILLIAM | MAPLES & LOMAX | P G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1000267 | 10080449 | COSGROVE WILLIAM G | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1049675 | 10090908 | COSGROVE RAYMOND E | COLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049676 | 10090909 | COSGROVE HELEN | COLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1207162 | 10268884 | COSGROVE ANN | COLLEEN M HICKEY | 1900 DELANCEY PLACE PHILADELPHIA PA |
| 1207163 | 10171162 | COSGROVE BETTY | COLLEEN M HICKEY | 1900 DELANCEY PLACE PHILADELPHIA PA |
| 1207164 | 10171161 | COSGROVE ELWOOD | GEORGE W HOWARD III ONE PENN SQUARE WEST, 17TH FLOOR | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1207165 | 10268883 | COSGROVE HUGH | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1207164 | 10171161 | BROOKMAN ROSENBERG | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA | 19103 |
| 1207168 | 10171262 | COSHATT DENNIS C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207169 | 10171263 | COSHATT DONNA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207174 | 10172233 | COSIC MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207175 | 10172232 | COSIC MIRKO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207179 | 10163776 | COSTO ARMANDO | BRAYTON GISVOLD HARLEY | 999 GRAND AVENUE NOVATO CA 94948 |
| 1207181 | 10129313 | COSLEY CARRIE | COSLEY CARRIE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207228 | 10081666 | COSMOS FRANKLIN H | THORNTON EARLY WILLIAM BAILEY LAW FIRM | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| 1207189 | 10202818 | COSMOS WILLIAM | EARLY LUDWICK SWEENEY LLC | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1207190 | 10181080 | COSNER CAROLYN M | JAMES F HUMPHREYS ASSOC LC | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER WV 25301 |
| 1201193 | 10116230 | COSNER HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1207200 | 10166323 | COSNER DORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1207201 | 10166322 | COSNEY EDWARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1207202 | 10165978 | COSPER BERNICE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1207203 | 10145154 | COSPER BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207204 | 10113849 | COSPER CAROL J | WILLIAM BAILEY LAW FIRM | 8441 FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207207 | 10228530 | COSPER FRED E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1207208 | 10158396 | COSPER JAMES A | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1207209 | 10165977 | COSPER JAMES A | TAYLIOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1207210 | 10177264 | COSPER JAMES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207212 | 10249923 | COSPER RONALD M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207213 | 10177265 | COSPER SARA E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1207215 | 10210010 | COSPER FRANCES D | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207216 | 10178224 | COSPER JAMES F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1207219 | 10178225 | COSS MARY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207220 | 10188391 | COSS PAUL K | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1672690 | 10292916 | COSS JOHN P | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1207222 | 10216758 | COSSA ANGELO | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1207223 | 10216759 | COSSA ELLEN L | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1207227 | 10160557 | COSSE DOROTHY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1099165 | 10081351 | COSSETTE RICHARD R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1207225 | 10135599 | COSSETTE DUANE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207236 | 10135600 | COSSETTE JANET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1207237 | 10119581 | COSSETTE KATHERINE | NESS MOTLEY LOADHOLT RICHARDSON | PO |
| 1207242 | 10258411 | COSSEY LEE | BRAYTON PURCELL | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1207243 | 10213895 | COSSEY RAY | ODOM ELLIOTT | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1207245 | 10120945 | COSSICH BUELAH | NESS MOTLEY LOADHOLT RICHARDSON | PO BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 PAYEBLE AR 72730 |
| 1207247 | 10248178 | COSSIFOS NICHOLAS | | WALTER HARRIS 11730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1207248 | 10254180 | COSSIN ANNA | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1207249 | 10202011 | COSSIN DENVER J | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207251 | 10254179 | COSSIN JOHN | KELLEY FERRARO | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| | 10190150 | COSSIN THOMAS C | SILBER PEARLMAN | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207254 | 10232601 | COSSMAN BETTE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1207255 | 10232602 | COSSMAN MAX | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1207256 | 10168579 | COST JOHN M | SILBER PEARLMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1207258 | | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1207259 | 10312506 | COST LETHIA E | REAUD MORGAN | CRIS E QUINN |
| 1207261 | 10312506 | COST STANLEY W | REAUD MORGAN | CRIS E QUINN |
| 1002911 | 10080601 | COST JOSEPH | THORNTON EARLY NAIMES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1003859 | 10080797 | COST ANDREA | THORNTON EARLY NAIMES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1039911 | 10088511 | COST ANNETTE | THORNTON EARLY NAIMES | |
| 1040208 | 10088511 | COST FRANK | WALKER | ALLEN RODMAN |
| 1207264 | 10246587 | COST ANGELINA | RODMAN RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207265 | 10246586 | COST ANIBAL R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207267 | 10228391 | COSTA ELEANOR | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1207267 | 10240954 | COSTA FRANCES | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1207269 | 10186461 | COSTA JOSEPH | LAW OFFICES OF PETER G ANGELOS | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1207270 | 10108422 | COSTA FRANK G | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1207272 | 10227716 | COSTA FRANK J | ASCHAFT GEREL LAW OFFICES | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1207275 | 10191904 | COSTA GAIL | EARLY LUDWICK SWEENEY LLC | 403 WEST NORTH AVENUE CHICAGO IL 60610117 ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1207278 | 10186460 | COSTA JOSE | LAW OFFICES OF PETER G ANGELOS | 100 SUMMER STREET, 30TH FLOOR NEW YORK NY 10006 |
| 1207279 | 10228408 | COSTA JOSEPH | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1207279 | 10240953 | COSTA JOSEPH | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1207283 | 10112065 | COSTA MANUEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BLVD. MIAMI FL 331312331 |
| 1207285 | 10112066 | COSTA MARIA | | |
| 1207287 | 10105248 | COSTA OLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207289 | 10269216 | COSTA RICKY | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1207292 | 10105247 | COSTA SANDY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207296 | 10099827 | COSTA VIRGINIA | RODMAN | ALLEN RODMAN |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207298 | 10110029 | COSTABILE ADELINE | REAUD MORGAN | CRIS E QUINN |
| 1207305 | 10258187 | COSTANTE JOHN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1207306 | 10258188 | COSTANTINE JOSEPHINE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1061236 | 10095650 | COSTANZA GERRE V | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1207308 | 10151290 | COSTANZA ANTONIO | SILBER PEARLMAN | ROGER WORTHINGTON 2771 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1207312 | 10287011 | COSTANZA FANNY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1207314 | 10202725 | COSTANZA JEAN L | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1207315 | 10220416 | COSTANZA JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207316 | 10202774 | COSTANZO JOSEPH | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1207317 | 10287010 | COSTANZO RALPH | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1207313 | 10216513 | COSTANZO RAYMOND S | LAW OFFICES OF PETER G ANGELOS | 115 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1207318 | 10197155 | COSTANZO ALICE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207320 | 10145155 | COSTAS CLEO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207321 | 10144348 | COSTAS EDWINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207323 | 10219756 | COSTAS YVONNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207329 | 10119240 | COSTELLI ANGELINE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1005479 | 10081118 | COSTELLO WILLIAM E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005888 | 10081127 | COSTELLO HELEN W | MCDONOUGH DIGBY | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1006012 | 10081279 | COSTELLO JOSEPH | MCDONOUGH DIGBY | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207331 | 10184293 | COSTELLO ALICE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207332 | 10102891 | COSTELLO ANN M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1207333 | 10108672 | COSTELLO ANN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207334 | 10283699 | COSTELLO BERNADETTE | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1207335 | 10153658 | COSTELLO CARL K | REAUD MORGAN | CRIS E QUINN |
| 1207337 | 10099771 | COSTELLO DANIEL | SANDMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207342 | 10108290 | COSTELLO FRANK S | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1207344 | 10258063 | COSTELLO GEORGE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1207346 | 10314401 | COSTELLO GLADYS | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1207347 | 10137272 | COSTELLO HELEN | MCDONOUGH DIGBY | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207350 | 10192002 | COSTELLO JEFFREY B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1207351 | 10261842 | COSTELLO JOANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207354 | 10252796 | COSTELLO KATHLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1252796 | | COSTELLO KATHLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207356 | 10137278 | COSTELLO MATTHEW J | MCDONOUGH DIGBY | CLEVELAND OH 44114 |
| 1207357 | 10252795 | COSTELLO MICHAEL G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207358 | 10184292 | COSTELLO PETER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1207361 | 10311191 | COSTELLO RITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207362 | 10261841 | COSTELLO ROBERT F | SACKS SACKS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207363 | 10291681 | COSTELLO RONALD E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207364 | 10271374 | COSTELLO ROSALIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1207365 | 10258054 | COSTELLO SHIRLEY | WATERS KRAUS / JAMES HESSION / GREITZER LOCKS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 / 201 N SAGINAW STREET ST CHARLES MI 48655 / JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1207366 | 10262999 | COSTELLO SYLVESTER | | |
| 1207367 | 10283698 | COSTELLO THOMAS | | |
| 1207368 | 10106684 | COSTELLO THOMAS | RODMAN / LAW OFFICES OF SCOTT G MONGE / LAW OFFICES OF SCOTT G MONGE / ROGER WORTHINGTON | ALLEN RODMAN / 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 / 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 / ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1676328 | 10299448 | COSTELLO DAVID M | | |
| 1688460 | 10299647 | COSTELLO NANCY M | | |
| 1207370 | 10195103 | COSTELLO RICHARD C | | |
| 1207370 | 10197127 | COSTELLOW RICHARD C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1207372 | 10191070 | COSTEN HOBERT E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1207373 | 10301071 | COSTEN KATHRYN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1207374 | 10143853 | COSTEN PEGGY | PROVOST UMPHREY / DAVID M. LIPMAN, P.A. | BRYAN O BLEVINS, JR / DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1207375 | 10271376 | COSTER DIANNE | | |
| 1207378 | 10271375 | COSTER RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143/35186 |
| 1207380 | 10172266 | COSTES JUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207384 | 10310341 | COSTICK MILDRED W | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1207382 | 10301073 | COSTIGAN FRANCIS A | COLLINS COLLINS | JOSEPH DINARDO |
| 1207387 | 10259714 | COSTIGAN INDIA D | COLLINS COLLINS | |
| 1207388 | 10248729 | COSTILLA MARIE D | COLLINS COLLINS | |
| 1207389 | 10259710 | COSTLEY CEDRIC D | PRITCHARD LAW FIRM / LEBLANC MAPLES WADDELL | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 / 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207390 | 10245561 | COSTLEY F W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207391 | 10259711 | COSTLEY JACQUELINE M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207392 | 10245362 | COSTLEY JOSEPH | THE HENDLER LAW FIRM / LEBLANC MAPLES WADDELL | 816 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 / 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207393 | 10259714 | COSTLEY LINROY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207394 | 10259709 | COSTLEY ODAL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207395 | 10259711 | COSTLEY ODAL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207396 | 10259708 | COSTLEY REGINALD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207397 | 10259707 | COSTLEY RONALD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207398 | | COSTLEY, JR JOSEPH | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207399 | | COSTLEY, SR JOSEPH | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207400 | 10111289 | COSTLOW ELIZABETH J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1207401 | 10195032 | COSTNER CONNIE M | WALLACE AND GRAHAM / LAW OFFICES OF PETER ANGELOS | 525 NORTH MAIN STREET SALISBURY NC 28144 / GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1207404 | 10306916 | COSTNER ROBERT | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1207405 | 10306917 | COSTNER RUTH | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1207406 | 10195033 | COSTNER TERRI Q | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1207409 | 10173727 | COSTON CYLVIVA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1207410 | 10160840 | COSTON EMMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207412 | 10173726 | COSTON GLAD | WILSON FERRARO / LANIER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 / 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1207414 | 10153162 | COSTON HERB | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207417 | 10151363 | COSTON JO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1207419 | 10151827 | COSTON ODESSA | PROVOST UMPHREY | CLEVELAND, OH 44115 BEAUMONT TX 77704 |
| 1207421 | 10281424 | COSTON WANDA S | J RONALDRHISH | BRYAN O BLEVINS JR |
| 1207423 | 10286748 | COSTON, SR JAMES E | LAW OFFICES OF PETER NICHOLL | 220 ROSE LANE LAUREL MS 39443 |
| 1207425 | 10116525 | COSVER DARRELL | HARTLEY O'BRIEN | 430 CRAWFORD STREET SUITE 202 |
| 1207426 | 10116525 | COSVER JOY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1064004 | 10096739 | COTANT BONNIE | HAWKINS GUINN | 827 MAIN STREET WHEELING WV 26003 |
| 1007347 | 10081728 | COTE EDWARD L | THORNTON EARLY | NORTH 501 RIVERPOINT BLVD, SUITE 121 SPOKANE WA 99202 |
| 1060574 | 10095494 | COTE GEORGE W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1063350 | 10095522 | COTE JOSEPH L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1207431 | 10194839 | COTE LILLIAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN |
| 1207433 | 10188957 | COTE RAYMOND D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207434 | 10184838 | COTE RAYMOND D | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1207435 | 10189968 | COTE SUSAN M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207436 | 10234068 | COTERI GAIL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207437 | 10172667 | COTERI ALICE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 21387 P O BOX 2438 JACKSON MS 392254328 |
| 1207439 | 10280777 | COTERI EARL R | HOWARD LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1207440 | 10278195 | COTERI ELSIE | HOWARD LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1207441 | 10234067 | COTERI NICKY T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207442 | 10280778 | COTERI PHYLLIS | HOWARD LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1207443 | 10234069 | COTERI ROBERT G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207444 | 10234070 | COTERI SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207445 | 10278194 | COTERI SUE | HOWARD LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1207446 | 10278196 | COTERI WALTER R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1207448 | 10292862 | COTHRAN DENDALL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1207451 | 10292863 | COTHRAN WANDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1207455 | 10210461 | COTHREN HENRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207456 | 10210462 | COTHRON THELMA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207458 | 10148034 | COTHRON FRANK A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1207459 | 10148037 | COTHRON GUSSIE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1689009 | 10299775 | COTNER WILLARD L | LANIERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1207463 | 10301074 | COTON BEVERLY | TOCCI DOMINICK | DOMINICK TOCCI |
| 1207465 | 10274631 | COTRAIN, JR ARCHIE D | JONES MARTINRITS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1207466 | 10240878 | COTRONE STEVE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1207467 | 10193545 | COTSIPAS CHERIE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1207467 | 10199608 | COTSIPAS CHERIE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1207469 | 10193544 | COTSIPAS CHRISTOPHER D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207469 | 10159697 | COTSIRAS CHRISTOPHER D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1207472 | 10117933 | COTTAGE DAVID | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1207510 | 10093548 | COTTAGE MARY | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1055010 | 10093550 | COTTEN JOHN R | ROBLES GONZALEZ | SCHRIEM ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1055031 | 10093550 | COTTEN FRANCES | ROBLES GONZALEZ | LORI SCHRIEM ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1207474 | 10271377 | COTTEN DONNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1207477 | 10234071 | COTTEN JAMES Q | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207478 | 10189768 | COTTEN JOHN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207480 | 10234072 | COTTEN JUNE | JAMES F HUMPHREYS ASSOC LC | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207481 | 10111169 | COTTEN MARGARET E | FOSTER SEAR | CENTER SUITE 1707 VIRGINIA STREET EAST BANK ONE CHARLESTON WV 25301 |
| 1207483 | 10189769 | COTTEN NORMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207486 | 10207873 | COTTEN DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207488 | 10101075 | COTTER EDWARD J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1207489 | 10101076 | COTTER ELIZABETH M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1207492 | 10101077 | COTTER RICHARD M | FARACI LANGE | ROTH, LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1207872 | 10207872 | COTTER TEDDY O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207494 | 10176378 | COTTERMAN RYAL T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1207495 | 10301078 | COTTERA BARBARA | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1207496 | 10247344 | COTTETA SALVATORE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1207497 | 10129314 | COTTINGHAM BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207498 | 10149428 | COTTINGHAM EDWIN F | READ MORGAN | CRIS E QUINN |
| 1207500 | 10072186 | COTTINGHAM ELIZABETH | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1207504 | 10105249 | COTTINGHAM KATHERINE T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207505 | 10110030 | COTTINGHAM LOUIE A | READ MORGAN | CRIS E QUINN |
| 1207507 | 10312508 | COTTINGHAM MAPLES | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207508 | 10129315 | COTTINGHAM MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207511 | 10141216 | COTTINGHAM PEGGY | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1207513 | 10102286 | COTTINGHAM REX E | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1207514 | 10102286 | COTTINGHAM SUSIE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207515 | 10110031 | COTTINGHAM WILLIE M | READ MORGAN | CRIS E QUINN |
| 1207517 | 10110031 | COTTINGHAM WILLIE M | READ MORGAN | CRIS E QUINN |
| 1207518 | 10234074 | COTTINGHAM WILLIE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207520 | 10312607 | COTTINGHAM CHERYL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1207521 | 10116527 | COTTLE DAISY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1207521 | 10168346 | COTTLE DONALD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207522 | 10234073 | COTTLE JACOB D | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1207524 | 10168347 | COTTLE KIMBERLY J | | |
| 1207525 | 10249394 | COTTLE LEWIS R | LAW OFFICES OF THOMAS J LAMB | LUMINA STATION SUITE 225 1908 E. WOOD ROAD PO BOX 2788 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CLAIMS IS ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207526 | 10153061 | COTTLE MARIAN | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1207527 | 10249395 | COTTLE MARY T | LAW OFFICES OF THOMAS J LAMB | LUMINA STATION SUITE 225 1908 E. WOOD ROAD PO BOX 2788 WILMINGTON NC 28403 |
| 1207528 | 10106643 | COTTLE PAULINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207532 | 10106642 | COTTLE RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207536 | 10301079 | COTTMAN BLANCA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1207537 | 10203686 | COTTMAN HAROLD J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1062117 | 10096106 | COTTON WILLIAM D | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1062112 | 10096107 | COTTON MARY A | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205542 | 10129107 | COTTON ANNIE G | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205546 | 10102289 | COTTON AUGUST | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205547 | 10046231 | COTTON AVIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205548 | 10181356 | COTTON BENNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1207549 | 10133020 | COTTON BETTY B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207550 | 10116830 | COTTON BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1207551 | 10278201 | COTTON BEVERLY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1205554 | 10177268 | COTTON BIRTEALL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205555 | 10102292 | COTTON CEROLE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205556 | 10153659 | COTTON CLARA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1205557 | 10215946 | COTTON CLARENCE | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1205558 | 10278198 | COTTON CLAUDETTE P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207561 | 10311743 | COTTON DEXTER L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1207562 | 10129116 | COTTON DORA J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1207563 | 10136829 | COTTON DORIS J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1207564 | 10181355 | COTTON DORSEY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1207566 | 10310342 | COTTON EARNEST R | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1207567 | 10228531 | COTTON EARNESTINE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1207568 | 10252167 | COTTON EDDIE H | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1207558 | 10155992 | COTTON ELAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1207570 | 10120946 | COTTON ELTA M | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARWELL SC 29812 |
| 1207571 | 10118081 | COTTON ESTHER F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1207573 | 10276049 | COTTON FLOYD | BARON BUDD | 3102 OAK LAWN AVENUE 1100 DALLAS TX 752194281 |
| 1207574 | 10204230 | COTTON GARY T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207575 | 10099678 | COTTON GEORGE O | SCOFIELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1207576 | 10265048 | COTTON GEORGIA M | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1207578 | 10235947 | COTTON HELEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207580 | 10151660 | COTTON HENRY | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207582 | 10102290 | COTTON JAMES C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207585 | 10274199 | COTTON JOHN A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1207587 | 10099605 | COTTON JOHN J | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1207588 | 10259693 | COTTON JOHN K | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1207589 | 10271979 | COTTON JOSEPH C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1207591 | 10218824 | COTTON JOSEPH | BEVAN & ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1207592 | 10189555 | COTTON JUDY | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207593 | 10216637 | COTTON K E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1207594 | 10177270 | COTTON KATHERINE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1207595 | 10155991 | COTTON KENNETH W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1207596 | 10102291 | COTTON KENNETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207597 | 10158496 | COTTON KRISTIL | TAYLLOR & CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1207598 | 10194365 | COTTON L J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1207600 | 10189158 | COTTON LENA M | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207603 | 10309905 | COTTON LOIS | ROBLES & GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1207605 | 10129317 | COTTON MAE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207606 | 10172269 | COTTON MARVIN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1207607 | 10099679 | COTTON MARY A | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1207608 | 10271178 | COTTON MATILDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1207609 | 10139776 | COTTON MAURICE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207611 | 10259694 | COTTON OLIVIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1207612 | 10291682 | COTTON REBECCA M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1207614 | 10102293 | COTTON RENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207617 | 10273980 | COTTON RITA | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1207620 | 10203470 | COTTON RUTH I | MAZUR AMLIN MORGAN MEYERS KITTEL | 8490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1207623 | 10105251 | COTTON RUTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207626 | 10158211 | COTTON THEODORE | TAYLLOR & CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1207631 | 10278200 | COTTON WALTER J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1207632 | 10265047 | COTTON WILLIAM C | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1207633 | 10291683 | COTTON WILLIAM E | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1207634 | 10249924 | COTTON WILLIE C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1207635 | 10218009 | COTTON WILLIE R | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1685742 | 10296266 | COTTON LEMUEL E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1207639 | 10189554 | COTTON, JR ROY | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207640 | 10203469 | COTTON, JR WILLIAM E | MAZUR AMLIN MORGAN MEYERS KITTEL | 8490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1686442 | 10297235 | COTTON, JR MARVIN E | MORRIS SAKALARIOS | 1490 WEST PINE STREET HATTIESBURG MS 39401<br>610 WEST PINE STREET HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207641 | 10278197 | COTTON, SR CULLIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1207642 | 10207993 | COTTON, SR JAMES C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1042183 | 10089339 | COTTON, TROY F | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042184 | 10089340 | COTTRELL MAXINE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1042625 | 10089693 | COTTRELL CLYDE J | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1066014 | 10097330 | COTTRELL DARLENE K | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1207646 | 10256592 | COTTRELL ANGELA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207647 | 10182617 | COTTRELL ARTHUR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207651 | 10213246 | COTTRELL BEVERLY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1207652 | 10198697 | COTTRELL BILL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1207653 | 10144955 | COTTRELL BOBBY L | THE LAW FIRM OF THOMAS SAYRE | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1207654 | 10131999 | COTTRELL BONNIE M | JAMES F HUMPHREYS ASSOC LC | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1207657 | 10234075 | COTTRELL CLYDE W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207659 | 10256591 | COTTRELL DENNIS W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207660 | 10312510 | COTTRELL DOROTHY A | REAUD MORGAN | CRIS E QUINN |
| 1207664 | 10281532 | COTTRELL FLOYD V | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1207665 | 10172271 | COTTRELL GASTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207666 | 10108673 | COTTRELL GLADA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207667 | 10188356 | COTTRELL GLORIA J | LEVIN, MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1207672 | 10172272 | COTTRELL JULIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1207673 | 10188355 | COTTRELL KENNETH B | LEVIN, MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1207679 | 10131998 | COTTRELL LINDA L | JAMES F HUMPHREYS ASSOC LC | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1207681 | 10182619 | COTTRELL LINDBURGH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207683 | 10234076 | COTTRELL LUCILLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1207685 | 10182618 | COTTRELL ORA | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207687 | 10144956 | COTTRELL PENNY S | THE LAW FIRM OF THOMAS SAYRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207689 | 10178765 | COTTRELL RICHARD F | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1207692 | 10178766 | COTTRELL SANDRA K | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1675381 | 10296664 | COTTRELL SHERMAN L | LAW OFFICES OF PETER T NICHOL | CRIS E QUINN 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1207696 | 10312509 | COTTRELL SR FRED J | REAUD MORGAN | POST OFFICE BOX 26027 BEAUMONT TX 77720 |
| 1026404 | 10085063 | COTTRELL MARCELLUS | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1026405 | 10085064 | COTTRILL RACHEL | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1207699 | 10227725 | COTTRILL CHESTER C | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |

Page:1238 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207700 | 10263643 | COTTRILL DIANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207701 | 10263645 | COTTRILL DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207702 | 10116661 | COTTRILL FRANCES J | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1207704 | 10263642 | COTTRILL JERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207707 | 10227726 | COTTRILL PATRICIA A | CAROSELLI SPAGNOLLI BEACHLER | 1016 NORTH THE ALLIES 8TH FL PITTSBURGH PA 15222 1916 |
| 1207709 | 10156764 | COTTRILL RAY | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1207710 | 10263644 | COTTRILL ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207715 | 10138272 | COTUGNO DEBORAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1038989 | 10088394 | COTUGNO ACIL A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1038990 | 10088395 | COUCH MARIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1207719 | 10163351 | COUCH BESSIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1207721 | 10100996 | COUCH BOBBY R | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHELE A PIFANTONIO 316 S. BAYLEN STREET PO BOX 12308 PENSACOLA FL 32581 |
| 1207722 | 10176284 | COUCH DOYLE W | CUMBEST, CUMBEST, HUNTER, MCCORMICK / FOSTER SEAR | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 1287 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207725 | 10204232 | COUCH ELBERT A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24238 JACKSON MS 39225 4238 |
| 1207728 | 10164242 | COUCH FRED | GILLENWATER NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1207729 | 10137262 | COUCH GLADYS | HARTLEY O'BRIEN | 340 MAIN STREET WHEELING WV 26003 |
| 1207730 | 10216847 | COUCH GORDON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207736 | 10197836 | COUCH JEWEL | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1207743 | 10197648 | COUCH MARILYN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207744 | 10197659 | COUCH MARVIN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207746 | 10276285 | COUCH MARY | NIX LAW FIRM / FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207747 | 10272774 | COUCH NANCY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207750 | 10249925 | COUCH PATSY S | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1207754 | 10228532 | COUCH RALPH A | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1207755 | 10153661 | COUCH TED | REAUD MORGAN | CRIS E QUINN |
| 1207762 | 10149778 | COUCH THOMAS C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1686444 | 10297239 | COUCH WILLIE B | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686462 | 10297237 | COUCH CAROL | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687065 | 10297238 | COUCH LOUIS H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1207761 | 10297950 | COUCH RONALD | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1207767 | 10148354 | COUDRAY JAMES J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1207768 | 10248355 | COUGER JEAN M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207769 | 10166902 | COUGHANOUR ELIZABETH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1207773 | 10166901 | COUGHANOUR FRANK | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1207775 | 10225700 | COUGHANOUR JOSEPH | THE LAW FIRM EARLY ALWYN LUCKEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1030896 | 10308896 | COUGHLAN JOHN | THORNTON EARLY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 0724 |
| 1001126 | 10080013 | COUGHLIN GEORGE J | ASHCRAFT GEREL | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1207775 | 10260544 | COUGHLIN BARBARA J | KELLEY FERRARO | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207776 | 10112517 | COUGHLIN BRUCE R | THORNTON EARLY | CLEVELAND OH 44114 |
| 1207778 | 10269466 | COUGHLIN EDWARD | COONEY CONWAY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1207779 | 10308218 | COUGHLIN EUGENE | ROBERT C. WEISENBERGER ESQ. | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL |
| 1207780 | 10148658 | COUGHLIN FRANCES | | 60602 |
| 1207781 | 10099495 | COUGHLIN FRANK W | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |  |
| 1207784 | 10166545 | COUGHLIN JEAN | THOMAS LIBOWITZ | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1207788 | 10099496 | COUGHLIN MILDRED R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE |
| | | | | MD 212021053 |
| 1207789 | 10147042 | COUGHLIN SHIRLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE |
| 1207789 | 10306714 | COUGHLIN VERA R | | MD 212021053 |
| | | | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1207790 | 10114757 | COUGHLIN WALTER | WILLIAM BAILEY LAW FIRM | CLEVELAND OH 44115 |
| 1207791 | 10148698 | COUGHLIN WARREN | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207792 | 10166237 | COUGHLIN, JR WILLIAM M | | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1207795 | 10314558 | COUGHRAN DIANA | WELTZ & EISEN | NEW YORK NY |
| | | | CUNNINGHAM JAMES | |
| | | | THOMAS LIBOWITZ | |
| 1207797 | 10271379 | COUGHRAN SR KENNETH O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE |
| | | | | MD 212021053 |
| 1207798 | 10271380 | COUILLARD KATHERINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1207799 | 10201296 | COUILLARD LAWRENCE J | DAVID M. LIPMAN, P.A. | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1207800 | 10201297 | COUILLARD MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1207801 | 10271379 | COUILLARD RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |
| 1207803 | 10201626 | COULOMBE ROGER S | DAVID M. LIPMAN, P.A. | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |
| 1207804 | 10201627 | COULOMBE SUSAN | FERRARO & ASSOCIATES | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1060338 | 10095397 | COULON KENNETH | JOHN F DILLON PLC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1031515 | 10086651 | COULSON CONSTANCE | LEVY PHILLIPS KONIGSBERG | BLVD. MIAMI FL 331312331 |
| 1031516 | 10086652 | COULSON WILLIAM | LEVY PHILLIPS KONIGSBERG | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1207808 | 10264386 | COULTAS MARY | KELLEY FERRARO | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| | | | | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1207809 | 10264384 | COULTAS STEVEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1022184 | 10084441 | COULTER FREDA | WM ROBERTS WILSON JR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1050411 | 10091163 | COULTER BARBARA A | BALDWIN & BALDWIN, LLP | CLEVELAND OH 44114 |
| | | | | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1207812 | 10165214 | COULTER CHARLOTTE | GILLENWATER, NICHOL & AMES | JACK B BALDWIN 400 W. HOUSTON PO BOX 130 MARSHALL TX |
| | | | | 75670 |
| 1207814 | 10107445 | COULTER DAVID | LAW OFFICES OF PETER G. ANGELOS | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1207815 | 10138273 | COULTER DENISE | HARTLEY O'BRIEN | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1207816 | 10267962 | COULTER DONALD E | BARON BUDD | NORTH FRONT STREET SUITE 310 HARRISBURG PA 17102 |
| 1207818 | 10107446 | COULTER ISABELLA | LAW OFFICES OF PETER G. ANGELOS | 827 MAIN STREET WHEELING WV 26003 |
| | | | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| | | | | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |

Page:1240 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207822 | 10217907 | COULTER JOHNNIE B | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207824 | 12256428 | COULTER LILLIAN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207825 | 10192329 | COULTER LOGAN R | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1207830 | 10165213 | COULTER OVIA W | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1207831 | 10148034 | COULTER ROBERT M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3311310201 |
| 1207835 | 10144035 | COULTER VIRGINIA C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3311310201 |
| 1207838 | 10188472 | COULTER, JR JOE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1207845 | 10241728 | COUNCE BILLY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207845 | 10268835 | COUNCE DAILY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207848 | 10270909 | COUNCE DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207850 | 10282687 | COUNCIL ALVESON | FRAZER DENNIS | 120 N. CONGRESS STREET JACKSON MS 39201 |
| 1207851 | 10291684 | COUNCIL BARBARA A | HOWARD BRENNER | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1207851 | 10270110 | COUNCIL CAROL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1207852 | 10194520 | COUNCIL DORIS | COLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1207854 | 10152912 | COUNCIL ELIZABETH | BRUSCANO TRAMONTANA WOLLESON | 71201 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1207857 | 10152911 | COUNCIL MACK | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1207858 | 10157591 | COUNCIL MANUEL J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1207859 | 10271181 | COUNCIL MANUEL J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1207861 | 10282688 | COUNCIL MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207862 | 10297240 | COUNCIL MARY | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1675563 | 10297241 | COUNCIL MARY | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1675564 | 10297242 | COUNCIL ROOSEVELT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1884445 | 10270109 | COUNCIL WILLIAM E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1207865 | 10271382 | COUNCIL, JR JENNINGS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1207866 | 10271383 | COUNCIL, DONALD | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1207867 | 10271383 | COUNCIL FAYE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1207869 | 10210656 | COUNSELL ARTHUR | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1207874 | 10155252 | COUNTRY FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207876 | 10102294 | COUNTRY MARTIN B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1207877 | 10217333 | COUNTRYMAN CAROL L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1207879 | 10129319 | COUNTRYMAN IDELLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207881 | 10105253 | COUNTRYMAN VICKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207883 | 10217332 | COUNTRYMAN, JR ALBERT W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1023747 | 10084694 | COUNTS ALBERT M | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1023742 | 10086695 | COUNTS MELBA | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1036089 | 10087398 | COUNTS IDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1036088 | 10309888 | COUNTS BETTY | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1207887 | 10141298 | COUNTS BEVERLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1207892 | 10216325 | COUNTS DONNIE M | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1207895 | 10286268 | COUNTS FRODDIE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1207937 | 10214226 | COUNTS IRENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207939 | 10286269 | COUNTS JULETTA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1207905 | 10299776 | COUNTS MARILYN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1207908 | 10199777 | COUNTS TROY T | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1207911 | 10201816 | COUNTS WILLIAM D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1036088 | 10087397 | COUNTS JR C G | PROVOST UMPHREY | BRYAN P O BLEVINS, JR |
| 1036089 | 10240830 | COUPEL MARY A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1207913 | 10240829 | COUPEL SIMON | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1207914 | | COUPEL LEWIS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1207916 | 10133021 | COURINGTON BETTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207917 | 10177274 | COURINGTON BILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1207919 | 10177273 | COURINGTON DICIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1207924 | 10100032 | COURINGTON LORENE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1207925 | 10129320 | COURINGTON THERISA | WILLIAMS LAW FIRM | |
| 1207927 | 10227380 | COURINGTON ALTON L | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1207928 | 10282303 | COURMIER HAROLD | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1207929 | 10186442 | COURNOYER EDMUND J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1207931 | 10122775 | COURNS DORETHA | NIX LAW FIRM | 205 DAINGERFIELD TX 75638 |
| 1207933 | 10312576 | COURON LARUE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1207937 | 10315710 | COURSON LEWIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1207942 | 10099182 | COURSEY GLADYS | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1675565 | 10292813 | COURSEY BILLIE R | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1207943 | 10262833 | COURSON HAROLD L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS |
| 1207949 | 10263646 | COURSON JANICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207950 | 10230478 | COURSON JERRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2401 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207951 | 10218193 | COURSON JIMMY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1207952 | 10139341 | COURSON MARY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1207954 | 10263647 | COURSON RONALD S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207956 | 10234077 | COURSON WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1207959 | 10276964 | COURT JENNIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1207960 | 10284108 | COURT WILLIAM | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1207961 | 10284107 | COURTADE LOUIS | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1207962 | 10120308 | COURTEMANCHE ROGER C | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1006657 | 10081480 | COURTEMANCHE EVA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1207964 | 10217313 | COURTEMANCHE GORDON P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207965 | 10217312 | COURTESSI JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1207966 | 10107720 | COURTNEY JOHN N | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1667079 | 10097784 | COURTNEY JOHN N | THE LAW FIRM OF HARRY FOREST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W.R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1067080 | 10997785 | COURTNEY JOYCE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1207968 | 10235529 | COURTNEY ALLEN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207969 | 10189160 | COURTNEY ANNIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207971 | 10291564 | COURTNEY CAROL J | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1207972 | 10144167 | COURTNEY CHARLES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1207975 | 10307998 | COURTNEY DELORES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1207979 | 10146172 | COURTNEY GENEVIEVE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1207980 | 10189159 | COURTNEY GEORGE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1207984 | 10122776 | COURTNEY HAROLD | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1207984 | 10182514 | COURTNEY JAMES M | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1207985 | 10214833 | COURTNEY JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1207987 | 10213874 | COURTNEY JERRY B | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1207988 | 10163075 | COURTNEY JERRY B | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1207989 | 10134666 | COURTNEY JERRY B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1207990 | 10167610 | COURTNEY JO A | LAW OFFICES OF PETER G. ANGELOS | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1207991 | 10163783 | COURTNEY JOHN M | GILLENWATER, NICHOL & AMES | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1207992 | 10314499 | COURTNEY JOHN N | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1207993 | 10242321 | COURTNEY JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1207994 | 10314500 | COURTNEY JOYCE M | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1207995 | 10167834 | COURTNEY JUDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1207997 | 10168511 | COURTNEY LINDA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1207999 | 10134667 | COURTNEY MARY C | LAW OFFICES OF PETER G. ANGELOS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208000 | 10163076 | COURTNEY MARY C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208001 | 10291565 | COURTNEY PERRY L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1208002 | 10167609 | COURTNEY RICHARD W | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1208003 | 10159989 | COURTNEY RICHARD | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1208009 | 10140581 | COURTNEY ROBERT | CASCINO VAUGHAN LAW OFFICES D WILLIAM VENABLE ESQ | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1208010 | 10182515 | COURTNEY ROBERTA R | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1208011 | 10108674 | COURTNEY ROMAINE | JAMES W OWENS CHARTERED / WILLIAM BAILEY LAW FIRM | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 / BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY |
| 1208012 | 10106076 | COURTNEY ROSEMARY F | GILLENWATER, NICHOL & AMES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208013 | 10223537 | COURTNEY RUBY | FOSTER SEAR | DRIVE KNOXVILLE TN 37919 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1208015 | 10107712 | COURTNEY THOMAS | ASHCRAFT GERL | ARLINGTON TX 76006 |
| 1208016 | 10213949 | COURTNEY UBA | LANTERRER SULLIVAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1208018 | 10307997 | COURTNEY WALTER L | ROBLES GONZALEZ | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1208019 | 10155556 | COURTNEY WILEY B | SILBER PEARLMAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD / SUITE 900 MIAMI FL 33131020I / ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208020 | 10106075 | COURTNEY WILLIAM E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1208021 | 10159597 | COURTNEY WILLIAM R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208022 | 10098875 | COURTNEY WILLIAM | UMPHREY SWEARINGEN EDDINS | MARTIN BARRIE 4000 TWIN CITY HIGHWAY PORT ARTHUR TX 77643 |
| 1675566 | 10297244 | COURTNEY HAROLD D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675871 | 10298401 | COURTNEY SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208028 | 10298399 | COURTNEY KEN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208028 | 10258401 | COURTNIER CALVIN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1208026 | 10258401 | COURTNIER CARL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1208027 | 10258405 | COURTNIER FRANCIS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1208028 | 10258406 | COURTNIER ROBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1208029 | 10258402 | COURTNIER RUBY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1208030 | 10258407 | COURTNIER, JR CALVIN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1208033 | 10169891 | COURVEL JOHN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208035 | 10249312 | COURVILLE CLEMENT P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208036 | 10243913 | COURVILLE DESILU L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208037 | 10223742 | COURVILLE DOYE S | BAGGETT MCCALL | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1208039 | 10275161 | COURVILLE GEORGIE | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1208040 | 10099518 | COURVILLE JACKIE | JOHN F DILLON PLC | 2728 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1208042 | 10161406 | COURVILLE KIRBY | LEBLANC NAPLES WADDELL | 2011 SOUTH CLAIBORNE AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1208043 | 10162923 | COURVILLE LINDA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1208044 | 10275160 | COURVILLE ORESTE | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1208045 | 10223728 | COURVILLE WILSON A | BAGGETT MCCALL | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1675142 | 10295773 | COURVILLE IRENE | BAGGETT MCCALL | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1685384 | 10295764 | COURVILLE NATHAN | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1208046 | 10173340 | COUSAR CLARE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208047 | 10173339 | COUSAR DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208049 | 10291685 | COUSAR JESSIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208050 | 10291686 | COUSAR THELMA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1687429 | 10298402 | COUSER DAVID N | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687430 | 10298403 | COUSER TANYA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1687431 | 10298404 | COUSER ROBERT P | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1687432 | 10298405 | COUSER VICKY | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1208051 | 10113851 | COUSIN EMMA M | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1208052 | 10113342 | COUSIN GLENDA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1208054 | 10173341 | COUSIN HARMLEE | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1208057 | 10172235 | COUSIN MINNIE | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1208059 | 10157976 | COUSIN WILLIAM | TAYLOR CIRE | HOUSTON TX 77002 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1208061 | 10172234 | COUSIN, JR WILLIAM | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1208061 | 10173343 | COUSIN, JR WILLIAM | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1208064 | 10247624 | COUSINEAU JEAN | BARON BUDD | 10021, 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1208067 | 10247623 | COUSINEAU RICHARD | BARON BUDD | 10021, 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1208068 | 10161898 | COUSINO MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1208070 | 10164612 | COUSINO RALPH E | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1208071 | 10164613 | COUSINO STELLA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1028587 | 10166413 | COUSINS MELVA | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1028073 | 10144757 | COUSINS BERNICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1208074 | 10278629 | COUSINS CHESTER E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208076 | 10172433 | COUSINS ETHNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208078 | 10148355 | COUSINS JACQUELIN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208079 | 10287830 | COUSINS KATHALEEN | LAW OFFICES OF PETER G ANGELOS | 2121 PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1208081 | 10172432 | COUSINS VINCENT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208082 | 10142809 | COUSIN DOLORES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1208083 | 10228209 | COUSIN NORBERT H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1208084 | 10228251 | COUSSOU BILLIE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1208085 | 10228250 | COUSSOU, SR ELMER | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1208087 | 10132000 | COUSTEN JUANITA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1208090 | 10243156 | COUTCH RODDIE G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1208091 | 10282346 | COUTEE ELI | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1208092 | 10310993 | COUTHRAN GUY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208093 | 10310994 | COUTHRAN NELLIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208100 | 10137126 | COUTS NINA | HARTLEY O'BRIEN | ANGELA C BARMEY 827 MAIN STREET WHEELING WV 26003 |
| 1208102 | 10107726 | COUTT HENRI | ASHCRAFT GEREL | 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1208104 | 10009884 | COUTURE DENNIS E | THE LAW FIRM OF THOMAS KRAGH | ALTO 1ST STREET E. POLSON MT 59860 |
| 1208105 | 10113367 | COUTURE DIANE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208108 | 10176133 | COUTURE JANE | FERRARO & ASSOCIATES | CLEVELAND OH 44115 / ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208109 | 10163885 | COUTURE JANE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208110 | 10247000 | COUTURE JEANETTE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1208111 | 10217351 | COUTURE JEANNETTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208112 | 10163884 | COUTURE MARCEL A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1208115 | 10131366 | COUTURE PHILIP E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1208117 | 10176132 | COUTURE RENE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208118 | 10159584 | COUTURE ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1208119 | 10246999 | COUTURE TERRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1208120 | 10217350 | COUTURE, JR ALBERT E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BLVD. MIAMI FL 131312331 MIAMI FL 331312331 |
| 1061707 | 10099830 | COUTURIER CLARE | SAYRE MORENO PURCELL BOUCHER | ERIC ASCHENBRENNER 10366 WILSHIRE BOULEVARD FOURTH FLOOR LOS ANGELES CA |
| 1099930 | 10260885 | COUTURIER CHRISTOPHER P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208122 | 10260886 | COUTURIER IHARA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1208123 | 10153734 | COUTURIER ROBERT K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208124 | 10301080 | COVAHEY LEONARD J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 3 2001 |
| 1208128 | 10090911 | COVAL LEO A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049678 | 10310343 | COVAN MARY M | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1049671 | 10101890 | COVELLI DANIEL G | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1007663 | 10171711 | COVELLI ALBERT | COHEN | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1033647 | 10122174 | COVELLI SUZANNE | COHEN | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1033159 | 10125955 | COVELLI JAMES A | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1675009 | 10295316 | COVELY VIOLET M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1680082 | 10295315 | COVELY CLARENCE P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1208140 | 10131710 | COVEMAKER DONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208141 | 10194960 | COVEMAKER MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208147 | 10131711 | COVENEY FRANCIS | RODMAN | ALLEN RODMAN |
| 1208148 | 10221174 | COVERDALE CARMELINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1208149 | 10125955 | COVERDALE GEORGE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1208149 | 10152954 | COVERT BETTY M | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1208151 | 10193568 | COVERT BETTY M | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1208153 | 10197701 | COVERT DONALD G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208155 | 10235948 | COVERT HUGH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208156 | 10146941 | COVERT KAREN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208157 | 10225499 | COVERT LETA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208159 | 10164473 | COVERT LUCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208160 | 10256065 | COVERT ROBERT W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208160 | 10236064 | COVERT ROBERT | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208161 | 10193567 | COVERT TOM R | | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1208161 | 10199700 | COVERT TOM R | | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1047222 | 10090275 | COVEY JEANETTE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1050413 | 10091164 | COVEY RUTH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1208163 | 10204756 | COVEY CHARLES | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1208165 | 10311490 | COVEY JUDY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1208166 | 10257280 | COVEY LELAND S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1208167 | 10212882 | COVEY MARY K | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1208170 | 10137263 | COVEY ROSE | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1208171 | 10212881 | COVEY RUSSELL L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1208173 | 10257281 | COVEY VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1024935 | 10090274 | COVINGTON LORETTA L | JONES MARTINRAIS TESSENGER | 3220 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1024934 | 10084826 | COVINGTON EDWARD E | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1051591 | 10084825 | COVINGTON SUE | JONES MARTINRAIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1051591 | 10141960 | COVINGTON SUE | NESS MARTINRAIS LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1051590 | 10248932 | COVINGTON EUGENE | REAUD MORGAN | CRIS E QUINN |
| 1051590 | 10091761 | COVINGTON EUGENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1051589 | 10091760 | COVINGTON CECILE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1051588 | 10091759 | COVINGTON CARL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1208188 | 10105255 | COVINGTON BONNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1208189 | 10228534 | COVINGTON CARL D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1208190 | 10243781 | COVINGTON CARL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1208191 | 10204460 | COVINGTON CAROL U | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1208192 | 10131841 | COVINGTON CHARLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1208195 | 10134775 | COVINGTON CHARLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208196 | | COVINGTON CHARLIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| | | COVINGTON CHARLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| | | COVINGTON CHARLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| | | COVINGTON CHARLIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| | | COVINGTON CHARLIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1208200 | 10184408 | COVINGTON DELANO | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208203 | 10194180 | COVINGTON ELLEN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208205 | 10268351 | COVINGTON JADIE S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208207 | 10114383 | COVINGTON JAMES D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1208208 | 10106154 | COVINGTON JAMES H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208209 | 10106155 | COVINGTON JEFFERY W | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1208212 | 10310344 | COVINGTON JEROLINE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1208210 | 10237372 | COVINGTON JOEL C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208211 | 10217781 | COVINGTON LENARD M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208213 | 10281425 | COVINGTON LINDA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1208214 | 10189185 | COVINGTON LOUISE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208217 | 10023248 | COVINGTON MARILYN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1208215 | 10263649 | COVINGTON MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208220 | 10122777 | COVINGTON MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1208221 | 10189161 | COVINGTON MICHAEL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208222 | 10234080 | COVINGTON MYRA M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208223 | 10189162 | COVINGTON PATRICIA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208225 | 10131842 | COVINGTON PAULINE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MCKINNON PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1208225 | 10133474 | COVINGTON PAULINE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MCKINNON PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1208228 | 10234079 | COVINGTON RONNIE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208229 | 10256352 | COVINGTON RUPERT B | BRUSCACO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1208231 | 10114384 | COVINGTON VIRGINIA D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1208232 | 10108675 | COVINGTON VIRGINIA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208233 | 10217978 | COVINGTON WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208234 | 10268636 | COVINGTON WILLIAM W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208235 | 10263648 | COVINGTON WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675397 | 10296723 | COVINGTON LARRY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1208239 | 10194179 | COVINGTON, SR DELSMUER J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208241 | 10105503 | COVOLLO JOHN | PERLBERGER HAFT | LARRY HAFT |
| 1008139 | 10082095 | COWAN VERNE R | GIBSON ROBBINS-PENNIMAN | JOSEPH REIDY 111 N. HIGH STREET SUITE 320 COLUMBUS OH 43215 |
| 1023981 | 10084700 | COWAN DARRELL C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1023982 | 10084702 | COWAN BETTY R | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1048703 | 10089627 | COWAN ALEX R | BARON BUDD | ANGELA C BARMEY |
| 1042505 | 10089427 | COWAN ROBERT | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1042508 | 10089428 | COWAN GEORGINA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1042509 | 10089645 | COWAN ROBERT | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1043230 | 10089643 | COWAN MARGARET | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1061725 | 10095845 | COWAN DENA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1208244 | 10132033 | COWAN ANDREW J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1208245 | 10145012 | COWAN ANNEX S | BARON BUDD | ANGELA C BARMEY |
| 1208246 | 10291687 | COWAN AZALEE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208247 | 10132034 | COWAN BERTHA F | | GEORGE WEBER 2601, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1208248 | 10118921 | COWAN BETTY | JON L. GELMAN / LAW OFFICES OF PETER ANGELOS | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1208250 | 10311976 | COWAN CASSANDRA L | READU MORGAN | CRIS E QUINN |
| 1208251 | 10310556 | COWAN CASSANDRA | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1208253 | 10197222 | COWAN DENNIS M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1208255 | 10152491 | COWAN DORIS J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1208256 | 10214421 | COWAN DORIS J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208257 | 10189920 | COWAN EDMUND H | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1208259 | 10212345 | COWAN ELIZABETH A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1208260 | 10186923 | COWAN ELIZABETH I | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208261 | 10153663 | COWAN FRANCIS | READU MORGAN | CRIS E QUINN |
| 1208262 | 10188880 | COWAN GEORGE H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208263 | 10157851 | COWAN GEORGE | TAYLIOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1208264 | 10266370 | COWAN HENRY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208265 | 10155763 | COWAN HENRY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1208266 | 10153662 | COWAN IDA F | READU MORGAN | CRIS E QUINN |
| 1208269 | 10234082 | COWAN JACKIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208270 | 10228515 | COWAN JAMES B | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1208273 | 10119144 | COWAN JOHN M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1208276 | 10119145 | COWAN KATHERINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1208277 | 10245937 | COWAN KEITH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1208278 | 10340841 | COWAN KENNETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208279 | 10197023 | COWAN KRISTEL F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1208280 | 10291688 | COWAN LAWYER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1208281 | 10266371 | COWAN MAE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208283 | 10186929 | COWAN MICHAEL C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208284 | 10155764 | COWAN MILDRED | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1208285 | 10256593 | COWAN NATHANIEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208286 | 10291689 | COWAN PORTIA L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1208287 | 10110033 | COWAN REBECCA | READU MORGAN | CRIS E QUINN |
| 1208288 | 10193341 | COWAN ROBERT L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208290 | 10121344 | COWAN ROBERT | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1208293 | 10143748 | COWAN VICKIE L | JERRY NEIL PAUL | JERRY O BLEVINS, JR |
| 1208294 | 10106349 | COWAN WILLIAM H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208295 | 10295028 | COWAN EDWARD J | LAW OFFICES OF PETER NICHOLL | 4430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674784 | 10089647 | COWAN, JR ROBERT | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1043232 | | COWAN, SR ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208301 | 10214420 | COWARD BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208303 | 10208462 | COWARD BILLY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208304 | 10193937 | COWARD BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208305 | 10234084 | COWARD FRANK R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1208308 | 10182620 | COWARD FRANK R | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208310 | 1260791 | COWARD FRED H | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1208312 | 1234083 | COWARD JIMMIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CLEVELAND OH 44114 |
| 1208314 | 1227765 | COWARD LUCY | WATERS KRAUS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208315 | 1208461 | COWARD OLIN G | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1208316 | 1227764 | COWARD RAY M | WATERS KRAUS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208317 | 1229098 | COWARD ROBERT M | WALLACE AND GRAHAM | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1208318 | 1192099 | COWARD RUBY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208318 | 1154604 | COWARD SALLY | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208320 | 1260792 | COWARD VERNA N | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208321 | 1193926 | COWARD VIRGINIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208322 | 1154603 | COWARD WILLIAM L | READ MORGAN | CRIS E QUINN |
| 1685565 | 1296028 | COWARD FREDERICK | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1685566 | 1296029 | COWARD VERNA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1208323 | 10158397 | COWARD, SR LAWRENCE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1208324 | 10169795 | KELLEY, SR LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1027398 | 10085302 | COWARD, ROBERT T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1031905 | 10086728 | COWARD JAMES A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1031906 | 10086729 | COWARD CAROLYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1035691 | 10087353 | COWARD BILLY W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1035693 | 10087354 | COWARD OLA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1052267 | 10092180 | COWARD MILLIE B | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1057750 | 10094052 | COWARD JOHN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1057751 | 10094053 | COWARD RUBY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057058 | 10094386 | COWARD FAYE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059779 | 10095254 | COWART REGINALD C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059780 | 10095255 | COWART DOROTHY M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1208325 | 10157337 | COWART ALBERT D | REAUD MORGAN | CRIS E QUINN |
| 1208327 | 10152083 | COWART ALBERTA H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208329 | 10310345 | COWART BARBARA M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1208330 | 10159907 | COWART BERTHA L | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32501 |
| 1208333 | 10255754 | COWART CHARLES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208335 | 10145157 | COWART CORLISS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208336 | 10110034 | COWART DORIS N | REAUD MORGAN | CRIS E QUINN |
| 1208339 | 10314501 | COWART EUGENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1208340 | 10280834 | COWART FREDDIE C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1208341 | 10122778 | COWART FREDDIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1208344 | 10234085 | COWART HERBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208347 | 10228536 | COWART J C | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208351 | 10208464 | COWART JANET | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208355 | 10164572 | COWART JOEL E | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208356 | 10192106 | COWART JOHN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208359 | 10280835 | COWART KEITH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1208362 | 10247782 | COWART LARRY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1208363 | 10281426 | COWART LUCY E | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1208365 | 10234086 | COWART MARY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208368 | 10159506 | COWART NOBLE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32501 |
| 1208371 | 10310346 | COWART REBECCA | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 3957 |
| 1208374 | 10222274 | COWART RICHARD S | NESS MOTLEY LOADHOLT RICHARDSON   PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1208376 | 10208463 | COWART ROLSTON M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208378 | 10192107 | COWART SONIA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208380 | 10145156 | COWART TYRON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208382 | 10200954 | COWART WILLIE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208386 | 10304729 | COWART, JR ZELLIE H | F G MAPLES PREMAX | F G MAPLES PREMAX DRAWER 1168 PASCAGOULA MS 39567 |
| 1208387 | 10198862 | COWDEN DANIEL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1208391 | 10172276 | COWDEN FRANK B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208392 | 10124441 | COWDEN HAZEL | BRYAN O BLEVINS, JR | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208393 | 10172276 | COWDEN LARRIU | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208397 | 10259105 | COWELL DENNIS J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208399 | 10259106 | COWELL GERALDINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208400 | 10201082 | COWELL JAMES K | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1208401 | 10214835 | COWELL MARY J | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208402 | 10184854 | COWELL OWEN | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1208405 | 10214834 | COWELL WILLIAM | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1050094 | 10091089 | COWEN RUTH L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208407 | 10146425 | COWEN AMANDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208411 | 10106002 | COWEN JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON   PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1208412 | 10156887 | COWEN RAY E | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1208413 | 10156888 | COWEN RUTH C | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1208416 | 10223008 | COWEY CLAUDDEAN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208417 | 10223000 | COWEY WILLIE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208418 | 10119241 | COWGER DONNA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1208421 | 10145153 | COWGER RUBY | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1208423 | 10290235 | COWGILL DARWIN | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |

Page:1251 of 6508

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208424 | 10117685 | COWGILL DONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208425 | 10117686 | COWGILL JUNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208426 | 10290246 | COWGILL REGINA | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1208427 | 10145158 | COWHERD JIMMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208428 | 10141159 | COWHERD MERLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1018821 | 10083751 | COWICK LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310212 |
| 1208430 | 10186082 | COWICK BETTY A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1208431 | 10180681 | COWICK JAY F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1208432 | 10183755 | COWICK PAULETTE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1208433 | 10183754 | COWICK RAY F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1208437 | 10110521 | COWIE EVELYN | PHILLIPS KONIGSBERG | MARLIN RUBIN 90 PARK AVENUE NEW YORK NY 10016 |
| 1208436 | 10249464 | COWIE FLORA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1208441 | 10249463 | COWIE JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1208440 | 10251237 | COWIN JESSE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208442 | 10251237 | COWIN PHYLLIS G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208444 | 10164611 | COWLES CARL H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208446 | 10172728 | COWLES RUBY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254128 |
| 1208445 | 10169871 | COWLEY ANDREW L | THOMAS LIBOWITZ | USF&G BUILDING PO BOX 2128 100 LIGHT STREET BALTIMORE MD 21202105 |
| 1208449 | 10110035 | COWLEY ANN L | REAUD MORGAN FITZGERALD | CRIS E QUINN 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1208448 | 10114880 | COWLEY AUGUSTINE JR J | JAMES HESSION | 200 N SAGINAW STREET ST. CHARLES MI 48655 |
| 1208450 | 10122779 | COWLEY INGRID | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208455 | 10199304 | COWLEY JOEL E | JAMES HESSION | 200 N SAGINAW STREET ST. CHARLES MI 48655 |
| 1208455 | 10199876 | COWLEY JOEL E | JAMES HESSION | 200 N SAGINAW STREET ST. CHARLES MI 48655 |
| 1208457 | 10210589 | COWLEY LONNIE D | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1208458 | 10210599 | COWLEY RICHARD L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1208460 | 10210600 | COWLEY ROSETTA M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1208463 | 10199876 | COWLEY VIVIAN J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1208465 | 10197128 | COWLEY WILLIAM | TAYLOR CIRE | ROGER TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1208464 | 10138274 | COWLICK HELEN | | |
| 1208466 | 10157094 | COWLICK CHARLIE | | |
| 1208467 | 10165476 | COWLIN CHARLIE | | |
| 1208468 | 10165477 | COWLIN CHRISTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208469 | 10156765 | COWLIN HAROLD | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1208470 | 10156766 | COWLING LOUISE L | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1208472 | 10234088 | COWN MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208473 | 10234087 | COWN WILLIAM F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208475 | 10399267 | COWPERTHWAITE THOMAS R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208478 | 10251692 | COWSER ALEXANDER | DUKE LAW FIRM | SUITE 900 MIAMI FL 331310201 |
| 1208479 | 10253794 | COWSER JOHN E | WALLACE AND GRAHAM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1208480 | 10263580 | COWSER PATRICIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208482 | 10215336 | COWSER SHEILA | THE GAVIN LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208483 | 10215335 | COWSERT ULYS | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1008645 | 10082160 | COX ROBERT L | DAVIS LEWIS | BELLEVILLE IL 62220 |
| 1018827 | 10083754 | COX ANNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018827 | 10082276 | COX ANNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1020248 | 10084117 | COX JESSIE M | BARON BUDD | ANGELA BAREFIELD 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1024936 | 10084827 | COX JAMES E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1035640 | 10087311 | COX JAMES | REAUD MORGAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038736 | 10082275 | COX FRANKLIN E | ROBLES GONZALEZ | CRIS E QUINN CHARLESTON WV |
| 1041097 | 10088774 | COX GARY | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041098 | 10088775 | COX BRENDA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041263 | 10088879 | COX FREDERICK | REAUD MORGAN | CRIS E QUINN |
| 1041264 | 10088880 | COX ELVIRA | REAUD MORGAN | CRIS E QUINN |
| 1041266 | 10088881 | COX MARY | REAUD MORGAN | CRIS E QUINN |
| 1041268 | 10088882 | COX IMOGENE | REAUD MORGAN | CRIS E QUINN |
| 1043539 | 10089698 | COX GEORGE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1043540 | 10089699 | COX EDNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1044594 | 10089864 | COX WAYNE L | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1044595 | 10089850 | COX PEGGY J | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1051599 | 10091764 | COX JOE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051596 | 10091765 | COX VERNA M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055325 | 10093738 | COX DORIS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1057060 | 10094387 | COX MARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1059822 | 10095290 | COX CHESTER G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059821 | 10095291 | COX JUNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1063568 | 10096596 | COX J D | EVANS FEIST | JAMES WOODS |
| 1208488 | 10133026 | COX ALBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208489 | 10291999 | COX ALICE | RANCE N KILMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1208491 | 10124208 | COX ANDREW J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208494 | 10115181 | COX ANNE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395812287 |
| 1208496 | 10132002 | COX ANNE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1208497 | 10195487 | COX ANNETTE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208498 | 10105256 | COX ANNETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208499 | 10101638 | COX ANNIE M | REAUD MORGAN | CRIS E QUINN |
| 1208496 | 10107665 | COX ANTHONY D | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1208501 | 10314528 | COX ARLENE | WILENTZ, GOLDMAN & SPITZER | FRANK M GIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1208502 | 10233954 | COX AUDRA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1208507 | 10124539 | COX AZRO | PROVOST UMPHREY | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1208508 | 10127782 | COX BARBARA F | NIX LAW FIRM | 604 VIRGINIA STREET EAST SUITE 200 CHARLESTON WV 25301 |
| 1208509 | 10274509 | COX BARBARA | THE LAW FIRM OF JAMES BARBER | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1208511 | 10195887 | COX BARBARA | NESS MOTLEY LOADHOLT RICHARDSON | PO |
| 1208521 | 10129324 | COX BETTY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208523 | 10218649 | COX BILLY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208515 | 10138275 | COX BARBARA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1208518 | 10312514 | COX BENNIE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1208520 | 10307075 | COX BETTY J | REAUD MORGAN | CRIS E QUINN |
| 1208528 | 10149454 | COX BILLY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1208522 | 10291691 | COX BOBBY G | REAUD MORGAN | CRIS E QUINN |
| 1208532 | 10309890 | COX BONNIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1208531 | 10177281 | COX CARCCE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1208535 | 10234091 | COX CARL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208536 | 10310156 | COX CARL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208521 | 10242388 | COX CARL | BARON BUDD | ANGELA C BARNBY |
| 1208542 | 10132001 | COX CAROLYN A | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1208543 | 10260889 | COX CAROLYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1208544 | 10141815 | COX CATHRYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208547 | 10199937 | COX CHARLES H | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1208554 | 10246661 | COX CHARLES M | NESS LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1208555 | 10245655 | COX CHARLES | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1208561 | 10301083 | COX CLAYTON T | CASCINO VAUGHAN LAW OFFICES | 411 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1208562 | 10188946 | COX CLAYTON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ARMANDO GOVERNALE PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1208567 | 10177283 | COX CONRAD M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208566 | 10248058 | COX CONRAD S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208568 | 10247567 | COX CONRAD S | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1208572 | 10204213 | COX CRANSTON L | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1208573 | 10142133 | COX DANILE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208572 | 10155939 | COX DANNY C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208575 | 10102299 | COX DEBRA | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1208577 | 10263808 | COX DOBSON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208578 | 10153855 | COX DON | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| | | | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208579 | 10155028 | COX DONALD E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1208580 | 10188012 | COX DONALD R | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208581 | 10255997 | COX DONALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1208584 | 10120518 | COX DONNA K | BALDWIN & BALDWIN, LLP | JACK W BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1208585 | 10301084 | COX DORIS E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1208586 | 10127480 | COX DORIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208587 | 10221718 | COX DOROTHY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208588 | 10221719 | COX DOROTHY L | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1208589 | 10363563 | COX DUDLEY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208594 | 10301085 | COX E. CHARLES | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1208595 | 10262660 | COX EARL C | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1208598 | 10221718 | COX EARL E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1208599 | 10189947 | COX EDITH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208601 | 10241742 | COX EDWARD A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208602 | 10312511 | COX EDWARD J | REAID MORGAN | CRIS E QUINN |
| 1208603 | 10301086 | COX EILEEN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1208604 | 10122780 | COX ELAINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1208605 | 10291692 | COX ELEANOR L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1208608 | 10191599 | COX ELIZABETH L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1208610 | 10149341 | COX ELLIE | REAID MORGAN | CRIS E QUINN |
| 1208611 | 10133022 | COX ELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208612 | 10110057 | COX ELOUISE | REAID MORGAN | CRIS E QUINN |
| 1208613 | 10101902 | COX ELOUISE | REAID MORGAN | CRIS E QUINN |
| 1208614 | 10191901 | COX EMILY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1208620 | 10129326 | COX ETHEL V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208621 | 10258951 | COX ETHEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1208622 | 10148484 | COX EUGENE P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1208624 | 10271184 | COX EUNICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1208625 | 10110036 | COX EVELYN A | REAID MORGAN | CRIS E QUINN |
| 1208626 | 10142864 | COX EVELYN | REAID MORGAN | CRIS E QUINN |
| 1208632 | 10151102 | COX FRANCES E | REAID MORGAN | CRIS E QUINN |
| 1208633 | 10117165 | COX FRANCES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208634 | 10234096 | COX FRANCES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208641 | 10153455 | COX GARNETT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1208642 | 10208465 | COX GARY G | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208644 | 10208668 | COX GEORGE G | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1208649 | 10221778 | COX GEORGE W | ROBERT H WALLING, P.C. | |
| 1208651 | 10133024 | COX GEORGE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208654 | 10231112 | COX GERALDINE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1208655 | 10276091 | COX GILMORE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208656 | 10281090 | COX GLENN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208659 | 10240059 | COX GOLDIE | JONES MARTINRIS TESSENGER | 415 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1208659 | 10274568 | COX GOLDIE | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1208663 | 10163794 | COX HARVEY L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1208864 | 10217839 | COX HARVEY N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208666 | 10143421 | COX HAZEL | READ MORGAN | CRIS E QUINN |
| 1208667 | 10133025 | COX HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208669 | 10131157 | COX HELLEN L | BARON BUDD | ANGELA C BARNEY |
| 1208670 | 10243287 | COX HERBERT | RATLIFF HENRY REYES O'SHEA | 1101 MCGILL AVENUE, #1601 MIAMI FL 311313104 |
| 1208670 | 10241287 | COX HERBERT | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1208671 | 10099293 | COX HERBERT | THOMAS LIBOWITZ | USFAG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1208672 | 10234098 | COX HILDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208680 | 10141467 | COX HOMER A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1208680 | 10110039 | COX IRENE | READ MORGAN | CRIS E QUINN |
| 1208681 | 10234066 | COX IVA N | GLENN E DJAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1208685 | 10230955 | COX IVA N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER, 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208686 | 10227086 | COX JACQUELIN B | HOSSLEY ASSOC | 6640 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX 75206 |
| 1208688 | 10221695 | COX JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208693 | 10301089 | COX JAMES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1208696 | 10291693 | COX JAMES K | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1208700 | 10294795 | COX JAMES T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1208701 | 10199886 | COX JAMES W | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1208707 | 10234094 | COX JANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208708 | 10234092 | COX JANET | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208709 | 10122783 | COX JANICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1208710 | 10120009 | COX JANICE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208711 | 10209967 | COX JANICE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1208711 | 10116113 | COX JEANNIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1208712 | 10153668 | COX JEFF | READ MORGAN | CRIS E QUINN |
| 1208811 | 10234097 | COX JERRY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER, 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208811 | 10177279 | COX JERRY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1208724 | 10245372 | COX JIMMY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208726 | 10122784 | COX JO A | READ MORGAN | CRIS E QUINN |
| 1208727 | 10242288 | COX JO A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1208728 | 10148356 | COX JOANN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1208732 | 10263032 | COX JOHN E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208733 | 10219321 | COX JOHN E | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1208742 | 10196116 | COX JOHN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208744 | 10149735 | COX JOHNNY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1208747 | 10121494 | COX JOSEPH L | READ MORGAN | CRIS E QUINN |
| 1208748 | 10162283 | COX JOSEPH W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208748 | | COX JOSEPH W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208749 | 10223249 | COX JOSEPH | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1208750 | 10234090 | COX JOYCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208751 | 10119243 | COX JUANITA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1208752 | 10102297 | COX JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208754 | 10119242 | COX KAREN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1208755 | 10194522 | COX KATHERINE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1208758 | 10275104 | COX KENT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1208764 | 10283757 | COX LARRY G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208767 | 10163795 | COX LAVENA S | LAW OFFICES OF PETER ANGELOS | GEORGE ... ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1208768 | 10108676 | COX LAVON D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208770 | 10274508 | COX LEONARD D | THE LAW FIRM OF JAMES BARBER | 604 VIRGINIA STREET EAST SUITE 200 CHARLESTON WV 25301 |
| 1208772 | 10126533 | COX LEONARD R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1208773 | 10145899 | COX LINDA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208777 | 10125513 | COX LINDA S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1208780 | 10141299 | COX LOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208784 | 10312511 | COX LOUIS | READ, MORGAN | ... |
| 1208786 | 10177265 | COX LOUISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208788 | 10122781 | COX LU V | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1208789 | 10150517 | COX MACIE N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208793 | 10141300 | COX MARCELLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208796 | 10301090 | COX MARGARET | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1208801 | 10282327 | COX MARK | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1208805 | 10213696 | COX MARTHA F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208806 | 10291694 | COX MARTHA J | RANCE M ULMER | RANCE M ULMER P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1208808 | 10155029 | COX MARY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1208809 | 10221279 | COX MARY B | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208812 | 10186650 | COX MARY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1208813 | 10148485 | COX MARY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1208814 | 10263033 | COX MARY E | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1208815 | 10274198 | COX MARY F | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331131104 |
| 1208817 | 10282515 | COX MARY H | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1208818 | 10122785 | COX MARY K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1208821 | 10153456 | COX MARY | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331415186 |
| 1208823 | 10135420 | COX MATTIE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 800 MIAMI FL 331310201 |
| 1208824 | 10102296 | COX MATTIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208826 | 10133023 | COX MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208828 | 10311750 | COX MAXINE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208830 | 10263582 | COX MELBA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208831 | 10259950 | COX MELVIN E | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1208833 | 10116112 | COX MICHAEL S | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1208836 | 10234093 | COX MORGAN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208838 | 10155940 | COX NANCY A | PETER G ANGELOS, ESQ. | 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1208843 | 10245378 | COX NORA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208848 | 10312515 | COX ONEAL | REAUD MORGAN | CRIS E QUINN |
| 1208844 | 10284985 | COX OPAL | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1208852 | 10234089 | COX OSCAR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208854 | 10174004 | COX OTIS | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1208858 | 10250054 | COX PATRICIA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1208859 | 10105258 | COX PATRICK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208861 | 10216695 | COX PATRICK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1208863 | 10309889 | COX PEGGIE A | WEITZ & LUXENBERG, P.C. | DONALD MARLIN 40 FULTON STREET NEW YORK NY |
| 1208864 | 10196810 | COX PETER P | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1208866 | 10256595 | COX PRECIOUS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208868 | 10177282 | COX RALPH M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208865 | 10158212 | COX RAMON | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1208871 | 10169796 | COX RAMON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 1208874 | 10250043 | COX RAY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1208877 | 10151948 | COX RAYMOND J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208878 | 12260888 | COX RAYMOND S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208880 | 10108677 | COX REBECCA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208882 | 10232075 | COX RICHARD D | LEBLANC WADDELL, LLC | 7ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1208884 | 10144157 | COX RICHARD ALLEN | REAUD MORGAN | CRIS E QUINN |
| 1208886 | 10282514 | COX ROGER R | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1208897 | 10174072 | COX ROLLEN | BRAXTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1208899 | 10209966 | COX RONNIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208900 | 10217666 | COX RONNIE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1208901 | 10271186 | COX ROSINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1208903 | 10204234 | COX RUBY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208905 | 10151828 | COX RUTH A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208906 | 10205043 | COX RUTH E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208907 | 10124540 | COX RUTH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208908 | 10256594 | COX SAMUEL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
SUB SCHEDULE F8 ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208909 | 10290410 | COX SANDRA A | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1208910 | 10159641 | COX SANDRA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1208913 | 10123188 | COX SELVIN | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1208915 | 10232076 | COX SHARON M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1208916 | 10129321 | COX SHARON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208917 | 10129322 | COX SHELBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208918 | 10111170 | COX SHIRLEY A | JAMES F HUMPHREYS ASSOC LC | KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1208919 | 10249926 | COX SHIRLEY M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39201 |
| 1208920 | 10177280 | COX SHIRLEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208921 | 10145901 | COX SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208922 | 10148897 | COX SHIRLEY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1208923 | 10126539 | COX SHIRLEY | ASHCRAFT GEREL | ALICIA, CORDOVA, 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1208924 | 10204216 | COX SHIRLEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208927 | 10151115 | COX STRATTON E | BALDWIN & BALDWIN, LLP | P.O. BOX 1349 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1208929 | 10229294 | COX THOMAS C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1208930 | 10191598 | COX THOMAS E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1208931 | 10269220 | COX THOMAS L | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1208932 | 10265381 | COX THOMAS W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208936 | 10260201 | COX TONY | BALDWIN & BALDWIN, LLP | P.O. BOX 1349 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1208940 | 10102298 | COX TRUDY V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1208941 | 10273374 | COX VALLIE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1208942 | 10121493 | COX VELMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208943 | 10233965 | COX VERNON E | LANIERKERR SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1208944 | 10142168 | COX VIRGINIA D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1208945 | 10141164 | COX VIVIAN R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1208947 | 10146527 | COX WALTER | WYSOKER, GLASSNER & WEINGARTNER | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1208949 | 10245934 | COX WENDELL | BARON BUDD | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1208952 | 10113852 | COX WILBERT E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1208964 | 10157893 | COX WILLIAM J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1208966 | 10276850 | COX WILLIAM L | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1208967 | 10184896 | COX WILLIAM | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1208970 | 10271385 | COX WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1208971 | 10177284 | COX WILLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1208972 | 10100997 | COX WILLIE B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 729 WATTS AVENUE PO BOX 1287 PASCAGOULA MS 395681287 |
| 1208973 | 10312516 | COX WILLIE | READ MORGAN | CRIS E QUINN, DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1208974 | 10121492 | COX WILMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1208978 | 10141165 | COX WINFRED E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1208979 | 10207183 | COX WINIFRED | LAW OFFICES OF PETER G ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1208980 | 10245935 | COX WINIFRED | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |  |
| 1673421 | 10293639 | COX RICHARD R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1673997 | 10294227 | COX JULIUS L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1674180 | 10294415 | COX JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674181 | 10294416 | COX JANE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1675567 | 10297245 | COX BOBBY L | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1675566 | 10297246 | COX DAVID | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675568 | 10297250 | COX MERLE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675569 | 10299910 | COX DOYLE K | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1677330 | 10299910 | COX DOYLE K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677332 | 10299911 | COX CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677926 | 10300101 | COX IRETHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685335 | 10295675 | COX PETER P | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1686446 | 10297248 | COX LOUVENIA J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686447 | 10297249 | COX MARCUS A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1689281 | 10300102 | COX EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1208985 | 10290409 | COX II CHARLES B | LEBLANC WADDELL, LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1208986 | 10194366 | COX III GEORGE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1208990 | 10203596 | COX JR DEWEY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1208992 | 10241550 | COX JR GEORGE A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1208994 | 10250516 | COX JR JAMES T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1208996 | 10284984 | COX JR JOHN W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1208997 | 10106453 | COX JR JOHN W | GORIN GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1209001 | 10139778 | COX JR MACK D | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1053798 | 10093140 | COX SR RUSSELL J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209007 | 10173256 | COX DERVLE E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1209008 | 10106578 | COX SR DONALD E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1209009 | 10192276 | COX SR EARL R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1209011 | 10129325 | COX SR ELROY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209012 | 10145900 | COX SR HENRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209013 | 10204235 | COX SR JAMES O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1209015 | 10330027 | COX SR MARSHALL G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209016 | 10207184 | COX SR MELVIN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

Page:1260 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209019 | 10159764 | COX, SR ROY E | SILBER PEARLMAN | 21210 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1209023 | 101659800 | COXE ESTELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209024 | 10158398 | COXE, SR SYLVESTER | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1209025 | 10165979 | COXE, SR SYLVESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209027 | 10301087 | COXFORD DEBBIE E | ZIFF WEIRMILLER | JAMES REED |
| 1209028 | 10301088 | COXFORD HENRY W | ZIFF WEIRMILLER | JAMES REED |
| 1209029 | 10226356 | COXON CHARLES J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1209030 | 10226357 | COXON MARIE C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1209032 | 12281427 | COXWELL BONNIE P | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1209033 | 10217373 | COXWELL GLADYS V | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209034 | 10080694 | COXWELL GLADYS V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1209037 | 10270695 | COXWELL JAMES B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209039 | 10145992 | COXWELL VIRTIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209041 | 10208466 | COXWELL, SR WILLIAM L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1209043 | 10217378 | COY DONALD J | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209044 | 10153665 | COY DONALD | READ MORGAN | CRIS E QUINN |
| 1209045 | 10269882 | COY DONALD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209046 | 10191152 | COY JOEL H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1209047 | 10195999 | COY LARRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209048 | 10217373 | COY LOIS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209049 | 10269883 | COY LOIS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1007361 | 10081739 | COY JAY B | THORNTON EARLY | 100 SUMMER STREET BOSTON MA 021141706 |
| 1027166 | 10085265 | COY WILLIAM J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1209051 | 10205109 | COYLE AGNES | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1209054 | 10263651 | COYLE BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209055 | 10124257 | COYLE BETTY LOU | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1209056 | 10227091 | COYLE CAROLYN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209055 | 10277838 | COYLE CAROLYN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209058 | 10205108 | COYLE CHARLES | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1209060 | 10255627 | COYLE DOROTHY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209061 | 10119197 | COYLE EDWARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1209063 | 10164698 | COYLE GLEN M | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1209066 | 10263650 | COYLE JACK | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1209072 | 10164699 | COYLE MARCELLA | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1209073 | 10243519 | COYLE MILDRED J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209074 | 10119198 | COYLE NAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209076 | 10277839 | COYLE PAUL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209077 | 10243518 | COYLE ROBERT C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209079 | 10195765 | COYLE ROSE J | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 19101013 |
| 1209081 | 10255626 | COYLE WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209083 | 10124251 | COYLE WILLIAM T | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 LENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 190461011 |
| 1209084 | 10195340 | COYLE, SR THOMAS A | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191010113 |
| 1209085 | 10195546 | COYMAN FRANCIS | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1209085 | 10101091 | COYMAN FRANCIS | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1209089 | 10145698 | COYMAN PHYLLIS | RODMAN | ALLEN RODMAN |
| 1209090 | 10145697 | COYMAN RICHARD G | RODMAN | ALLEN RODMAN |
| 1209092 | 10108678 | COYNE ANITA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209094 | 10225129 | COYNE BEVERLY | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 3220 |
| 1209097 | 10271387 | COYNE HOWARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1209099 | 10271388 | COYNE JEAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1209101 | 10225128 | COYNE JOHN E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1209102 | 10265518 | COYNE JOHN M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1209108 | 10199416 | COYNE MARY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1209109 | 10199415 | COYNE PATRICK | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1209111 | 10263088 | COYNE CATHERINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209113 | 10263087 | COYNE JOE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209115 | 10247433 | COZAD DAVID F | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1209118 | 10116662 | COZAD JOHN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209119 | 10247434 | COZAD MARJORIE | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1209121 | 10158151 | COZAD TAMI | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1209124 | 10162131 | COZART JUNE B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209125 | 10265598 | COZART LEONARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209126 | 10157678 | COZART LEONARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1209127 | 10161478 | COZART PAMELA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209129 | 10196604 | COZBY SALLY S | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1209130 | 10119603 | COZBY WILSON E | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1209133 | 10099390 | COZZATTI JOHN | RODMAN | ALLEN RODMAN |
| 1209134 | 10157031 | COZZENS MADELEINE B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1209136 | 10263035 | CRANEN BRENDA | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1209137 | 10263034 | CRANEN MICHAEL | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1209138 | 10218914 | CRABB BILLIE S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209138 | 12075800 | CRABB BILLIE S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209140 | 10218933 | CRABB CHARLES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209140 | 12075799 | CRABB CHARLES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209143 | 10242940 | CRABB DALLAS | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1209145 | 10184308 | CRABB JOHN D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1209146 | 12214842 | CRABB JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209147 | 10184310 | CRABB KAY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1209149 | 12021300 | CRABB RICHARD R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1209150 | 10316731 | CRABB CHARLIE O | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1209151 | 10316732 | CRABBE ELIZABETH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1032747 | 10086912 | CRABB, JR ROBERT E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021114706 |
| 1029151 | 10316467 | CRABILL FLORA E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1024938 | 10084828 | CRABTREE ISAAC B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1024939 | 10084829 | CRABTREE JOYCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209155 | 10262395 | CRABTREE ALBERT C | BARON BUDD | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209157 | 10153670 | CRABTREE ARTHUR R | READ MORGAN | CRIS E QUINN 925 MAIN STREET SUITE 119 HUNTINGTON WV 25701 |
| 1209153 | 10119244 | CRABTREE BETTY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209161 | 10140369 | CRABTREE CHARLES | JAMES WALKER LTD. | JAMES WALKER 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209163 | 10284521 | CRABTREE CLIFFORD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209164 | 10135655 | CRABTREE CONNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209167 | 10284522 | CRABTREE DOLORES | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209171 | 10271189 | CRABTREE HAROLD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1209174 | 10308277 | CRABTREE JAMES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209175 | 10308785 | CRABTREE JESSE L | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1209176 | 10140793 | CRABTREE KATHRYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209180 | 10153842 | CRABTREE LESSLEY D | READ MORGAN | CRIS E QUINN 925 MAIN STREET SUITE 119 HUNTINGTON WV 25701 |
| 1209183 | 10115831 | CRABTREE MARCUS D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209184 | 10153671 | CRABTREE MARGARET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209185 | 10141046 | CRABTREE MORLIN | PIERCE RAIMOND ASSOC | 825 MAIN STREET WHEELING WV 26003 |
| 1209186 | 10262397 | CRABTREE MORLIN L | JAMES WALKER LTD. | JAMES WALKER 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1209187 | 10138264 | CRABTREE PHYLLIS A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209188 | 10271190 | CRABTREE PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209189 | 10275431 | CRABTREE PHYLLIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1209190 | 10298406 | CRABTREE RAY E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1687433 | 10138278 | CRABTREE MILLARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209197 | — | GRACE ALMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209202 | 10198279 | GRACE NINA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209203 | 10132003 | GRACE RITA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209206 | 10271391 | CRACOLICI PAT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1209207 | 10211006 | CRADDOCK BARNEY W | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1209208 | 10192765 | CRADDOCK EARL C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209209 | 10211007 | CRADDOCK ETHEL J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1209210 | 10293327 | CRADDOCK IDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209211 | 10192766 | CRADDOCK INA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209212 | 10290060 | CRADDOCK JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1209213 | 10266966 | CRADDOLPH ELMON E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209216 | 10266367 | CRADDOLPH GOLDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209217 | 10204627 | CRADIC CONNIE J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1209218 | 10204625 | CRADIC DAVID M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1012589 | 10083083 | CRAFT CARLOS W | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1012590 | 10083084 | CRAFT DONNA M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1051597 | 10091766 | CRAFT ARTHUR L | CHARLES E GIBSON III | 3226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051598 | 10091767 | CRAFT ALICE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051599 | 10091768 | CRAFT JESSE W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051600 | 10091769 | CRAFT LUCEINA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051601 | 10091770 | CRAFT WENDELL H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1209221 | 10132004 | CRAFT BETTY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209222 | 10116484 | CRAFT BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209222 | 10118083 | CRAFT BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209224 | 10119246 | CRAFT BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209226 | 10278202 | CRAFT BOOKER T | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1209227 | 10100998 | CRAFT CARL W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1209228 | 10204757 | CRAFT CAROLINE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1209231 | 10118085 | CRAFT CLARA I | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209232 | 10231114 | CRAFT CLIMMIO | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1209233 | 10115252 | CRAFT CLINTON | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1209234 | 10100999 | CRAFT CURTIS R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. --CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 12092236 | 10172824 | CRAFT DONALD | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 12092237 | 10118084 | CRAFT DREMA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 12092240 | 10066664 | CRAFT GEORGE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 12092238 | 10211129 | CRAFT ELIZABETH G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 12092244 | 10181429 | CRAFT HELEN O | THE LAW FIRM OF JON SWARTZFAGER | 220 ROSE LANE LAUREL MS 39440 |
| 12092245 | 10174498 | CRAFT HELEN | J RONALDRISH | 220 ROSE LANE LAUREL MS 39440 |
| 12092246 | 10255628 | CRAFT HENRY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 12092247 | 10211593 | CRAFT HENRY L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 12092249 | 10118082 | CRAFT HENRY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 12092251 | 10310092 | CRAFT HERMAN F | BAGGETT MCCALL BURGESS | P.O. BOX 7820 LAKE CHARLES LA 70606/7820 |
| 12092252 | 10212062 | CRAFT HOWARD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 12092253 | 10123425 | CRAFT INELL | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 12092254 | 10000665 | CRAFT INEZ M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 12092255 | 10101000 | CRAFT J C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 12092257 | 10281628 | CRAFT JACKIE N | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 12092258 | 10231628 | CRAFT JAMES H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 12092267 | 10231113 | CRAFT JERRY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 12092270 | 10258582 | CRAFT JOHN C | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 12092269 | 10269609 | CRAFT JORDAN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 12092271 | 10123424 | CRAFT KERNEY | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 12092272 | 10211128 | CRAFT KLENT J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 12092275 | 10264580 | CRAFT LARRY J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 12092279 | 10269408 | CRAFT MARCELL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 12092280 | 10278203 | CRAFT MARGARET | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 12092281 | 10184580 | CRAFT MARY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 12092282 | 10115253 | CRAFT MARY H | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 12092283 | 10212069 | CRAFT MARY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 12092286 | 10255629 | CRAFT MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 12092287 | 10174497 | CRAFT RAMONA D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 12092288 | 10100989 | CRAFT RAY | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 12092290 | 10373375 | CRAFT ROBERT C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 12092292 | 10123189 | CRAFT TERRY C | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 12092293 | 10184579 | CRAFT THOMAS J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 12092294 | 10281630 | CRAFT VENNIE M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39440 |
| 12092295 | 10194524 | CRAFT VERA | BRUSCATO TRAMONTANA WOLLESON | 201 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209297 | 10263653 | CRAFT WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209298 | 10204758 | CRAFT WILLIAM | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1685536 | 10295972 | CRAFT JERRY T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685537 | 10295973 | CRAFT MARGARET | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1688557 | 10299484 | CRAFT RONALD S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688564 | 10299485 | CRAFT MARGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209305 | 10110040 | CRAFTON NOVELLA | CRIS E QUINN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209307 | 10190474 | CRAGER DEANNA J | RENID MORGAN FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209308 | 10144759 | CRAGER FRANCES | WILLIAM BAILEY LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686988 | 10297865 | CRAGER JOE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686989 | 10297866 | CRAGER PATRICIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209312 | 10141122 | CRAGHEAD DEAN S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1209315 | 10141123 | CRAGHEAD SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1209317 | 10112089 | CRAGLE EUGENE E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1209318 | 10112090 | CRAGLE GEORGETTA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1209319 | 10132005 | CRAGO CONNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY SCHILLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209321 | 10122825 | CRAGO LEOLEN C | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1209322 | 10199938 | CRAGON HENRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1209323 | 10167806 | CRAGWAY REBECCA A | GOLDMAN SKEEN | DAVID M LAYTON |
| 1209324 | 10094645 | CRAGWAY, SR JACK J | GOLDMAN SKEEN | DAVID M LAYTON |
| 1031000 | 10086488 | CRAIG WASHINGTON | PETERSEN | CRIS E QUINN |
| 1031010 | 10086491 | CRAIG ERNESTINE | PETERSEN | CRIS E QUINN |
| 1041269 | 10088883 | CRAIG IRMA | PETERSEN | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1041265 | 10088841 | CRAIG LLOYD H | REAID MORGAN | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1044591 | 10089851 | CRAIG BERNARD C | REAID MORGAN | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1044597 | 10089852 | CRAIG ELEANOR M | SEGAL DAVIS LC | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055090 | 10093598 | CRAIG JOHN | SEGAL DAVIS LC BALDWIN & BALDWIN, LLP | |
| 1061726 | 10093846 | CRAIG HAROLD D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061727 | 10095841 | CRAIG LORETTA | GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1064285 | 10096822 | CRAIG CHARLES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1066709 | 10097482 | CRAIG JAMES H | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1209327 | 10252390 | CRAIG ALFRED | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1209329 | 10157894 | CRAIG ANDREW | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1209330 | 10165478 | CRAIG ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209331 | 10204238 | CRAIG ANN | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1209332 | 10309891 | CRAIG ANNA B | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |

W. R. GRACE & CO. -CONN.-

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209534 | 10201625 | CRAIG ANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1209335 | 10102302 | CRAIG ANNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209336 | 10122790 | CRAIG AREALIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1209341 | 10271192 | CRAIG BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1209344 | 10168974 | CRAIG BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209347 | 10127767 | CRAIG BILLYE | CHARLES MARSHALL ATTY AT LAW | 1221 LOCUST STREET SUITE 1000 ST. LOUIS MO 63103 |
| 1209349 | 10276963 | CRAIG BRUIN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1209350 | 10258229 | CRAIG CARL A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209353 | 10122786 | CRAIG CECILE C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1209354 | 10211973 | CRAIG CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1209355 | 10242389 | CRAIG CHARLES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1209356 | 10173344 | CRAIG CHESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209358 | 10173345 | CRAIG CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209363 | 10177766 | CRAIG DANNY L | CHARLES MARSHALL ATTY AT LAW | 1221 LOCUST STREET SUITE 1000 ST. LOUIS MO 63103 |
| 1209372 | 10312517 | CRAIG EDDIE | CRIS E QUINN | CRIS E QUINN P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1209373 | 10181199 | CRAIG ELAINE K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209373 | 10266953 | CRAIG ELAINE K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209375 | 10181357 | CRAIG ELOISE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1209376 | 10129328 | CRAIG EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209377 | 10312523 | CRAIG ERNA | REAUD MORGAN | CRIS E QUINN |
| 1209378 | 10312523 | CRAIG ERNEST | REAUD MORGAN | CRIS E QUINN |
| 1209381 | 10120520 | CRAIG EVA R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1209382 | 10312520 | CRAIG EVELYN J | REAUD MORGAN | CRIS E QUINN |
| 1209385 | 10268827 | CRAIG FORREST | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1209386 | 10103201 | CRAIG FREDDIE N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209391 | 10204237 | CRAIG HAROLD D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1209393 | 10161610 | CRAIG HARRY D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209394 | 10276075 | CRAIG HARRY E | BARON & BUDD | 3102 OAK LANE AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209395 | 10111171 | CRAIG HAZEL D | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209396 | 10116478 | CRAIG HELEN H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1209397 | 10246641 | CRAIG HELEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1209399 | 10137265 | CRAIG HOLLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209401 | 10181358 | CRAIG HOMER | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1209404 | 10121921 | CRAIG IVANEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1209405 | 10252926 | CRAIG JACK W | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1209407 | 10259264 | CRAIG JACQULIN | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1209411 | 10129329 | CRAIG JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209416 | 10112521 | CRAIG JERRY | REAUD MORGAN | CRIS E QUINN |
| 1209418 | 10237376 | CRAIG JOEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209421 | 10101093 | CRAIG JOHN | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1209424 | 10101093 | CRAIG JOHN | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |
| 1209426 | 10301094 | CRAIG JOYCE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209427 | 10145160 | CRAIG JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209429 | 10172826 | CRAIG JUNIOR L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1209431 | 10263655 | CRAIG KAREN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209432 | 10141961 | CRAIG KATHRYN | REAUD MORGAN | CRIS E QUINN P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1209433 | 10212927 | CRAIG KATIE | THE LAW FIRM OF CRYMES PITTMAN | CRIS E QUINN |
| 1209433 | 10190918 | CRAIG KATIE | REAUD MORGAN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1209435 | 10310183 | CRAIG LANNIE B | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1209435 | 10310347 | CRAIG LANNIE B | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1209433 | 10217853 | CRAIG LENA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209442 | 10125255 | CRAIG LINDA L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1209444 | 10141174 | CRAIG LOLITA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1209445 | 10246640 | CRAIG MARCEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1209446 | 10263646 | CRAIG MARCEL P | REAUD MORGAN | CRIS E QUINN |
| 1209447 | 10263654 | CRAIG MARY Y | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1209450 | 10197837 | CRAIG MARY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1209451 | 10312525 | CRAIG MATTIE | REAUD MORGAN | CRIS E QUINN |
| 1209452 | 10165479 | CRAIG MAXINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209456 | 10278271 | CRAIG NANCY A. | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1209459 | 10247351 | CRAIG PHILLIP | BRAXTON PURCELL | 220 BUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1209463 | 10168941 | CRAIG RAYMOND L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1209465 | 10258840 | CRAIG REBECCA, V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209464 | 10122788 | CRAIG RHONDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1209468 | 10242442 | CRAIG RILEY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1209470 | 10104958 | CRAIG ROBERT J | PERLBERGER HAFT | LARRY HAFT |
| 1209477 | 10137264 | CRAIG ROBERT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209478 | 10122789 | CRAIG ROSA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1209479 | 10161611 | CRAIG ROSALEE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209482 | 10141846 | CRAIG RUTH C | REAUD MORGAN | CRIS E QUINN |
| 1209483 | 10108879 | CRAIG RUTH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209488 | 10141172 | CRAIG THOMAS J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1209489 | 10269967 | CRAIG THOMAS | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1209490 | 10181898 | CRAIG TOM N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209490 | 10266954 | CRAIG TOM N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209491 | 10121347 | CRAIG TWISTERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1209492 | 10112883 | CRAIG VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209496 | 10197960 | CRAIG WANDA F | REAUD MORGAN | CRIS E QUINN |
| 1209500 | 10107840 | CRAIG WILEY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1209502 | 10212883 | CRAIG WILLIAM H | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1209503 | 10266158 | CRAIG WILLIAM J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1209504 | 10263654 | CRAIG WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209506 | 10201624 | CRAIG WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Page:1268 of 6508

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209568 | 10144288 | CRAIG WILLIE L | BARON BUDD | CRIS E QUINN BLVD. MIAMI FL 331312331 |
| 1209509 | 10312524 | CRAIG WILLIE | BARON BUDD | ANGELA C BARMBY |
| 1675571 | 10297252 | CRAIG JOHNNIE | MORRIS SAKALARIOS | CRIS E QUINN |
| 1037851 | 10087743 | CRAIG JR LOUIS L | DAVID NUTT & ASSOCIATES, P.C. | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1209510 | 10312522 | CRAIG JR WILLIAM | READ MORGAN | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1288893 | 10085694 | CRAIG SR ROBERT E | MAPLES & LOMAX | CRIS E QUINN |
| 1209524 | 10198908 | CRAIG SR KENNETH O | BARON & BUDD | F G MAPLES P O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1209529 | 10195042 | CRAIGE, FRANCINE L | WALLACE AND GRAHAM | 3 GRANT PLAZA CANTON AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209523 | 10199541 | CRAIGE, JR BENJAMIN F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209510 | 10154605 | CRAIGEN BENNIE S | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209931 | 10153672 | CRAIGEN JOSEPH W | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209534 | 10174564 | CRAIGHEAD JOHN C | SILBER PEARLMAN | CRIS E QUINN |
| | | | | CRIS E QUINN |
| | | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1209536 | 10182589 | CRAIGHEAD ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209559 | 10116757 | CRAICO CECELIA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209542 | 10267223 | CRAICO JAMES E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1209541 | 10267224 | CRAICO MADDIE V | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1209545 | 10255675 | CRAIL CHESTER B | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1209546 | 10285568 | CRAIL JUNIOR P | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1209547 | 10285579 | CRAIL MERLENE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1209549 | 10280732 | CRAIN ALBERT | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209550 | 10121103 | CRAIN ANGIE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1209551 | 10278210 | CRAIN ANNETTE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209552 | 10280382 | CRAIN BECKIE T | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209953 | 10235654 | CRAIN BETTY F | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1209555 | 10266036 | CRAIN CAROL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209556 | 10266027 | CRAIN CHARLES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209558 | 10278204 | CRAIN CHARLIE W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209959 | 10311720 | CRAIN CLAUDIA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1209560 | 10211594 | CRAIN DARWIN T | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1209562 | 10278205 | CRAIN DELOS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209563 | 10123330 | CRAIN DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209566 | 10218296 | CRAIN ELIZABETH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1209566 | 10280475 | CRAIN ELMER R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209567 | 10278207 | CRAIN ELSIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209568 | 10280381 | CRAIN EUGENE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209569 | 10196202 | CRAIN FRANK | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1209570 | 10181359 | CRAIN FREEMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209571 | 10307076 | CRAIN GOLDIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209572 | 10183470 | CRAIN GWENDOLYN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209574 | 10189287 | CRAIN HILLARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1209575 | 10278206 | CRAIN INEZ | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209576 | 10181161 | CRAIN ISAAC | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1209578 | 10262644 | CRAIN JAMES L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1209579 | 10147880 | CRAIN JOAN | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1209581 | 10123102 | CRAIN JOHNNIE L | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD. SUITE 1420 DALLAS TX 75208 |
| 1209582 | 10280408 | CRAIN JOYCE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209583 | 10189286 | CRAIN KATHERINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1209584 | 10278212 | CRAIN KATHERINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209587 | 10147879 | CRAIN LUTHER | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1209588 | 10288286 | CRAIN LYDIA | HOWARD LAUDUMIEY MANN REED HARDY | 839 ST. CHARLES AVENUE, SUITE 306 NEW ORLEANS LA 70130 |
| 1209589 | 10280816 | CRAIN MARY J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209590 | 10150955 | CRAIN MILDRED | READ MORGAN | CRIS E QUINN |
| 1209591 | 10278208 | CRAIN N E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209592 | 10189362 | CRAIN NELDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1209594 | 10151154 | CRAIN NELVA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1209595 | 10243485 | CRAIN NIOMA | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1209596 | 10215205 | CRAIN PAUL D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1209597 | 10278209 | CRAIN RALTON L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209603 | 10282287 | CRAIN RONALD C | HOWARD LAUDUMIEY MANN REED HARDY | 839 ST. CHARLES AVENUE, SUITE 306 NEW ORLEANS LA 701103715 |
| 1209604 | 10233819 | CRAIN RONNIE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209605 | 10271193 | CRAIN RUTH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1209606 | 10243484 | CRAIN SAM | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1209607 | 10181360 | CRAIN SHEILA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1209608 | 10292796 | CRAIN STEPHEN D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209612 | 10118617 | CRAIN TOMMY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1209613 | 10205816 | CRAIN VIRGINIA L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209614 | 10266981 | CRAIN VIRGINIA | BRUSCATO TRAMONTANA, WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1209615 | 10211595 | CRAIN WARNER L | LANIER WILSON | 1313 C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209616 | 10280815 | CRAIN WILBUR E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209618 | 10278211 | CRAIN WILLIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1209619 | 10190133 | CRAIN, JR BOBBY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1209621 | 10204259 | CRAIN, JR OLLIE | WELLBORN HOUSTON ADKISON | KEN HENDERSON TX 756531109 |
| 1209622 | 10235653 | CRAIN, JR T A | HISSEY KIENTZ HERRON | 1500 IMPERIAL VALLEY DRIVE SUITE 120 HOUSTON TX 77060 |
| 1209624 | 10228196 | CRAIN, SR JAMES D | HOWARD OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209625 | 10236066 | CRAINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209628 | 10236067 | CRAINE EANSAR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209631 | 10309268 | CRAINE RUBY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1209633 | 10309269 | CRAM JAMES L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1209640 | 10246326 | CRAM JOAN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209641 | 10266080 | CRAMER CHARLES D | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1209644 | 10108680 | CRAMER CHARLES | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1209647 | 10266091 | CRAMER CYNTHIA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209649 | 10169130 | CRAMER ELIZABETH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209650 | 10256596 | CRAMER GARY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209652 | 10183178 | CRAMER HAROLD | BRAYTON HARLEY CURTIS | 999 GRANT AVENUE NOVATO CA 94948 |
| 1209656 | 10185776 | CRAMER KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209657 | 10185775 | CRAMER MARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209660 | 10288821 | CRAMER MILTON W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1209661 | 10171336 | CRAMER ROBERT N | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1209662 | 10275432 | CRAMER ROBERT M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1209663 | 10288822 | CRAMER ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1209665 | 10210275 | CRAMER VIRGINIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209666 | 10283644 | CRAMER WILLIAM L | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1209668 | 10135284 | CRAMER ALFRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209670 | 10286368 | CRAMOND CATHERINE | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| | 10216664 | CRAMPTON ELLEN | JAMES F HUMPHREYS ASSOC LC | CINDY KEILINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209670 | | CRANCE ALICE M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002199 | 10080424 | CRANDALL OLIVE | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1064941 | 10097023 | CRANDALL RICK J | | |
| 1209674 | 10152855 | CRANDALL AMY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209679 | 10198827 | CRANDALL DORA | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1209680 | 10191422 | CRANDALL GRACE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209681 | 10191411 | CRANDALL JOHN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209683 | 10152864 | CRANDALL LYSLE C | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1209684 | 10103744 | CRANDALL MARVIN | SANDMAN | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1209686 | 10235769 | CRANDALL MYRON | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1209688 | 10235770 | CRANDALL THERESA | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1209690 | 10310925 | CRANDELL WALTER P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND CENTRE 105 ... BOSTON MA 021141706 |
| 1209369 | 10310926 | CRANE ROY P | MIDDLETON MIXSON | P.O. BOX 11006, SAVANNAH GA 31412 |
| 1209370 | 10085229 | CRANE RUTH E | MIDDLETON MIXSON | PO BOX 11006, SAVANNAH GA 31412 |
| 1026831 | 10085230 | CRANE TERRY | BARON BUDD | ANGELA C BARNEY |
| 1042631 | 10089499 | CRANE JOAN | BALDWIN & BALDWIN, LLP | JACK S BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055463 | 10093832 |  |  |  |
| 1209699 | 10312528 | CRANE ANNIE R | REAUD MORGAN | CRIS E QUINN |
| 1209701 | 10311854 | CRANE BETTY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1209703 | 10211774 | CRANE BEVERLY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1209705 | 10270260 | CRANE BOBBY | FRAZER DAVIDSON | 120 N CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1209707 | 10309843 | CRANE CARLTON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1209708 | 10129332 | CRANE CARRIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209709 | 10164805 | CRANE CASILDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1209710 | 10212524 | CRANE CHARLES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209711 | 10283275 | CRANE CHARLES | KELLEY | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209714 | 10128455 | CRANE DOROTHY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209715 | 10262230 | CRANE DOROTHY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209716 | 10287385 | CRANE EARL | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1209713 | 10145903 | CRANE ELLAWEISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209722 | 10291695 | CRANE FAYE W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1209729 | 10234099 | CRANE GENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209732 | 10213103 | CRANE JACK | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209735 | 10134100 | CRANE JAMES M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209738 | 10102303 | CRANE JERRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209742 | 10269928 | CRANE JOANN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1209743 | 10141962 | CRANE JOHNNY W | REAUD MORGAN | CRIS E QUINN |
| 1209744 | 10145904 | CRANE MARTHA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209745 | 10129331 | CRANE MARY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10309844 | CRANE MAZIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
|  |  | CRANE NAOMI | REAUD MORGAN | CRIS E QUINN |
| 1209747 | 10149737 | CRANE OTIS D | REAUD MORGAN | CRIS E QUINN |
| 1209749 | 10110042 | CRANE PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209751 | 10124210 | CRANE RAMONA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209755 | 10211773 | CRANE ROBERT T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1209757 | 10128454 | CRANE TALMON L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209761 | 10225560 | CRANE WILLIAM H | DEAKLE LAW FIRM | CLEVELAND OH 44115 |
| 1209762 | 10167160 | CRANE WILLIAM H | BARON BUDD | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1209763 | 10112146 | CRANE WILLIAM J | CHARLES E GIBSON III | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| | | | | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39201349 |
| 1209765 | 10189288 | CRANE WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNING 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1673413 | 10239631 | CRANE SPENCER F | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| | | | | CRIS E QUINN |
| 1209785 | 10118731 | CRANFORD EUGENE W | READ MORGAN | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1209786 | 10287468 | CRANFORD HOYE T | LEBLANC MAPLES WADDELL | 3102 OAK LAWN AVENUE SUITE 600 HOUSTON TX 77017 |
| 1209771 | 10312556 | CRANE SR DAVID | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209771 | 10256633 | CRANFORD COLLINGTON | CRANFIELD MARY E | DONALD I MARZEN 40 HOUSTON STREET NEW YORK NY |
| 1141810 | 10118810 | CRANFORD ANNIE | WEITZ & LUXEMBERG, P.C. | ROMAN 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1209781 | 10185587 | CRANFORD BURT | SIMKE CHODOS SIEBFIELD AND ANTEAU | ANGELA C. BARMBY |
| 1209787 | 10102304 | CRANFORD IDA D | CRANFORD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209790 | 10242221 | CRANFORD JIMMY | ODOM ELLIOTT | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209791 | 10133028 | CRANFORD LOIS | WILLIAM BAILEY LAW FIRM | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1209792 | 10150956 | CRANFORD MARTHA | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209793 | 10142070 | CRANFORD MEDA A | READ MORGAN | CRIS E QUINN |
| 1209801 | 10115850 | CRANK ANNETTE | SUTTER & ENSLEIN | CATHRYN N LOUGAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1209803 | 10119248 | CRANK CAROLYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209805 | 10291696 | CRANK DOROTHY B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1209808 | 10115851 | CRANK PATRICIA | SUTTER & ENSLEIN | CATHRYN N LOUGAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1209809 | 10242731 | CRANK PAUL P | FOSTER SEAR | 360 PLACE 07 76006 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209810 | 10291691 | CRANK RALPH L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1209812 | 10119247 | CRANK RUBY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1012797 | 10083091 | CRANMER FRANK B | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1012799 | 10083092 | CRANMER DIANE L | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1014437 | 10080090 | CRANNELL JOHN W | RODMAN | MI 48604 |
| 1209820 | 10266196 | CRANSHAW JAMES H | RODMAN | ALLEN RODMAN |
| 1209821 | 10266199 | CRANSHAW MARY | RODMAN | ALLEN RODMAN |
| 1022544 | 10084539 | CRANSTON ARCHIE | WEITZ & EISEN | ALLEN RODMAN |
| 1022546 | 10084540 | CRANSTON GENEVIEVE | WEITZ & EISEN | NEW YORK NY |
| 1209824 | 10110043 | CRAPET ANTHONY J | READ MORGAN | NEW YORK NY |
| 1209825 | 10110044 | CRAPET CATHERINE B | READ MORGAN | CRIS E QUINN |
| 1209827 | 10311192 | CRAPO JEAN | SACKS SACKS | CRIS E QUINN |
| 1209829 | 10161110 | CRAPS BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209831 | 10288999 | CRAPS HAROLD L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1209833 | 10291698 | CRAPS JAMES D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1209834 | 10267729 | CRAPPSE DOROTHY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1209835 | 10267728 | CRAPPSE STEPHEN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209842 | 10152271 | CRASS HORACE F | FARACI LANGE | WOODERTON NJ 07095 |
| 1209843 | 10152272 | CRASS ROSALIA | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1209847 | 10127231 | CRAUN OTIS H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 130 HARRISBURG PA 17102 |
| 1209848 | 10127230 | CRAUN THELMA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 130 HARRISBURG PA 17102 |
| 1209849 | 10159325 | CRAUSE THEODORE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311311201 |
| 1051602 | 10091771 | CRAVEN GEORGE M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051603 | 10091772 | CRAVEN BARBARA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051605 | 10091773 | CRAVEN JAMES P | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051606 | 10091774 | CRAVEN JUANITA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1209851 | 10259076 | CRAVEN ALICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1209852 | 10244929 | CRAVEN ANN S | THE LAW FIRM OF CRYMES PITTMAN CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1209853 | 10100310 | CRAVEN ARTHUR W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1209855 | 10175379 | CRAVEN CHARLES R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1209856 | 10111947 | CRAVEN CHARLES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209857 | 10271162 | CRAVEN DOROTHY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209860 | 10241535 | CRAVEN DOROTHY J | HISSEY KIENTZ HERRON CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209862 | 10111948 | CRAVEN GRACE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209865 | 10277163 | CRAVEN JANICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209866 | 10185141 | CRAVEN JOHN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209867 | 10259075 | CRAVEN JOHN M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1209868 | 10229311 | CRAVEN JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1209869 | 10183021 | CRAVEN LEROY O | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1209870 | 10142720 | CRAVEN MARGARET | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1209871 | 10185142 | CRAVEN MARY D | MILLER COHEN FOSTER SEAR | JOANN M CARLSON 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1209872 | 10142719 | CRAVEN RAYMOND | MILLER COHEN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 JOANN M CARLSON |
| 1209873 | 10270285 | CRAVEN ROBERT | FRAZER DAVIDSON | 1226 NORTH STATE STREET, SUITE 1225, JACKSON MS 39201 |
| 1209874 | 10175427 | CRAVEN SHIRLEY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1209875 | 10201934 | CRAVEN THOMAS | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1209878 | 10118839 | CRAVEN, JR BENJAMIN W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1209879 | 10225460 | CRAVEN, JR CLARENCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192481 |
| 1049172 | 10090720 | CRAVENS KIMBRA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209882 | 10116485 | CRAVENS AUDREY P | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1209883 | 10124297 | CRAVENS HUEY H | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209885 | 10202206 | CRAVENS JERRY M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1049171 | 10090719 | CRAVENS, SR JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1209891 | 10102305 | CRAVER CELEST | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209894 | 10113030 | CRAVER LUVENIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1209895 | 10224962 | CRAVER MARGIE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209896 | 10120521 | CRAVER WILLIE L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1209899 | 10138280 | CRAVERIO ARNALDO G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209900 | 10138281 | CRAVERIO MARIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1209901 | 10146474 | CRAVEY BOB | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1209902 | 10244431 | CRAVEY CHARLES | PROVOST UMPHREY | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1209903 | 10146475 | CRAVEY PEARLIE L | HISSEY KIENTZ HERRON | BRYAN O BLEVINS, JR |
| 1209904 | 10154606 | CRAVY TRAVIS L | PROVOST UNPHREY | CRIS E QUINN |
| 1209905 | 10154607 | CRAVY WANDA | READ MORGAN | CRIS E QUINN |
| 1031965 | 10086758 | CRAW SR. JOHN C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1005586 | 10081162 | CRAWFORD ROBERT | DAVIS LEWIS | |
| 1018598 | 10083653 | CRAWFORD CATHERINE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018598 | 10088280 | CRAWFORD CATHERINE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1020590 | 10090616 | CRAWFORD JAMES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020591 | 10084178 | CRAWFORD GLORIA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028894 | 10085695 | CRAWFORD LARRY E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028895 | 10085696 | CRAWFORD LUCILLE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1030263 | 10086270 | CRAWFORD VIRGIL | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030264 | 10086271 | CRAWFORD CAROLYN | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1036727 | 10087485 | CRAWFORD MAX H | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1037745 | 10088279 | CRAWFORD TONY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041273 | 10088885 | CRAWFORD CATHERINE | READ MORGAN | CRIS E QUINN |
| 1041275 | 10088886 | CRAWFORD ALEENE | READ MORGAN | CRIS E QUINN |
| 1048749 | 10090616 | CRAWFORD JUNIUS R | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1042256 | 10097760 | CRAWFORD JAMES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1049257 | 10090761 | CRAWFORD LOUISE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1049259 | 10097762 | CRAWFORD JOANNA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1051607 | 10091775 | CRAWFORD BENNIE C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051608 | 10091776 | CRAWFORD CARRIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053925 | 10093178 | CRAWFORD EARVIN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

W. R. GRACE & CO. --CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1054984 | 10093514 | CRAWFORD JAMES | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670<br>HOUSTON TX 77002 |
| 1057062 | 10094388 | CRAWFORD MARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1061183 | 10096468 | CRAWFORD KENNETH | LYNN STODGHILL MELSHEIMER | 1717 MAIN STREET DALLAS TX 75201 |
| 1061184 | 10096469 | CRAWFORD SHIRLEY | LYNN STODGHILL MELSHEIMER | 1717 MAIN STREET DALLAS TX 75201 |
| 1209907 | 10279904 | CRAWFORD AARON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103<br>COVINGTON LA 70433 |
| 1209909 | 10283068 | CRAWFORD ALAN J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209910 | 10113010 | CRAWFORD ALBERT A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020I |
| 1209910 | 10302270 | CRAWFORD ALBERT A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020I |
| 1209913 | 10280720 | CRAWFORD ALBERT C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103<br>COVINGTON LA 70433 |
| 1209916 | 10147097 | CRAWFORD ALTON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186<br>FAYETTEVILLE AR 72702 |
| 1209919 | 10172287 | CRAWFORD ALTON M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1209922 | 10170418 | CRAWFORD ANNIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1209923 | 10291399 | CRAWFORD ANNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1209926 | 10198802 | CRAWFORD BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1209927 | 10291400 | CRAWFORD BECKY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1209932 | 10246944 | CRAWFORD BERNARD L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1209932 | 10279905 | CRAWFORD BERNICE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103<br>COVINGTON LA 70433 |
| 1209934 | 10172237 | CRAWFORD BERTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1209937 | 10174758 | CRAWFORD BETTY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1209937 | 10120523 | CRAWFORD BETTY R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1209938 | 10246945 | CRAWFORD BETTY S | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1209939 | 10145768 | CRAWFORD BETTYE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1209941 | 10150958 | CRAWFORD BETTYE | REAUD MORGAN | CRIS E QUINN KANANA OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1209943 | 10233994 | CRAWFORD BILLIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1209944 | 10301096 | CRAWFORD BILLIE | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932<br>FARGO ND 581071932 |
| 1209945 | 10103263 | CRAWFORD BILLY D | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE<br>LA 70809 |
| 1209947 | 10113172 | CRAWFORD BONNIE K | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE<br>CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1209948 | 10234104 | CRAWFORD BONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209951 | 10154608 | CRAWFORD BRUCE L | REAUD MORGAN | CRIS E QUINN LAMAR AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1209952 | 10260474 | CRAWFORD BUFFORD F | BARON BUDD | 3102 OAK LAMAR AVENUE SUITE 2020 HOUSTON TX 77002 |
| 1209954 | 10212964 | CRAWFORD CALVIN D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1209955 | 10210787 | CRAWFORD CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1209960 | 10177291 | CRAWFORD CAROLYN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1209961 | 10282253 | CRAWFORD CAROLYN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1209962 | 10259984 | CRAWFORD CEFUL H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1209966 | 10177289 | CRAWFORD CHARLES J | CAMPBELL CHERRY HARRISON DAVIS DOVE | CLEVELAND OH 44114 |
| 1209968 | 10221289 | CRAWFORD CHARLES M | FOSTER  SEAR | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1209969 | 10236783 | CRAWFORD CHARLES O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209970 | 10275207 | CRAWFORD CHARLES T | BEVAN  ASSOC LPA INC | 2500 GULF TOWER 707 GRANT STREET 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1209971 | 10112445 | CRAWFORD CHARLES W | CORDORA | |
| 1209974 | 10236656 | CRAWFORD CHARLIE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209976 | 10231617 | CRAWFORD CLARENCE E | HISSEY KIENTZ HERRON WALLACE AND GRAHAM | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1209978 | 10283859 | CRAWFORD CLORA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1209982 | 10211185 | CRAWFORD CURTIS R | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1209985 | 10172828 | CRAWFORD DARRELL L | CALWELL MCCORMICK PEYTON L C | ARLINGTON TX 376006 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1209987 | 10291401 | CRAWFORD DAVID E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1209990 | 10293101 | CRAWFORD DAVID | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209991 | 10160406 | CRAWFORD DEBRA | LANIER  WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1209992 | 10234102 | CRAWFORD DELORIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1209997 | 10280425 | CRAWFORD DONICE P | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1209998 | 10256598 | CRAWFORD DONNA J | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1209999 | 10182282 | CRAWFORD DONNA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210000 | 10122792 | CRAWFORD DORA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1210002 | 10103488 | CRAWFORD DORIS | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1210012 | 10312537 | CRAWFORD DORIS | REAUD MORGAN | CRIS E QUINN |
| 1210005 | 10275209 | CRAWFORD DOROTHY M | BEVAN  ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1210014 | 10246222 | CRAWFORD DOROTHY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210013 | 10229961 | CRAWFORD EDDIE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE, SUITE 1100 |
| 1210017 | 10246996 | CRAWFORD ELAINE | DUKE LAW FIRM | DALLAS TX 752194281 |
| 1210018 | 10141491 | CRAWFORD ELAINE | REAUD MORGAN | 1220 BUCK LANE HAVERFORD PA 190411901 |
| 1210019 | 10161479 | CRAWFORD ELMA | HARTLEY  O'BRIEN | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 CRIS E QUINN |
| 1210021 | 10279907 | CRAWFORD EMMA | HOWARD, LAUDUMIEY, MANN, REED, | 827 MAIN STREET WHEELING WV 26003 |
| 1210022 | | CRAWFORD ERICA L | AMY C VENARI | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210024 | 10136600 | CRAWFORD ETOY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210026 | 10307077 | CRAWFORD EVELYN | JAMES F HUMPHREYS  ASSOC LC | CINDY KILLINGER 707 VIRGINIA STREET EAST BANK ONE CHARLESTON WV 25301 |
| 1210027 | 10101004 | CRAWFORD FARLIE G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID SUTTERFIELD PASCAGOULA MS 395681287 |
| 1210029 | 10157095 | CRAWFORD FLOYD | TAYLOR  CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210030 | 10291402 | CRAWFORD FRANCES C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1210032 | 10103264 | CRAWFORD FRANCES B | LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1210033 | 10120522 | CRAWFORD FRANK N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1210034 | 10291403 | CRAWFORD FRANK O | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1210036 | 10291404 | CRAWFORD FRANKLIN W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1210037 | 10235746 | CRAWFORD FRED | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1210038 | 10099183 | CRAWFORD GARY C | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210046 | 10248105 | CRAWFORD GEORGE A | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1210040 | 10141097 | CRAWFORD GEORGE J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1210042 | 10222418 | CRAWFORD GILMORE L | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1210047 | 10274492 | CRAWFORD GILMORE L | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1210048 | 10249930 | CRAWFORD GLENDA D | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1210049 | 10221965 | CRAWFORD GLENDA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1210049 | 10221965 | CRAWFORD GLORIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1210050 | 10213011 | CRAWFORD GLORIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1210050 | 10309271 | CRAWFORD GLORIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210051 | 10177293 | CRAWFORD HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210055 | 10102308 | CRAWFORD JACK R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210065 | 10256597 | CRAWFORD JACK | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210064 | 10282852 | CRAWFORD JAMES L | GOLDMAN SKEEN | DAVID M LAYTON |
| 1210069 | 10098754 | CRAWFORD JAMES L | TULBS TULLOS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1210070 | 10120394 | CRAWFORD JAMES M | FITZGERALD | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210072 | 10022072 | CRAWFORD JAMES | PARKER | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1210074 | 10236784 | CRAWFORD JANE | PETRCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210075 | 10102293 | CRAWFORD JANE | GOLDBERG PERSKY JENNINGS WHITE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1210075 | 10108682 | CRAWFORD JANICE I | WILLIAM BAILEY LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210076 | 10191123 | CRAWFORD JANICE I | LANIER WILSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210077 | 10103032 | CRAWFORD JANICE I | TAYLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210078 | 10221228 | CRAWFORD JANICE S | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1210079 | | CRAWFORD JANICE | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1210080 | | CRAWFORD JANICE | FOSTER SEAR | |
| 1210082 | 10198790 | CRAWFORD JIMMIE H | FOSTER SEAR | |
| 1210085 | 10140045 | CRAWFORD JOE T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1210087 | | CRAWFORD JOHN C | LAW OFFICES OF PETER G. ANGELOS | 827 MAIN STREET WHEELING WV 26003 |
| 1210090 | 10140045 | CRAWFORD JOHN D | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1210091 | 10136900 | CRAWFORD JOHN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210094 | 10112851 | CRAWFORD JOHN T | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210095 | 10170417 | CRAWFORD JOHN T | KELLEY FERRARO | |
| 1210096 | 10157592 | CRAWFORD JOHN T | TAYLOR CIRE | |
| 1210100 | 10226240 | CRAWFORD JOHNNIE N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210101 | 10202424 | CRAWFORD JOSEPH R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210103 | 10301059 | CRAWFORD JOSEPH S | MCDONOUGH DIGBY | BRYAN O BLEVINS, JR |
| 1210105 | 10151829 | CRAWFORD JOSEPHINE | PROVOST UMPHREY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210105 | 10172290 | CRAWFORD JOYCE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210109 | 10128933 | CRAWFORD JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210110 | 10133031 | CRAWFORD KATIE | WILLIAM BAILEY LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1210110 | 10129933 | CRAWFORD KEITH A | HARTLEY O'BRIEN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1210111 | 10156902 | CRAWFORD KENNETH T | SILBER PEARLMAN | |
| 1210116 | 10197489 | CRAWFORD KENNETH T | | |
| 1210123 | 10181363 | CRAWFORD LENORA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210124 | 10188507 | CRAWFORD LEOLA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1210129 | 10312529 | CRAWFORD LESLIE | CRIS E QUINN | CRIS E QUINN |
| 1210130 | 10180459 | CRAWFORD LILLIE | CRIS E QUINN | CRIS E QUINN |
| 1210131 | 10181816 | CRAWFORD LINDA C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1210132 | 10196901 | CRAWFORD LINDA S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210133 | 10235449 | CRAWFORD LINDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1210137 | 10191117 | CRAWFORD LOIS J | WILLIAM BAILEY LAW FIRM | 2210 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210138 | 10156609 | CRAWFORD LOIS | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210140 | 10160046 | CRAWFORD LYNDA | CRIS E QUINN | CRIS E QUINN |
| 1210141 | 10117168 | CRAWFORD MAGGIE | CRIS E QUINN | CRIS E QUINN |
| 1210143 | 10129234 | CRAWFORD MAMIE | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210145 | 10255766 | CRAWFORD MARGARET | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1210147 | 10280721 | CRAWFORD MARIAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI, 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210148 | 10287825 | CRAWFORD MARJORIE I | CAROSELLI SPAGNOLI | CRAIG E COLEMAN |
| 1210151 | 10233995 | CRAWFORD MARTHA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1210153 | 10121496 | CRAWFORD MARY C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
|  | 10120524 | CRAWFORD MARY C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1210157 | 10121499 | CRAWFORD MARY S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1210158 | 10248104 | CRAWFORD MARY | JONES MARTINRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1210159 | 10274491 | CRAWFORD MARY | JONES MARTINRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1210161 | 10122791 | CRAWFORD MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
|  | 10194467 | CRAWFORD MARY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1210162 | 10256270 | CRAWFORD MARYANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210165 | 10108292 | CRAWFORD MAX L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1210166 | 10110047 | CRAWFORD MAXINE | CRIS E QUINN | CRIS E QUINN |
|  | 10155553 | CRAWFORD MAXINE | CRIS E QUINN | CRIS E QUINN |
| 1210169 | 10211188 | CRAWFORD MELBA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1210170 | 10198828 | CRAWFORD MILDRED | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1210171 | 10221236 | CRAWFORD MINNIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1210172 | 10124497 | CRAWFORD MITCHELL M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1210175 | 10149738 | CRAWFORD MITCHELL | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210176 | 10108681 | CRAWFORD NANCY J | WILLIAM BAILEY LAW FIRM | 2210 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10132007 | CRAWFORD NANCY J | JAMES F HUMPHREYS ASSOC LC | CENTER SIDINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1701 W 25301 |
| 1210177 | 10194665 | CRAWFORD NANCY P | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1210182 | 10162133 | CRAWFORD OLIVER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210184 | 10125532 | CRAWFORD ORA D | CRIS E QUINN | CRIS E QUINN |
| 1210185 | 10122934 | CRAWFORD OWEN | CRIS E QUINN | CRIS E QUINN |
| 1210186 | 10174201 | CRAWFORD PATRICIA A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1210187 | 10237124 | CRAWFORD PATRICIA A | JOHN F DILLON PLC | 1155 FOVIRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1210188 | 10211186 | CRAWFORD PATRICIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
|  | 10291405 | CRAWFORD PATRICIA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1210189 | 10115852 | CRAWFORD PATRICIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210191 | 10193570 | CRAWFORD PAUL A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1210192 | 10199699 | CRAWFORD PAUL A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1210193 | 10211187 | CRAWFORD PAUL F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1210194 | 10236069 | CRAWFORD PAULA S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210195 | 10301100 | CRAWFORD PAULINE L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1210197 | 10222419 | CRAWFORD PAULINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210199 | 10249931 | CRAWFORD PEGGY N | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1210201 | 10218176 | CRAWFORD PHILLIP B | FERRARO MEDIA | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210202 | 10241007 | CRAWFORD PHYLLIS | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1210203 | 10241006 | CRAWFORD PLUMMER | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1210207 | 10212316 | CRAWFORD RALPH | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1210210 | 10256269 | CRAWFORD RAYMOND J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210211 | 10310348 | CRAWFORD REDDIE E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1210213 | 10145767 | CRAWFORD RICHARD | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1210231 | 10317166 | CRAWFORD ROY | LAW OFFICES OF PETER G ANGELOS | BROADWAY, 3RD FLOOR NEW YORK NY 10006 |
| 1210220 | 10237826 | CRAWFORD ROBERT D | CARGELLI SACKELLI | CRAIG G COLEMAN |
| 1210221 | 10101487 | CRAWFORD ROBERT G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA, 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101201 |
| 1210227 | 10128070 | CRAWFORD ROBERT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210228 | 10246995 | CRAWFORD ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1210229 | 10311166 | CRAWFORD RONALD H | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1210233 | 10285081 | CRAWFORD ROY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210234 | — | CRAWFORD RUTH V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210237 | 10291406 | CRAWFORD SAMUEL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1210233 | 10114301 | CRAWFORD SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210234 | 10243346 | CRAWFORD SHARON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210241 | 10219884 | CRAWFORD SHERILL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210243 | 10133033 | CRAWFORD SHERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210242 | 10301101 | CRAWFORD SHERRY | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 4 GREENWAY PLAZA SUITE 600 HOUSTON TX 77046 |
| 1210244 | 10212317 | CRAWFORD SHIRLEY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1210245 | 10188506 | CRAWFORD SHIRLEY | CHRISTOPHER MEKS | MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1210246 | 10236664 | CRAWFORD SQUIRE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210247 | 10291407 | CRAWFORD SUSAN C | RANCE N ULMER | 1 PLAZA SQUARE PORT ARTHUR TX 77642 PO BOX 1 BAY SPRINGS MS 394220001 |
| 1210249 | 10091102 | CRAWFORD SUSIE | MCDONOUGH DIGBY | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210251 | 10312198 | CRAWFORD SUZANNE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX |
| 1210252 | 10307078 | CRAWFORD SYLVIA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| — | — | CRAWFORD TABATHA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210252 | 10233790 | CRAWFORD TERRY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210255 | 10177292 | CRAWFORD THOMAS E | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210256 | 10149739 | CRAWFORD THOMAS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | — |
| 1210257 | 10268937 | CRAWFORD THOMAS E | UMPHREY EDDINS CARVER | CRIS E QUINN 490 PARK STREET PO BOX 4905 BEAUMONT TX |

WASHINGTON DC 20006

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210257 | 10268948 | CRAWFORD THOMAS E | UMPHREY EDDINS CARVER | 77704 RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1210259 | 10236683 | CRAWFORD THOMAS G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210262 | 02047759 | CRAWFORD TONY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1210263 | 10279906 | CRAWFORD TONYA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210266 | 10132009 | CRAWFORD VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210267 | 10132006 | CRAWFORD VIRGINIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1210268 | 10098755 | CRAWFORD VIVIAN H | GOLDMAN SKEEN | |
| 1210269 | 10285080 | CRAWFORD VIVIAN H | KELLEY FERRARO | DAVID M LAYTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210270 | 10219883 | CRAWFORD WALLACE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210271 | 10225701 | CRAWFORD WALTER | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 P.O BOX 724 OCEAN SPRINGS MS 395660724 |
| 1210272 | 10221785 | CRAWFORD WAYNE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210272 | 10276002 | CRAWFORD WAYNE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210274 | 10114538 | CRAWFORD WILBERT | IGNATOWSKI | |
| 1210274 | 10295224 | CRAWFORD WILLIAM C | LAW OFFICES OF PETER G ANGELOS | EVE FRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21211 |
| 1210278 | 10301103 | CRAWFORD WILLIAM E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1210279 | 10171172 | CRAWFORD WILLIAM H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1210285 | 10214843 | CRAWFORD WILLIAM J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210287 | 10291408 | CRAWFORD WILLIE E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1210288 | 10150957 | CRAWFORD WILLIE J | REAUD MORGAN | CRIS E QUINN |
| 1210291 | 10252876 | CRAWFORD WILLIE M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1210293 | 10112852 | CRAWFORD WILLY M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 752194281 |
| 1210294 | 10244466 | CRAWFORD WINDEL R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210295 | 10400046 | CRAWFORD ZELLA J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1672774 | 10293000 | CRAWFORD ROY D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1731156 | 10293366 | CRAWFORD RONALD | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1684448 | 10292923 | CRAWFORD GARY C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1686449 | 10297254 | CRAWFORD JAMES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686450 | 10297255 | CRAWFORD LORINE G | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686451 | 10297256 | CRAWFORD MICHAEL M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687535 | 10298534 | CRAWFORD ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210298 | 10101098 | CRAWFORD JR. JAMES | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1210301 | 10258590 | CRAWFORD, JR ANTHONY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1210303 | 10172236 | CRAWFORD, JR ELMO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210305 | 10128142 | CRAWFORD, JR JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210307 | 10184577 | CRAWFORD, JR NED W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210311 | 10128485 | CRAWFORD, SR ALVIN J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1210312 | 10291409 | CRAWFORD, SR JAMES R | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1210313 | 10174711 | CRAWFORD, SR RAYMOND R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1210314 | 10165805 | CRAWFORD, SR ROBERT R | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1210317 | 10261538 | CRAWFORD, SR. MARVIN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1210318 | 10256644 | CRAWLER LOUIS H | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1210319 | 10126882 | CRAWLEY ALICIA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1210320 | 10128637 | CRAWLEY FRANCES T | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1210323 | 10191600 | CRAWLEY JOE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1210326 | 10280356 | CRAWLEY KENNETH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210327 | 10310349 | CRAWLEY LESTER H | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1210329 | 10280357 | CRAWLEY NORMA C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210330 | 10169985 | CRAWLEY PHILIP E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1210332 | 10191602 | CRAWLEY RUBENA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1210333 | 10102310 | CRAWLEY SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210334 | 10201145 | CRAWLEY SUSIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1210336 | 10113034 | CRAWLEY THRESA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210338 | 10286880 | CRAWLEY WILLIAM | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1673660 | 10093879 | CRAWLEY, JR ROOSEVELT E | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1210342 | 10286111 | CRAY ANN L | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING, 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1210343 | 10234106 | CRAY ANNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PEIRCE RAYMOND OSTERHOUT 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210344 | 10234105 | CRAY BILLY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210345 | 10286110 | CRAY MELBOURNE D | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING, 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1210347 | 10283861 | CRAYNE MARY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210348 | 10190262 | CRAYTON DOROTHY L | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1210356 | 10116590 | CRAYTON VERA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1288856 | 10290201 | CRAYTON EUGENE | MAPLES & KOMAX | 1 36 MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1674599 | 10294843 | CREA MICHAEL | LAW OFFICES JOHN C DEARIE | 151 FIRST AVENUE RIVERDALE NY 10465 |
| 1210356 | 10099985 | CREACY NOAH G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1210358 | 10286883 | CREADON ROCK | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1210360 | 10138283 | CREAGER CHARLES L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210364 | 10110049 | CREAGH BESSIE | REAUD MORGAN | CRIS E QUINN |
| 1210365 | 10144616 | CREAGH GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210368 | 10110047 | CREAGH WILLIAM M | REAUD MORGAN | CRIS E QUINN |
| 1210370 | 10163217 | CREAMER BETTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1210372 | 10228538 | CREAMER CLARA H | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1210373 | 10122991 | CREAMER ERVIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1210374 | 10285508 | CREAMER GEORGIA M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1210375 | 10249932 | CREAMER GREGORY A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210379 | 10122998 | CREAMER HELEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1210382 | 10308991 | CREAMER KAREN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1210383 | 10285507 | CREAMER KENNETH F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1210387 | 10120384 | CREAMER PAULINE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1210388 | 10163216 | CREAMER ROBERT D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1686452 | 10297257 | CREAMER FRANCES E | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1210393 | 10308990 | CREAMER SR. DONALD S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1210394 | 10261227 | CREAMER, JR WALTER A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210394 | 10263343 | CREAMER, JR WALTER A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210397 | 10219255 | CREAN MARCELLE P | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1210398 | 10119254 | CREAN THOMAS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1210399 | 10145766 | CREAN WILLIAM | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1210401 | 10122793 | CREAR ANNA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1210404 | 10112538 | CREAR EDWARD G | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210405 | 10312540 | CREAR EULA M | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210410 | 10312542 | CREAR ROBERT J | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210412 | 10296056 | CREAR PATRICK | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685588 | 10147740 | CREAR, SR JEREMIAH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210415 | 10283562 | CREASEY CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210416 | 10154363 | CREASY CHARLES E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1210422 | 10268833 | CREASY DALTON G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210423 | 10299912 | CREASY DALTON G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210424 | 10299913 | CREATORE RONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677335 | 10299911 | CREATORE MARYANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677336 | 10299915 | CREATURO JOH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677337 | 10284461 | CREATURO FLORINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677333 | 10295866 | CREAZZO ROCK | LAW OFFICE OF JILL K KUSMA | 6900 CLAYTON AVENUE DALLAS TX 75214 |
| 1210426 | 10295867 | CREAZZO AUGUSTINE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1675172 | 10137009 | CREAZZO JEANNE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1675173 | 10147404 | CREBS JOAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210442 | 10174704 | CREDENDINO ORLANDO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1210428 | 10241405 | CREDENDINO SALVATORE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1210423 | 10241468 | CREDEUR ELWOOD J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1210433 | 10286611 | CREDEUR GEORGE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210431 | 10268342 | CREDLE DONALD D | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1210434 | 10184152 | CREECH FRANCES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210438 | 10161176 | CREECH GRACE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210444 | 10224723 | CREECH HENRY T | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO. --CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | 331435186 (continuation) |
| 1210447 | 10115092 | CREECH JAMES W | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1210448 | 10115853 | CREECH JUDITH | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1210451 | 10184151 | CREECH RALPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210454 | 10224725 | CREECH VARA L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210457 | 10235124 | CREECH WANDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210458 | 10235123 | CREECH WILMER E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1677275 | 10293001 | CREECH BILLY D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1687066 | 10297961 | CREECH ELMER | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1210462 | 10122794 | CREED JUDITH | NIX LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1210463 | 10169151 | CREEGAN ELISE | HARTLEY  O'BRIEN | 2400 MAIN STREET WHEELING WV 26003 |
| 1210467 | 10301104 | CREEGAN GRACE N | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1210469 | 10107572 | CREEK RICHARD M | LAW OFFICES OF PETER G ANGELOS | |
| 1210471 | 10206173 | CREEK RUBY R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1210472 | 10308422 | CREEK THOMAS W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1210473 | 10301105 | CREEK VIRGIL E | THOMAS J YOUNG | THOMAS YOUNG SUITE 900 333 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46204 |
| 1210474 | 10206172 | CREEK, JR OLAN | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1210475 | 10242766 | CREEKMORE FRANCES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1210478 | 10083624 | CREEL DORIS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 10185532 | 10094614 | CREEL JOHN T | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1210483 | 10101005 | CREEL ALEX | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1210484 | 10279911 | CREEL ALICIA A | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID McCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1210485 | 10312547 | CREEL ALINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210486 | 10197438 | CREEL ANN A | REAUD MORGAN | CRIS E QUINN |
| 1210487 | 10278219 | CREEL ANN | HARVIT  SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1210490 | 10218613 | CREEL BENNIE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1210491 | 10177299 | CREEL BETTINA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210494 | 10122147 | CREEL BOBBY C | CHARLES E GIBSON III | 1126 NORTH STATE STREET PO BOX 3493 JACKSON MS 392074493 |
| 1210495 | 10144519 | CREEL BOBBY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210496 | 10133036 | CREEL CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210498 | 10278217 | CREEL COLLEEN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210499 | 10122795 | CREEL CONNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1210501 | 10278213 | CREEL DANIEL A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210502 | 10270436 | CREEL DAVID L | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210504 | 10804088 | CREEL DOOYLE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210506 | 10312545 | CREEL EDWARD H | REAUD MORGAN | CRIS E QUINN |
| 1210508 | 10279910 | CREEL ELIZABETH B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210509 | 10279909 | CREEL ELIZABETH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210510 | 10330601 | CREEL ETHELDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210511 | 10172294 | CREEL EUGENE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210515 | 10278214 | CREEL HENRY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210516 | 10281434 | CREEL IRMA G | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1210518 | 10278216 | CREEL JAMES T | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210522 | 10282311 | CREEL JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210524 | 10215852 | CREEL KAYE | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70608 7820 |
| 1210526 | 10151183 | CREEL LELAND L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1210527 | 10354179 | CREEL LUTHER | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1210528 | 10280489 | CREEL MABLE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210529 | 10278215 | CREEL MAVIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210530 | 10281431 | CREEL MILDRED D | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1210531 | 10144617 | CREEL OPAL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210534 | 10131031 | CREEL PAUL M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210536 | 10131035 | CREEL PEGGY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210538 | 10278218 | CREEL RICHARD L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210540 | 10149741 | CREEL STEVE | REAUD MORGAN | CRIS E QUINN |
| 1210541 | 10144520 | CREEL SUE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210542 | 10101006 | CREEL SYLVESTER | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1210544 | 10280926 | CREEL TAMMY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210545 | 10177295 | CREEL THELMA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210547 | 10279908 | CREEL VERNON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1210553 | 10218612 | CREEL WILMER G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1210556 | 10281433 | CREER WINNIE W | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1028897 | 10085698 | CREER SR JOHN D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1210558 | 10112148 | CREER JOHNNY B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1210559 | 10018019 | CREER JOHNNY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 70702 |
| 1210562 | 10118086 | CREGER ELPHA A | JAMES F HUMPHREYS ASSOC LC | CHERI HUNLEY 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1210568 | 10185977 | CREGO JOHN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1210569 | 10185978 | CREGO JUDY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1210571 | 10119249 | CREGUT MARY I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1210573 | 12064923 | CREIGHTON ARTHUR R | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1210574 | 10159407 | CREIGHTON CLYDE T | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210575 | 10216259 | CREIGHTON DAN | SEGAL, SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1210576 | 10248358 | CREIGHTON DONALD A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1210579 | 10248356 | CREIGHTON JOHN H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1210580 | 10216260 | CREIGHTON LOIS | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE |
| 1210581 | 10225702 | CREIGHTON LUCILLE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1210582 | 10250354 | CREIGHTON MARGARET E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1210583 | 10204922 | CREIGHTON MARY L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1210585 | 10159408 | CREIGHTON MILDRED | LEVIN,MIDDLEBROOKS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1210586 | 10248359 | CREIGHTON RONALD J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1210587 | 10128325 | CREIGHTON RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210590 | 10248360 | CREIGHTON, JR JOHN H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1210591 | 10250383 | CREIGHTON, SR DOUGLAS R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1210594 | 10311598 | CRELIA JANEY D | BARON BUDD | ANGELA C BARNBY |
| 1210599 | 10129010 | CREMA JOSEPHINE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1041099 | 10088776 | CREMEANS DONALD | JOHN R MITCHELL LC | 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041100 | 10116132 | CREMEANS DONALD | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041100 | 10088777 | CREMEANS RUTH | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1210603 | 10138284 | CREMEANS CARRIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210610 | 10307079 | CREMEANS ELEANOR A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1210611 | 10140074 | CREMEANS ELIZABETH | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1210614 | 10118088 | CREMEANS EUNICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1210611 | 10166665 | CREMEANS EVA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1210665 | 10011173 | CREMEANS LENORE K | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1210624 | 10136275 | CREMEANS MABEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210628 | 10112251 | CREMEANS MICHAEL W | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1210629 | 10291410 | CREMEEN DAISY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1210641 | 10127336 | CREMER HENRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1210644 | 10127337 | CREMER JEANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1210645 | 10177299 | CREMER OPAL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210647 | 10126859 | CRENSHAW AGNES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210648 | 10106905 | CRENSHAW CAROLE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1210653 | 10141574 | CRENSHAW CAROLYN | REAUD MORGAN | CRIS E QUINN |
| 1210654 | 10250353 | CRENSHAW CHARLES D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210656 | 10207738 | CRENSHAW CHARLIE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210659 | 10250354 | CRENSHAW DEBORA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210661 | 10158917 | CRENSHAW DOROTHY | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1210662 | 10312549 | CRENSHAW ED | READ MORGAN; TAYLOR CIRE | CRIS E QUINN; ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210664 | 10281127 | CRENSHAW EDDIE | READ MORGAN | CRIS E QUINN |
| 1210665 | 10163635 | CRENSHAW ELLA E | READ MORGAN | CRIS E QUINN |
| 1210669 | 10312550 | CRENSHAW ERNEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210669 | 10159797 | CRENSHAW ERSKINE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210670 | 10159399 | CRENSHAW ERSKINE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1210671 | 10159815 | CRENSHAW ETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210673 | 10169798 | CRENSHAW EVELYN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210675 | 10157895 | CRENSHAW FRANK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210677 | 10202312 | CRENSHAW GENEVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210678 | 10282622 | CRENSHAW GERALDINE | BARON BUDD | ANGELA C BARMEY |
| 1210680 | 10281079 | CRENSHAW GRACY | READ MORGAN | CRIS E QUINN |
| 1210681 | 10312554 | CRENSHAW GWENDOLYN P | READ MORGAN | CRIS E QUINN |
| 1210683 | 10312552 | CRENSHAW HENRY | READ MORGAN | CRIS E QUINN |
| 1210686 | 10124211 | CRENSHAW HOWELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210686 | 10145993 | CRENSHAW HOWELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210688 | 10145992 | CRENSHAW IRMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210688 | 10240817 | CRENSHAW IRMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210693 | 10159905 | CRENSHAW JAMES E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1210693 | 10159905 | CRENSHAW JAMES | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1210699 | 10145994 | CRENSHAW LAVONTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210700 | 10102314 | CRENSHAW LILLY P | READ MORGAN | CRIS E QUINN |
| 1210702 | 10102315 | CRENSHAW LINDA | READ MORGAN | CRIS E QUINN |
| 1210703 | 10110050 | CRENSHAW LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210706 | 10102117 | CRENSHAW NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210707 | 10158814 | CRENSHAW OZELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210710 | 10102314 | CRENSHAW ROBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210711 | 10102313 | CRENSHAW ROSETTA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1210714 | 10512229 | CRENSHAW SUSAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210718 | 10282067 | CRENSHAW TURNER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210719 | 10159504 | CRENSHAW WILLA R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1314 MARSHALL TX 75670 |
| 1210723 | 10182621 | CRENSHAW WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210724 | 10312556 | CRENSHAW WILLIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1210725 | 10149742 | CRENSHAW, JR DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210727 | 10248539 | CRENSHAW, SR ROBERT E | READ MORGAN; BARON BUDD | CRIS E QUINN; 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210728 | 10115167 | CREPALDI JANE | LEVY PHILLIPS KONIGSBERG; KELLEY FERRARO | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022; 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1210728 | 10115166 | CREPALDI PAUL | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1210730 | 10199363 | CREPEAU ANNETTE D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210731 | 10199962 | CREPEAU NORMAN P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1210732 | 10235950 | CREPP ANDREW D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210733 | 10235951 | CREPP JACQUELINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210736 | 10169132 | CREPS PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 726003 |
| 1103010 | 10080607 | CRESCENZO PETER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1210738 | 10211771 | CRESCENZO ANTHONY M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1210739 | 10211772 | CRESCENZO ANTONIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1210744 | 10111967 | CRESP ANTONIO | GOLDBERG, PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1210745 | 10143350 | CRESPO BLANCA | WILLIAM BAILEY LAW FIRM | 1055 |
| 1210746 | 10191106 | CRESPO CANDIDO M | WOODS WOODS LAW OFFICES | BOX 193600 SAN JUAN PR 9193600 |
| 1210747 | 10248183 | CRESP DELIA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1210748 | 10191406 | CRESP GERARDINA S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1210749 | 10117317 | CRESPO GLORIA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210751 | 10236070 | CRESPO HENRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210752 | 10236071 | CRESPO LILLIAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210754 | 10200357 | CRESPO MARY | WEITZ & LUXENBERG | DONALD I MARINO 120 FULTON STREET NEW YORK NY |
| 1210755 | 10108683 | CRESPO SYLVIA M | WILLIAM BAILEY LAW FIRM INC. | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210757 | 10111968 | CRESPO SYLVIA M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1210758 | 10214423 | CRESPO TERESA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1210759 | 10214422 | CRESPO, JR LAWRENCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210760 | 10144214 | CRESPOLINI ALEXANDER F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210761 | 10226493 | CRESPOLINI ALEXANDER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210762 | 10119397 | CRESPOLINI ALEXANDER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1210763 | 10226494 | CRESPOLINI CARMELLA V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210764 | 10119398 | CRESPOLINI CARMELLA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1210765 | 10255807 | CRESS ANN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210766 | 10271194 | CRESS BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210767 | 10258806 | CRESS BRYCE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210769 | 10181711 | CRESS KENNETH W | YOUNG | |
| 1210770 | 10243783 | CRESSEL CORA | ODOM ELLIOTT | |
| 1210771 | 10276174 | CRESSIONNIE CHARLES R | BARON BUDD | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1210772 | 10158832 | CRESSMAN RICHARD A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1210773 | 10158833 | CRESSMAN YVONNE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1210775 | 10140796 | CRESSORN MILDRED L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1001714 | 10080197 | CRESWELL KENNETH | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET |
| 1210776 | 10249195 | CRESWELL JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210778 | 10249196 | CRESWELL REBECCA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1210783 | 10115870 | CRESTA THOMAS A | WEINFELD | |
| 1035641 | 10877312 | CRESWELL ROY J | REAUD MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1035642 | 10877311 | CRESWELL PEARL | REAUD MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210787 | 10167635 | CRESWELL JAMES A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210788 | 10167636 | CRESWELL JESSIE M | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| | | | | H. DOUGLAS L NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1210792 | 10188948 | CRETA ERNEST S | FERRARO & ASSOCIATES | DRIVE KNOXVILLE TN 37919 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1210793 | 10189949 | CRETA JUDY | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1210794 | 10287822 | CRETELLA ALEXIS | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1210795 | 10287821 | CRETELLA JOSEPH A | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1067082 | 10097786 | CRETIN RUBY | THE LAW FIRM OF HARRY FORST | BLVD. MIAMI FL 331312331 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1002287 | 10080454 | CREVIER RICHARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1210799 | 10189487 | CREVISTON DELBERT L | CREVISTON VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1210800 | 10189488 | CREVISTON NORMA H | CREVISTON VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1210805 | 10150573 | CREW EARL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1210807 | 10255691 | CREW ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210809 | 10256600 | CREW SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1055349 | 10093751 | CREWE ANNIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1030175 | 10086233 | CREWE DAVID | LARIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1050416 | 10091165 | CREWS BETTY R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055799 | 10094079 | CREWS KENNETH A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058800 | 10094080 | CREWS BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057120 | 10094410 | CREWS HARRY L | MILLER COHEN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1210812 | 10308662 | CREWS ANGELA | WEITZ & LUXEMBERG, P.C. | JOANN M CARLSON |
| 1210813 | 10110051 | CREWS BARBARA | READO MORGAN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1210815 | 10133149 | CREWS BASIL | CALWELL MCCORMICK PEYTON L C | CRIS E QUINN |
| | | | | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1210818 | 10255961 | CREWS BILLY V | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1210821 | 10308661 | CREWS CINDY | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1210822 | 10260890 | CREWS DANNY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210824 | 10163558 | CREWS DOROTHY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1210825 | 10224495 | CREWS EARLINE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1210828 | 10260891 | CREWS ELSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210831 | 10180651 | CREWS EVELYN L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1210833 | 10208468 | CREWS FREEMAN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210835 | 10211892 | CREWS GARY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1210836 | 10163557 | CREWS GEORGE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1210839 | 10214624 | CREWS HENRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210844 | 10245012 | CREWS JEFFREY V | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Page:1289 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210845 | 10225704 | CREWS JERRY | THE LAW FIRM OF ALWYN LUCKEY | 33145186 P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1210852 | 10211893 | CREWS LINDA A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1210854 | 10182517 | CREWS LINDA K | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1210856 | 10208469 | CREWS MARGARET K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1210857 | 10197606 | CREWS MARTHA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1210859 | 10271395 | CREWS MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210862 | 10225703 | CREWS NEWTON | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1210863 | 10234108 | CREWS NIKKI | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210865 | 10182516 | CREWS PAUL T | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1210866 | 10128326 | CREWS PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1210867 | 10189705 | CREWS RICKEY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1210869 | 10201781 | CREWS ROY I | NESS MOTLEY LOADHOLT RICHARDSON PO | MARY M. JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294020001 |
| 1210870 | 10234107 | CREWS ROY W | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210872 | 10311802 | CREWS SHIRLEY | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1210876 | 10245013 | CREWS VIKKI | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210879 | 10222494 | CREWS WILLIAM M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1210880 | 10271396 | CREWS WILLIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210881 | 10201766 | CREWS WILLIAMS M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARY M. JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1675668 | 10297686 | CREWS GEORGE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675669 | 10297687 | CREWS LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210882 | 10180650 | CREWS, JR WILLIAM E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1210887 | 10268564 | CRIBB GARY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1210890 | 10157344 | CRIBBS JOHN N | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1210892 | 10291411 | CRIBBS LARVELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1210895 | 10308054 | CRIBBS WILLIAM T | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1210897 | 10237377 | CRICK LOUIS I | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1689286 | 10300103 | CRICKARD PETER M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689287 | 10300104 | CRICKARD PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210900 | 10284204 | CRICKENBERGER GRIFFITH | DANAHER TEDFORD LAGNESE NEAL P C | 201 NORTH CHARLES STREET SUITE 2402 BALTIMORE MD 21201 |
| 1210901 | 10123837 | CRICONES AMAILIA | RODMAN RODMAN | ALLEN |
| 1210902 | 10123831 | CRICONES DENO | RODMAN RODMAN | ALLEN |
| 1210903 | 10248769 | CRIDDELL JUNIUS J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1210905 | 10271397 | CRIDER FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1210908 | 10111618 | CRIDER JOHN L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210909 | 10291429 | CRIDER M M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210910 | 10214109 | CRIDER MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1210914 | 10271398 | CRIDER VIRGINIA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1210916 | 10234110 | CRIDOE EARL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210917 | 10283573 | CRIDOE NORMA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1210919 | 10283584 | CRIGGER CATHRYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210920 | 10247216 | CRIGGER GRETHEL | JOHN E SUTTER | JOHN E SUTTER BUILDING BALTIMORE MD |
| 1210921 | 10247389 | CRIGGER JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210922 | 10255630 | CRIGGER JERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210923 | 10247215 | CRIGGER MARCELLA P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210925 | 10255631 | CRIGGER WILLIAM | JAMES F HUMPHREYS ASSOC LC | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1210926 | 10301106 | CRIHFIELD ANNA | SUTTER & ENSLEIN | CENTER KISLINGER 2107 CHARLESTON WV 25301 |
| 1685409 | 10116247 | CRILE DONALD J | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1685410 | 10295808 | CRILE ETHEL C | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1210931 | 10295809 | CRILLEY GEORGINA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1210935 | 10241009 | CRILLEY MORRIS J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1061728 | 10241008 | CRILLY MIKE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061730 | 10095848 | CRILLY CORRINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1210940 | 10095849 | CRIM EARMON S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24128 JACKSON MS 392254228 |
| 1210941 | 10213323 | CRIM HARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210942 | 10214846 | CRIM HAZEL | READ MORGAN | |
| 1210943 | 10312558 | CRIM HUBERT L | READ MORGAN | |
| 1210944 | 10312557 | CRIM JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1210945 | 10282269 | CRIM T A | CRIS E QUINN | 1311 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1210948 | 10284338 | CRIMM EARL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1210951 | 10122796 | CRIMMINS JEAN L | LANIERKER SULLIVAN | |
| 1210952 | 10197483 | CRIMMINS JOHN A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1210953 | 10197482 | CRINER DIANA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1210955 | 10233891 | CRINER LESTA E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1210956 | 10136758 | CRINER MICHAEL S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210957 | 10235890 | CRINGLE DEBBIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1674957 | 10099606 | CRINGLE DORIS A | BRUEGGER QUITLIN MCCULLOUGH | 1477 GLEN LAKES D SUITE 209 L812 DALLAS TX 75231 |
| 1210960 | 10107380 | CRIPE GARY W | SCOPELITIS GARVIN LIGHT HARSEN | 47 S MERIDIAN STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1210961 | 10254228 | CRIPE GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1210962 | 10268031 | CRIPE KATHLEEN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1210963 | 10316443 | CRIPE LIONEL E | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1210965 | 10316445 | CRIPE ROMAINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1210969 | 10116443 | CRIPPEN LAWRENCE G | ROBERT SWEENEY CO | SUITE 900 MIAMI FL 331310201 MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1210970 | 10137713 | CRIPPEN LAWRENCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210971 | 10116444 | CRIPPEN LILLIAN V | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1210972 | 10137714 | CRIPPEN LILLIAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1210974 | 10214655 | CRIPPES FRANK | HARRISON KEMP JONES CHARTERERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1210976 | 10167383 | CRIPPLE DIANE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1210977 | 10135554 | CRIPPLE DORIS | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1210979 | 10167382 | CRIPPLE LARRY K | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1210980 | 10132008 | CRIPPLE MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KITCHEN 1115 CHARLESTON WV 25301 VIRGINIA STREET SUITE 600 P.O. BOX CENTER |
| 1210983 | 10139729 | CRIPPS HAROLD F | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1210985 | 10156767 | CRISAFULLI FRANK | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1210986 | 10156768 | CRISAFULLI LENA | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1210987 | 10269212 | CRISCI LUIGI | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1210990 | 10249143 | CRISCIONE JULIA M | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1210991 | 10249142 | CRISCIONE RALPH P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1210992 | 10292287 | CRISCITELLI ANN | WILENTZ, GOLDMAN & SPITZER | FRANK M CUIFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1062603 | 10096333 | CRISCO LARRY M | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1210994 | 10274759 | CRISCO HENRY C | JONES MARTIN RIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1210995 | 10248933 | CRISCO HENRY C | JONES MARTIN LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1210996 | 10274760 | CRISCO JUDY | JONES MARTIN TESSNGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1210997 | 10248934 | CRISCO JUDY | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1210999 | 10249143 | CRISCO RONNIE L | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1211001 | 10271399 | CRISCUOLO JO A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1211005 | 10164158 | CRISLER FRANCES | READO MORGAN | CRIS E QUINN 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1211007 | 10229623 | CRISLER STEVE P | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1211009 | 10172829 | CRISLIP GARY W | CLIMACO LEFKOWITZ PECA WILCOX | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1211011 | 10172830 | CRISLIP SANDRA S | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1211012 | 10230133 | CRISMAN FRANCIS B | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1211013 | 10263523 | CRISMAS ROBERT L | CALWELL MCCORMICK PEYTON L C | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1211014 | 10187798 | CRISMORE OLIVER H | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1051610 | 10091778 | CRISP SHIRLEY | FOSTER SEAR | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1211016 | 10177410 | CRISP ANNABELL | CHARLES E GIBSON III | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1211018 | 10190662 | CRISP BONNIE M | JOHN E SUTTER FOSTER SEAR | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211019 | 10262207 | CRISP, BONNIE M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1211020 | 10193220 | CRISP, CHARLES L | | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1211021 | 10177006 | CRISP, CLARENCE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1211023 | 10118089 | CRISP, HAZEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211027 | 10171974 | CRISP, LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211028 | 10193221 | CRISP, LINDA S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1211030 | 10115657 | CRISP, RITA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211032 | 10132053 | CRISP, SHIRLEY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211033 | 10316098 | CRISP, VERA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1051609 | 10091777 | CRISP, JR LEE A | CHARLES E GIBSON III | 392073493 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1211034 | 10098299 | CRISP, JR HOWELL J | GOLDMAN SKEEN | DAVID M LAYTON 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1211035 | 10190661 | CRISP, JR MONROE | FOSTER SEAR | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1211036 | 10262206 | CRISP, JR MONROE | ROBINS CLOUD GREENWOOD LUBEL | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1211037 | 10190796 | CRISPI, JR ROBERT A | SILBER PEARLMAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1211038 | 10311107 | CRISPIN CLAIRE | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1211039 | 10102218 | CRISPIN JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211040 | 10301108 | CRISPIN JOHN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1211044 | 10248256 | CRISPO MOSES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1211045 | 10248257 | CRISPO PAT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1211050 | 10345514 | CRISS CHERYL P | F GERALD MAPLES | 901 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1211051 | 10149743 | CRISS CLARENCE N | REAUD MORGAN | 3800 GULF FREEWAY SUITE 950, ILLUMINATING BUILDING 55 PUBLIC |
| 1211052 | 10192888 | CRISS DELORIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1211053 | 10183143 | CRISS DONALD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1211054 | 10301109 | CRISS ERNEST | ROBERT SWEENEY CO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1211055 | 10141964 | CRISS JOYCE | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC ARLINGTON TX 76006 | |
| 1211056 | 10113857 | CRISS MARTHA K | REAUD MORGAN | SQUARE CLEVELAND OH |
| 1211058 | 10301110 | CRISS MARY L | LANIER WILSON | CRIS E QUINN 11311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1211062 | 10288338 | CRISS WILBURN | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1211063 | 10183145 | CRISS WILLIEDEE | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1211064 | 10141963 | CRISS, JR DANE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1211066 | 10197247 | CRISS, JR VERLON | CRIS E QUINN | ARLINGTON TX 76006 |
| 1211067 | 10183144 | CRISS, SR HENRY E | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1211069 | 10291412 | CRISSEY FRANK C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1211074 | 10174104 | CRISSMAN JESSE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1211075 | 10162114 | CRISSMAN SAUNDRA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL, HARTLEY, O'BRIEN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 827 MAIN STREET WHEELING WV 26003 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS
W.R. GRACE & CO.-CONN.
LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211076 | 10174105 | CRISMAN VERSIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1018600 | 10083654 | CRISSON JANNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018600 | 10083654 | CRISSON JANNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038868 | 10088318 | CRISSON COPELAND E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1211078 | 10110052 | CRISWELL RUDY C | REAUD MORGAN | CRIS E QUINN |
| 1211080 | 10214819 | CRIST CLAUDE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211082 | 10214820 | CRIST GRACE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211085 | 10137715 | CRIST PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1211087 | 10013450 | CRIST SARA | IGNATOWSKI | |
| 1211088 | 10198017 | CRIST SHARON T | READ MORGAN | |
| 1672719 | 10029345 | CRISWELL LAYNE C | WILLIAM BAILEY LAW FIRM | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1672720 | 10292946 | CRIST SHARON | LAW OFFICES OF PETER T NICHOL | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1211092 | 10115256 | CRISTEE BARBARA A | HARVEY D PEYTON ESQUIRE | |
| 1211095 | 10243384 | CRISTINIZIO JOSEPH A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1211096 | 10243385 | CRISTINIZIO MARY | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1090597 | 10090843 | CRISWELL KAY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1090598 | 10090844 | CRISWELL DEBORAH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1211097 | 10201171 | CRISWELL ALFRED M | LAW OFFICES OF SCOTT G MONGE | 1933 N. DRUID HILLS ROAD SUITE 100 ATLANTA GA 30319 |
| 1211101 | 10102352 | CRISWELL CELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211102 | 10026551 | CRISWELL CINDY | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 98121 |
| 1211103 | 10202172 | CRISWELL DONNA | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1211109 | 10161777 | CRISWELL GERALD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1211112 | 10265050 | CRISWELL JAMES W | JAMES D BURNS PS | 2200 FOURTH AVE. SEATTLE WA 98121 |
| 1211116 | 10102354 | CRISWELL LAURA | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 98121 |
| 1211117 | 10113038 | CRISWELL MARGERIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211118 | 10161779 | CRISWELL MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211118 | 10161778 | CRISWELL MARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1211119 | 10100995 | CRISWELL MARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1211121 | 10310996 | CRISWELL MILTON R | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1211123 | 10313054 | CRISWELL PAULINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211125 | 10136602 | CRISWELL RONALD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211127 | 10128327 | CRISWELL ROY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211129 | 10198776 | CRISWELL TIMOTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211130 | 10122797 | CRISWELL WALTER | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211143 | 10161231 | CRITELLI ANTONIO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1211144 | 10167454 | CRITELLI BENJAMIN F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211145 | 10163134 | CRITELLI FRANCESCA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1211146 | 10167455 | CRITELLI ROSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211158 | 10162135 | CRITES WILMA | HARTLEY O'BRIEN | CLEVELAND OH 44114 |
| 1673158 | 10293368 | CRITES JAMES | | 827 MAIN STREET WHEELING WV 26003 |
| 1671159 | 10293369 | CRITES PATRICIA A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1675084 | 10295626 | CRITES GENEVIEVE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1885310 | 10295625 | CRITES HAROLD | O'BRIEN LAW FIRM LLC | 906 OLIVE, SUITE 720 ST. LOUIS MO 63101 |
| 1011167 | 10110054 | CRITTENDEN AUBREY | O'BRIEN LAW FIRM LLC | 906 OLIVE, SUITE 720 ST. LOUIS MO 63101 |
| 1011165 | 10110053 | CRITTENDEN CECILIA J | REAUD MORGAN | CRIS E QUINN |
| 1011163 | 10110052 | CRITTENDEN DON | REAUD MORGAN | CRIS E QUINN |
| 1011164 | 10207738 | CRITTENDEN JACKIE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1011166 | 10207737 | CRITTENDEN JACKIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211177 | 10259667 | CRITTENDEN JAMES J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1211172 | 10110054 | CRITTENDEN MARY J | READ MORGAN | CRIS E QUINN |
| 1211173 | 10207738 | CRITTENDEN VIRGINIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211174 | 10225705 | CRITTENDEN ARLIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1211176 | 10196229 | CRITTENDON J L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1211177 | 10211064 | CRITTENTON GEORGE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1211179 | 10151831 | CRITZER DORIS M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1211178 | 10198537 | CRITZER HERMAN L | MICHAELS JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1211181 | 10198538 | CRITZER OPHELIA M | MICHAELS JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1211182 | 10292559 | CRNARICH THOMAS B | TESSENER | |
| 1211180 | 10214426 | CRNKOVICH AGNES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1211186 | 10210885 | CRNKOVICH IRENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211188 | 10210884 | CRNKOVICH JOSEPH A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1211191 | 10210883 | CRNKOVICH WILLIAM | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1211189 | 10188493 | CROAK MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211196 | 10156987 | CROATT DALE | WEITZ & LUXENBERG, P.C | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1211197 | 10246859 | CROCCO COLETTE | CASCINO VAUGHAN LAW OFFICES | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1211200 | 10246858 | CROCCO RAYMOND | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1001763 | 10080021 | CROCE JOSEPH A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1211201 | 10176418 | CROCE CONNIE | RODMAN | ALLEN RODMAN |
| 1211177 | 10176417 | CROCE FRANK A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1211204 | 10194836 | CROCE RITA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1211205 | 10194826 | CROCE JR. JOSEPH V | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1211210 | 10197811 | CROCHET ARTHUR J | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1211213 | 10148357 | CROCHET GLORIA J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1211215 | 10150364 | CROCHET JOHNNY A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1211219 | 10015925 | CROCHET ODETTE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1211220 | 10224232 | CROCHET, SR JOHN L | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1211222 | 10263657 | CROCK FRANCIS H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211223 | 10263658 | CROCK GLADYS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1028898 | 10085699 | CROCKER ARTIS L | MAPLES & LOMAX | MAPLES & LOMAX P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1040342 | 10088540 | CROCKER GERALD J | ASHCRAFT GEREL | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1040342 | 10106121 | CROCKER GERALD J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1051611 | 10091779 | CROCKER GARY W | CHARLES E GIBSON III | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 1226 NORTH STATE STREET PO BOX 3693 JACKSON MS 392073493 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051612 | 10091780 | CROCKER KATHY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1051613 | 10091781 | CROCKER JOHN C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051614 | 10091782 | CROCKER EDNA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1061238 | 10095651 | CROCKER LLOYD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061239 | 10095652 | CROCKER CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1211226 | 10287571 | CROCKER ALEX | LAW OFFICES OF PETER NICHOLL | 4930 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1211228 | 10265803 | CROCKER BARBARA F | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1211230 | 10101007 | CROCKER BILL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1211231 | 10241657 | CROCKER BILLY D | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 FO BOX 128 WOODRIVER IL 62095 |
| 1211230 | 10154610 | CROCKER DALTON F | REAUD MORGAN OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211241 | 10234112 | CROCKER DONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN |
| 1211242 | 10173815 | CROCKER DORAL W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211245 | 10133039 | CROCKER DOUGLAS L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211246 | 10173301 | CROCKER EARLEAN | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211248 | 10173816 | CROCKER EDNA D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211249 | 10110057 | CROCKER EUGENE | REAUD MORGAN | CRIS E QUINN |
| 1211254 | 10181057 | CROCKER HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211255 | 10181364 | CROCKER HORACE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1211259 | 10234111 | CROCKER JAMES F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211263 | 10122799 | CROCKER JANICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211264 | 10210102 | CROCKER JESSE E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211266 | 10181369 | CROCKER JEWEL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1211269 | 10166306 | CROCKER JOHN T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1211270 | 10122800 | CROCKER KATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211271 | 10184575 | CROCKER KENNETH R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211272 | 10181367 | CROCKER LAVERNE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1211273 | 10181368 | CROCKER LEILA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1211275 | 10154611 | CROCKER LINDA | CRIS E QUINN | CRIS E QUINN |
| 1211277 | 10184576 | CROCKER LYNN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211278 | 10134485 | CROCKER MARTHA J | REAUD MORGAN | CRIS E QUINN |
| 1211280 | 10105260 | CROCKER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211281 | 10122798 | CROCKER MAX | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211282 | 10222858 | CROCKER MICHELLE | ALLEN RODMAN | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1211283 | 10222859 | CROCKER NANCY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1211284 | 10122801 | CROCKER OLLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211285 | 10181366 | CROCKER ORVAL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1211287 | 10177300 | CROCKER PAUL E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211291 | 10265802 | CROCKER ROBERT W | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211294 | 10133040 | CROCKER SHIRLEY | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211297 | 10291413 | CROCKER TERRY N | RANCE N ULMER | 394010067 |
| 1211298 | 10110056 | CROCKER THELMA L | READ MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1211299 | 10267895 | CROCKER THOMAS L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1211300 | 10210604 | CROCKER VIRGINIA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211301 | 10133478 | CROCKER W F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211304 | 10183474 | CROCKER WILLIAM R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211306 | 10181368 | CROCKER WILLIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1211307 | 10100059 | CROCKER ZEE F | READ MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1674773 | 10295017 | CROCKER CHARLES E | LAW OFFICES OF PETER NICHOLL | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1211309 | 10159243 | CROCKER, JR JAMES F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1211311 | 10258856 | CROCKETT ALICE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1211311 | 10258855 | CROCKETT ANDREW | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1211312 | 10183830 | CROCKETT ARTHUR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1211316 | 10271400 | CROCKETT CARLOS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1211317 | 10271401 | CROCKETT CAROLYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1211319 | 10258088 | CROCKETT CLEOPHIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1211321 | 10306221 | CROCKETT EDWARD B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1211322 | 10116090 | CROCKETT ENITH | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211323 | 10130607 | CROCKETT EOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211324 | 10195707 | CROCKETT EUGENE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 396600724 |
| 1211325 | 10099401 | CROCKETT EVALYN | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1211328 | 10259221 | CROCKETT JAMES D | JENKINS RNON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1211329 | 10158824 | CROCKETT JAMES L | DIES DIES | J. DONALD CARONA, JR |
| 1211333 | 10133831 | CROCKETT JOANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1211334 | 10306221 | CROCKETT JOHN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1211339 | 10271402 | CROCKETT LEONA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1211341 | 10079928 | CROCKETT MARIA | CHAMBERS STEINER | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1211344 | 10099400 | CROCKETT MARVIN F | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 BRYAN M FRINK |
| 1211345 | 10189290 | CROCKETT MILFRED | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1211349 | 10312562 | CROCKETT NAOMI | READ MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1211349 | 10144542 | CROCKETT SANDRA L | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211351 | 10278220 | CROCKETT THELTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1211351 | 10278220 | CROCKETT THELTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1211353 | 10278221 | CROCKETT VERNELL S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1211355 | 10306222 | CROCKETT WILLIAM | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211356 | 10312560 | CROCKETT, SR OMIE R | REAUD MORGAN | CRIS E QUINN 21210 |
| 1211360 | 10107927 | CROCKETT, JR GRANT | CHAMBERS STEINER | CRIS E QUINN |
| 1211364 | 10130606 | CROCKETT, SR ADOLPHUS | WILLIAM BAILEY LAW FIRM | BRYAN M FRINK 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211366 | 10310350 | CROCKRUM JAMES H | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1211368 | 10307080 | CROCKETT BEATRICE H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211370 | 10200048 | CROCOMBE KEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1211375 | 10301111 | CROES JOSEPH M | PERLBERGER HAFT | LARRY HAFT |
| 1211376 | 10256014 | CROFF CAROL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211377 | 10157875 | CROFF JACQULYN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1211378 | 10156003 | CROFF JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211379 | 10153673 | CROFFORD ALLEN E | REAUD MORGAN | CRIS E QUINN |
| 1211383 | 10201882 | CROFOOT RUTH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1211384 | 10201881 | CROFOOT WARREN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1211386 | 10173347 | CROFT ALFREDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211388 | 10173964 | CROFT BEVERLY | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1211389 | 10133958 | CROFT CHARLES | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1211391 | 10124212 | CROFT EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211393 | 10281232 | CROFT HARRY S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192481 |
| 1211396 | 10173346 | CROFT LEON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211398 | 10131253 | CROFT MARGARET F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1211399 | 10128459 | CROFT PATRICIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211400 | 10128458 | CROFT, JR ANDREW T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211401 | 10131252 | CROFT, SR THOMAS P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1677339 | 10299916 | CROKIE GEORGE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677340 | 10299917 | CROKIE SALLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211407 | 10128174 | CROLEY DOUGLAS | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1211409 | 10246790 | CROLEY JACK D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211410 | 10244468 | CROLEY JEROLD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211411 | 10246800 | CROLEY JOYCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1032768 | 10086924 | CROLL GERALDINE | CONTRADA & ASSOCIATES | CHARLES V CONTRADA SUITE 8 6641 SYLVANIA AVENUE SYLVANIA OH 43560 |
| 1032769 | 10086925 | CROLL GAYLORD | CONTRADA & ASSOCIATES | CHARLES V CONTRADA SUITE 8 6641 SYLVANIA AVENUE SYLVANIA OH 43560 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211415 | 10251988 | CROMAR JOHN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211416 | 10281435 | CROMARTIE DAVID L | J RONALDRISH | 2220 ROSE LANE LAUREL MS 39443 |
| 1211418 | 10196104 | CROMEANS CECIL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211419 | 10196111 | CROMEANS LORENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211421 | 10157896 | CROMELY JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1211422 | 10301112 | CROMER ALFRED | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1211424 | 10202201 | CROMER BOBBY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211425 | 10207335 | CROMER CHARLES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211426 | 10249934 | CROMER CHESTER L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1211429 | 10249197 | CROMER ELSIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211430 | 10198547 | CROMER JIMMIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1211431 | 10207336 | CROMER PEGGY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211434 | 10102353 | CROMER ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211436 | 10202211 | CROMER VIOLET A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211438 | 10189111 | CROMIER ANNIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211440 | 10291415 | CROMPTON FELIX A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1211441 | 10198146 | CROMPTON LARRY | MICHAELS JONES MARTINNRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1211442 | 10198547 | CROMPTON NANCY P | MICHAELS JONES MARTINNRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1211443 | 10108667 | CROMPTON RICHARD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J. VOLTA, JR., GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET HARRISBURG PA 17102 |
| 1211444 | 10301113 | CROMPTON WILLIAM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX 75670 |
| 1211445 | 10248379 | CROMPVOEYS CHRISTEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1211446 | 10248378 | CROMPVOEYS GERARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1211447 | 10271403 | CROMPVOETS CARRIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314355186 |
| 1211449 | 10271241 | CROMWELL CHRISTINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1211450 | 10145905 | CROMWELL CLEMMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211455 | 10288270 | CROMWELL LEWIS | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1211457 | 10171242 | CROMWELL RUDOLPH H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE |
| 1211458 | 10286272 | CROMWELL SARA E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 21210 |
| 1864663 | 10297258 | CROMWELL TRESSIE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1211459 | 10172177 | CRONAN CHARLES | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1211460 | 10172178 | CRONAN ELIZABETH | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1211462 | 10214152 | CRONAN MAX D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1211463 | 10291416 | CRONAN ROY H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1211464 | 10102354 | CRONAN RUSSELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211465 | 10214161 | CRONAN VICKI | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

Date:05/21/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.-CONN.**

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214466 | 10301114 | CRONE, CARL T | SWEENEY | |
| 1214470 | 10309892 | CRONE, KATHRYN | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1214472 | 10202401 | CRONE, RAY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1211473 | 10236381 | CRONHARDT PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211474 | 10236380 | CRONHARDT ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211475 | 10216749 | CRONICK ALBERT | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1053856 | 10093166 | CRONIER J E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1010831 | 10282817 | CRONIN FRANCIS H | THORNTON EARLY | PORTLAND STREET BOSTON MA 021141706 |
| 1021961 | 10084355 | CRONIN ROBERTA | EISEN MORRIS | |
| 1065326 | 10097123 | CRONIN RONALD D | MORRIS J EISEN | |
| 1214476 | 10265459 | CRONIN AGNES | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1211478 | 10193572 | CRONIN BETTY J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1211490 | 10199696 | CRONIN BETTY J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1211489 | 10193573 | CRONIN ERIKA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1211488 | 10193694 | CRONIN JOHN I | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1211487 | 10194617 | CRONIN JOSEPHINE | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1211486 | 10265459 | CRONIN MICHAEL D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1211490 | 10193571 | CRONIN MICHAEL D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1211492 | 10199695 | CRONIN MICHAEL J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1211494 | 10193573 | CRONIN MICHAEL J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1211496 | 10137267 | CRONIN MODEST | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1211489 | 10105987 | CRONIN RAYMOND E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1211497 | 10265458 | CRONIN RICHARD | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1211498 | 10301116 | CRONIN RICHARD J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1211502 | 10231443 | CRONK JANET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1211505 | 10231442 | CRONK WYLIE W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1677341 | 10299918 | CRONN HOWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1028899 | 10085700 | CROOK HERBIE J | MAPLES & LOMAX | F G MAPLES P. O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1055091 | 10093600 | CROOK JOSEPH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1211508 | 10215918 | CROOK ARNOLD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211509 | 10215919 | CROOK AULENA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211510 | 10215928 | CROOK BONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1211511 | 10221027 | CROOK BONNIE F | HARTLEY O'BRIEN | RANCE H ULMER 827 MAIN STREET WHEELING WV 26003 |
| 1211513 | 10138285 | CROOK BRENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211514 | 10193826 | CROOK DONNIE T | RILEY DEFALICE P C | P O BOX 1 BAY SPRINGS MS 39422000 |
| 1211515 | 10122802 | CROOK DOROTHY | RILEY DEFALICE P C | P O BOX 1 BAY SPRINGS MS 39422000 |
| 1211516 | 10301117 | CROOK ELEANOR J | MARTIN COLAVINCENZO | FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1211518 | 10154197 | CROOK FREDERICK | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1211521 | 10187712 | CROOK JOSEPH K | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1211522 | 10196464 | CROOK JOSEPH | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1215523 | 10194165 | CROOK JOYCE M | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1215524 | 10164421 | CROOK LUTHER | THE LAW FIRM OF JON SWARTZPFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1215525 | 10182286 | CROOK MARY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1215527 | 10265729 | CROOK MELVIN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1215529 | 10256621 | CROOK MILDRED R | HOWARD BRENNER | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA, PA 19103 |
| 1215530 | 10143957 | CROOK ROSA | NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA, PA 19103 |
| 1215534 | 10310118 | CROOK SR. LAWRENCE K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1215537 | 10259620 | CROOK, JR WILLIAM H H | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA, PA 19103 |
| 1215539 | 10271405 | CROOKLESS CHRISTINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1215540 | 10271404 | CROOKLESS PAUL | DAVID M. LIPMAN, P.A. DAVID M LIPMAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1041277 | 10088887 | CROOKS JEWEL G | REAUD MORGAN | CRIS E QUINN |
| 1215542 | 10231778 | CROOKS ELLIS B | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1215543 | 10231779 | CROOKS FRANCES | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1214164 | 10316646 | CROOKS GEORGE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1215547 | 10115257 | CROOKS JUDITH A | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1215548 | 10157594 | CROOKS OKEY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1215549 | 10164480 | CROOKS OKEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1215550 | 10316447 | CROOKS PRINZLOA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1215554 | 10267226 | CROOKSHANKS BRENDA A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1215555 | 10248036 | CROOKSHANKS KENNETH R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1215556 | 10160716 | CROOKS ARNELL | LANIER LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1215557 | 10102355 | CROOKS BENNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1215558 | 10107740 | CROOKS BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 11407 PO BOX 24338 JACKSON MS 392254328 |
| 1215559 | 10100060 | CROOKS CHARLES E | REAUD MORGAN | CRIS E QUINN |
| 1215560 | 10100062 | CROOKS ELIZABETH | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1215561 | 10247462 | CROOKS ELIZABETH | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1215562 | 10248936 | CROOKS ELIZABETH | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1215563 | 10110062 | CROOKS ELEASE M | REAUD MORGAN | CRIS E QUINN |
| 1215564 | 10107041 | CROOKS ELLEN P | MICHAELS JONES | E. SPENCER PARRIS 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1215565 | 10074493 | CROOKS GAIL K | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1215566 | 10248098 | CROOKS GAIL K | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1215567 | 10027739 | CROOKS HAROLD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 11407 PO BOX 24338 JACKSON MS 392254328 |
| 1215573 | 10286884 | CROOKS JAMES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1215574 | 10157190 | CROOKS JESSIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1211576 | 10019733 | CROOM LEON L | MICHAELS JONES | E. SPENCER PARRIS 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1211562 | 10123256 | CROOM LOUISE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211578 | 10173041 | CROOM LUE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211579 | 10197336 | CROOM MANLEY P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1211580 | 10229994 | CROOM MARY | CHRISTOPHER MRKS | CRIS E QUINN 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1211581 | 10110061 | CROOM OLLIE | REAUD MORGAN | |
| 1211583 | 10248099 | CROOM PATRICK R | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1211582 | 10274494 | CROOM PATRICK R | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1211585 | 10197137 | CROOM RESSIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211586 | 10130608 | CROOM SARAH | WILLIAM BAILEY LAW FIRM | 331435186 |
| 1211587 | 10133042 | CROOM SYLVERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211591 | 10229591 | CROOM, JR MONTE | CHRISTOPHER MRKS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211592 | 10248951 | CROOM, JR TROY W | JONES MARTINRRIS TESSENGER | PLAZA SOUTH PORT ARTHUR TX 77642 |
| 1211595 | 10283742 | CROOMES DOLORA M | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1211596 | 10283741 | CROOMES HAROLD | NESS MOTLEY LOADHOLT RICHARDSON PO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1211597 | 10263439 | CROOMES BRENDA G | BARON BUDD | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1211601 | 10208471 | CROOMS VIOLA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1211603 | 10208471 | CROOMS WILLIAM J | JONES MARTINRRIS TESSENGER | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1211604 | 10208470 | CROOMS, JR WASH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211605 | 10177303 | CROON FLORENCE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211606 | 10127102 | CROON LEVEN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1211607 | 10262102 | LEBLANC MAPLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211610 | 10100568 | KIGLER | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL WADDELL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211611 | 10154427 | CROPPER MELVIN D | READ MORGAN | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1211612 | 10154426 | CROPPER BESS | READ MORGAN | |
| 1211613 | 10099519 | CROPPER CHARLES L | JOHN F DILLON PLC | |
| 1211614 | 10158820 | CROPPER CLARENCE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | |
| 1211616 | | CROPPER MARY A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | |
| 1211618 | 10158819 | CROPPER VICTOR B | CRIS E QUINN | CRIS E QUINN 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1031914 | 10086730 | CROSBY STANLEY D | MICHAEL J PAPANTONIO | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1038545 | 10088168 | CROSBY FRANKLIN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1038546 | 10088169 | CROSBY BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1051616 | 10091783 | CROSBY BENNY J | CHARLES E GIBSON III | 3226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051617 | 10091784 | CROSBY J C | CHARLES E GIBSON III | 3226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051618 | 10091785 | CROSBY MIGNON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1211621 | 10120525 | CROSBY ALGERETTA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1211622 | 10182929 | CROSBY ALMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211625 | 10249935 | CROSBY AUSTIN G | THE LAW FIRM OF CRYMES PITTMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211626 | 10157843 | CROSBY BENNIE E | TAILOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1211627 | 10165480 | CROSBY BENNIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211628 | 10279686 | CROSBY BENNIE R | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1211629 | 10234114 | CROSBY BETTY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211631 | 10278224 | CROSBY BILLY W | HOWARD, LADDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1211632 | 10281437 | CROSBY BRENDA J | J RONALDRISH: | 220 ROSE LANE LAUREL MS 39443 |
| 1211636 | 10214233 | CROSBY CARL D | FOSTER SEAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211637 | 10172238 | CROSBY CARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1216439 | 10278227 | CROSBY CARRIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70434 |
| 1216440 | 10177305 | CROSBY CLAUDETTE P | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1216442 | 10145906 | CROSBY DIANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1216445 | 10224234 | CROSBY DOROTHY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1216646 | 10160787 | CROSBY DOROTHY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1216648 | 10182623 | CROSBY EDWARD K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1216649 | 10123426 | CROSBY EDWARD | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1216650 | 10157595 | CROSBY EDWARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITS 3400 HOUSTON TX 77002 |
| 1216653 | 10310353 | CROSBY EMMA J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1216654 | 10164392 | CROSBY FRANK R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1216655 | 10244021 | CROSBY GARY | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182028 |
| 1216657 | 10242233 | CROSBY GEORGE J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1216658 | 10149800 | CROSBY GERALD W | HUMPHREY | BRYAN O BLEVINS, JR |
| 1216660 | 10106890 | CROSBY GWENDOLYN | PROVOST UMPHREY | 490 PARK STREET PO BOX 4905 BEAUMONT TX 777044905 |
| 1216661 | 10275000 | CROSBY HECTOR | BARON BUDD | 3100 MONTICELLO SUITE 600 DALLAS TX 75205 |
| 1216663 | 10312564 | CROSBY HOWARD L | RENAUD MORGAN | THE LAW OFFICE OF NORMAN E WILLIAMS, JR |
| 1216666 | 10234113 | CROSBY J O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1216667 | 10195124 | CROSBY J W | | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1216668 | 10195123 | CROSBY JACK L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1216669 | 10310354 | CROSBY JACQUELIN M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1216672 | 10281439 | CROSBY JERRY | J RONALDRRISH | 2200 ROSE LANE LAUREL MS 3943 |
| 1216674 | 10193057 | CROSBY JIMMIE S | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL ANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1216675 | 10222654 | CROSBY JOE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1216676 | 10112312 | CROSBY JOE W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1216678 | 10228539 | CROSBY JOHNNIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1216679 | 10177304 | CROSBY JOHNNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1216680 | 10244022 | CROSBY JUDY | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182028 |
| 1216681 | 10291418 | CROSBY KAY F | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394202001 |
| 1216684 | 10278226 | CROSBY LEE H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1216685 | 10279685 | CROSBY LEE P | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1216686 | 10223406 | CROSBY LINDA | THE LAW FIRM OF ALWYN LUCKEY | P. O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1216687 | 10123427 | CROSBY LINDA | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1216689 | 10172239 | CROSBY MARIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1216696 | 10165481 | CROSBY NORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1216698 | 10164981 | CROSBY JERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1216698 | 10164981 | CROSBY SAMUEL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1216699 | 10182928 | CROSBY SAMUEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211701 | 10278225 | CROSBY SHARON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 CLEVELAND OH 44114 |
| 1211704 | 10281441 | CROSBY UDELL | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1211705 | 10281440 | CROSBY W. D | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1211706 | 10281436 | CROSBY WILEY | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1211708 | 10153674 | CROSBY WILLIAM | REAUD MORGAN | CRIS E QUINN |
| 1211710 | 10132565 | CROSBY WILLIE M | REAUD MORGAN | CRIS E QUINN |
| 1211711 | 10193056 | CROSBY WILLIE | CRIS E QUINN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32501 |
| 1675572 | 10292259 | CROSBY J C | MORRIS SAKALARIOS | CRIS E QUINN |
| 1675923 | 10298535 | CROSBY LEVERNIE | KELLEY FERRARO | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686454 | 10297260 | CROSBY WILLIE J | MORRIS SAKALARIOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211715 | 10100331 | CROSBY, SR NORMAN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1211718 | 10108584 | CROSE JENNIFER | WILLIAM BAILEY LAW FIRM | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 |
| 1211719 | 10169343 | CROSS LINDA | HARTLEY O'BRIEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211723 | 10143884 | CROSHIER SEAN | REAUD MORGAN | 827 MAIN STREET WHEELING WV 26003 |
| 1211726 | 10401586 | CROSHIER FRANK AGEE | THORNTON EARLY | CRIS E QUINN |
| 1211730 | 10130609 | CROSIER EARL | WILLIAM BAILEY LAW FIRM | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1211732 | 10278229 | CROSKEY ANNIE M | HOWARD, LAUDUMIEY, MANN, REED, | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211736 | 10278228 | CROSLEY DOROTHY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1211736 | 10278228 | CROSLEY, JR DAVID | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1067518 | 10097939 | CROSS HOMER | REAUD MORGAN | CRIS E QUINN |
| 1067519 | 10797230 | CROSS HELEN R | REAUD MORGAN | CRIS E QUINN |
| 1211745 | 10268157 | CROSS ABRAHAM | LAW OFFICES OF PETER NICHOLL | 1301 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1211747 | 10173306 | CROSS ANDREW G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 JACKSON MS 39225 |
| 1211743 | 10256603 | CROSS ANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211749 | 10122803 | CROSS ANNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211752 | 10197737 | CROSS AUGUSTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211754 | 10163651 | CROSS BARBARA T | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1211756 | 10119202 | CROSS BERNARD W | FERRARO & ASSOCIATES | ANA M RIVERO 4520 BISCAYNE BLVD. SUITE 31 FINANCIAL CENTER 200 S. BISCAYNE |
| 1211758 | 10187535 | CROSS BILLY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1211760 | 10276849 | CROSS BUELE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1211761 | 10242222 | CROSS CARLTON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1211762 | 10234118 | CROSS CARMAN E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211763 | 10187536 | CROSS CAROL A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1211767 | 10110063 | CROSS CHRISTINE | REAUD MORGAN | CRIS E QUINN |
| 1211768 | 10124139 | CROSS CLETA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211770 | 10562490 | CROSS CLIFFORD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1211774 | 10192126 | CROSS CYRUS C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211773 | 10234115 | CROSS DAVID O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211774 | 10117887 | CROSS DAVID | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211775 | 10179306 | CROSS DEBORAH | LAW OFFICES OF PETER G ANGELOS | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1211777 | 10316053 | CROSS DEE | ROBLES GONZALEZ | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1211779 | 10179305 | CROSS DONALD L | LAW OFFICES OF PETER G ANGELOS | 2121 PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1211783 | 10285082 | CROSS E A | KELLEY FERRARO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1211786 | 10211884 | CROSS EDNA M | FERRARO & ASSOCIATES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211789 | 10177307 | CROSS ELLEN G | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1211790 | 10122804 | CROSS ELMA J | NIX LAW FIRM | P.O. BOX 24128 P.O. BOX 24128 JACKSON MS 392254128 |
| 1211793 | 10256601 | CROSS FORD | KELLEY FERRARO | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211796 | 10234117 | CROSS GARY T | FERRARO & ASSOCIATES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211798 | 10211883 | CROSS GEORGE B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211800 | 10256602 | CROSS GEORGE R | KELLEY FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1211801 | 10205883 | CROSS GERALDINE | LAW OFFICES OF MARTIN DIES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211802 | 10171885 | CROSS GRETA | FOSTER SEAR | 1009 WEST GREEN AVENUE ORANGE TX 77630 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211804 | 10225707 | CROSS HAZZY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1211805 | 10196646 | CROSS HENRY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1211808 | 10180694 | CROSS HUBERT A | REAUD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211810 | 10210086 | CROSS JAMES | LAW OFFICES OF MARTIN DIES | CRIS E QUINN |
| 1211811 | 10202268 | CROSS JANIE M | WALLACE AND GRAHAM | 1009 WEST GREEN AVEUE ORANGE TX 77630 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211812 | 10202267 | CROSS JOHN D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211815 | 10276848 | CROSS JOHN W | ODON ELLIOTT | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211817 | 10183064 | CROSS JOHN W | KELLEY FERRARO | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN FO BOX 186 FAYETTEVILLE AR 72702 |
| 1211819 | 10242223 | CROSS JOSEPH | ODON ELLIOTT | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211823 | 10192127 | CROSS LESSIE | FOSTER SEAR | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN FO BOX 186 FAYETTEVILLE AR 72702 |
| 1211824 | 10119203 | CROSS LILLIAN | FERRARO & ASSOCIATES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211825 | 10312569 | CROSS LILY M | REAUD MORGAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1211827 | 10231136 | CROSS LINDA | LEBLANC WADDELL LLC | CRIS E QUINN ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1211831 | 10133044 | CROSS MAGNOLIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211834 | 10128805 | CROSS MARY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1211835 | 10197749 | CROSS MATTIE L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211836 | 10256604 | CROSS MILTON B | KELLEY FERRARO | 300 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211838 | 10234116 | CROSS NORMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211839 | 10225708 | CROSS OCIE | THE LAW FIRM OF ALWYN LUCKEY | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211840 | 10110065 | CROSS ORIS F | REAUD MORGAN | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1211841 | 10166975 | CROSS OSCAR Q | GILLENWATER, NICHOL & AMES | CRIS E QUINN H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211842 | 10145958 | CROSS PATRICIA | WILLIAM BAILEY LAW FIRM | DRIVE KNOXVILLE TN 37919 / 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211844 | 10285083 | CROSS RANDOLPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211853 | 10124138 | CROSS RONALD P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211855 | 10169976 | CROSS ROSE A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1211878 | 10111278 | CROSS SAMPLE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211857 | 10222312 | CROSS SANDRA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1211860 | 10163650 | CROSS STUART M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1211862 | 10316052 | CROSS THOMAS M | ROBLES GONZALEZ | LORI SCHEFER AND BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1211863 | 10230134 | CROSS THOMAS | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1211864 | 10256605 | CROSS WILLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211867 | 10312667 | CROSS WILLIAM | REAUD MORGAN | CRIS E QUINN |
| 1673626 | 10293845 | CROSS ALFREDM | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673922 | 10294149 | CROSS KENNETH R | JENKINS | 3311 WEST LANDERS PARKWAY SUITE 3 ARLINGTON TX 76013 |
| 1674671 | 10299918 | CROSS JOHN F | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 6169 NOVATO CA 94945 |
| 1689288 | 10300105 | CROSS RICK R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689289 | 10300106 | CROSS MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211868 | 10151675 | CROSS JR LINDON D | REAUD MORGAN | CRIS E QUINN CLEVELAND OH 44114 |
| 1211870 | 10159471 | CROSS SR. RALPH | RODMAN | ALLEN RODMAN |
| 1211872 | 10242239 | CROSS, JR WALTER | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1211873 | 10111277 | CROSS, JR WILLIAM C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211876 | 10199559 | CROSS, JR WILLIAM | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1211878 | 10204760 | CROSS, SR HAZZY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1211880 | 10262882 | CROSS, SR RUDOLPH | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1211882 | 10118091 | CROSSEN NANCY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211884 | 10151832 | CROSSER ALICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1211886 | 10181171 | CROSSER JO A | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA. 70112 |
| 1211887 | 10181170 | CROSSER JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA. 70112 |
| 1211889 | 10122806 | CROSSKEY MINNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1211890 | 10091984 | CROSSLAND DEWEY | TRAVIS BUCKLAND | 110 ELLISVILLE MS 39437 |
| 1211891 | 10192252 | CROSSLAND FRANKIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211893 | 10130610 | CROSSLAND MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1211894 | 10196082 | CROSSLAND PIRLEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211896 | 10227523 | CROSSLAND SAM W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675573 | 10297261 | CROSSLAND DEWEY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1211899 | 10202019 | CROSSLAND, SR WINDELL T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1211902 | 10312572 | CROSSLEY DOROTHY | REAUD MORGAN | CRIS E QUINN |
| 1211903 | 10312571 | CROSSLEY EDGAR M | REAUD MORGAN | CRIS E QUINN |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1211905 | 10209969 | CROSSLEY HAROLD | RATINER REYES O'SHEA | 1101 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1211909 | 10092219 | CROSSLEY JOHN M | FITZGERALD | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1211910 | 10113859 | CROSSLEY LETSA H | LANIER WILSON | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1211911 | 10209370 | CROSSLEY MARY | RATINER REYES O'SHEA | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| 1211915 | 10243784 | CROSSLIN L C | ODOM ELLIOTT | FAYETTEVILLE AR 72702 |
| 1006773 | 10081541 | CROSSMAN RICHARD E | PAUL FRANK COLLINS | JOHN SARTORE PO BOX 1307 BURLINGTON VT 5602 |
| 1055048 | 10093559 | CROSSMAN ORMAN H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055050 | 10093562 | CROSSMAN MYRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1211918 | 10112477 | CROSSON LEE R | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA, JR. ONE CHARLES CENTER 100 N. CHARLES SOUTH, BLDG 3 2001 |
| 1211919 | 10162442 | CROSTEN JACK D | THE SEGAL LAW FIRM | NORTH FRONT STREET, STE HARRISBURG PA 17102 |
| 1211923 | 10162443 | CROSTEN JANICE | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1211923 | 10113514 | CROSTIC JOSEPH | IGNATOWSKI | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1211924 | 10220128 | CROSTON AMON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211925 | 10220129 | CROSTON LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211932 | 10197839 | CROSWELL MAXINE | BRUSCATO TRAMONTANA WOLLESON | 2211 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1675574 | 10297262 | CROSWELL LYNN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1036777 | 10217490 | CROTEAU RONALD W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1211933 | 10217330 | CROTEAU DANIEL W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1211937 | 10217331 | CROTEAU SUSAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1211938 | 10173818 | CROTHERS CHRISTMAS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211939 | 10173817 | CROTHERS LEE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1211941 | 10258762 | CROTHERS WILLIAM C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1211943 | 10163241 | CROTTEAU ERNEST | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1211944 | 10217332 | CROTTINGER DONALD H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211946 | 10283276 | CROTTS JIMMY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211947 | 10283277 | CROTTS PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1024905 | 10084824 | CROTTY BENNIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1024905 | 10084830 | CROTTY BENNIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211948 | 10171123 | CROTTY ALBERT J | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1211951 | 10171124 | CROTTY MARGARET | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1211952 | 10259687 | CROTTY RUFUS C | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1211955 | 10204761 | CROTWELL TED | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1211959 | 10308853 | CROTZER GAYES A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1211961 | 10110066 | CROTZER NOLENA | RENAD MORGAN | CRIS E QUINN |
| 1002841 | 10080589 | CROUCH LEONARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

Date:05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1067711 | 10097483 | CROUCH VIOLET | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067083 | 10097787 | CROUCH RICHARD J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067084 | 10097788 | CROUCH MARY | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067985 | 10098115 | CROUCH STEVE A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067987 | 10098117 | CROUCH RUSSELL G | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067988 | 10098818 | CROUCH LORI E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1211962 | 10263873 | CROUCH ALAN | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1211963 | 10289000 | CROUCH ALLEN M | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1211964 | 10198146 | CROUCH BETTIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1211965 | 10071173 | CROUCH BILLY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1211967 | 10276690 | CROUCH BUCK W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211968 | 10173074 | CROUCH CARLTON | CHAMBERS STEINER | BRYAN M FRINK |
| 1211970 | 10099456 | CROUCH CHARLES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1211973 | 10288910 | CROUCH CONNIE M | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1211976 | 10231870 | CROUCH DAVID | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1211977 | 10301120 | CROUCH ERMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1211978 | 10134080 | CROUCH FRANCIS | CHAMBERS STEINER | BRYAN M FRINK |
| 1211983 | 10155677 | CROUCH HERMAN L | REAUD MORGAN | CRIS E QUINN |
| 1211984 | 10152574 | CROUCH J T | REAUD MORGAN | CRIS E QUINN |
| 1211986 | 10149744 | CROUCH JAMES C | REAUD MORGAN | CRIS E QUINN |
| 1211988 | 10309272 | CROUCH JAMES L | ROBLES GONZALEZ | CRIS E QUINN |
| 1211991 | 10174007 | CROUCH JAMES | EARLY LUDWICK SWEENEY LLC | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131201 |
| 1211992 | 10288909 | CROUCH JAMES | | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1211996 | 10267016 | CROUCH JUNE L | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1211998 | 10309273 | CROUCH KATHERINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212001 | 10200100 | CROUCH LAURIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212002 | 10309274 | CROUCH LAWRENCE | ROBLES GONZALEZ | |
| 1212004 | 10194526 | CROUCH MARCELLE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1212005 | 10099457 | CROUCH MARGARET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1212007 | 10155676 | CROUCH MARIE | REAUD MORGAN | CRIS E QUINN |
| 1212008 | 10231871 | CROUCH MARILYN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1212009 | 10235691 | CROUCH MARY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1212011 | 10255663 | CROUCH NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212013 | 10151458 | CROUCH OSCAR S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1212015 | 10174008 | CROUCH PHYLLIS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1212016 | 10301121 | CROUCH ROBERT L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1212017 | 10137268 | CROUCH SARAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1212020 | 10267004 | CROUCH THOMAS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212021 | 10190141 | CROUCH TOM E | SILBER PEARLMAN | |
| 1212026 | 10255632 | CROUCH WILLIAM D | KELLEY FERRARO | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1212027 | 10253822 | CROUCH WILLIAM D | CASCINO VAUGHAN LAW OFFICES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212029 | 10312575 | CROUCH WILMA G | REAUD MORGAN | 403 NORTH AVENUE CHICAGO IL 60610117 |
| 1184655 | 10257263 | CROUCH MARY S | MORRIS SAKALARIOS | CRIS E QUINN |
| 1216030 | 10150708 | CROUCH SR ARTHUR E | REAUD MORGAN | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1212032 | 10198134 | CROUCH, JR CARL D | FOSTER SEAR | CRIS E QUINN |
| 1212033 | 10211549 | CROUCH, SR HAROLD W | CASCINO VAUGHAN LAW OFFICES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212036 | 10118773 | CROUSE ANNE | FERRARO & ASSOCIATES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1212039 | 10225353 | CROUSE GARY | DUKE LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1212041 | 10229957 | CROUSE JAMES W | VENABLE & VENABLE, P.A. | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1212044 | 10229958 | CROUSE JOANNE | VENABLE & VENABLE, P.A. | CATHERINE M VENABLE 205 SOUTH HOOVER BLVD SUITE 403 TAMPA FL 33609 |
| 1212045 | 10225354 | CROUSE KIMBERLY | DUKE LAW FIRM | CATHERINE M VENABLE 205 SOUTH HOOVER BLVD SUITE 403 TAMPA FL 33609 |
| 1212047 | 10301122 | CROUSE RALPH | LAW OFFICES OF PETER G ANGELOS | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1212049 | 10118772 | CROUSE ROBERT J | FERRARO & ASSOCIATES | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1030265 | 10086272 | CROUSER WILLIAM | JOHN R MITCHELL LC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1030266 | 10086273 | CROUSER SHIRLEY | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1212056 | 10204243 | CROUT BELVA | CAMPBELL CHERRY HARRISON DAVIS DOVE | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1212057 | 10204242 | CROUT EARL H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212060 | 10199084 | CROUT JIMMIE E | CHRISTOPHER MRKS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212063 | 10177313 | CROUT CLARA M | DAVID M. LIPMAN, P.A. | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1212064 | 10251834 | CROUTHERS ROMAINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1212065 | 10251889 | CROUTHERS WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1050419 | 10091167 | CROW BARBARA J | BALDWIN & BALDWIN, LLP | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1050421 | 10091168 | CROW ODETTE H | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1212069 | 10159817 | CROW ALICE | HOPKINS GOLDENBERG | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1212071 | 10122807 | CROW BESSIE J | NIX LAW FIRM | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER |
| 1212074 | 10209914 | CROW CHARLES W | HARVIT SCHWARTZ LC | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1212077 | 10266471 | CROW CHARLETTE | HARTLEY O'BRIEN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1212079 | 10269779 | CROW GERALD E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 827 MAIN STREET WHEELING WV 26003 |
| 1212080 | 10177313 | CROW GLENIS | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212093 | 10155680 | CROW JAMES A | READ MORGAN ENVIRONMENTAL LITIGATION | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212094 | 10260438 | CROW JAMES B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212096 | 10140405 | CROW JOHN E | JENKINS RHOH | CLEVELAND OH 44114 |
| 1212099 | 10242967 | CROW JUDSON | VARAS MORGAN | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1212101 | 10137106 | CROW LARA B | HARTLEY O'BRIEN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1212102 | 10233077 | CROW LENELL E | LEBLANC WADDELL, LLC | 827 MAIN STREET WHEELING WV 26003 |
| 1212103 | 10232078 | CROW LILLIAN | LEBLANC WADDELL, LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1212104 | 10148358 | CROW LUCILLE | PROVOST UMPHREY | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1212106 | 10208473 | CROW MARY S | CAMPBELL CHERRY HARRISON DAVIS DOVE | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212108 | 10189557 | CROW OMEDA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212110 | 10208685 | CROW PATRICIA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212111 | 10249936 | CROW RALPH G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1212112 | 10177308 | CROW ROBBIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212111 | 10172208 | CROW ROBERT | VASOS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212114 | 10208474 | CROW ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1212125 | 10112584 | CROW RUTH L | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212126 | 10189556 | CROW SAMMY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212128 | 10208475 | CROW SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1212129 | 10209935 | CROW SHIRLEY | HARVIT SCHWARTZ LC | BRYAN O BLEVINS, JR |
| 1212130 | 10151833 | CROW SHIRLEY | PROVOST UMPHREY | |
| 1212131 | 10254394 | CROW SUE | PROVOST UMPHREY | |
| 1212133 | 10259976 | CROW THOMA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1212134 | 10208476 | CROW WALTON T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212135 | 10251833 | CROW WILLIAM D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1212138 | 10269265 | CROW, JR WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1041127 | 10088802 | CROWDER RALPH | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041128 | 10088803 | CROWDER MARY | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041279 | 10088888 | CROWDER GUSSIE | REAUD MORGAN | CRIS E QUINN |
| 1048531 | 10090528 | CROWDER CHARLES L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1048535 | 10090529 | CROWDER CLARA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1212140 | 10122808 | CROWDER ALETHA A | NIX LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212144 | 10102357 | CROWDER CAROL | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1212145 | 10145161 | CROWDER CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212148 | 10139612 | CROWDER CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212149 | 10135602 | CROWDER CHARLOTTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212150 | 10263560 | CROWDER CORRINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212152 | 10204244 | CROWDER DONALD H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212154 | 10241597 | CROWDER DONALD R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212155 | 10263659 | CROWDER DOUGLAS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212157 | 10145959 | CROWDER EMMA D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212154 | 10150265 | CROWDER GERTRUDE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212163 | 10152584 | CROWDER HELEN K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212167 | 10165611 | CROWDER JENEVA | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| | | | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 12121268 | 10157593 | CROMER JESSE W | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 12121270 | 10194597 | CROMER JOHN E | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 12121171 | 10279844 | CROMER JOHN R | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 12121172 | 10194598 | CROMER JOSEPH E | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 12121173 | 10243285 | CROMER KENNETH | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 12121276 | 10102358 | CROMER LINDA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 12121177 | 10194596 | CROMER LONNIE D | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| 12121180 | 10255262 | CROMER MARGARET A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 12121183 | 10122809 | CROMER NANCY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 12121184 | 10313526 | CROMER RENEE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 12121185 | 10313925 | CROMER RICHARD G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 12121186 | 10204246 | CROMER ROBERT A | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 12121188 | 10310611 | CROMER ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 12121189 | 10151195 | CROMER ROSALIE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 12121190 | 10209961 | CROMER ROSE K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 12121191 | 10105264 | CROMER RUTH M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 12121192 | 10110067 | CROMER RUTHA M | REAUD MORGAN | CRIS E QUINN 410 GLENWOOD AVENUE, SUITE 200 RALEIGH NC 27603 |
| 12121193 | 10279845 | CROMER SHIRLEY | REAUD MORGAN | CRIS E QUINN |
| 12121194 | 10194594 | CROMER STANLEY D | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| 1061526 | 10095813 | CROMER MARY L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1212198 | 10243286 | CROWDER WANDA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1212200 | 10209362 | CROWDER WILLIAM R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1212209 | 10177310 | CROWDER, SR LEONARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1041943 | 10089245 | CROWE BEATRICE P | REAUD MORGAN | CRIS E QUINN |
| 1061525 | 10095814 | CROWE GEORGE L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1212208 | 10205644 | CROWE AGNES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1212209 | 10177310 | CROWE ALAN E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212210 | 10212298 | CROWE ALICE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1212211 | 10104022 | CROWE BARBARA A | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1212212 | 10133045 | CROWE BARBARA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212215 | 10291419 | CROWE BONNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1212216 | 10161344 | CROWE CARL K | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1212217 | 10177311 | CROWE CAROL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212218 | 10258384 | CROWE CHARLES L | BARON & BUDD | 3102 OAK LAWN AVENUE, STE 1100 DALLAS TX 752194281 |
| 1212219 | 10269373 | CROWE CHARLIE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1212221 | 10278230 | CROWE CONRAD J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1212222 | 10105265 | CROWE DONNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212224 | 10309851 | CROWE DOROTHY | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1212229 | 10162137 | CROWE EDWARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1212231 | 101718886 | CROWE ETHERIDGE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212233 | 10283056 | CROWE FRANKLIN Z | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1212234 | 10138760 | CROWE GLENDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1212236 | 10269374 | CROWE GRACIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1212237 | 10104021 | CROWE HOMER D | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023308 |
| 1212238 | 10090477 | CROWE J L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1212241 | 10212297 | CROWE JAMES | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1212242 | 10161345 | CROWE JANE | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1212243 | 10145960 | CROWE JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212247 | 10208479 | CROWE JOHNNY R | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1212248 | 10102359 | CROWE JUDY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212252 | 10283057 | CROWE LAPHATE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1212254 | 10278231 | CROWE LINDA | HOWARD, LANDOUNLEY, MANN, REED, | ANY VENANT 714 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1212257 | 10208480 | CROWE MARIAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212260 | 10218838 | CROWE MARTHA L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1212264 | 10199419 | CROWE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212265 | 10179312 | CROWE MERLE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1212266 | 10221837 | CROWE NANCY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212261 | 10334653 | CROWE NEIL | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1212268 | 10263661 | CROWE PATRICIA | PEIRCE RAYMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1212269 | 10133453 | CROWE PATRICK | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212270 | 10102360 | CROWE PRESTON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212272 | 10101068 | CROWE ROBERT H | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1212273 | 10298954 | CROWE ROY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212275 | 10298955 | CROWE SUE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1212278 | 10298954 | CROWE VIOLET L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1676101 | 10298955 | CROWE RONALD G | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1677343 | 10299919 | CROWE WILLIAM J | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1687067 | 10299952 | CROWE WILLIAM I | LAW OFFICES OF PETER ANGELOS | CRIS E. QUINN GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193390 |
| 1687893 | 10298955 | CROWE DEBORAH | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212277 | 10261872 | CROWE, JR ETHERIDGE | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1261872 | 10261872 | CROWE, JR ETHERIDGE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1051619 | 10091786 | CROWELL JOE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1051620 | 10091787 | CROWELL BERTHA M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056215 | 10094249 | CROWELL ETHA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1212282 | 10791420 | CROWELL BENJAMIN | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394220001 |
| 1212283 | 10179328 | CROWELL BILLY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212284 | 10179329 | CROWELL, BOBBYE | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1212287 | 10174420 | CROWELL, CURVIN J | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1212289 | 10181224 | CROWELL, DEBBIE | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1212290 | 10246899 | CROWELL, DOUGLAS | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1212291 | 10177317 | CROWELL, FAYE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212292 | 10268894 | CROWELL, FRANCES | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1212295 | 10172585 | CROWELL, HAROLD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1212296 | 10181621 | CROWELL, HARRY | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1212297 | 10181223 | CROWELL, JACK | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1212299 | 10133961 | CROWELL, JERRY E | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1212303 | 10246898 | CROWELL, MARGARET L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212304 | 10246898 | CROWELL, NORMA L | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1212305 | 10268773 | CROWELL, ODIS L | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1212310 | 10128811 | CROWELL, SUE G | NIX LAW FIRM | 204 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1212311 | 10268893 | CROWELL, THEODORE J | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1212314 | 10246900 | CROWELL, VINCENT | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1212316 | 10130613 | CROWELL, WILLIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212317 | 10268784 | CROWELL, WILMA R | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1674114 | 10294347 | CROWELL, BILLY | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1212319 | 10177316 | CROWELL, JR TROY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212324 | 10156211 | CROWL, EUGENE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1212326 | 10156212 | CROWL, MARSHA | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1059385 | 10094989 | CROWLEY JACK K | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1212328 | 10188932 | CROWLEY BETTY A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1212329 | 10144760 | CROWLEY BOBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212331 | 10221667 | CROWLEY CARL D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1212335 | 10311492 | CROWLEY D. K | BALDWIN & BALDWIN, LLP | P.O. BOX B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1212337 | 10177318 | CROWLEY DON D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1212344 | 10177828 | CROWLEY EARL J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212354 | 10163931 | CROWLEY FLORENCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1212346 | 10189931 | CROWLEY JACK L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1212348 | 10133046 | CROWLEY JACK L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212351 | 10301123 | CROWLEY JANE | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NO 07095 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1212353 | 10311672 | CROWLEY JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1212354 | 10172140 | CROWLEY JOYCE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212355 | 10120526 | CROWLEY JUANDA J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1212356 | 10127835 | CROWLEY KATHRYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1212361 | 10130615 | CROWLEY MARTHA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212362 | 10179119 | CROWLEY MARY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212363 | 10301124 | CROWLEY ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1212364 | 10228840 | CROWLEY SANDRA S | HOBIN SHINGLER | 1101 A STREET ANTIOCH CA 94509 |
| 1212367 | 10310614 | CROWLEY SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212368 | 10316673 | CROWLEY SHIRLEY C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1212369 | 10177321 | CROWLEY SUSIE M | HOBIN SHINGLER | 1101 A STREET ANTIOCH CA 94509 |
| 1212372 | 10232736 | CROWLEY WALTER J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212373 | 10165930 | CROWLEY WALTER J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1212376 | 10172139 | CROWLEY WILLIAM | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM KNOXVILLE TN 37919 |
| 1212378 | 10224839 | CROWLEY, JR EUGENE L | HOBIN SHINGLER | 1101 A STREET ANTIOCH CA 94509 |
| 1212379 | 10268956 | CROWLEY, JR EUGENE L | PRESTON BUNNELL STONE | 1100 SW SIXTH AVENUE SUITE 1605 PORTLAND OR 97204 |
| 1212381 | 10177320 | CROWLEY, SR JOHN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212383 | 10208472 | CROWN, JR FARRIS W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1057064 | 10094389 | CROWSEY JUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1061241 | 10095653 | CROWTHER EARLENE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1212394 | 10281442 | CROWTHER ANNIE B | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1212397 | 10202248 | CROXTON DIANNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212398 | 10200247 | CROXTON JOHN R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212401 | 10234634 | CROY GARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1211663 | 10097457 | CRUCE MYRTICE R | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1216665 | 10096633 | CRUCE BETTY J | BARON BUDD | ANGELA C BARNBY |
| 1212396 | 10242396 | CRUCE JERRY | READ MORGAN | CRIS E QUINN |
| 1212408 | 10242443 | CRUCE PATRICIA B | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1212412 | 10211168 | CRUCE SARA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 FAYETTEVILLE AR 72702 |
| 1211168 | 10133047 | CRUCE FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212415 | 10293167 | CRUCE WALLACE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1672965 | 10293167 | CRUGER ALEXIS | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1672966 | 10293168 | CRUGER WILLIAM | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1293168 | 10177596 | CRUICE EDITH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1212425 | 10127590 | CRUICE LAVINIA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1212429 | 10246575 | CRUICE PETER A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1212430 | 10246572 | CRUICKSHANK FRANK | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1212431 | 10265571 | CRUICKSHANK FRANK | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1212432 | 10091384 | CRUICKSHANK FRANK | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1054799 | 10093384 | CRUICKSHANK FRANK | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212433 | 10106677 | CRUICKSHANK JENNIE S | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1212434 | 10106676 | CRUICKSHANK WILLIAM A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1212435 | 10301125 | CRUIKSHANK DAVID | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1212416 | 10132055 | CRUIKSHANK ELIZABETH H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1212437 | 10160126 | CRUIKSHANK EVA | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1212439 | 10116666 | CRUIKSHANK CAROLYN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1212440 | 10116667 | CRUIKSHANKS MAE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1212446 | 10249937 | CRUISE JOSEPH D | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1212447 | 10145219 | CRUISE LILLIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1212448 | 10291422 | CRUISE MARVIN R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1689290 | 10300107 | CRUISE RONALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689291 | 10300108 | CRUISE LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1011241 | 10082912 | CRUM ROY V | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1011242 | 10082913 | CRUM VIVIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1212454 | 10307082 | CRUM ALMEDA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1212455 | 10255785 | CRUM ANNA S | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1212457 | 10220292 | CRUM BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1212459 | 10115855 | CRUM CONNIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1617 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1212461 | 10307081 | CRUM DOROTHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1212462 | 10312590 | CRUM EDDIE | READ MORGAN | CRIS E QUINN 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1212464 | 10270286 | CRUM EUGENE | READ MORGAN | CRIS E QUINN 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1212466 | 10220291 | CRUM FRANK C | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1212468 | 10118092 | CRUM GARNETT | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1212469 | 10256606 | CRUM GARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212472 | 10270910 | CRUM HALBERT | READ DAVIDSON | CRIS E QUINN 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1212475 | 10144072 | CRUM IDA JOHNSON | READ MORGAN | CRIS E QUINN 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1212476 | 10270911 | CRUM J K | READ DAVIDSON | CRIS E QUINN 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1212486 | 10255784 | CRUM KENNETH | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1212488 | 10169802 | CRUM LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212492 | 10169800 | CRUM MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212493 | 10140797 | CRUM MAXINE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212497 | 10270287 | CRUM ORVIL | FRAZER DAVIDSON | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1212498 | 10312592 | CRUM RIAIDONITA | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1212504 | 10270912 | CRUM SHEILA | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1212505 | 10116016 | CRUM SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212506 | 10116176 | CRUM SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1212507 | 10286126 | CRUM TERRY | ROBERT E. SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1212508 | 10169801 | CRUM WILLIAM N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1212509 | 10158214 | CRUM WILLIAM N | | CLEVELAND OH 44114 |
| | | | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1212510 | 10105266 | CRUM ZOLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1037852 | 10087744 | CRUM JR TETEA | DAVID NUTT & ASSOCIATES, P.C. | 605 CRESCENT BLVD SUITE 103 JACKSON MS 392151039 |
| 1212511 | 10169799 | CRUM, JR JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1212514 | 10158213 | CRUM, JR JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1055664 | 10093094 | CRUMB AGNES | BARON BUDD | ANGELA C BARNEY |
| 1212518 | 10182625 | CRUMB EMMA | | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| 1212519 | 10122813 | CRUMB HELEN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1212523 | 10182624 | CRUMB JOHN | | CLEVELAND OH 44114 |
| 1212526 | 10122812 | CRUMB NELLIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1212527 | 10102567 | CRUMB ROSIE CORNELIUS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212528 | 10243029 | CRUMB | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1212529 | 10114386 | CRUMBAKER ALICE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1212530 | 10108686 | CRUMBAKER ALICE | GOLDBERG PERSKY LAW FIRM | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1212532 | 10114385 | CRUMBAKER DALE | GOLDBERG PERSKY JENNINGS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1051621 | 10091788 | CRUMBLEY CLINTON H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392071493 |
| 1051622 | 10091789 | CRUMBLEY NELL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392071493 |
| 1212536 | 10271406 | CRUMBLEY JANET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1212537 | 10102361 | CRUMBLEY MARGIE | CRUMBLEY, SR ARTHUR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212539 | 10291424 | CRUMBLEY, JR CORNELIUS | | |
| 1212543 | 10278232 | CRUMEDY ALVIN C | AMY C YENARI | PO BOX 1 BAY SPRINGS MS 394220001 |
| | | | | 516 N. COLUMBIA STREET PO BOX 103 |
| 1212544 | 10278234 | CRUMEDY FRED | AMY C YENARI | COVINGTON LA 70433 |
| | | | | 516 N. COLUMBIA STREET PO BOX 103 |
| 1212545 | 10278233 | CRUMEDY GEORGIA L | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| | | | | 516 N. COLUMBIA STREET PO BOX 103 |
| 1212547 | 10278235 | CRUMEDY MARY | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| | | | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1212551 | 10271407 | CRUMEDY CONNIE | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| | | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1212552 | 10291424 | CRUMLEY CORINNA | DAVID M. LIPMAN, P.A. | 331435186 |
| 1212553 | 10222492 | CRUMLEY DONNIE A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| | | | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1212554 | 10128814 | CRUMLEY E E | NIX LAW FIRM | 32202 |
| 1212557 | 10184574 | CRUMLEY EUGENE R | WALLACE AND GRAHAM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1212558 | 10184788 | CRUMLEY INIS M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212559 | 10234121 | CRIMLEY JACK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212561 | 10151018 | CRIMLEY JOHN O | REAUD MORGAN | CRIS E QUINN |
| 1212562 | 10222493 | CRIMLEY ROSWITHA | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1212563 | 10234120 | CRIMLEY SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212565 | 10234112 | CRIMLEY THELMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212566 | 10160011 | CRIMLEY WALTER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212568 | 10160011 | CRIMLEY MARTHA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1212569 | 10102362 | CRIMMIE FREDDIE M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1212571 | 10102362 | CRIMMIE GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212572 | 10130617 | CRIMMIE LUCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1050422 | 10091169 | CRIMMIE BETTY C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1212578 | 10187956 | CRUMP ALVENA | LOUIS S ROBLES | S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1212580 | 10241629 | CRUMP ARTHUR J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1212582 | 10241565 | CRUMP BILLY G | WISE, JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1212583 | 10225710 | CRUMP BILLY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39560724 |
| 1212584 | 10171634 | CRUMP COLETTE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1212585 | 10224984 | CRUMP DOVE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212587 | 10288856 | CRUMP FRANK | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1212588 | 10266380 | CRUMP HARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212593 | 10234650 | CRUMP HENRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212599 | 10187955 | CRUMP JOSEPH R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1212600 | 10177322 | CRUMP KONG S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212601 | 10127481 | CRUMP L A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1212604 | 10121123 | CRUMP LINDA K | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1212608 | 10266381 | CRUMP NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212609 | 10225709 | CRUMP ROBERT | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39560724 |
| 1212613 | 10119953 | CRUMP RUSSELL E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1212616 | 10102263 | CRUMP VIOLET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1677344 | 10299920 | CRUMP ELKIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212619 | 10234650 | CRUMP, JR LUTHER W | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1212620 | 10263809 | CRUMP, JR ZENO | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225, JACKSON MS 39201 |
| 1212622 | 10130048 | CRUMPLER JERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212623 | 10133049 | CRUMPLER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1712690 | 10299930 | CRUMPLER MINNIE G | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1229310 | 10293910 | CRUMPTON DESSIE | REAUD MORGAN | CRIS E QUINN |
| 1041284 | 10088890 | CRUMPTON VUKI | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1212625 | 10328815 | CRUMPTON ALICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1212627 | 10122816 | CRUMPTON ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212629 | 10122815 | CRUMPTON BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212630 | 10177324 | CRUMPTON BEVERLY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212634 | 10204252 | CRUMPTON CLEO M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212636 | 10105268 | CRUMPTON ELOIS L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212639 | 10143034 | CRUMPTON HAZEL L | REAUD MORGAN | CRIS E QUINN |
| 1212640 | 10262436 | CRUMPTON HAZEL L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212642 | 10174686 | CRUMPTON HENRY L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

W. R. GRACE & CO.--CONN.

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212644 | 10177323 | CRUMPTON JACK F | CAMPBELL CHERRY HARRISON DAVIS DOVE | KNOXVILLE TN 379193399 |
| 1212645 | 10204249 | CRUMPTON JAMES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212649 | 10201425 | CRUMPTON JOHNNIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212650 | 10212117 | FOSTER SEAR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212651 | 10236250 | CRUMPTON JOYACE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212654 | 10251860 | CRUMPTON LEE C | REAUD MORGAN LAW FIRM | CR13 E QUINN PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212655 | 10126860 | CRUMPTON MARGIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212656 | 10174687 | CRUMPTON MARY E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1212657 | 10167229 | CRUMPTON MILDRED | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1212660 | 10202025 | CRUMPTON NELSON A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212665 | 10212315 | CRUMPTON ORNELL | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1212665 | 10212314 | CRUMPTON RICHARD | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1212667 | 10162667 | CRUMPTON ROSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212667 | 10160686 | CRUMPTON THOMAS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212668 | 10145961 | CRUMPTON WILLIAM M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212669 | 10167228 | CRUMPTON WILLIAM H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1212670 | 10212109 | CRUMPTON WILLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1024166 | 10084725 | CRUMRINE JAMES R | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1024167 | 10084726 | CRUMRINE HELEN A | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1024672 | 10162504 | CRUMRINE KENNETH W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1024672 | 10162504 | CRUMWELL RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1024674 | 10150704 | CRUNK FRANK | REAUD MORGAN LAW FIRM | CR13 E QUINN |
| 1024693 | 10090802 | CRUNK ALTON T | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1049494 | 10090803 | CRUSE HELEN | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1049494 | 10150604 | CRUSE HELEN | CRUSE HELEN | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1049972 | 10091076 | PROVOST UMPHREY | CRUSE RALPH A | 77704 |
| 1024681 | 10291425 | RANCE N ULMER | CRUSE CARL J | BRYAN O BLEVINS, JR PO BOX BAY SPRINGS MS 394220001 |
| 1024680 | 10164348 | CASCINO VAUGHAN LAW OFFICES | CRUSE JACK B | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1026689 | 10132056 | JAMES F HUMPHREYS ASSOC LC | CRUSE JANET E | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1212697 | 10216811 | CRUSETURNER FREDNA | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1212698 | 10216810 | CRUSETURNER JAMES | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1212699 | 10144761 | CRUSO, III WILLIE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212681 | 10261028 | CRUSOE ALLIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212700 | 10170328 | CRUSOE RICHARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212701 | 10177325 | CRUSOE ROBINSON | RICHARDSON PATRICK WESTBROOK | CR16 E QUINN |
| 1212702 | 10173325 | CRUSSE THOMAS J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212705 | 10295510 | CRUSSE GUANDA | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1689945 | 10269267 | CRUSTNER DANNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212704 | 10259266 | CRUSTNER HORACE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212706 | 10234123 | CRUTCHER JEAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212707 | 10231124 | CRUTCHER JERRIAL L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212708 | 10275130 | CRUTCHER, JR CLARENCE T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212709 | 10297264 | CRUTCHER, SR WILLIAM D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675575 | 10149112 | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212710 | | | | |

Date:05/21/2001
Time:16:18:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212711 | 10182628 | CRUTCHFIELD ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212713 | 10177327 | CRUTCHFIELD BARBARA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1212715 | 10182627 | CRUTCHFIELD DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212718 | 10182626 | CRUTCHFIELD DERONUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212720 | 10200407 | CRUTCHFIELD GEORGE W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S. E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1212721 | 10122817 | CRUTCHFIELD HAZEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1212723 | 10260117 | CRUTCHFIELD JIMMIE L | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1212724 | 10273878 | CRUTCHFIELD JOHN W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1212726 | 10200408 | CRUTCHFIELD MARY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1212728 | 10219426 | CRUTCHFIELD MURRAY D | RANCE N ULMER | BAY SPRINGS MS 394220001 |
| 1212742 | 10204762 | CRUTCHFIELD PHILLIP | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 392200001 |
| 1212743 | 10286089 | CRUTCHFIELD, JR HENRY | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1675295 | 10296348 | CRUTCHFIELD, SR STERLING L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1212734 | 10240301 | CRUTHIRD BEVERLY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.; FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1212735 | 10240300 | CRUTHIRD TONY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.; FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1002251 | 10080433 | CRUMYS WILLIAM W | ASHCRAFT GEREL | DEVONSHIRE STREET BOSTON MA 02109 |
| 1005104 | 10081183 | CRUZ JOSEPH | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1034564 | 10191074 | CRUZ PAUL M | DAVIS LEWIS | |
| 1212736 | 10191074 | CRUZ ALEJANDRO T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212737 | 10275911 | CRUZ ALFREDO | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1212740 | 10256608 | CRUZ AMANDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212746 | 10279914 | CRUZ ANGEL | PERLBERGER | ANN M O'KEEFE PHILADELPHIA |
| 1212745 | 10275914 | CRUZ ANGELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212749 | 10165758 | CRUZ ANNA M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1212750 | 10087109 | CRUZ AUDELIA H | THE SIMON LAW FIRM | |
| 1212751 | 10169804 | CRUZ AUREA R | PERLBERGER | ANN M O'KEEFE PHILADELPHIA |
| 1212752 | 10300811 | CRUZ AURORA | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1212755 | 10143354 | CRUZ CARMELO | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1212754 | 10191462 | CRUZ CARMEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212753 | 10301128 | CRUZ CIRIACO V | ALLEN RODMAN | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1212755 | 10207328 | CRUZ CLIFFORD | PERLBERGER | ANN M O'KEEFE PHILADELPHIA |
| 1212756 | 10200049 | CRUZ CLOTILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212757 | 10308116 | CRUZ CRISTOBAL | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1212759 | 10193376 | CRUZ DORIS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1212760 | | CRUZ EDWARD F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1212761 | 10276531 | CRUZ ELBA I | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212762 | 10191164 | CRUZ EMILIA Q | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1212763 | 10256607 | CRUZ ENGRACIA B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212765 | 10242060 | CRUZ ESTHER G | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1212767 | 10275912 | CRUZ EVELYN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1212772 | 10242043 | CRUZ GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212773 | 10182943 | CRUZ GLORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212774 | 10242110 | CRUZ GUILLERMO Q | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1212776 | 10144352 | CRUZ HERMENEGILDO C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212778 | 10144355 | CRUZ IDALINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212780 | 10225711 | CRUZ JACINTO | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1212784 | 10246608 | CRUZ JOE A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1212785 | 10111261 | CRUZ JOE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1212775 | 10303275 | CRUZ JUAN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1212789 | 10173735 | CRUZ JUAN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212793 | 10275911 | CRUZ LUIS R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1212794 | 10144351 | CRUZ LUZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212795 | 10133640 | CRUZ LYDIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212798 | 10191128 | CRUZ MARCOS C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1212799 | 10144356 | CRUZ MARGARITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212800 | 10191100 | CRUZ MARIA M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1212801 | 10173736 | CRUZ MARIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212802 | 10133616 | CRUZ MARIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212804 | 10133126 | CRUZ MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212805 | 10201294 | CRUZ MARIANA | RODMAN M O'KEEFE PERLBERGER | ALLEN M O KEEFE 41 W KREE HOUSTON TX 77017 |
| 1212806 | 10117300 | CRUZ MERCEDES Q | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1212807 | 10225712 | CRUZ PATRICIA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1212808 | 10207914 | CRUZ PAUL R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1212810 | 10199826 | CRUZ PETE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1212814 | 10278857 | CRUZ RICHARD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1212815 | 10191211 | CRUZ RIGOBERTO C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1212817 | 10191075 | CRUZ ROSA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212818 | 10158400 | CRUZ ROSARIO | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1212819 | 10242390 | CRUZ RUBY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1212820 | 10169803 | CRUZ RUFINO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212821 | 10157596 | CRUZ, RUFINO | TAYLOR, CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1212822 | 10282516 | CRUZ, WILFORD E | FOSTER SEAR | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1212826 | 10207327 | CRUZ, JR HENRY | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212829 | 10224806 | CRUZ, JR MATILDE | KELLEY FERRARO | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 CLEVELAND OH 44114 |
| 1212823 | 10182942 | CRUZ, JR RUFINO | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1674728 | 10294970 | CRUZ, JR CORNELIUS R | LAW OFFICES OF PETER NICHOLL, | 830 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1212831 | 10227368 | CRUZ, SR ARMANDO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1212832 | 10207220 | CRUZ, SR LEO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1212833 | 10241399 | CRUZAN LORNA | | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1212834 | 10241398 | CRUZAN URDON | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1020406 | 10084132 | CRUZE WILMA V | HOBSON AND FERGUSON | 21190 HARRISON BEAUMONT TX 77701 |
| 1218835 | 10282517 | CRUZE NORMA J | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1218837 | 10144482 | CRUZE PAMELA L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1212841 | 10157730 | CRYER JOHNNIE | CRYER JOHNNIE | |
| 1212843 | 10215730 | CRYER JOHNNIE | REAUD MORGAN | |
| 1212847 | 10163720 | CRYER, JR QUINTON L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1212854 | 10229362 | CRYSLER RICHARD | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1212856 | 10107749 | CSABOR JOAN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1212857 | 10107749 | CSABOR JOHN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1212858 | 10177328 | CSASZAR DORIS M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1212859 | 10177812 | CSASZAR FRANK J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1212861 | 10156769 | CSEH JOSEPH | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1212862 | 10156770 | CSEH NAOMI | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1212864 | 10146217 | CSEH SHARON F | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVE, STE 1100 DALLAS TX |
| 1212865 | 10191991 | CSERESE NICHOLAS J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1212867 | 10173348 | CSERNIK ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212866 | 10219757 | CSISZER CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212869 | 10219758 | CSISZER JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1212872 | 10285597 | CSUTOROS BILLY N | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1212873 | 10285599 | CSUTOROS SHARON L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1212874 | 10240968 | CUADRADO FELIX O | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1212875 | 10249824 | CUADRADO GLORIA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1212876 | 10140072 | CUAVE ELAINIA | PRITCHARD LAW FIRM | 360 PLACE OFFICE PARK 1707 PASCAGOULA MS 39568 |
| 1212881 | 10193134 | CUBA SHIRLEY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212882 | 10212575 | CUBENAS GERVASIO | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1212883 | 10212576 | CUBENAS JOSEFA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1212885 | 10261315 | CUCCHERO, SR ANTHONY J | CARLOS A ZELAYAII | 2200 JACKSON BOULEVARD CHALMETTE LA 70043 |
| 1212886 | 10201261 | CUCCHIARA HELENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312131 |
| 1212887 | 10201260 | CUCCHIARA PAUL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1212888 | 10133374 | CUCCHIARA VITO | THORNTON EARLY | BLVD. MIAMI FL 331312331 |
| 1212889 | 10215424 | CUCCIA ANTHONY J | FOSTER SEAR | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1038806 | 10088303 | CUCCIO ANTHONY A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1038807 | 10088304 | CUCCIO GLADYS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1212892 | 10308786 | CUCHIARA PHILIP | UMPHREY EDDINS CARVER | RONALD O PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1212893 | 10155923 | CUCINA KATHLEEN | PETER G ANGELOS | 21502 |
| 1212894 | 10159922 | CUCINA RICHARD J | PETER G ANGELOS | 21502 PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1212895 | 10273379 | CUCINELLI ROGER W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212897 | 10215635 | CUCUZZO JOSEPH T | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1212898 | 10211636 | CUCUZZO PATRICIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1212899 | 10211608 | CUDAR JOAN | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1212900 | 10153681 | CUDD DONALD O | READ MORGAN | CRIS E QUINN |
| 1212903 | 10153682 | CUDD HAROLD L | READ MORGAN | CRIS E QUINN |
| 1212904 | 10318287 | CUDD SHERIL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1212907 | 10086928 | CUDDIHY PAUL SR J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1032626 | 10227706 | CUDE KIRBY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1212917 | 10229398 | CUDE KIRBY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1212918 | 10222026 | CUDEL GRADY | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA, 191021 |
| 1212920 | 10187577 | CUDNEY PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1212923 | 10187576 | CUDNEY ROBERT | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1212924 | 10197768 | CUDNEY EMMA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212926 | 10252081 | CUELLAR EMMA | DIES DIES | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1212927 | 10171583 | CUELLAR EVA G | DIES DIES | J. DONALD CARONA, JR |
| 1212930 | 10171584 | CUELLAR JUAN JR A | BARON BUDD | J. DONALD CARONA, JR |
| 1212931 | 10265835 | CUELLAR JUAN A | FOSTER SEAR | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212932 | 10192767 | CUELLAR LAZARO O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212933 | 10187608 | CUELLAR LIONEL | ROBINS CLOUD GREENWOOD LUBEL | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212934 | 10276396 | CUELLAR SYLVIA S | J. DONALD CARONA, JR | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212935 | 10276395 | CUELLAR YOLANDA | J. DONALD CARONA, JR | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1212937 | 10275916 | CUELLAR, JR FIDEL | BARON BUDD | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1212945 | 10261158 | CUELLAR, JR RAY H | BARON BUDD | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1212958 | 10275915 | CUEVAS BARBARA C | FOSTER SEAR | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1212960 | 10234125 | CUEVAS ENRIQUE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1212961 | 10259700 | CUEVAS FAUSTINO G | LAW OFFICES OF JOHN C DEARIE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212968 | 10202254 | CUEVAS FLOYD C | ROBERT E SWEENEY CO LPA | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1212974 | 10225713 | CUEVAS JAIME | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1212975 | 10241126 | CUEVAS KAREN B | DAVID M. LIPMAN, P.A. | P.O. BOX 724 P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1212981 | 10259480 | CUEVAS KENNETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1212993 | | CUEVAS MARY J | THE LAW FIRM OF ALWYN LUCKEY | |
| | | CUEVAS RODNEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| | | | DAVIS FEDER | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213009 | 10204253 | CUEVAS, JR ELVIN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213011 | 10155746 | CUFFE BONNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1213013 | 10155745 | CUFFE THOMAS W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1674759 | 10294993 | CUFFEE ROBERT L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1674752 | 10257396 | CUGINI JOSEPH C | THORNTON EARLY HAINES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1213019 | 10291794 | CUGNO CHRISTINE J | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1213020 | 10301132 | CUGNO ERNEST | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1213029 | 10177330 | CUGNO MARY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213031 | 10211150 | CULBERSON ORVAL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213032 | 10211151 | CULBERSON ROSE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213034 | 10204763 | CULBERSON WILLARD | LANGSTON FRAZER SWEET FREESS | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1213035 | 10197329 | CULBERSON, JR GLEN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213037 | 10196083 | CULBERSON, SR CHARLES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213038 | 10261662 | CULBERT B G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213040 | 10265664 | CULBERT ORPHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213042 | 10121315 | CULBERT JR ROBERT C | REAUD MORGAN | CRIS E QUINN 201 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 |
| 1063894 | 10096699 | CULBERTSON EDWARD L | DERR ASSOC | BOISE ID 837011006 |
| 1213045 | 10285601 | CULBERTSON EFFIE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1213047 | 10173819 | CULBERTSON JAMES K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1213051 | 10173820 | CULBERTSON LUCY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1213053 | 10274957 | CULBERTSON STANLEY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213056 | 10285590 | CULBERTSON SR CHESTER E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1213058 | 10212525 | CULBREATH, SR ALFRED B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213059 | 10186104 | CULBRETH DELIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213063 | 10186103 | CULBRETH, SR ALBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213064 | 10211323 | CULBERT WILLIE E | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1886456 | 10297265 | CULIPHER EUNICE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1213070 | 10243262 | CULKINS PATRICIA A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1213072 | 10243264 | CULKINS RICHARD B | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1211073 | 10134195 | CULL ELAINE M | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1211074 | 10205653 | CULL ELVA | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1211075 | 10205652 | CULL ROBERT | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1213076 | 10171075 | CULL WOODROW W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1021929 | 10200552 | CULLEN KATHERINE | EISEN MORRIS | MORRIS J EISEN 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1059981 | 10084343 | CULLEN DELORES M | GOLDBERG PERSKY JENNINGS WHITE | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1213079 | 10244973 | CULLEN BERNARD | BROOKMAN ROSENBERG | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1213081 | 10116544 | CULLEN DENNIS | LAW OFFICES OF PETER G ANGELOS | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213082 | 10185898 | CULLEN DOROTHY L | LAW OFFICES OF PETER G ANGELOS | 21210 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1213084 | 10245505 | CULLEN EDWARD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1213083 | 10223849 | CULLEN ELIZABETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1213090 | 10211060 | CULLEN JANET | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA, 19102 |
| 1213092 | 10244974 | CULLEN JEAN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA, 19102 |
| 1213094 | 10223848 | CULLEN JOSEPH E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1213095 | 10165098 | CULLEN KEVIN D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1213096 | 10245196 | CULLEN MARIE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1213100 | 10185897 | CULLEN RAYMOND F | LAW OFFICES OF PETER G ANGELOS | 21210 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1213102 | 10110070 | CULLEN SARA | READ MORGAN | CRIS E QUINN |
| 1213104 | 10211059 | CULLEN WILLIAM | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1213108 | 10171341 | CULLER, JR FLOYD | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1213109 | 10213430 | CULLETON ELIZABETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1213110 | 10213429 | CULLETON THOMAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1213111 | 10161612 | CULLEY BILLIE E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1213115 | 10161178 | CULLEY NORMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1213128 | 10122818 | CULLIN DIANE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1213130 | 10082819 | CULLINANE KEVIN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1010835 | 10205701 | CULLINS ERNEST | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1213134 | 10205700 | CULLINS ESSIE | READ MORGAN | CRIS E QUINN |
| 1213135 | 10104159 | CULLINS GWENDOLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213137 | 10291429 | CULLINS HARLEY M | READ MORGAN | CRIS E QUINN |
| 1213139 | 10291527 | CULLINS ROOSEVELT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1213145 | 10251673 | CULLIP RONALD | DUKE LAW FIRM | 3020 OAK LAWN AVENUE SUITE 110 DALLAS TX 752194281 |
| 1007334 | 10081717 | CULLISON JAMES W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1063070 | 10096636 | CULLISON JOAN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1211150 | 10100448 | CULLITON ARTHUR M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1211152 | 10294938 | CULLITON ALICE J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1211153 | 10251673 | CULLIVER ANGUS | | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1211155 | 10301133 | CULLIVER LAURA | COONEY CONWAY | 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1211155 | | CULLUM BERNARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063578 | 10096606 | CULLOM MARLIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063577 | 10096605 | CULLOM GEORGE W | YOUNG | TERRANCE JOHNSON 120 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1211156 | 10118718 | CULLUM CHARLES W | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1213159 | 10120759 | CULLUM ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS PETERSEN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1063160 | 10236455 | CULLOP HOWARD | | |
| 1030989 | 10086485 | CULLOTTA PETER | | |
| 1213164 | 10170263 | CULLY GERARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W. R. GRACE & CO.-CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213166 | 10234127 | CULOTTA ARTHUR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213167 | 10234128 | CULOTTA THORSNESS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1038986 | 10088392 | CULP JOHN W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038987 | 10088393 | CULP MARGUERITE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1213168 | 10234130 | CULP BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213169 | 10262925 | CULP CARL H | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1213170 | 10262927 | CULP FLOYD A | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1213171 | 10262928 | CULP FLOYD S | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1213172 | 10241198 | CULP JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1213175 | 10253046 | CULP JERRY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1213177 | 10314728 | CULP LEONARD | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211180 | 10249200 | CULP PAMELA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211191 | 10249201 | CULP PEGGY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211192 | 10234131 | CULP ROSIE T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211195 | 10244947 | CULP SAME E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1211196 | 10249945 | CULP TILLMAN J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1211185 | 10234129 | CULP OCTROUS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1673345 | 10299921 | CULP RICE R | CLEVELAND & FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686457 | 10972266 | CULPEPPER BERTHA | MORRIS SAKALARIOS | 619 WEST PINE STREET HATTIESBURG MS 39401 |
| 1213191 | 10105271 | CULPEPPER BETTYE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213192 | 10234131 | CULPEPPER DALE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213196 | 10244947 | CULPEPPER DONALD E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39401 |
| 1213200 | 10249945 | CULPEPPER DOVIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213200 | 10194978 | CULPEPPER ETHEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213202 | 10105273 | CULPEPPER FREEMAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213203 | 10177116 | CULPEPPER IRENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1213206 | 10177016 | CULPEPPER JEWELL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1213211 | 10278237 | CULPEPPER JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213212 | 10105274 | CULPEPPER JOE E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1213211 | 10122816 | CULPEPPER JOHNNIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1213217 | 10228316 | CULPEPPER JULIUS H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213222 | 10105272 | CULPEPPER LAURA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213215 | 10341131 | CULPEPPER LONNIE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213221 | 10282923 | CULPEPPER LOUISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213223 | 10208481 | CULPEPPER MAZIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213224 | 10204256 | CULPEPPER MELINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213225 | 10204842 | CULPEPPER NETTIE L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1213226 | 10242919 | CULPEPPER ROBERT | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1213228 | 10249941 | CULPEPPER WILLIAM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213229 | 10242919 | CULPEPPER, JR JERRY L | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1213239 | 10190975 | CULPEPPER WILLIAM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213242 | 10194997 | CULPEPPER, JR JERRY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1008795 | 10082189 | CULVER WILLIAM | BLANK, ROME | JAMES R KAHN |
| 1213247 | 10195824 | CULVER BERNIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1213248 | 10301135 | CULVER DONALD R | ZIFF WEIERMILLER | JAMES REED |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213250 | 10225714 | CULVER EDDIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1213251 | 10301136 | CULVER ELIZABETH L | ZIFF WEIRENMILLER | JAMES REED |
| 1213252 | 10205806 | CULVER HELEN H | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1213253 | 10172143 | CULVER HOUSTON | CUMBEST, CUMBEST, HUNTER, MCCORMICK | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| 1213256 | 10312594 | CULVER JOSEPH F | CRIS E QUINN | CRIS E QUINN |
| 1213258 | 10185588 | CULVER OSCAR | READ MORGAN | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS |
| | | | SIMKI CHODOS SIBERFIELD AND ANTEAU | ANGELES CA 90048 |
| 1213260 | 10196272 | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1213260 | 10259186 | CULVER ROBERT | JENKINS ERON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1213264 | 10172144 | CULVER ROY | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | CULVER WILMA S | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| 1213272 | 10316017 | CULVERHOUSE MATTIE | MICHAELS JONES | E. SPENCER PARRIS |
| 1213273 | 10301138 | CULVERHOUSE SAMUEL H | MICHAELS JONES | E. SPENCER PARRIS |
| 1213276 | 10422820 | CULWELL BETTY C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1213277 | 10488937 | CULWELL BILLY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213278 | 10270080 | CULWELL BOBBY | FRAZER DAVIDSON | 1230 IN CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1213280 | 10312556 | CULWELL HOWARD | READ MORGAN | CRIS E QUINN |
| 1213281 | 10312558 | CULWELL JAMES T | READ MORGAN | CRIS E QUINN |
| 1213282 | 10312597 | CULWELL MARCIE | READ MORGAN | CRIS E QUINN |
| 1213283 | 10312599 | CULWELL MARTHA | READ MORGAN | CRIS E QUINN |
| 1213286 | 10312597 | CUMBEE DOROTHY | READ MORGAN | CRIS E QUINN |
| 1213287 | 11017169 | CUMBEE CHRISTOPHER | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1213288 | 10274763 | CUMBEE CHRISTOPHER | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1213289 | 10249064 | CUMBER GINGER | NESS MOTLEY LOADHOIT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1213290 | 10274766 | CUMBER GINGER | JONES MARTINRRIS TESSENGER  PO | 28 EDENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1213290 | 10249065 | CUMBER GINGER | NESS MOTLEY LOADHOIT RICHARDSON  PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1213292 | 10312601 | CUMBERLAND IDA M | READ MORGAN | CRIS E QUINN |
| 1213293 | 10312600 | CUMBERLAND WILLIE M | READ MORGAN | CRIS E QUINN |
| 1213295 | 10274175 | CUMBERLAND, JR LOUIS | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH |
| | | | | VA 22046 |
| 1213299 | 10166122 | CUMBERLEDGE MARY M | GOLDBERG PERSKY JENNINGS   WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1213300 | 10156121 | CUMBERLEDGE ROBERT J | GOLDBERG PERSKY JENNINGS   WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1213307 | 10215870 | CUMBEST GEORGE J | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1213311 | 10146522 | CUMBEST THOMAS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 3003 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1213321 | 10212324 | CUMBIE EDWARD | OWEN GALLOWAY   CLARK | 3003 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1213324 | 10111862 | CUMBIE LAWRENCE R | RATINER REYES   O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1213326 | 10212325 | CUMBIE LEA | RATINER REYES   O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1213327 | 10264491 | CUMBIE RICHARD | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1213329 | 10264491 | CUMBIE RAYMOND O | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1213331 | 10299445 | CUMBIE FLORENCE | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1213331 | 10166685 | CUMBO FLORENCE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1213332 | 10166684 | CUMBO LEONARD C | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1213337 | 10242676 | CUMBY WILLIE C | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1213340 | 10128568 | CUMISKEY EDWARD C | LEVINSON AXELROD | AXELROD  LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO |
| | | | | BOX 290 EDISON NJ 88182905 |
| 1213341 | 10276962 | CUNNINGHAM HOYT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| | | | | FAYETTEVILLE AR 72702 |
| 1003350 | 10080688 | CUMMINGS ALBERT | CLAPPER | |
| 1003938 | 10080688 | CUMMINGS THOMAS M | PETERSEN | |
| 1010065 | 10082354 | CUMMINGS INETA | ROBLES   CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1019930 | 10084069 | CUMMINGS BARBARA ANN | WEITZ & EISEN | SUITE 900 MIAMI FL 331310201 |
| 1213345 | 10124240 | CUMMINGS ALBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1213347 | 10113032 | CUMMINGS ALFRED | ROBLES GONZALEZ | NEW YORK NY |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1213348 | 10187423 | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1213351 | 10249942 | CUMMINGS BETTY J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1213352 | 10265624 | CUMMINGS BEVERLY A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| | | | | 10021 |
| 1213355 | 10121583 | CUMMINGS BURTON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1213358 | 10182630 | CUMMINGS CHARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1213361 | 10288958 | CUMMINGS CYNTHIA S | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1213362 | 10247262 | CUMMINGS DEBBIE | KASSERMAN | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1213365 | 10127622 | CUMMINGS DONNA C | REAUD MORGAN | CRIS E QUINN |
| 1213366 | 10314730 | CUMMINGS EMMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1213364 | 10111864 | CUMMINGS ETHELEAN | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1213369 | 10133052 | CUMMINGS FLOSSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213370 | 10186806 | CUMMINGS FLOYD E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| | | | | SQUARE CLEVELAND OH |
| 1213374 | 10219199 | CUMMINGS FREDERICK D | CRIS QUINN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1213373 | 10126402 | CUMMINGS GENEVA | READ MORGAN | CLEVELAND OH 44114 |
| | | | KELLEY FERRARO | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1213375 | 10311193 | CUMMINGS GEORGE | WILENTZ, GOLDMAN & SPITZER | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| | | | | 10021 |
| 1213377 | 10265623 | CUMMINGS HARRY E | BARON BUDD | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1213379 | 10308220 | CUMMINGS HELEN | ROBERT C. WEISENBERGER ESQ. | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1213382 | 10187422 | CUMMINGS HERSCHEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| | | | | P. O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1213385 | 10240030 | CUMMINGS JACK E | VARAS MORGAN | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| 1213386 | 10186817 | CUMMINGS JACQUELINE | ROBERT SWEENEY CO | SQUARE CLEVELAND OH |
| | | | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1213389 | 10158215 | CUMMINGS JAMES L | TAYLOR CIRE | HOUSTON TX 77002 |
| 1213390 | 10169805 | CUMMINGS JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1213396 | 10110073 | CUMMINGS JANET M | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213397 | 10133051 | CUMMINGS JENNELLE | WILLIAM BAILEY LAW FIRM | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1213399 | 10282787 | CUMMINGS JESSIE | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 |
| | | | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213400 | 10133063 | CUMMINGS JEWELL | WILLIAM BAILEY LAW FIRM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1213402 | 10316249 | CUMMINGS JOHN K | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1213405 | 10166635 | CUMMINGS JOSEPH T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1213406 | 10314729 | CUMMINGS JOSEPH W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1213407 | 10282786 | CUMMINGS JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |

Page:1327 of 6508

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213408 | 10256326 | CUMMINGS KATANNYA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1213411 | 10301139 | CUMMINGS LAWRENCE J | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1213412 | 12260482 | CUMMINGS LEAH R | LAW OFFICES OF HERSCHEL HOBSON | 2190 HARRISON AVENUE BEAUMONT TX 77701 |
| 1213413 | 10100577 | CUMMINGS LEONARD | KUGLER | ROBERT C WEISENBERGER 17 ELK ST ALBANY NY 12207 |
| 1213413 | 10308219 | CUMMINGS LEONARD L | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST ALBANY NY 12207 |
| 1213414 | 10151013 | CUMMINGS LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1213416 | 10316279 | CUMMINGS LOIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1213417 | 10311194 | CUMMINGS LOUISE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1213418 | 10177332 | CUMMINGS LOUVENIA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254328 |
| 1213419 | 10251733 | CUMMINGS MARIAN | DUKE LAW FIRM | 4025 WOODLAND PARK AVENUE SUITE 450 ARLINGTON TX 76103 |
| 1213421 | 10314869 | CUMMINGS MARLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1213423 | 10220305 | CUMMINGS MARY J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1213422 | 10270913 | CUMMINGS MARY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1213425 | 10270289 | CUMMINGS MELVIN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1213429 | 10314868 | CUMMINGS PAUL L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1213430 | 10164570 | CUMMINGS PETER W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213431 | 10242224 | CUMMINGS RAY | ODOM ELLIOTT | BOBBY LEE COOK, JR. ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1213432 | 10151835 | CUMMINGS REBA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1213433 | 10288957 | CUMMINGS ROBERT E | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1213434 | 10219198 | CUMMINGS ROBERT S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213436 | 10207558 | CUMMINGS RONALD L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1213438 | 10196220 | CUMMINGS RUSSELL D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1213440 | 10164571 | CUMMINGS RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213443 | 10224921 | CUMMINGS STANLEY F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213445 | 10224920 | CUMMINGS THELMA D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213446 | 10249943 | CUMMINGS THOMAS A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1213447 | 10222304 | CUMMINGS TIMOTHY J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1213449 | 10270914 | CUMMINGS VIRGINIA | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1213453 | 10255745 | CUMMINGS WALTER | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| 1213454 | 10199421 | CUMMINGS WALTER | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1213455 | 10251732 | CUMMINGS WILBERT | DUKE LAW FIRM | 4025 WOODLAND PARK AVENUE SUITE 450 ARLINGTON TX 76103 |
| 1213455 | 10257667 | CUMMINGS WILEY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1213457 | 10182629 | CUMMINGS WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213462 | 10228541 | CUMMINGS WILLIE I | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1673307 | 10296679 | CUMMINGS KERMIT L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686458 | 10297267 | CUMMINGS CLYDE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1213464 | 10240886 | CUMMINGS, JR JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1213465 | 10285084 | CUMMINGS, JR NEAL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213469 | 10117086 | CUMMINGS, SR HOWARD I | WEYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1042495 | 10089423 | CUMMINS WILLARD G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042496 | 10089424 | CUMMINS KAREN S | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1213471 | 10218255 | CUMMINS CHARLES M | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1213472 | 10121213 | CUMMINS CHARLES | VONACHEN LAWLESS | JOHN A 1101 BRICKELL AVENUE #1601 MIAMI FL 331313104 |
| 1213473 | 10121333 | CUMMINS CONNIE | RATINER REYES O'SHEA | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213474 | 10210850 | CUMMINS EVA | FOSTER SEAR | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1213475 | 10204529 | CUMMINS GEORGEANN | LAW OFFICES OF DEAN A HANLEY | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213477 | 10130619 | CUMMINS GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213483 | 10192698 | CUMMINS JERRY W | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213484 | 10133054 | CUMMINS JUDY | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213487 | 10133156 | CUMMINS JUDY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213488 | 10218256 | CUMMINS KATHRYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1213490 | 10120358 | CUMMINS ROBBIE H | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1213491 | 10234133 | CUMMINS ROBERT A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213495 | 10136832 | CUMMINS VICKI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1213496 | 10282930 | CUMMINS WAYLAND | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213498 | 10210849 | CUMMINS WINFORD | RATINER REYES O'SHEA | JOHN A 1101 BRICKELL AVENUE #1601 MIAMI FL 331313104 |
| 1686459 | 10297268 | CUMMINS LIZZIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686460 | 10292769 | CUMMINS MARION C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1213501 | 10155929 | CUMOR JOHN E | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1213502 | 10155930 | CUMOR MARLENE Y | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1213503 | 10243209 | CUMPSTON JERRY M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1213505 | 10307083 | CUMPSTON NETTIE K | JAMES F HUMPHREYS ASSOC LC | CINDE KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1213510 | 10115486 | CUNDIFF ANNA J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1213515 | 10310977 | CUNDIFF LINDA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1213516 | 10169442 | CUNDIFF MARY E | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1213519 | 10192982 | CUNDIFF RICHARD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1213520 | 10154585 | CUNDIFF ROBERT I | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1213522 | 10263101 | CUNDIFF RUTH A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213524 | 10120527 | CUNDIFF SHIRLEY L | BALDWIN & BALDWIN, LLP | 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1213525 | 10115261 | CUNDIFF THELMA M | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1213527 | 10115259 | CUNDIFF VADA L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1213528 | 10169441 | CUNDIFF WILLIAM C | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1213529 | 10261100 | CUNDIFF, JR WILLIAM D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213533 | 10213482 | CUNDIFF JOHN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1213534 | 10213483 | CUNDIFF MAE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1213535 | 10220359 | CUNIN FREDERICK M | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213536 | 10220360 | CUNIN MARY | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1213539 | 10246590 | CUNNIFF JOHN W | | CLEVELAND OH 44114 |
| 1213540 | 10246591 | CUNNIFF MARY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33131231 |
| 1213541 | 10170820 | CUNNIFFE DAVID J | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1213542 | 10170821 | CUNNIFFE JUDITH | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1686461 | 10297270 | CUNNINGHA ANNIE M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686462 | 10297271 | CUNNINGHA NORRELL | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1010066 | 10082554 | CUNNINGHAM HARRY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010067 | 10082555 | CUNNINGHAM HAZEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1017521 | 10083533 | CUNNINGHAM RAY E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR., GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 350 HARRISBURG PA 17102 |
| 1030978 | 10086480 | CUNNINGHAM MARK | PETERSEN | |
| 1036730 | 10087486 | CUNNINGHAM SHERMAN B | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1036731 | 10087487 | CUNNINGHAM CLARA M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1041286 | 10088891 | CUNNINGHAM HATTIE | REAUD MORGAN | CRIS E QUINN |
| 1041800 | 10089152 | CUNNINGHAM CATHERINE | REAUD MORGAN | CRIS E QUINN |
| 1053388 | 10093727 | CUNNINGHAM ERIC | WEITZ & LUXENBERG, P.C. | DONALD MARLIN 40 FULTON STREET NEW YORK NY |
| 1053389 | 10093720 | CUNNINGHAM ISABEL | BALDWIN & BALDWIN, LLP | JACK D BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1056376 | 10094282 | CUNNINGHAM ORVILLE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056376 | 10112150 | CUNNINGHAM MAGGIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1060767 | 10095527 | CUNNINGHAM DORIS A | RAVID | CRIS E QUINN |
| 1062119 | 10096108 | CUNNINGHAM ALICE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1062143 | 10201533 | CUNNINGHAM ALTON H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1213544 | 10169386 | CUNNINGHAM ALVIN L | REAUD MORGAN | CRIS E QUINN |
| 1213545 | 10312603 | CUNNINGHAM ANGELA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1213546 | 10113174 | CUNNINGHAM ANN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1213547 | 10121501 | CUNNINGHAM ANN | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 24328 JACKSON MS 392264328 |
| 1213547 | 10121741 | CUNNINGHAM BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1213551 | 10246005 | CUNNINGHAM BARBARA | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213552 | 10130620 | CUNNINGHAM BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213553 | 10110075 | CUNNINGHAM BARBARA | REAUD MORGAN | CRIS E QUINN |
| 1213554 | 10133055 | CUNNINGHAM BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213557 | 10222765 | CUNNINGHAM BENNETTE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1213558 | 10113865 | CUNNINGHAM BENNIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1213560 | 10192918 | CUNNINGHAM BESSIE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213562 | 10173350 | CUNNINGHAM BETTY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1213563 | | CUNNINGHAM BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213565 | 10160714 | CUNNINGHAM BETTY | LANIER WILSON | CLEVELAND OH 44114 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1213566 | 10202364 | CUNNINGHAM BILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213567 | 10275397 | CUNNINGHAM BLAIR W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1213570 | 10199424 | CUNNINGHAM BRIDGET | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1213574 | 10275400 | CUNNINGHAM CAROL F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1213578 | 10203827 | CUNNINGHAM CASSANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213579 | 10208424 | CUNNINGHAM CATHERINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213582 | 10219885 | CUNNINGHAM CHARLES J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213585 | 10112149 | CUNNINGHAM CHARLES | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1213586 | 10189770 | CUNNINGHAM CHARLES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213588 | 10291430 | CUNNINGHAM CLARENCE | RANCE N ULMER | PO BAY SPRINGS MS 394220001 |
| 1213592 | 10164450 | CUNNINGHAM CLINTON | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1213593 | 10234116 | CUNNINGHAM COLLEEN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213594 | 10199423 | CUNNINGHAM CORNELIUS | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1213595 | 10102367 | CUNNINGHAM DAISY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213597 | 10261316 | CUNNINGHAM DAVID L | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1213598 | 10177333 | CUNNINGHAM DAVID | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213600 | 10177338 | CUNNINGHAM DEBORAH L | WELLBORN HOUSTON ADKISON | P.O. BOX 1109 HENDERSON TX 756511109 |
| 1213601 | 10102366 | CUNNINGHAM DENISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213602 | 10169387 | CUNNINGHAM DOLORES E | LAW OFFICES OF PETER G ANGELOS | EVE PRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1213604 | 10311929 | CUNNINGHAM DONALD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1213605 | 10159144 | CUNNINGHAM DONALD | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1213609 | 10177338 | CUNNINGHAM DOROTHY N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213611 | 10156772 | CUNNINGHAM EDDIE B | BEVAN ECONOMOUS | 6555 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1213615 | 10246004 | CUNNINGHAM EDWARD D | BARON BUDD | 6633 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10022 |
| 1213617 | 10195724 | CUNNINGHAM EDWARD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1213618 | 10173349 | CUNNINGHAM EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213621 | 10173337 | CUNNINGHAM ELEANOR D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213624 | 10141303 | CUNNINGHAM ELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213628 | 10385692 | CUNNINGHAM ELLEN | WEITZ & LUXENBERG, P.C. | SUITE 1 MARLIN 40 SUITE 1200 NEW YORK NY 10038 |
| 1213630 | 10102366 | CUNNINGHAM ELNORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213633 | 10156771 | CUNNINGHAM FANNIE | BEVAN ECONOMOUS | 6555 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1213634 | 10141315 | CUNNINGHAM FANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213635 | 10143035 | CUNNINGHAM FLORINE | REAUD MORGAN | CRIS E QUINN 8440 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1213636 | 10155609 | CUNNINGHAM FRANCES W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1213637 | 10310355 | CUNNINGHAM FRANK A | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1213641 | 10172801 | CUNNINGHAM FRED | CALWELL MCCORMICK | PEYTON L C JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1213642 | 10193093 | CUNNINGHAM FREDERICK L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA SR. GOVERNOR'S PLAZA, SOUTH BLDG 3 201 NORTH FRONT STREET, STE 330 HARRISBURG, PA 11702 |
| 1213644 | 10190529 | CUNNINGHAM G C | GRENFELL SLEDGE STEVENS | 1085H LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1213645 | 10253510 | CUNNINGHAM GENE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213646 | 10256610 | CUNNINGHAM GENEVA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213651 | 10291431 | CUNNINGHAM GLORIA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1213652 | 10106906 | CUNNINGHAM GLORIA | PROVOST UMPHREY | PO BOX 4905 BEAUMONT TX 777250051 |
| 1213653 | 10276148 | CUNNINGHAM HAROLD B | BRYAN O BLEVINS, JR | PO BOX 4905 BEAUMONT TX 777250051 |
| 1213655 | 10135190 | CUNNINGHAM HAROLD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213657 | 10195167 | CUNNINGHAM HERBERT V | GOLDBERG PERSKY JENNINGS WHITE | JANICE, SAVINIS 4901 TOWNE CENTRE ROAD SUITE 2500 SAGINAW MI 48604 |
| 1213658 | 10174931 | CUNNINGHAM HERMAN C | VLASTOS BROOKS HENLEY DRELL | 300 S WOLCOTT SUITE 320 P.O. BOX 10 PO BOX 10 CASPER WY 82602 |
| 1213662 | 10102368 | CUNNINGHAM INEZ | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1213664 | 10270778 | CUNNINGHAM IRMA G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213666 | 10138241 | CUNNINGHAM JACK D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213668 | 10208483 | CUNNINGHAM JAMES A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1213670 | 10101140 | CUNNINGHAM JAMES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213671 | 10275398 | CUNNINGHAM JAMES B | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1213674 | 10192917 | CUNNINGHAM JAMES E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1213677 | 10201899 | CUNNINGHAM JAMES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213677 | 10170931 | CUNNINGHAM JAMES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1213682 | 10235606 | CUNNINGHAM JANET | RODMAN RODMAN SANDMAN | ONE MALDEN SQUARE BUILDING 442 MAIN STREET, SUITE 300 MALDEN MA 21485122 |
| 1213683 | 10236004 | CUNNINGHAM JERRY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1213685 | 10103258 | CUNNINGHAM JERRY L | WILLIAM BAILEY LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1213687 | 10228842 | CUNNINGHAM JEWELL | BARRETT LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213693 | 10155005 | CUNNINGHAM JOE | WELLBORN HOUSTON ADKISON | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1213699 | 10971153 | CUNNINGHAM JOHN F | SILBER PEARLMAN | PO BOX 1109 HENDERSON TX 756511109 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1213697 | 10234135 | CUNNINGHAM JOHN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213701 | 10270779 | CUNNINGHAM JOHN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213702 | 10309634 | CUNNINGHAM JOHN | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1213705 | 10228823 | CUNNINGHAM CONNIE | ASHCRAFT GEREL | 2000 L STREET NW SUITE 400 WASHINGTON DC 20036 |
| 1213706 | 10228823 | CUNNINGHAM CONNIE | DAVID M. LIPMAN, P.A. | 5901 CORDOVA 111 DEVONSHIRE AVENUE BOSTON MA 02109 |
| 1213709 | 10271409 | CUNNINGHAM JOSEPHINE | DAVID M. LIPMAN, P.A. | 5900 LINDA DRIVE DAINGERFIELD TX 75638 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1213711 | 10133056 | CUNNINGHAM JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213714 | 10214837 | CUNNINGHAM KAREN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213716 | 10258835 | CUNNINGHAM KEN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213718 | 10201524 | CUNNINGHAM KENNETH S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213719 | 10246991 | CUNNINGHAM KENNETH | DUKE LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213723 | 10166202 | CUNNINGHAM LARRY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1213724 | 10143607 | CUNNINGHAM LAURA | READ MORGAN | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1213727 | 10274947 | CUNNINGHAM LEON R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213729 | 10122822 | CUNNINGHAM LESSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1213731 | 10251517 | CUNNINGHAM LINDA Z | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213732 | 10311930 | CUNNINGHAM LORRAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1213734 | 10153092 | CUNNINGHAM LOUIS | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213735 | 10111262 | CUNNINGHAM LOUISE I | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1213736 | 10119415 | CUNNINGHAM LOWELL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1213737 | 10138288 | CUNNINGHAM LUELLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1213738 | 10219886 | CUNNINGHAM MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213739 | 10177334 | CUNNINGHAM MARGARET | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213741 | 10281443 | CUNNINGHAM MARLIN S | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1213742 | 10301145 | CUNNINGHAM MARTHA | BARON BUDD | ANGELA C BARMEY |
| 1213743 | 10301145 | CUNNINGHAM MARTIN J | FITZGERALD | |
| 1213744 | 10113250 | CUNNINGHAM MARY H | JAMES F HUMPHREYS ASSOC LC | |
| 1213749 | 10191253 | CUNNINGHAM MARY H | VLASTOS BROOKS HENLEY DRELL | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 300 WOLCOTT SUITE 320 P.O. BOX 10 PO BOX 10 CASPER WY 82602 |
| 1213750 | 10195168 | CUNNINGHAM MARY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213751 | 10177335 | CUNNINGHAM MARY | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1213752 | 10291432 | CUNNINGHAM MARY | SACKS SACKS | |
| 1213754 | 10311195 | CUNNINGHAM XENA L | LAW OFFICES OF PETER G ANGELOS | |
| 1213755 | 10306921 | CUNNINGHAM MENTHONE | WILLIAM BAILEY LAW FIRM | GEORGE WEBER, III, ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1213756 | 10165668 | CUNNINGHAM MILDRED | RANCE N ULMER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213757 | 10291431 | CUNNINGHAM MILDRED M | LAW OFFICES OF PETER G ANGELOS | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1213759 | 10099994 | CUNNINGHAM MILDRED | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD | |
| 1213760 | 10190528 | CUNNINGHAM MILDRED | GRENFELL SLEDGE STEVENS | 21210 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1213761 | 10122821 | CUNNINGHAM NANCY K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1213762 | 10301143 | CUNNINGHAM NELL | BAILEY WILLIAMS | C. EDWARD FOWLER 3500 NCEN PLAZA, 901 MAIN STREET DALLAS TX 752023714 |
| 1213765 | 10177319 | CUNNINGHAM NORMAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213766 | 10219759 | CUNNINGHAM NORMAN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213770 | 10227614 | CUNNINGHAM OTIS | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1213771 | 10271410 | CUNNINGHAM OTIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1213772 | 10271411 | CUNNINGHAM OZELINE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1213773 | 10144248 | CUNNINGHAM PATRICIA | READ MORGAN | CRIS E QUINN |
| 1213774 | 10271412 | CUNNINGHAM PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1213775 | 10121500 | CUNNINGHAM PATSY | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1007 FARGO ND 581071007 |
| 1213776 | 10203679 | CUNNINGHAM PAULINE | DAVID C THOMPSON | DAVID J VESTA, JR BOX 1007 PO BOX 1007 FARGO ND 581071007 |
| 1213777 | 10301141 | CUNNINGHAM PEGGY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1213779 | 10132704 | CUNNINGHAM PENNY W | BRISCO NORTON | GLENN NORTON 423 SOUTH MAIN STREET NEW LONDON MO 63459 |
| 1213782 | 10110074 | CUNNINGHAM REBECCA | READ MORGAN | CRIS E QUINN |
| 1213783 | 10195725 | CUNNINGHAM REBECCA C | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 399660724 |
| 1213784 | 10285087 | CUNNINGHAM RENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213786 | 10162555 | CUNNINGHAM RICHARD F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1213788 | 10301142 | CUNNINGHAM RICHARD F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213789 | 10271411 | CUNNINGHAM RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1213795 | 10315791 | CUNNINGHAM ROBERT J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1213797 | 10162556 | CUNNINGHAM ROBERTA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1213800 | 10309635 | CUNNINGHAM ROSE | POWELL MINEHART | 1921 WELSH ROAD PHILADELPHIA PA 19115 |
| 1213801 | 10111175 | CUNNINGHAM RUTH L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1213803 | 10225208 | CUNNINGHAM SAMUEL T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213804 | 10128030 | CUNNINGHAM SHELLY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1213805 | 10310621 | CUNNINGHAM SOPHIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213806 | 10312605 | CUNNINGHAM SOPHIA | READ MORGAN | CRIS E QUINN |
| 1213808 | 10285086 | CUNNINGHAM STEELE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213811 | 10270731 | CUNNINGHAM THOMAS J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213812 | 10275399 | CUNNINGHAM THOMAS J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1213813 | 10214836 | CUNNINGHAM THOMAS W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213814 | 10163294 | CUNNINGHAM THOMAS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1213816 | 10164039 | CUNNINGHAM VALERIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213817 | 10221237 | CUNNINGHAM VELMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213819 | 10135658 | CUNNINGHAM VIRGINIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1213821 | 10312604 | CUNNINGHAM WALLACE | READ MORGAN | CRIS E QUINN |
| 1213822 | 10099993 | CUNNINGHAM WALTER N | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1213826 | 10235605 | CUNNINGHAM WAYNE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1213829 | 10164038 | CUNNINGHAM WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213830 | 10256609 | CUNNINGHAM WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213831 | 10306920 | CUNNINGHAM WILLIAM E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1213836 | 10249945 | CUNNINGHAM WILLIE G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1675154 | 10295805 | CUNNINGHAM JAMES H | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1675155 | 10295806 | CUNNINGHAM ALLICE L | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1687068 | 10297953 | CUNNINGHAM CLAUDE | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1213844 | 10301144 | CUNNINGHAM SR. JOHN D | BAILEY WILLIAMS | 3500 NCNB PLAZA 901 MAIN STREET DALLAS TX 752023714 |
| 1213849 | 10247764 | CUNNINGHAM, JR MARVIN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213850 | 10145962 | CUNNINGHAM, JR RAYFORD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213852 | 10128176 | CUNNINGHAM, JR ROBERT L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1213853 | 10221229 | CUNNINGHAM, JR ROLLIE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1213855 | 10232798 | CUNNINGHAM, JR WILLIAM J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 31311231 |
| 1213860 | 10111261 | CUNNINGHAM, SR WILLIAM L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1213862 | 10169134 | CUNNINGHAM ROY H | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1213863 | 10145166 | CUNNINGHAM DORTHY | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1213865 | 10301146 | CUOCO HELEN | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1213870 | 10189924 | CUPAC ALEX | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07470-0934 |
| 1213871 | 10189925 | CUPAC MELISSA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07470-0934 |
| 1066870 | 10097613 | CUPIT HOMER W | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066871 | 10097614 | CUPIT RUBY C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1213876 | 10021324 | CUPIT LARRY W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568-1704 |
| 1213877 | 10029325 | CUPIT LOYD B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213878 | 10181373 | CUPIT MARJORIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1213879 | 10204258 | CUPIT MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213883 | 10160839 | CUPIT SHIRLEY | LANIER | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1213885 | 10181372 | CUPIT THOMAS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1028700 | 10085582 | CUPP RUBY I | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1213888 | 10121181 | CUPP EARL J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1213889 | 10122080 | CUPP EWING A | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213892 | 10168975 | CUPP JOANN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1213893 | 10122081 | CUPP KAREN S | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213896 | 10262302 | CUPP ODIS L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1213898 | 10363206 | CUPPIT ORVIL L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1213899 | 10263666 | CUPPETT BILLY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213901 | 10263665 | CUPPETT NEAL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1041288 | 10088892 | CUPPS VIOLET | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213902 | 10135042 | CUPPS BETTY | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213905 | 10207741 | CUPPS ROBERT D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213906 | 10126224 | CUPSID RUTH V | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1213908 | 10173541 | CURB SOPHIA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1213911 | 10212471 | CURB SOPHIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1005373 | 10081104 | CURCIO JEAN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1213912 | 10239953 | CURCIO AGNES | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213916 | 10108156 | CURCIO FRANK | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1213917 | 10239952 | CURCIO GINO | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213913 | 10101817 | CURCIO LILLIAN M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1213923 | 10108157 | CURCIO MARY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1213927 | 10229766 | CURET LYNN | THE LAW FIRM OF ALWYN LUCKEY | BRYAN O BLEVINS, JR P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1675239 | 10196496 | CURETON JANICE I | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685639 | 10296131 | CURETON WILLIAM T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1213932 | 10296129 | CURETTE ELROSE | ROBINS CLOUD GREENWOOD | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1213933 | 10284379 | CURETTE JOSEPH | ROBINS CLOUD GREENWOOD | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1213938 | 10284378 | CURGIL ISIAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213940 | 10182632 | CURGIL VIVIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673851 | 10294075 | CURIEL, JUAN R | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1213943 | 10224767 | CURILLA JOHN | MILES STOCKBRIDGE | 10 LIGHT STREET BALTIMORE MD 21202 |
| 1213948 | 10196910 | CURL DURWARD C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1213950 | 10136080 | CURL EDWARD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1213951 | 10196911 | CURL KATIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1213952 | 10136081 | CURL LUCILLE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1213954 | 10130623 | CURL MARILYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213955 | 10122825 | CURL MICHAEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1213959 | 10223892 | CURL VURLESS W | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213961 | 10145999 | CURLEE BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213961 | 10145613 | CURLEE CHARLOTTE | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213962 | 10234613 | CURLEE CHRISTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213964 | 10234138 | CURLEE EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213965 | 10154429 | CURLEE GLENDA | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213966 | 10234137 | CURLEE J A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213967 | 10227711 | CURLEE JAMES F | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213969 | 10154612 | CURLEE JUDGE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1213972 | 10154428 | CURLEE MARVIN S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1213973 | 10300109 | CURLEE CULLEN | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1689292 | 10300110 | CURLEE FREDDIE | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1689293 | 10221942 | CURLEE CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1030110 | 10235089 | CURLEE GLORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1211941 | 10285088 | CURLEY JAMES T | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1211982 | 10192905 | CURLEY MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213983 | 10192906 | CURLEY MATTIE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1213985 | 10296574 | CURLEY EDWARD F | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1213986 | 10164543 | CURLEY DELORES | THE FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1688011 | 10102169 | CURLY MARY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1213989 | 10197542 | CURNUTTE ALLEN H | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1213989 | 10316600 | CURNUTTE GAIL R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213993 | 10197543 | CURNUTTE MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1213998 | 10132058 | CURNUTTE PHYLLIS A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1214000 | 10080198 | CURRAN EDWARD C | BARON BUDD | ANGELA C BARMBY |
| 1214003 | 10082481 | CURRAN JOHN W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1214005 | 10083841 | CURRAN MARION R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1214009 | 10086479 | CURRAN JENNIE | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1214015 | 10187740 | CURRAN DAVID F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214016 | 10107464 | CURRAN GLENN E | EISEN MORRIS PETERSEN PETERSEN | MORRIS J EISEN |
| 1214019 | 10247280 | CURRAN JAMES M | JENKINS RNON | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1214013 | 10164760 | CURRAN JOHN | DIES DIES | J. DONALD CARONA, JR |
| 1214022 | 10112578 | CURRAN KENYA | SANDMAN ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214026 | 10312577 | CURRAN MAX E | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 J. DONALD CARONA, JR 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1214028 | 10107465 | CURRAN NORMA | DIES DIES | |
| 1214029 | 10269228 | CURRAN PATRICK | LAW OFFICES OF JOHN C DEARIE | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1214031 | 10266828 | CURRAN ROGER | PRITCHARD LAW FIRM | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1214032 | 10258890 | CURRAN SUSAN | LAW OFFICES OF PETER G ANGELOS | 1025 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1214035 | 10211826 | CURRAN, JR PHILIP | WILENTZ, GOLDMAN & SPITZER | FRANK K CHUFAR 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1214036 | 10258889 | CURRAN, SR EDWARD W | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1214037 | 10310997 | CURRAN JOAN | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1214038 | 10271413 | CURRELLY CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1214039 | 10271411 | CURRELLY HANNALORE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1214042 | 10144159 | CURREN CLARA | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214043 | 10102370 | CURREN IMOGENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214047 | 10144183 | CURREN JANET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214049 | 10141106 | CURREN JOSEPHINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214052 | 10141106 | CURREN S J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214053 | 10145963 | CURREN, SR JACKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214054 | 10141305 | CURRENCE JAMES M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214055 | 10184410 | CURRENCE ROBERT P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1214056 | 10184573 | CURRENCE ROBERT P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1214056 | 10249006 | CURRENT EDWIN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687069 | 10310954 | CURRENT FRANK | MANLEY BURKE LIPTON COOK | 233 BROADWAY NEW YORK NY 11231 |
| 1214065 | 10313767 | CURRETTE LEON | MORRIS EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1214060 | 10313772 | CURRETTE YAHUNDI | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1214061 | 10313771 | CURRETTE VETTA | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1214062 | 10133773 | CURRETTE, II LEON | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1214063 | 10115122 | CURREY JAMES R | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1214066 | 10115122 | CURREY JOHN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1214068 | 10109948 | CURREY JOHN M | IGNATOWSKI | |
| 1054628 | 10093300 | CURREY JOYCE C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1214072 | 10269285 | CURRIE BRENDA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214075 | 10184681 | CURRIE GILBERT A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1214082 | 10262914 | CURRIE RONALD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214087 | 10267885 | CURRIE STANLEY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675576 | 10297272 | CURRIE ALBERT L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675577 | 10297273 | CURRIE GLADYS K | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1214089 | 10268256 | CURRIE ANN I | RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1214090 | 10168254 | CURRIE ANNIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1214091 | 10301148 | CURRIER CHARLES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1214092 | 10173345 | CURRIER CHARLOTTE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214093 | 10276432 | CURRIER CHESTER | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1214094 | 10118075 | CURRIER EDWARD B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214095 | 10301149 | CURRIER EMELIA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1214096 | 10182253 | CURRIER FRED M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214097 | 10266216 | CURRIER GEORGE | RODMAN RODMAN | ALLEN RODMAN 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1214099 | 10205363 | CURRIER JAMES D | LAW OFFICES OF DEAN A HANLEY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214101 | 10177344 | CURRIER THOMAS J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1673595 | 10293814 | CURRIER HENRY L | BARON BUDD | 10021 |
| 1673596 | 10293815 | CURRIER BETTY J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1214103 | 10121290 | CURRIER SR WALTER L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1672990 | 10291192 | CURRINDER VAUGHN O | JACOBS CRUMPLAR | ROBERT JACOBS 2 EAST 7TH STREET P.O. BOX 1271 PO BOX 1271 WILMINGTON DE 19899 |
| 1214109 | 10293193 | CURRINDER JUDITH A | JACOBS CRUMPLAR | ROBERT JACOBS 2 EAST 7TH STREET P.O. BOX 1271 PO BOX 1271 WILMINGTON DE 19899 |
| 1672991 | 10168142 | SILBER PEARLMAN | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1214105 | 10089993 | CURRINGTON GEORGE W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1214108 | 10308650 | CURRINGTON JOAN | DONALD J MARLIN 40 FULTON STREET NEW YORK NY 19103 | |
| 1214109 | 10102371 | CURRINGTON LOUISE | WEITZ & LUXEMBERG, P.C. | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214114 | 10089992 | CURRINGTON MARY A | WILLIAM BAILEY LAW FIRM | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1214116 | 10183620 | CURRINGTON WILMER L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1214117 | 10183621 | CURRO CARMEN A | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1214118 | 10151973 | CURRO GERALDINE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1214119 | 10151957 | CURRO PATRICIA E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1214120 | 10151972 | CURRO PAUL J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1001379 | 10080069 | CURRO THOMAS G | RODMAN | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1006835 | 10081573 | CURRY FRANCIS J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1008917 | 10082206 | CURRY MARK J | MOODY | ALLEN FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1041890 | 10088893 | CURRY LAURA A | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1041850 | 10091170 | CURRY PEARLIE M | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1050424 | | CURRY PATRICIA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1214121 | 10220766 | CURRY A E | LAW OFFICES OF CTTERSON KENAEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35092636 |
| 1214122 | 10250714 | CURRY ALICE R | KELLEY FERRARO | EATON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214124 | 10220767 | CURRY ANNE | LAW OFFICES OF CTTERSON KENAEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35092636 |
| 1214125 | 10205702 | CURRY ARLISS | BRAYTON PURCELL, CAMPBELL CHERRY HARRISON DAVIS DOVE | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1214127 | 10213325 | CURRY BARBARA C | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214130 | 10149745 | CURRY BILL | READ MORGAN | CRIS E QUINN |
| 1214136 | 10223893 | CURRY CALVIN A | READ MORGAN | CRIS E QUINN |
| 1214138 | 10169806 | CURRY CALVIN | KELLEY FERRARO | EATON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214139 | 10158401 | CURRY CALVIN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1214145 | 10301150 | CURRY CONSTANCE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1214146 | 10252047 | CURRY CURTIS P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.- CONN.**

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214147 | 10207743 | CURRY CYNTHIA | | |
| 1214152 | 10168507 | CURRY DONA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1214153 | 10133059 | CURRY DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214156 | 10102373 | CURRY DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214158 | 10162316 | CURRY EDNA | ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214160 | 10168801 | CURRY EMMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214162 | 10183109 | CURRY EULAR M | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151129 |
| 1214163 | 10148959 | CURRY EVELYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1214165 | 10223894 | CURRY FABRICE | READ MORGAN | CRIS E QUINN |
| 1214166 | 10235711 | CURRY FRANKIE | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1214167 | 10177346 | CURRY FRED D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214171 | 10216583 | CURRY GERTRUDE | LIPSITZ GREEN FARINGER ROLL | 342 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1214175 | 10213324 | CURRY GLENN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 DELAWARE AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1214173 | 10161220 | CURRY HENRY | ANGELOS | BRIAN P O'CONNELL |
| 1214176 | 10201155 | CURRY HILTRY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214178 | 10234139 | CURRY JAMES A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1214179 | 10217410 | CURRY JAMES B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214181 | 10182633 | CURRY JAMES B | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1214184 | 10220186 | CURRY JAMES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1214185 | 10235710 | CURRY JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1214186 | 10140182 | CURRY JAMES | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1214187 | 10110076 | CURRY JANICE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1214190 | 10128051 | CURRY JOEL | READ MORGAN | CRIS E QUINN |
| 1214197 | 10255636 | CURRY JOHN R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1214198 | 10100576 | CURRY JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214199 | 10172132 | CURRY JOHN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 |
| 1214205 | 10301151 | CURRY JUSTIN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214206 | 10124396 | CURRY KENNETH R | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1214208 | 10222697 | CURRY LARRY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214210 | 10119035 | CURRY LESTER W | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1214211 | 10133058 | CURRY LINDA J | RAMSEY ANDREWS WILLIAM BAILEY LAW FIRM | |
| 1214212 | 10234140 | CURRY LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214213 | 10255637 | CURRY LORETTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214215 | 10182634 | CURRY MARGIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214216 | 10307084 | CURRY MARGUERITE S | JAMES F HUMPHREYS ASSOC LC | CINDY KILLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1214217 | 10141965 | CURRY MARIE | READ MORGAN | CRIS E QUINN |
| 1214218 | 10250257 | CURRY MARIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214220 | 10132059 | CURRY MARY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1214226 | 10133061 | CURRY MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214225 | 10251267 | CURRY MICHAEL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1214227 | 10201194 | CURRY MYRA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1214228 | 10256612 | CURRY NANCY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214229 | 10099697 | CURRY NATHANIEL | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1214233 | 10266300 | CURRY ORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214236 | 10262298 | CURRY POLLARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214237 | 10256611 | CURRY RONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214238 | 10177348 | CURRY RUTH A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214239 | 10102372 | CURRY RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214240 | 10256613 | CURRY THEOTIS H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214241 | 10238053 | CURRY THERESA | SCHROETER GOLDMARK BENDER | 500 CENTRAL BUILDING 810 THIRD AVENUE SEATTLE WA 98104 |
| 1214247 | 10293685 | CURRY WILLIAM C | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1214254 | 10291685 | CURRY, WILLIE L | LIPSITZ, GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE 300 BUFFALO NY 142023901 |
| 1214255 | 10210564 | CURRY WINFORD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1730075 | 10293280 | CURRY OPAL D | NIXTHERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1686463 | 10297275 | CURRY GLORIA M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686466 | 10297275 | CURRY LOUISE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1214256 | 10297275 | CURRY WILLIAM C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1671076 | 10207742 | CURRY, SR ROY | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214264 | 10259281 | CURRY, SR PAUL S | NIXTHERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1214269 | 10201374 | CURTIN DOROTHY | WEITZ & LUXENBERG, P.C. | 360 LEXINGTON AVENUE SUITE 600 HOUSTON TX 77017 |
| 1214271 | 10102174 | CURTIN ETHEL | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFARI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1214272 | 10156389 | CURTIN ROBERT | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1214273 | 10122826 | CURTIN RUBY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214274 | 10183271 | CURTIN THOMAS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1043236 | 10089652 | CURTIN DON R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1043238 | 10096740 | CURTIS KAREN J | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1060045 | 10096741 | CURTIS CARL H | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1060046 | 10095579 | CURTIS PEARL | RODMAN | ALLEN RODMAN |
| 1066822 | 10271416 | CURTIS LAWRENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1214275 | 10260983 | CURTIS AGNES | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1214276 | 10105279 | CURTIS ALBERT E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214283 | 10131261 | CURTIS ANNIE | REAUD MORGAN QUINN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214284 | 10131062 | CURTIS AUDRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214285 | 10165008 | CURTIS BARBARA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214287 | 10105278 | CURTIS BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214288 | 10115746 | CURTIS BETTY | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1214290 | 10156277 | CURTIS BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1214292 | 10282910 | CURTIS BOBBY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1214294 | 10260984 | CURTIS BONNIE K | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1214295 | 10108002 | CURTIS BOSTON | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1214297 | 10315313 | CURTIS BRUCE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1214299 | 10165006 | CURTIS BURL J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214302 | 10235161 | CURTIS CARLOS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214303 | 10232828 | CURTIS CARROLL A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. 1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1214304 | 10262719 | CURTIS CECELIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1214307 | 10165007 | CURTIS CHARLES L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214308 | 10149810 | CURTIS CHARLES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1214309 | 10164219 | CURTIS CHARLES | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214311 | 10199777 | CURTIS CHURCHILL | MICHAELS JONES | E SPENCER PARRIS |
| 1214312 | 10211693 | CURTIS CLARENCE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214315 | 10282915 | CURTIS CLAUDIA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1214316 | 10268664 | CURTIS CLYDE F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214317 | 10167027 | CURTIS CLYDE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214318 | 10301153 | CURTIS COTY DARLENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1214320 | 10243031 | CURTIS DAN | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1214322 | 10220417 | CURTIS DANIEL L | KELLEY FERRARO | 1901 ROEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214330 | 10174084 | CURTIS ELMO L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1214331 | 10225323 | CURTIS ETHEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1214332 | 10264127 | CURTIS ETHEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1214333 | 10220418 | CURTIS EUGENE | DAVID M WEINFELD ESQ | DAVID WEINFELD 101 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1214334 | 10190727 | CURTIS EUNICE | KELLEY FERRARO | 1901 ROEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214336 | 10281444 | CURTIS FRANCIS | BURROW RROTT | 3500 CHEVRON TOWER 1101 MCKINNEY HOUSTON TX 77010 |
| 1214342 | 10200752 | CURTIS GLENDA F | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1214343 | 10225509 | CURTIS HENRY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1214344 | 10180094 | CURTIS HERBERT H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214349 | 10115744 | CURTIS HIAWATHA N | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1214350 | 10185747 | CURTIS HUGH CURTIS IRENE A | MICHAELS JONES MARTINRRIS TESSENER KELLEY FERRARO | 1901 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 1901 GLENWOOD MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214351 | 10221167 | CURTIS IRENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1214353 | 10198338 | CURTIS IRWIN | NESS MOTLEY LOADHOLT RICHARDSON PO | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1214352 | 10248620 | CURTIS IRENE | ROBINS CLOUD GREENWOOD LUBEL | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1214354 | 10112840 | CURTIS IVAN | LEVY PHILLIPS KONIGSBERG | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1214361 | 10270641 | CURTIS JAMES | BARON BUDD | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1214362 | 10200507 | CURTIS JANET | MICHAELS JONES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214371 | 10242444 | CURTIS JUANITA | ODOM ELLIOTT | E. SPENCER PARRIS FAYETTEVILLE AR 72702 |
| 1214373 | 10309893 | CURTIS JUANITA | WEITZ & LUXENBERG, P.C. | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 |
| 1214373 | 10200764 | CURTIS JUDY D | FOSTER SEAR | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1214374 | 10225510 | CURTIS JUNE P | BARON BUDD | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1214377 | 10199778 | CURTIS KATHY M | MICHAELS JONES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214386 | 10283128 | CURTIS KATIE | WILLIAM BAILEY LAW FIRM | E. SPENCER PARRIS 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214388 | 10226951 | CURTIS KENNETH | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1214386 | 10142826 | CURTIS LEWIS F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1214387 | 10102375 | CURTIS LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214388 | 10226445 | CURTIS LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214389 | 10164220 | CURTIS LIZZIE | GILLENWATER, NICHOL & AMES | BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214390 | 10261330 | CURTIS LOIS | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1214391 | 10204259 | CURTIS LONNIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214393 | 10174083 | CURTIS LONNIE L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1214396 | 10231694 | CURTIS MARGARET C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214397 | 10099847 | CURTIS MARIE | ALLEN RODMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214403 | 10271411 | CURTIS MAURICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431816 |
| 1214404 | 10310356 | CURTIS MAVIS C | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA, MS 39567 |
| 1214406 | 10232829 | CURTIS MAXINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1214407 | 10112841 | CURTIS MILDRED | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1214409 | 10290611 | CURTIS NEAL | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214412 | 10292090 | CURTIS ORLO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214413 | 10190728 | CURTIS OTIS | BURROW ROTT | 3500 JEFFERSON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1214414 | 10315314 | CURTIS PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1214415 | 10266444 | CURTIS PAUL E | BURROW ROTT | 3500 JEFFERSON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1214417 | 10200506 | CURTIS PRESTON G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214419 | 10301154 | CURTIS ROBERT F | MICHAELS JONES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214423 | 10226954 | CURTIS ROBERT | UMPHREY KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1214425 | 10231695 | CURTIS SANDRA G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1214426 | 10142827 | CURTIS SANDRA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214427 | 10106891 | CURTIS SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1214428 | 10167028 | CURTIS STELLA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214430 | 10266649 | CURTIS THOMAS M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214438 | 10262718 | CURTIS WILLIAM J | BARON BUDD | 1001 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1214439 | 10267093 | CURTIS WILLIAM L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1214440 | 10185746 | CURTIS WILLIAM R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214441 | 10301155 | CURTIS WILLIAM KEITH | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1673077 | 10292283 | CURTIS MACK E | NIXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1675026 | 10295501 | CURTIS JOHN F | BRAYTON PURCELL | 1901 RUSTIC LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1675924 | 10298536 | CURTIS ROBERT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676364 | 10299496 | CURTIS JAMES W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676365 | 10299497 | CURTIS SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686466 | 10297277 | CURTIS CHARLIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686860 | 10297278 | CURTIS E. J. | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1214443 | 10312607 | CURTIS JR GEORGE G | READ MORGAN | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1214449 | 10190898 | CURTIS, SR ROBERT L | SIEBER PEARLMAN | ROGER E QUINN 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1214451 | 10226926 | CURTIS CHARLES | PEYTONRENTL WHITTINGTON FAIRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1214452 | 10169135 | CURTISS DONNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1214455 | 10171418 | CURTISS KATIE | DAVID M. LIPMAN, P.A. | 33143 5186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1214457 | 10271417 | CURTISS ROBERT | DAVID M. LIPMAN, P.A. | 33143 5186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1214458 | 10167528 | CURTISS RONALD G | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1214459 | 10167527 | CURTISS SHARON K | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1214460 | 10216659 | CURTISS SHARON | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1214461 | 10184336 | CURRO AMERICO | RODMAN | ALLEN RODMAN |
| 1214462 | 10275406 | CURRO CONCETTA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1214463 | 10275405 | CURRO VINCENT J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1214466 | 10294196 | CURRO LYNVILLE | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1676366 | 10299498 | CURRY EDWARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214465 | 10207745 | CURVIN ALICE K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214466 | 10177343 | CURVIN LINDA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214467 | 10177342 | CURVIN LYMON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214469 | 10172134 | CURVIN NANCY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214471 | 10207744 | CURVIN THOMAS G | CAMPBELL, CHERRY HARRISON DAVIS DOVE | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214472 | 10172133 | CURVIN, SR WENDELL P | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214473 | 10263418 | CURZI ARCHIE J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1214474 | 10263415 | CURZI EMILIO J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1214475 | 10263419 | CURZI GERALDINE M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1214476 | 10267771 | CURZI JOHN J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |

W. R. GRACE & CO.- CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214477 | 10267772 | CURZI JUDITH A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1214479 | 10265816 | CURZI VIVIAN M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1214478 | 10285612 | CUSAC DONALD A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1214480 | 10285623 | CUSAC KAREN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1214486 | 10234141 | CUSCADEN ARTHUR W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214487 | 10234142 | CUSCADEN SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1044815 | 10090512 | CUSCIANOTTA CATHERINE | THORNTON EARLY | 100 PORTLAND STREET BOSTON MA 021141706 |
| 1214490 | 10163219 | CUSHING DELORES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1214491 | 10229909 | CUSHING GEORGE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1214492 | 10290631 | CUSHING JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1214493 | 10316765 | CUSHING LORENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1214494 | 10316764 | CUSHING ROBERT J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1214495 | 10163218 | CUSHING WALLACE R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1214496 | 10102376 | CUSHION CORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214499 | 10227647 | CUSHMAN KENNETH | LAW OFFICES OF ALAN K PETRINE | 2400 SOUTH DIXIE HIGHWAY, SUITE 105 MIAMI FL 33186 |
| 1214500 | 10170974 | CUSHMAN PAUL A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1004414 | 10080822 | CUSHWAY BRUCE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1214505 | 10292604 | CUSIC WILLIE D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214506 | 10186529 | CUSICK BARBARA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214507 | 10135082 | CUSICK CHARLES | TERRANCE M. JOHNSON | |
| 1214508 | 10236145 | CUSICK DONNA | TERRANCE M. JOHNSON | |
| 1214510 | 10358544 | CUSICK GLENN C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214509 | 10336044 | CUSICK MICHAEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214515 | 10261397 | CUSIMANO JACOB F | LEBLANC MAPLES WADDELL | COLLEEN HICKEY 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1214516 | 10263667 | CUSIMANO JOHN P | COLLEEN HICKEY | |
| 1214517 | 10263668 | CUSIMANO JOSEPHINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1262366 | 10301158 | CUSSIO JOSEPHINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214518 | 10301159 | CUSSIO BENNIE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1214519 | 10081199 | CUSSON LEO A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1005817 | 10230789 | CUSSON ELIZABETH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1214520 | 10230788 | CUSSON JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214522 | 10133063 | CUSTARD SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214528 | 10090912 | CUSTER ELMER C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1049879 | 10091051 | CUSTER CAROL A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1214530 | 10067162 | CUSTER AUBREY R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1214531 | 10185052 | CUSTER CAROLE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1214534 | 10275433 | CUSTER GILBERT | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1214535 | 10211969 | CUSTER GORDON A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1214536 | 10170901 | CUSTER JEAN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1214540 | 10185031 | CUSTER KENNETH D | HAMBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214541 | 10211970 | CUSTER LESLIE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1214543 | 10117170 | CUSTER LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1214546 | 10282785 | CUSTER MYRTLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1214547 | 10156528 | CUSTER PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1214549 | 10282784 | CUSTER ROBERT F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1214550 | 10194181 | CUSTER ROBERT H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1214551 | 10170900 | CUSTIS ROY E | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1214552 | 10191902 | CUSTIS VIOLA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1214555 | 10133628 | CUSTODIO OCTAVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214556 | 10177349 | CUSTRED CLIFFORD A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214558 | 10177350 | CUSTRED NANCY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1214559 | 10114371 | CUSUMANO ALFONSO | GEORGE W HOWARD III | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1214560 | 10114371 | CUSUMANO PHILLIS | GEORGE W HOWARD III | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1214567 | 10198927 | CUTBIRTH JOHN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1214568 | 10106135 | CUTBIRTH PAULINE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1214570 | 10122827 | CUTCHER IVAL L | NIX LAW FIRM | 205. LINDA DRIVE DAINGERFIELD TX 75638 |
| 1214572 | 10130624 | CUTCHER JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214573 | 10130665 | CUTCHER ROSEMARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214581 | 10286729 | CUTHBERTSON ROY V | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1214582 | 10286728 | CUTHBERTSON LEILA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1214584 | 10286228 | CUTHBERTSON, JR WYATT | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1214585 | 10309277 | CUTHILL NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131310201 |
| 1214587 | 10309276 | CUTHILL RAYMOND T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131310201 |
| 1214589 | 10234144 | CUTHPERT MARVA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214590 | 10234143 | CUTHPERT RONALD L | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214594 | 10261091 | CUTLER CECIL | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1214594 | 10261035 | CUTLER CECIL | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1214596 | 10214096 | CUTLER EDNA L | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1214597 | 10261334 | CUTLER EDNA L | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1214600 | 10233017 | CUTLER VIRGINIA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1214601 | 10121334 | CUTLER WILLIAM | VONACHEN LAWLESS | |
| 1014783 | 10295029 | CUTLER JAMES M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1030267 | 10086274 | CUTLIP JOHN M | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030314 | 10086321 | CUTLIP WILLIAM | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1214604 | 10156773 | CUTLIP EDGAR | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1214605 | 10156775 | CUTLIP EDGLE | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1214606 | 10210276 | CUTLIP EUGENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1214608 | 10156774 | CUTLIP HELEN | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214610 | 10220420 | CUTLIP MARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214611 | 10156776 | CUTLIP MARY | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1214613 | 10108110 | CUTLIP RUBY J | GOLDBERG PERSKY J'ENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1214614 | 10220419 | CUTLIP THOMAS A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214615 | 10204919 | CUTNO EARL J | ANITA C PRYOR | 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1214616 | 10204920 | CUTNO JANICE E | ANITA C PRYOR | 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1214617 | 10108203 | CUTONE ANTONIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214617 | 10306900 | CUTONE ANTONIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214619 | 10203421 | CUTONE LINDA | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1214620 | 10203422 | CUTONE RICHARD R | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1214621 | 10192996 | CUTONE SALVATORE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214622 | 10314469 | CUTRARY BILLIE J | PERLBERGER | ANN M O'KEEFE |
| 1214623 | 10314468 | CUTRARY DANIEL C | PERLBERGER | ANN M O'KEEFE |
| 1214624 | 10265519 | CUTRE RONALD J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1214625 | 10301161 | CUTRELL MARVIN R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1214626 | 10301160 | CUTRELL MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1214627 | 10234147 | CUTRER ALLAN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214628 | 10234145 | CUTRER CLAUDE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214629 | 10154164 | CUTRER JOSEPH D | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1214630 | 10234146 | CUTRER KATHERINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214631 | 10153720 | CUTRER LYNN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1214632 | 10234148 | CUTRER MARGIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214654 | 10154094 | CUTRER ROLAND L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1214635 | 10153719 | CUTRER ROLAND | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686468 | 10279279 | CUTRER OSCAR B | LLLIAN WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1214636 | 10280846 | CUTRER, SR EDWARD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1214638 | 10280335 | CUTRERSTROGNER BEATRICE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1214640 | 10244888 | CUTRIE BEATRICE | BARON BUDD | 1661 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1214641 | 10244887 | CUTRIE FRANCIS | BARON BUDD | 1661 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1214647 | 10259986 | CUTRIGHT LILLIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214649 | 10140974 | CUTRIGHT MILDRED | ROBLES GONZALEZ | 10021 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1214650 | 10140315 | CUTRIGHT PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1214652 | 10259985 | CUTRIGHT RUBEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214654 | 10140314 | CUTRIGHT WILLIAM W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1214655 | 10140973 | CUTRIGHT WOODROW | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214657 | 10301163 | CUTRIGHT JR. STEWART | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1214658 | 10133525 | CUTRO CARL | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1214659 | 10133526 | CUTRO FLORENCE | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1214660 | 10301164 | CUTRONE GLORIA M. | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1214661 | 10176562 | CUTRONE LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214662 | 10301165 | CUTRONE XAVIER JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1214663 | 10176561 | CUTRONE ST DOMINIC A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214665 | 10228255 | CUTSHALL BEVERLY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1214667 | 10228254 | CUTSHALL ROBERT J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1214670 | 10165009 | CUTSHAW DONALD | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214672 | 10165010 | CUTSHAW FAYE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1214673 | 10252718 | CUTSHAW OSCAR H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1214674 | 10309278 | CUTSINGER DAVID M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1214677 | 10309279 | CUTSINGER DIANE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1214678 | 10198949 | CUTSINGER WOODSON G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1214679 | 10245484 | CUTSOUKOS ALEX | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1002004 | 10080334 | CUTTER WILLIAM R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1031319 | 10086591 | CUTTER ROY P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1016872 | 10016872 | CUTTERA SALVATORE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1002223 | 10080429 | CUTTITA JAY K | ASHCRAFT GEREL GREITZER LOCKS | ALICIA DEVONSHIRE STREET BOSTON MA 02109 MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1214684 | 10259670 | CUTTITTA ELIZABETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1214685 | 10259669 | CUTTITTA JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1214688 | 10242211 | CUTTS PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214690 | 10151019 | CUTURA ADELA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1214691 | 10275679 | CUTURA MATO | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1214692 | 10247619 | CUTWAY CARL L | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1214693 | 10247620 | CUTWAY LINDA W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1214699 | 10271419 | CUZZOCREO EMMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1214700 | 10271419 | CUZZOCREO EMMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1214703 | 10130626 | CUZZORT MARLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214704 | 10151019 | CUZZORT, SR RONDAL D | READ MORGAN | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1214705 | 10242608 | CVAR FRANKLIN | HISSEY KIENTZ HERRON | |
| 1217707 | 10311482 | CVELIC ANTON | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1214708 | 10301166 | CVELICH JOHN | CONNERTON RAY | DEBORAH K HINES |

Page:1347 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1033798 | 10087042 | CWALING JOHN JR | BLANK ROME | JAMES R KAIN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214716 | 10236686 | CWYNAR BEVERLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214718 | 10236685 | CWYNAR TED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214721 | 10199368 | CYBULSKI CHARLES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214722 | 10199369 | CYBULSKI MARIE E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214720 | 10271420 | CYBULSKI RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331415186 |
| 1214725 | 10196369 | CYKALA ROBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1214731 | 10222149 | CYPERT BETTE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1214732 | 10222141 | CYPERT JAMES T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1214733 | 10249213 | CYPHER, JR CHARLES B | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1214736 | 10256601 | CYPHERT JOHN B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1214737 | 10278239 | CYPRIAN LOMA | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1214738 | 10278238 | CYPRIAN WESLEY R | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1214750 | 10168758 | CYR RICHARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1214754 | 10261313 | CYRAN BERNARD | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1685372 | 10295752 | CYRES BRIDGETTE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685376 | 10295753 | CYRES JETHRO L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685377 | 10295754 | CYRES GREGORY P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685378 | 10295755 | CYRES DWANA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685379 | 10295757 | CYRES DEIDRA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685380 | 10295759 | CYRES TROY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685381 | 10295760 | CYRES CEDRIC | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685757 | 10161481 | CYRES AGNES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1214758 | 10278243 | CYRES BESSIE | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1214761 | 10161480 | CYRES ELMER A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1214762 | 10278242 | CYRES JAMES D | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1214763 | 10278240 | CYRUS JAMES | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1214768 | 10116669 | CYRUS MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1214770 | 10149291 | CYRUS ROSE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1214771 | 10278241 | CYRUS RUBY | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1214772 | 10271422 | CYRUS RUTH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331413516 |
| 1214774 | 10137269 | CYRUS VIRGINIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1214775 | 10271421 | CYRUS, JR ROBERT W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331413516 |
| 1214778 | 10265520 | CYWINSKI JOHN C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1214780 | 10219274 | CZAJKOSKI WALTER J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1050426 | 10091171 | CZAJKOWSKI HELEN D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1214781 | 10301167 | CZAJKOWSKI BERNARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1214783 | 10301168 | CZAJKOWSKI GERALDINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1214784 | 10202965 | CZAJKOWSKI JOHN A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

AGENTS FOR CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1214785 | 10301169 | CZAJKOWSKI JOHN | RODMAN | ALLEN RODMAN TX 75204 |
| 1214786 | 10202966 | CZAJKOWSKI LILLIAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1214787 | 10301170 | CZAJKOWSKI MARILYN | RODMAN | ALLEN RODMAN TX 75204 |
| 1214792 | 10119329 | CZAPLA EDWARD A. | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1214793 | 10119330 | CZAPLA EUGENIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1214797 | 10186092 | CZAPOR DANIEL A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1214798 | 10186093 | CZAPOR JUDITH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1214800 | 10240991 | CZAR FRANK L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1214801 | 10240992 | CZAR MARIAN L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1214806 | 10168923 | CZARNECKI JOSEPH F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214808 | 10301171 | CZARNECKI MARTIN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1214809 | 10301172 | CZARNECKI MARYANN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1214811 | 10259987 | CZARNECKI RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214812 | 10235955 | CZARNECKY DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1214813 | 10235954 | CZARNECKY STANLEY V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1053382 | 10093026 | CZARNIK ROBERT | JOHNSON | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1214814 | 10268972 | CZARNIK MARY E | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1214815 | 10268971 | CZARNIK ROBERT | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1214816 | 10163486 | CZARNIK STANLEY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1027213 | 10085271 | CZECH ROBERT | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1027214 | 10085272 | CZECH SANDRA L | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1214821 | 10146971 | CZECZOK STELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1214822 | 10301173 | CZEDIK CHARLES | RODMAN | ALLEN RODMAN TX 75204 |
| 1214824 | 10301174 | CZEGLEDY CAROLYN | RODMAN | ALLEN RODMAN TX 75204 |
| 1214825 | 10256615 | CZEGLEDY PAUL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214826 | 10188078 | CZEKAJ BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1214827 | 10188987 | CZEPIEL DONALD R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1214831 | 10265521 | CZERNY JAMES L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1214832 | 10215395 | CZERNY LEO | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1214833 | 10136491 | CZEROW ANTHONY | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1214834 | 10136499 | CZEROW BEULAH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1214835 | 10308222 | CZERW NATALIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1214836 | 10308221 | CZERW ROBERT | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |