Date: 05/18/2001
Time: 16:21:02
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
(CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN)

W. R. GRACE & CO.- CONN.

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590933 | 10021298 | (SB-3HRCOMPL) GRACE DAVIDSON DIST. DEPOT MEMPHIS (829) | BUILDING 249 | SUPPLY DIV (DDMT-MSM) MEMPHIS TN 38114-5210 |
| 1599133 | 10029462 | | GRACE CANADA INC | 42, RUE FABRE VALLEYFIELD QC J6S 4K7 CANADA |
| 1585148 | 10015539 | BOSTON PLACE | | CORNER OF STATE & WASHINGTON STS BOSTON MA 02133 |
| 1615368 | 10015559 | BOSTON PLACE | | CORNER OF STATE & WASHINGTON STS BOSTON MA 02113 |
| 1581165 | 10043586 | BOSTON PLACE | | CORNER OF STATE & WASHINGTON STS BOSTON MA 02113 |
| 1581145 | 10018543 | CALIFORNIA ST | | CORNER OF STATE & WASHINGTON STS BOSTON MA 02113 |
| 1584188 | 10014384 | CALIFORNIA STREET | | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1574357 | 10004384 | CHASE PLAZA | | FREDERICK MEISWINKEL SAN FRANCISCO CA 94101 |
| 1589917 | 10002087 | CONSTITUTION PLAZA | | HARTFORD CT 06100 |
| 1610697 | 10040976 | MED CENTER | FM480021050XXXX | TRANS... CONTROL NO. |
| 1601692 | 10032010 | MERCEDES DRIVE | | LANGLEY AIR FORCE BASE VA 23665-5300 |
| 1600733 | 10031055 | NEW YORK PLAZA | | 1 MERCEDES DR MONTVALE NJ 07645 |
| 1586812 | 10011796 | NY PLAZA | | 1 NEW YORK PLAZA MANHATTAN NY 10021 |
| 1597642 | 10037734 | SCARSDALE ROAD | | NEW YORK NY 10004 |
| 1597044 | 10027386 | STATE STREET | | 1 SCARSDALE ROAD TUCKAHOE NY 10707 |
| 1592598 | 10022956 | STATE STREET PLAZA | | 1 STATE STREET NEW YORK NY 10001 |
| 1590900 | 10021266 | SUPS - LGS | | NEW YORK NY 10001 |
| 1590921 | 10021288 | SUPS - | | |
| 1593730 | 10021246 | SUPS - SUNC | | |
| 1590918 | 10024083 | SUPS - | | |
| 1591426 | 10021789 | WILSHIRE | | 125 BENNETT AVENUE HURLBURT FIELD FL 32544-5737 |
| 1610067 | 10040349 | WELLS AVENUE | | 23 SWEENEY BLVD. LANGLEY AIR FORCE BASE VA 23665-5000 |
| 1608792 | 10019391 | PARK NE OFFICE BLDG | FORGE INDUSTRIES | 1 WELLS AVENUE NEWTON MA 02159 |
| 1589017 | 10039079 | ROONEY CIRCLE | CONTINENTAL INSULATION | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90100 |
| 1581174 | 10026118 | SOUTH RIVERSIDE | EASTERN MATERIAL | 10 PARK NE MORRISTOWN NJ 07960 |
| 1594062 | 10015540 | SOUTH RIVERSIDE | | WEST ORANGE NJ 07052 |
| 1601723 | 10024413 | COLONY SQUARE | KENNY MANTA | 10 SOUTH RIVERSIDE CHICAGO IL 60606 |
| 1587901 | 10018298 | FEDERAL STREET | ADAMS CONSTRUCTION | 555 WEST MONROE CHICAGO IL 60661 |
| 1601615 | 10032460 | FEDERAL STREET | NEW ENGLAND CONTRACTING | 1201 PEACHTREE STREET N E ATLANTA GA 30361 |
| 1590794 | 10020938 | FROELICH FARM | NORTHEAST RESTORATION | 100 FEDERAL STREET BOSTON MA 01603 |
| 1585150 | 10021160 | NASSAU PARK | EASTERN MATERIALS | 100 FROELICH FARM BLVD WOODBURY NY 11797 |
| 1606815 | 10035541 | WALL STREET | | ROUTE 1 - LAWRENCEVILLE PRINCETON NJ 08540 |
| | 10037110 | SUNGLETTE / TARGET TOWER | | 100 NICOLETTE MINNEAPOLIS MN 55403 |
| | | SUNGLETTE / | CONROY BROTHERS | 1000 SUNSET RIDGE NORTHBROOK IL 60062 |
| | | DEXTER BUILDING | WILKIN INSULATION | C/O PARWEST ... SEATTLE WA 98101 |
| | | HUNTINGTON AVENUE | | BOSTON MA 02113 |
| | | 2ND. CIVIL ENGINEERING SQR. | | AIR NATIONAL GUARD, BLDG 971 OTIS AIR FORCE BASE MA 02542-5001 |
| 1575157 | 10005592 | 104 DAVIDSON MILL ROAD | | DAYTON NJ 08810 |
| 1599131 | 10021267 | 1040 SSG - LGS | | BLDG. 310 PATRICK AIR FORCE BASE FL 32925-5350 |
| 1602721 | 10033034 | 1095 | | 1095 6TH AVE NEW YORK NY 10036 |
| 1589495 | 10024503 | 1095 6TH AVE | | SAM LEMON GROVE CA 92045 |
| 1597603 | 10027939 | BROADWAY | AMERICAN SPRAY ON | C/O ABATEMENT INT'L / ADVATEX 110 EAST 16TH STREET MANHATTAN NY 10001 |
| 1601012 | 10031313 | EAST 16TH STREET / GARAGE | J & B SERVICES | |
| 1589497 | 10019869 | THIRD STREET | | 110 THIRD STREET ELIZABETH NJ 07201 |
| 1602725 | 10032038 | TOWER LTD. | HICO | SAM SAN DIEGO CA 92121 |
| 1574123 | 10004563 | WEST BERRY | DASHCO | 110 WEST BERRY FORT WAYNE IN 46802 |
| 1607871 | 10038162 | PEACHTREE BLDG. | | 1100 PEACHTREE ST. ATLANTA GA 30310 |
| 1603599 | 10031121 | PEACHTREE STREET PROJECT | THOMAS FIREPROOFING | 1100 RAYMOND BLVD NEWARK NJ 07102 |
| 1603709 | 10033819 | RAYMOND BLVD | AMERICAN SPRAY-ON | 111 8TH AVENUE MANHATTAN NY 10022 |
| 1599838 | 10030164 | 8TH AVENUE | H CARR & SONS | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| | | HUNTINGTON AVENUE | BEST FIREPROOFING | 111 WALL STREET MANHATTAN NY 10021 |
| | | WALL STREET | | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604246 | 10034552 | 111 WALL STREET | AMERICAN SPRAY-ON | 111 WALL STREET   NEW YORK NY 10043 |
| 1602560 | 10032874 | 111 WALL STREET 8TH FLOOR | EASTERN MATERIALS | 111 WALL STREET 8TH FLOOR  NEW YORK NY 10005 |
| 1595574 | 10025919 | 111 WALL STREET | ISLAND LATHING | 111 WALL STREET   NEW YORK NY 10005 |
| 1112097 | 10050529 | 1110 EDGEWATER DRIVE | | 111 WALL STREET   NEW YORK NY 10001 |
| 1591204 | 10021914 | 1115 SUNSET | RED SPOT | RED SPOT C/O AMERICAN COLORS  SHILOH OH 44878 |
| 1602117 | 10034243 | 113 SOUTH SERVICE ROAD | SIFLING BROTHERS | SIFLING BROTHERS   WEST COVINA CA 91790 |
| 1578379 | 10038000 | 1133 6TH AVE | EASTERN MATERIALS | 113 SOUTH SERVICE ROAD   JERICHO NY 11753 |
| 1603161 | 10033472 | 1133 6TH AVE | | OFF WEST 43RD STREET   BROOKLIN NY 11200 |
| 1604049 | 10044313 | 12 CAESARS HOTEL | J & B SERVICES | 1201 LOUISANA STREET   HOUSTON TX 77002 |
| 1597986 | 10028320 | 1251 AVENUE OF AMERICAS | ROBINSON HESS | LOADING DOCK ON 33RD STREET BETWEEN 6TH AVE AND 7TH AVE 1133 6T MANHATTAN NY 10021 |
| 1611713 | 10041987 | 120 MOOREHEAD | UNITED PLAZA | 4200 CITY AVENUE   PHILADELPHIA PA 19131 |
| 1599661 | 10029988 | 120 SOUTH RIVERSIDE | LLOYD MOREAU | 8550 UNITED PLAZA BOULEVARD  BATON ROUGE LA 70809 |
| 1601972 | 10032289 | 120 SOUTH RIVERSIDE PLAZA | WARCO CONSTRUCTION | 120 W. MOOREHEAD   CHARLOTTE NC 28209 |
| 1607737 | 10038028 | 1201 LOUISANA STREET | SPRAY INSULATION | JACKSON & CANAL   CHICAGO IL 60606 |
| 1607360 | 10037653 | 122 MOTT STREET/ OFF HESTER | FIREPROOF | CORNER OF ADAMS AND CANAL   CHICAGO IL 60606 |
| | | | MARJAM | 1201 LOUISANA STREET   HOUSTON TX 77002 |
| | | | | MANHATTAN NY 10013 |
| 1595312 | 10025658 | 125 BROAD STREET | BEST FIREPROOFING | NEW YORK NY 10013 |
| 1598493 | 10028820 | 1251 AVENUE OF AMERICAS | ENVIRONMENTAL WASTE TECHNOLOG | 1251 AVENUE OF AMERICAS   NEW YORK NY 10001 |
| 1582342 | 10012746 | 12700 JOHN STREET @@ | CORNER OF WATER STREET | C/O ISLAND LATHING & PLASTRNG  NEW YORK NY 10001 |
| 1597870 | 10028205 | 130 STYVESANT PLACE | JOB # 97-120 | C/O MINUTE-OGLE 12700 WHITE WATER MINNETONKA MN 55343 |
| 1595522 | 10025867 | 130 STYVESANT PLACE | DASICO | 130 STYVESANT PLACE   STATEN ISLAND NY 10308 |
| 1599864 | 10030190 | 1300 CRESCENT GREEN | WARCO CONSTRUCTION | DAVISON JONES BEERS CONST. 1300 CRESCENT GREEN ST CARY NC 27511 |
| 1613146 | 10043414 | 1313 TH MEDIUM PORT COMMAND | 19001 78TH AVE. SOUTH | C/O TEMPLE INTERNATIONAL, INC.  KENT WA 98032 |
| 1602935 | 10033247 | 132 DORMATORY | ALISTATES | HURLBURT FIELD   PENSACOLA FL 32502 |
| 1597289 | 10027626 | 1335 WINDWARD CONCOURSE | ALPHA INSULATION | 1355 WINDWARD CONCOURSE   ALPHARETTA GA 30202 |
| 1607766 | 10038057 | 1350 6TH AVENUE | J&B SERVICE | BETWEEN 6THAVE AND 54TH STREET 1350 6TH AVENUE MANHATTAN NY 10019 |
| 1602714 | 10033027 | 1380 SOLDIERS FIELD ROAD | EAST COAST FIREPROOFING | PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVE. BLDG 3 NORWOOD MA 02062 |
| 1598893 | 10029223 | 140 BROADWAY | BEST FIREPROOFING | 140 BROADWAY   NEW YORK NY 10001 |
| 1600468 | 10030791 | 140 BROADWAY | ABATEMENT INTERNATIONAL | FOR J & B SERVICES 140 BROADWAY  NEW YORK NY 10001 |
| 1600479 | 10031191 | 140 BROADWAY | AMERICAN SPRAY-ON | 140 BROADWAY   NEW YORK NY 10001 |
| 1608456 | 10037224 | 140 E. 45TH STREET | S. CARNEVALE | 140 BROADWAY  MANHATTAN NY 10021 |
| 1600212 | 10030744 | 140 E. 45TH STREET | FIREKOTE | 200 ENTERPRISE AVENUE  TRENTON NJ 08638 |
| 1600036 | 10030636 | 1400 PARKER STREET REALTY CORP. | SIFLING BROTHERS | 1380 PARKER STREET   BRONX NY 10499 |
| 1596665 | 10027005 | 1405 S. BROADWAY | | C/O WESTWOOD  LOS ANGELES CA 90015 |
| 1588995 | 10031969 | 1414 N. WELLS - SPRAY | | 1414 N. WELLS   CHICAGO IL 60614 |
| 1592599 | 10022957 | 150 EAST 42ND STREET | AMERICAN SPRAY-ON | LOADING DOCK   NEW YORK NY 10021 |
| 1626038 | 10024389 | 150 EAST 42ND STREET | MADER | 150 EAST 42ND ST  NEW YORK NY 10001 |
| 1599967 | 10037224 | 150 NORTH ORANGE | BEST FIREPROOFING | 150 N. ORANGE AVENUE  ORLANDO FL 32801 |
| 1588301 | 10018298 | 1515 BROADWAY | | 1515 BROADWAY  NEW YORK NY 10001 |
| 1602388 | 10032703 | 1671 MAUBERG | AMERICAN SPRAY ON | SAN LEANDRO CA 94579 |
| 1601328 | 10031648 | 1601 WASHINGTON STREET | HUDSHA | 160 WATER STREET  MANHATTAN NY 10038 |
| 1584800 | 10015193 | 1633 BROADWAY | MORELL BROWN | 1601 WASHINGTON STREET  BOSTON MA 02118 |
| 1598296 | 10028629 | 1633 BROADWAY | AMERICAN SPRAY-ON | 1633 BROADWAY 37TH FLOOR  NEW YORK NY 10001 |
| 1601427 | 10031746 | 1633 BROADWAY | BEST FP | 1633 BROADWAY  NEW YORK NY 10001 |
| 1612089 | 10042362 | 1633 BROADWAY | J & B SERVICES | 50TH AND 51ST STREET  MANHATTAN NY 10021 |
| | | | | LOADING DOCK 51ST STREET BETWEEN BROADWAY AND 8TH AVE 1633 BROADWA MANHATTAN NY 10021 |
| 1613018 | 10043287 | 1633 BROADWAY | | NEW YORK NY 10001 |
| 1586162 | 10018540 | 16TH AND PORTRERO | R.F.J. MEISWINKEL | C/O SAN FRANCISCO GRAVEL, SAN FRANCISCO CA 94107 |

Date :05/18/2001
Time :16:29.21

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572265 | 10002713 | 174TH FIGHTER WING | FB 6324 | HANCOCK FIELD 6001 E MOLLOY RD SYRACUSE NY 13211 |
| 1591753 | 10022115 | 1800 N. CLYBOURN | | 1800 N. CLYBOURN CHICAGO IL 60614 |
| 1600325 | 10030649 | 191 SPRING STREET | | 191 SPRING STREET LEXINGTON MA 02173 |
| 1601690 | 10032008 | 19TH STREET MIDDLE SCHOOL | HUNGERFORD INSULATION | 32 PLUM STREET TRENTON NJ 08638 |
| 1596414 | 10026755 | 1ST BANK GRAND FORKS C/O CUDDY | | 600 DEMERS GRAND FORKS ND 58201 |
| 1577924 | 10008347 | 1ST BANK PLACE WEST | | 120 S. 6TH MINNEAPOLIS MN 55402 |
| 1592338 | 10025703 | 1ST CHURCH OF THE NAZARENE C/O T S DRY | THERMO SPRAY | 9401 E. 25 STREET INDIANAPOLIS IN 46229 |
| 1594541 | 10024872 | 1ST CITIZEN OPERATIONS CTR. | INTERIOR CONSTRUCTION SERVICES | C/O ACOUSTICS, INC. 5875 WATSON RD. RALEIGH NC 27603 |
| 1574821 | 10001755 | 1ST COMMUNITY CREDIT UNION | 1100 SUPERIOR STREET | C/O BAHL INSULATION DULUTH MN 55802 |
| 1579598 | 10048972 | 1ST NATIONAL BANK-C/O E&K OF OMAHA | NEAR 140TH & W. DODGE ROAD | 14000 FNB PARKWAY OMAHA NE 68154 |
| 1594910 | 10010014 | 1ST NATIONAL BANK-C/O E&K OF OMAHA | NEAR 140TH & W. DODGE ROAD | 14000 FIRST NATIONAL BANK PKWY OMAHA NE 68154 |
| 1580491 | 10025277 | 1ST STAMFORD PLACE | 100 STAMFORD PLACE | 100 STAMFORD PLACE STAMFORD CT 06900 |
| 1601532 | 10005258 | 2 BROADWAY | BEST FIREPROOFING | 2 BROADWAY MANHATTAN NY 10021 |
| 1601535 | 10100903 | 2 BROADWAY | BEST FIREPROOFING | 2 BROADWAY MANHATTAN NY 10021 |
| 1598541 | 10031851 | 2 CANAL PK | C/O EAST COAST FIREPROOFING | 2 CANAL ST CAMBRIDGE MA 02140 |
| 1585076 | 10031853 | 2 GATEWAY CENTER (AT&T) | | MCCARTER HWY & COMMERCE ST NEWARK NJ 07102 |
| 1601881 | 10028873 | 2 METRO PLACE | INSTALLED BUILDING PRODUCTS | 585 METRO PLACE SOUTH DUBLIN OH 43016 |
| 1596983 | 10015468 | 2 MONTGOMERY PLACE | THOMAS FIREPROOFING | 2 MONTGOMERY PLACE JERSEY CITY NJ 07302 |
| 1599549 | 10032198 | 20 SIDNEY ST | CUDDY DRYWALL | 20 SIDNEY ST CAMBRIDGE MA 02140 |
| 1609040 | 10029763 | 20TH CENTURY REALTY CO. | ADAMS | 12720 OLD MORRIS ROAD ALPHARETTA GA 30004 |
| 1608754 | 10031899 | 20TH CENTURY TOWER | EASTERN MATERIALS CORPORATION | 1609 INNER BELT ROAD SOMERVILLE MA 02413 |
| 1609029 | 10016943 | 200 PARK AVENUE | PAN AM BUILDING | C/O BEST FIREPROOFING 200 PARK AVENUE NEW YORK NY 10001 |
| 1598892 | 10039314 | 200 PARK AVENUE | | NEW YORK NY 10001 |
| 1610065 | 10029222 | 2000 CROWN COLONY | | 200 CROWN COLONY QUINCY MA 02269 |
| 1603934 | 10040347 | 201 E. 80TH STREET | | 201 E. 80TH STREET NEW YORK NY 10044 |
| 1586619 | 10034242 | 206 CARNEGIE CENTER | | 206 CARNEGIE CENTER PRINCETON NJ 08543 |
| 1598813 | 10017195 | 20TH CENTURY REALTY CO. | | 4520 MAIN ST KANSAS CITY MO 64111 |
| 1583544 | 10029144 | 20TH CENTURY TOWER | | 4620 MAIN STREET KANSAS CITY MO 64116 |
| 1591179 | 10013939 | 210 W 42ND STREET | | NEW YORK NY 10001 |
| 1596190 | 10013943 | 211 MAIN ST., 3RD FLOOR | | C/O SAN FRANCISCO GRAVEL, SAN FRANCISCO CA 94101 |
| 1614388 | 10013109 | 215 E. 86TH STREET- | | 215 E 86TH STREET NEW YORK NY 10021 |
| 1589011 | 10030617 | 215/217 W 23RD STREET- CRESCENT | | 215-217 W 23RD STREET NEW YORK NY 10010 |
| 1602743 | 10044651 | 222 RIVERSIDE/SPRAY INSULATION | SPRAY INSULATION | 222 RIVERSIDE CHICAGO IL 60606 |
| | 10033056 | SO RIVERSIDE PLAZA | | CORNER OF JACKSON & CANAL (CHICAGO) 222 SO RIVERSIDE PLAZA |
| 1601425 | 10031744 | 230 PEACHTREE | WILKIN INSULATION | 230 PEACHTREE ATLANTA GA 30303 |
| 1600822 | 10031744 | 230 PEACHTREE | ADAMS CONSTRUCTION | 230 PEACHTREE STREET ATLANTA GA 30303 |
| 1574146 | 10004586 | 230 PEACHTREE RENOVATION | | C/O ALPHA INSULATION ATLANTA GA 30303 |
| 1573413 | 10003856 | 230 PEACHTREE STREET CENTER | 230 PEACHTREE STREET | 230 ADAMS CONSTRUCTION ATLANTA GA 30303 |
| 1603856 | 10032754 | 25 NEW CHARDON STREET | EASTERN MATERIAL COPR. | 25 NEW CHARDON STREET BOSTON MA 02114 |
| 1602340 | 10032904 | 250 NORTH AVENUE | AMERICAN SPRAY ON | 250 NORTH AVENUE WHITE PLAINS NY 10601 |
| 1589044 | 10023549 | 2527 COMMONWEALTH | | FIREPROOFING COATINGS ALHAMBRA CA 91801 |
| 1590044 | 10038653 | 2527 COMMONWEALTH AVENUE | | C/O ISLAND LATHING & PLASTERING |
| 1603248 | 10021008 | 260 PEACHTREE | ADAMS CONSTRUCTION | 260 PEACHTREE ATLANTA GA 30303 |
| 1603365 | 10004792 | 2678 WEST 23RD STREET | MORELL BROWN | 2678 WEST 23RD STREET BROOKLYN NY 10021 |
| 1596004 | 10017193 | 260 PEACHTREE | MORELL BROWN | 260 PEACHTREE ATLANTA GA 30303 |
| 1608365 | 10025517 | 270 PARK AVE | BEST FIREPROOFING | NEW YORK NY 10001 |
| 1600686 | | 270 PARK AVE | MORELL BROWN | NEW YORK NY 10001 |
| 1574353 | | 270 PARK AVE | MORELL BROWN | NEW YORK NY 10021 |
| 1586809 | | 270 PARK AVE | AMERICAN SPRAY-ON | 270 PARK AVE MANHATTAN NY 10021 |
| 1595171 | | 270 PARK AVENUE | AMERICAN SPRAY-ON | 270 PARK AVENUE MANHATTAN NY 10021 |
| 1600770 | 10031092 | 270 PARK AVENUE | AMERICAN SPRAY-ON | 270 PARK AVENUE MANHATTAN NY 10001 |
| 1609177 | 10039462 | 270 PARK AVENUE | | 270 PARK AVENUE MANHATTAN NY 10001 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602320 | 10032635 | 275 GROVE STREET | H. CARR & SONS, INC. | 275 GROVE STREET  NEWTON MA 02162 |
| 1600988 | 10031309 | 277 PARK AVENUE | AMERICAN SPRAY-ON | 277 PARK AVENUE  MANHATTAN NY 10021 |
| 1586807 | 10017191 | 280 PARK AVENUE | | CAMBRIDGE MA 99999 |
| 1586808 | 10017192 | 280 PARK AVENUE | BEST FIREPROOFING | OFF 49TH STREET  NEW YORK NY 10001 |
| 1500355 | 10036679 | 280 PARK AVENUE | BEST FIREPROOFING | 280 PARK AVENUE  MANHATTAN NY 10021 |
| 1594830 | 10004789 | 299 PARK AVENUE | | 1743  NEW YORK NY 10011 |
| 1593928 | 10028815 | COM | | NEW YORK NY 10011 |
| 1599928 | 10040254 | 3 COM | H CARR & SONS | FOREST STREET  MARLBOROUGH MA 01752 |
| 1107764 | 10050254 | 3 FRANKLIN PLAZA | DUGGAN & DUGGAN | 32 PLUM STREET  TRENTON NJ 08638 |
| 1111638 | 10050076 | 3 M COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 3006  SAINT PAUL MN 55113 |
| 1602771 | 10033084 | 3 M COMPANY | | 3 M CENTER/BLDG 236-2B-38  ST PAUL MN 57114 |
| 1593208 | 10023563 | 3 M COMPANY | | 3 TIME SQUARE  #2838  MENOMINEE MI 54751 |
| 1579115 | 10009533 | 3-M COMPANY | | PENNY ROYAL ROAD  GEORGETOWN SC 29442 |
| 1591041 | 10021406 | 3-M NEVADA, C/O COATINGS UNLIMITED BLDG 2 | | CORNER OF 3RD & BENNING 300 3RD STREET |
| 1609447 | 10039731 | 300 3RD STREET | H. CARR & SONS | CAMBRIDGE MA 02140 |
| 1585755 | 10016144 | 300 DELAWARE AVENUE | | WILMINGTON DE 19899 |
| 1611404 | 10031723 | 3000 QUIGLEY | | 3000 QUIGLEY ROAD  CLEVELAND OH 44113 |
| 1604577 | 10042161 | 301/DEP.DISTR. SAN JOAQUIN (W62N2A) | GIAMBOT BROTHERS | CCP BLDG. 208, SHAPE SITE  LATHROP CA 95330 |
| 1584194 | 10004650 | 303 ALMADEN | ACME ARSENA | FDPR MEISWINKEL  SAN JOSE CA 95101 |
| 1609115 | 10004590 | 303 CONGRESS STREET | R.M. WAITE | 303 CONGRESS STREET  BOSTON MA 02119 |
| 1602707 | 10033020 | 310 EAST SHORE ROAD | EAST COAST FIREPROOFING | 310 EAST SHORE ROAD  PORT WASHINGTON NY 11050 |
| 1594151 | 10024502 | 310 WEST 43RD STREET | STONE COMMERICAL | 310WEST 43RD STREET  NEW YORK NY 10011 |
| 1602930 | 10033242 | 3100 MAIN STREET | AMERICAN SPRAY-ON | HOUSTON TX 77002 |
| 1594450 | 10014610 | 3125 FIECHTNER DRIVE | DIVERSIFIED THERMAL | 3125 FIECHTNER DRIVE  FARGO ND 58103 |
| 1602910 | 10021926 | 315 BEVERLY DRIVE | | VERSATILE COATINGS  SANTA MONICA CA 90401 |
| 1609410 | 10015553 | 32 POULIN STREET | | WINSLOW ME 04901 |
| 1585162 | 10039694 | 320 BENT STREET | | 320 BENT STREET  CAMBRIDGE MA 02139 |
| 1591561 | 10010986 | 320 CONGRESS STREET | EAST COAST FIREPROOFING | 320 CONGRESS STREET  BOSTON MA 02210 |
| 1599677 | 10029735 | 3254 LINCOLN - JOBSITE | WILKIN INSULATION | 3254 LINCOLN  CHICAGO IL 60657 |
| 1538400 | 10014427 | 33 N. DEARBORN | 33 N. DEARBORN | FLUSH L. MANTA  CHICAGO IL 60602 |
| 1585903 | 10016291 | 33-23 UNION STREET | | LOADING DOCK N 11350 BETWEEN 5TH AND MADISON 330 MADISON AV |
| 1608667 | 10038954 | 330 MADISON AVENUE | J&B SERVICES | NEW YORK NY 10001 |
| 1606936 | 10037231 | 330 WEST 34TH STREET | AMERICAN SPRAY-ON | 330 WEST 34TH STREET  MANHATTAN NY 10001 |
| 1571163 | 10005598 | 330 DAVIDSON MILL ROAD | | DAYTON NJ 08810 |
| 1603382 | 10033692 | 33RD PRECINCT | | 168TH STREET AND AMSTERDAM AVE  MANHATTAN NY 10032 |
| 1608073 | 10037168 | 343 CONGRESS STREET (BELL ATLANTIC) | CENTRAL ENTERPRISES | 343 CONGRESS STREET  BOSTON MA 02210 |
| 1594924 | 10025271 | 345 PARK AVENUE | EAST COAST FIREPROOFING CO. | 345 PARK AVENUE  NEW YORK NY 10001 |
| 1599598 | 10029925 | 345 PARK AVENUE | MORRELL BROWN | 345 PARK AVENUE  NEW YORK NY 10154 |
| 1622776 | 10033288 | 34TH STREET THEATER | CENTRAL ENTERPRISES | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1603378 | 10028062 | 35 CROSBY DRIVE | FORGE INDUSTRIES | CROSBY DRIVE  BEDFORD MA 01730 |
| 1609378 | 10039652 | 35 LANSDOWNE STREET | EASTERN MATERIALS CORPORATION | 35 LANSDOWNE STREET  CAMBRIDGE MA 02139 |
| 1573232 | 10046076 | 350 SOUTH MAIN STREET | | 132 KETCH HARBOUR ROAD  HALIFAX NS B3V 1J4 CANADA |
| 1608145 | 10038434 | 360 NETWORK | | C/O ACOUSTICAL CEILING & PARTITION  ANN ARBOR MI 48104 |
| 1590915 | 10021280 | 363 SUB-LGS | | SHAW AIR FORCE BASE SC 291512-5350 |
| 1610336 | 10046017 | 37-31 110TH STREET | | LONG ISLAND CITY NY 11100 |
| 1585334 | 10015725 | 370 MAIN STREET | | WORCESTER MA 01603 |
| 1601003 | 10033124 | 370 MAIN STREET | NORTHEAST RESTORATION | 370 MAIN STREET  WORCESTER MA 01608 |
| 1603829 | 10034137 | 370 NOSTRAN AVENUE | P/U @ NORWOOD | BETWEEN AVE X AND Y 3710 NOSTRAN AVE  BROOKLYN NY 11235 |
| 1595112 | 10025459 | 3D CONCRETE, INC. | J ROSEN PLASTERING | 1110 MULESHOE ROAD  BATTLE MOUNTAIN NV 89820 |
| 1595121 | 10025467 | 3D CONCRETE, INC. | | ATTN: ACCOUNTS PAYABLE  BATTLE MOUNTAIN NV 89820 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111180 | 10049612 | 3M | | BLDG 22-CHEMOLITE PLANT | COUNTY RD 19 - HWY 61  SAINT PAUL MN 55133 |
| 1111644 | 10050076 | 3M CO. | | HWY 71 SOUTH  NEVADA MO 64772 |
| 1112003 | 10050435 | 3M CO. | ATTN: PRAXAIR, INC. | 3406 E. PLEASANT STREET  KNOXVILLE IA 50138 |
| 1113753 | 10052185 | 3M CO. | ATTN: PURCHASING | PO BOX 33121  SAINT PAUL MN 55133 |
| 1115607 | 10054039 | 3M CO. | ATTN: ACCOUNTS PAYABLE PURCHASE | PO BOX 33121  SAINT PAUL MN 55133-3121 |
| 1590050 | 10020419 | 3M CO. - MONROVIA | ATTN: GRANT PSTGAMA | 1601 SO. SHAMROCK AVE.  MONROVIA CA 91016 |
| 1113031 | 10048963 | 3M - CANADA COMPANY | R.R. #3 | HWY #7E  HAVELOCK ON K0L 120 CANADA |
| 1111631 | 10023443 | 3M CANADA COMPANY | ATTN: ACCT. PAYABLE | PO BOX 5757  LONDON ON N6A 471 CANADA |
| 1593044 | 10052441 | 3M CO. | | PO BOX 33121  SAINT PAUL MN 55133 |
| 1107615 | 10045059 | 3M CO. | 3M DISBURSEMENTS SERVICES | PO BOX 33121  SAINT PAUL MN 55133-3121 |
| 1107766 | 10045060 | 3M CO. | 3M DISBURSEMENTS SERVICES | PO BOX 33121  SAINT PAUL MN 55133 |
| 1107767 | 10045061 | 3M CO. | 3M DISBURSEMENTS SERVICES | PO BOX 33121  SAINT PAUL MN 55133-3121 |
| 1107770 | 10045064 | 3M CO. | 3M DISBURSEMENTS SERVICES | PO BOX 33121  SAINT PAUL MN 55133 |
| 1107771 | 10045067 | 3M CO. | 3M DISBURSEMENTS SERVICES | PO BOX 33121  SAINT PAUL MN 55133-3121 |
| 1107772 | 10045067 | 3M CO. | 3M DISBURSEMENTS SERVICES | PO BOX 33327  SAINT PAUL MN 55133 |
| 1111640 | 10050072 | 3M CO. | BLDG. 50, TAPE MFG. DIV. | 10746 CHEMOLITE ROAD  COTTAGE GROVE MN 55016 |
| 1111647 | 10050073 | 3M CO. | BLDG 0230 | 600 MAPLEWOOD  DEKALB IL 60115 |
| 1111648 | 10050080 | 3M CO. | 3M CENTER | 3M CENTER  SAINT PAUL MN 55144 |
| 1113755 | 10052182 | 3M CO. | PURCHASING | 3045-075E CROSS AVENUE  HARTFORD CITY IN 47348 |
| 1113755 | 10052183 | 3M CO. | PURCHASING | HIGHWAY 35 & CEDAR STREET  PRAIRIE DU CHIEN WI 53821 |
| 1113755 | 10052187 | 3M CO. | PURCHASING/BLDG 224-IN-04 | PO BOX 33121  SAINT PAUL MN 55133 |
| 1115252 | 10053684 | 3M CO. | CHEMOLITE AREA BLDG 26 | PO BOX 33121  SAINT PAUL MN 55133 |
| 1115252 | 10020416 | 3M CO. | BLDG. 207-1&C -12 | PO BOX 33121  SAINT PAUL MN 55133-3121 |
| 1590047 | 10020418 | 3M CO. | ATTN: VOGEL-MARTIN | 3M CENTER  SAINT PAUL MN 55144 |
| 1590049 | 10043792 | 3M CO.  3M CENTER | ATT: HOWARD NEUMAN ID#11-003 | BLDG 207  MAPLEWOOD MN 55144 |
| 1413526 | 10024413 | 3M CO. | STEPHEN MCINERNEY | GREEN LANE, DOCK #  BRISTON TX 19007 |
| 1590044 | 10046139 | 3M CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 33121  SAINT PAUL MN 55133 |
| 1106761 | 10046140 | 3M CO. | | PO BOX 33121  SAINT PAUL MN 55133-3121 |
| 1106760 | 10045066 | 3M CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 33121  SAINT PAUL MN 55133-3121 |
| 1077771 | 10045065 | 3M CO. | ATTN: ACCTS PAYABLE | PO BOX 33121  SAINT PAUL MN 55133 |
| 1077772 | 10048962 | 3M CO. | | 3M ROAD PLANT  LITTLE ROCK AR 72216 |
| 1077770 | 10048964 | 3M CO. | ROOFING GRANULE PLANT | 18750 MINNESOTA ROAD  CORONA CA 91720 |
| 1110530 | 10048965 | 3M CO. | SOMERSET COUNTY | HWY #365 & WATERS DRIVE  LITTLE ROCK AR 72206 |
| 1110533 | 10049613 | 3M CO. | TELCOMM SYSTEMS-BLDG.2 | ROUTE 601 BELLE MEAD  BELLE MEAD NJ 08502 |
| 1111181 | 10050071 | 3M CO. | BLDG. 112 | 11705 RESEARCH BLVD.  AUSTIN TX 78769 |
| 1111639 | 10050075 | 3M COMPANY | RECEIVING DEPT | 10746 CHEMOLITE ROAD  PO BOX 959072  COTTAGE GROVE MN 55016 |
| 1111643 | 10050077 | 3M COMPANY | | 6801 RIVERPLACE BLVD  AUSTIN TX 78726 |
| 1111646 | 10050078 | 3M COMPANY | BUILDING 0219 | 3211 E CHESTNUT EXPRESSWAY  SPRINGFIELD MO 65802 |
| 1111647 | 10050079 | 3M COMPANY | | 3M CENTER  SAINT PAUL MN 55144-1000 |
| 1113066 | 10051498 | 3M COMPANY | RECEIVING DEPARTMENT | 3406 E. PLEASANT STREET  KNOXVILLE IA 50138 |
| 1113749 | 10051499 | 3M COMPANY | ATTN: PURCHASING | 3130 LEXINGTON AVE. SOUTH  SAINT PAUL MN 55121 |
| 1113752 | 10051801 | 3M COMPANY | ATTN: PURCHASING | HWY 777 SOUTH  BROWNWOOD TX 76801 |
| 1113754 | 10052184 | 3M COMPANY | ATTN: PURCHASING | PO BOX 33121  HARTFORD CITY IN 47348 |
| 1113756 | 10052188 | 3M COMPANY | PURCHASING DEPT. | PO BOX 33121  SAINT PAUL MN 55133 |
| 1113757 | 10052189 | 3M COMPANY | ATTN: PURCHASING DEPT. | 3206 EAST CHESTNUT EXP  SPRINGFIELD MO 65802 |
| 1137757 | 10053210 | 3M COMPANY | | 3206 E PLEASANT STREET  KNOXVILLE IA 50138 |
| 1147778 | 10053304 | 3M COMPANY | | PO BOX 33121  SAINT PAUL MN 55133 |
| 1148772 | 10053305 | 3M COMPANY | | PO BOX 33121  SAINT PAUL MN 55133-3121 |
| 1154873 | 10014064 | 3M COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 33080  SAINT PAUL MN 55133 |
| 1583666 | | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608508 | 10038796 | 3M COMPANY | 3M CENTER | PO BOX 33121   SAINT PAUL MN 55113 |
| 1590505 | 10024420 | 3M COMPANY | CHEMOLITE (CODE 11-0003-8018E5DC) | 10746 CHEMOLITE RD CO COTTAGE GROVE MN 55016 |
| 1590052 | 10024421 | 3M COMPANY | (PROD 34-7002-2715-9) | HWY. 377 SOUTH   BROWNWOOD TX 76801 |
| 1167759 | 10046138 | 3M COMPANY | | ATT: DENNIE FALDE, 1425 STOKE PARKWAY MENOMONIE WI 54751 |
| 1077768 | 10045062 | 3M COMPANY BUILDING # 17 | BLDG. 50 | 801 N. MARQUETTE ROAD   PRAIRIE DU CHIEN WI 53821 |
| 1077769 | 10045063 | 3M COMPANY BUILDING # 17 | | 10746 CHEMOLITE ROAD   COTTAGE GROVE MN 55016 |
| 1114288 | 10052720 | 3M DISBURSEMENTS | | 10746 CHEMOLITE ROAD   COTTAGE GROVE MN 55016 |
| 1613271 | 10043539 | 3M DISBURSEMENT SERVICES | | PO BOX 33121   SAINT PAUL MN 55144 |
| 1595718 | 10026062 | 3M DISBURSEMENT SERVICES | | PO BOX 33121   SAINT PAUL MN 55133-3121 |
| 1584421 | 10014816 | 3M GENERAL OFFICES | | PO BOX 33121   SAINT PAUL MN 55133-3121 |
| 1597899 | 10028233 | 3M PHASE II EXPANSION | | 3M CENTER BUILDING 223-2S-07   SAINT PAUL MN 55144-1000 |
| 1600089 | 10034414 | 3M PLANT | | C/O MCGILL CO.  NEVADA MO 64772 |
| 1620108 | 10031478 | 3M PLANT | | C/O DEWITT CONST. CO.  NEVADA MO 64772 |
| 1591007 | 10028389 | 3M PLANT - MIDSTATE PAINT | | NEW YORK NY 10001 |
| 1600566 | 10025399 | 4 NEW YORK PLAZA | AMERICAN SPRAY-ON | 4 NEW YORK PLAZA   MANHATTAN NY 10021 |
| 1608194 | 10003461 | 4 NEW YORK PLAZA | BEST FIREPROOFING | 4 NEW YORK PLAZA   MANHATTAN NY 10021 |
| 1573016 | 10003462 | 4 NEW YORK PLAZA | ISLAND LATHING & PLASTERING | 4 NEW YORK PLAZA   MANHATTAN NY 10021 |
| 1573017 | 10009590 | 4 NEW YORK PLAZA @@ | ISLAND LATHING & PLASTERING | BROAD & WATER STREET   MANHATTAN NY 10021 |
| 1609678 | 10039961 | 4-D INCAY | WILKIN INSULATION | 4 NEW YORK PLAZA   NEW YORK NY 10001 |
| 1600212 | 10000536 | 4-D WHOLESALE SUPPLY | | FOUR PARKWAY NORTH BLVD.   DEERFIELD IL 60015 |
| 1598914 | 10025244 | 40 WEST OFFICE BUILDING | | 136 EAST MUNGER ROAD   MUNGER MI 48747 |
| 1602079 | 10022395 | 40 5TH STREET | | PO BOX 592   MIDLAND MI 48640 |
| 1598983 | 10029313 | 400 BURLINGTON CENTER | EAST COAST FIREPROOFING | 400 BURLINGTON CENTER   BURLINGTON MA 01803 |
| 1571919 | 10021458 | 400 NORTH CHURCH STREET | | C/O WARCO CONSTRUCTION   CHARLOTTE NC 28201 |
| 1571093 | 10026083 | 400 NORTH FREDRICK ROAD | | CIMARRON EL PASO TX 79905 |
| 1614012 | 10044726 | 4001 BUILDING C/O C3 COAKLEY | JOB NO. 3605-1 | 4001 BRANDYWINE STREET   GEORGETOWN MD 21930 |
| 1609344 | 10039628 | 41 MADISON AVENUE | BEST FIREPROOFING | 41 MADISON AVENUE   MANHATTAN NY 10010 |
| 1590923 | 10021288 | 416 SUPS-SUDR | | 425 BROOKS RD.   STE 221 |
| 1597552 | 10027888 | 425 CALIFORNIA ST. | S.F. GRAVEL | GRIFFISS AIR FORCE BASE NY 13441-4503 |
| 1600405 | 10030729 | 42ND STREET HOTEL | E. PATTI & SONS | SAN FRANCISCO CA 94102 |
| 1595739 | 10026083 | MORELL BROWN | MORELL BROWN | 437 MADISON AVE MANHATTAN NY 10021 |
| 1601805 | 10032122 | 437 MADISON AVE. | AMERICAN SPRAY-ON | 437 MADISON AVE NEW YORK NY 10022 |
| 1604134 | 10033521 | 437 MADISON AVENUE | AMERICAN SPRAY-ON | 437 MADISON AVENUE NEW YORK NY 10022 |
| 1594134 | 10034441 | 437 MADISON AVENUE | BEST FIREPROOFING | 437 MADISON AVENUE NEW YORK NY 10022 |
| 1589619 | 10027216 | 44 MONTGOMERY | | 437 MADISON AVENUE NEW YORK NY 10022 |
| 1590019 | 10016203 | 445 WEST JACKSON | | C/O CEN-CAL WALLBOARD   SAN FRANCISCO CA 94142 |
| 1585876 | 10016264 | 45 WALL STREET | | C/O SPRAY INSULATION   CHICAGO IL 60606 |
| 1585877 | 10016565 | 45 WALL STREET | | CAMBRIDGE MA 99999 |
| 1601207 | 10031527 | 450 BALAS ROAD | | NEW YORK NY 10001 |
| 1602575 | 10032889 | 450 WEST 33RD STREET | NIEHAUS CONSTRUCTION | 2601 COMMERCE BOULEVARD   IRONDALE AL 35210 |
| 1735554 | 10039997 | 4501 NORTHPOINT | MORRELL BROWN | 450 WEST 33RD STREET   MANHATTAN NY 10001 |
| 1607112 | 10028003 | 465 HAMILTON AVE | 4501 NORTHPOINT PARKWAY | CHUMBLESS FIREPROOFING ALPHARETTA GA 30202 |
| 1607368 | 10037661 | 46TH STREET AND 10TH AVENUE | DASHCO | 465 HAMILTON AVE   BROOKLIN NY 11231 |
| 1112593 | 10051025 | 480 ARCATA BLVD. | | 46TH STREET AND 10TH AVENUE   MANHATTAN NY 10036 |
| 1586615 | 10017199 | 489 5TH AVENUE C/O BEST FIREPROOF | C & D FIREPROOFING | NORTH AMERICAN OXIDE C/O VALSPAR CLARKSVILLE TN 37040 |
| | | | | 489 5TH AVENUE BTWN 41ST & 42ND   NEW YORK NY 10001 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597929 | 10028263 | 489 FIFTH AVE | BEST F/P | 489 FIFTH AVE NEW YORK NY 10001 |
| 1595339 | 10025685 | 49 SUPS-SCM | R.M. WAITE | 280 DELAWARE AVE. HOLLOMAN AIR FORCE BASE NM 88330-7706 |
| 1595102 | 10025449 | 4MC ENTERPRISES | PATTI & SONS | RT1 BOX 480  CEDAR CREEK TX 78612 |
| 1595103 | 10025450 | 4MC ENTERPRISES | UNITED FIREPROOFING | RT 1 BOX 610  ROCK TX 78612 |
| 1608118 | 10030408 | 5 TIME SQUARE | | 5 TIME SQUARE MANHATTAN NY 10021 |
| 1600846 | 10031168 | 502 CARNEGIE CENTER | | 32 PLUM STREET  TRENTON NJ 08638 |
| 1855766 | 10031415 | 503 BROADWAY | | NEW YORK NY 10034 |
| 1600471 | 10030471 | 505 WEST AALAGEN | WILLIAM REICHENBACH | 505 WEST AALAGEN LANSING MI 48933 |
| 1601716 | 10028472 | 510 CARNEGIE CENTER | UNITED FIREPROOFING | ROUTE 1  PRINCETON NJ 08543 |
| 1600986 | 10028479 | 510 CARNEGIE CENTER | UNITED FIREPROOFING | PICKUP IN TRENTON 32 PLUM STREET  TRENTON NJ 08638 |
| 1598145 | 10031307 | 510 CARNEGIE CENTER | UNITED FIREPROOFING | NATIONAL GEOGRAPHIC/ATTN: MR. NICK |
| 1591100 | 10029429 | 520 MARYVILLE | NIEHAUS CONSTRUCTION SERVICES | 520 MARYVILLE SAINT LOUIS MO 63101 |
| 1113087 | 10051519 | 525 GROVE AVENUE | | CHARLOTTESVILLE VA 22902-4804 |
| 1588163 | 10018541 | 525 MARKET ST. | ANNING JOHNSON | C/O SAN FRANCISCO GRAVEL  SAN FRANCISCO CA 94107 |
| 1589045 | 10019419 | 530 B STREET | | FIREPROOFING SPECIALISTS  SAN DIEGO CA 92112 |
| 1602613 | 10032827 | 545 ALDINE STREET | ASC FIREPROOFING | 545 ALDINE STREET  CHICAGO IL 60657 |
| 1592286 | 10025632 | 55 MARIETTA STREET | ADAMS CONSTRUCTION | 55 MARIETTA STREET  ATLANTA GA 30303 |
| 1600116 | 10030441 | 55 WALL STREET | MORRELL BROWN | 55 WALL STREET  MANHATTAN NY 10021 |
| 1589248 | 10028762 | 55 WATER STREET | ISLAND LATHING & PLASTERING | 55 WATER STREET  NEW YORK NY 10001 |
| 1582631 | 10012051 | 55 WATER STREET | | 20TH FLOOR  NEW YORK NY 10001 |
| 1598788 | 10029119 | 55 WATER STREET | AMERICAN SPRAY-ON | 55 WATER STREET  NEW YORK NY 10001 |
| 1587788 | 10020048 | 550 TOWN CENTER | BOUMA CORPORATION | 550 TOWN CENTER  DEARBORN MI 48126 |
| 1601730 | 10032100 | 550 TOWN CENTER | COMMERCIAL INTERIOR SYSTEMS | 550 TOWN CENTER DRIVE  DEARBORN MI 48126 |
| 1601783 | 10049390 | 550 TOWN CENTER | SPRAY INSULATION | 550 TOWN CENTER DRIVE  DEARBORN MI 48126 |
| 1604083 | 10032415 | 550 WEST JACKSON | J.L. MANTA | 550 WEST JACKSON  CHICAGO IL 60661 |
| 1602099 | 10020364 | 550 WEST WASHINGTON | | 550 WEST WASHINGTON  CHICAGO IL 60661 |
| 1589994 | 10014588 | 555 CALIFORNIA AVE. | ENVIRONMENTAL GROUP | 555 CALIFORNIA AVE.  CANOGA PARK CA 91303 |
| 1584192 | 10023865 | 555 CALIFORNIA | | 555 CALIFORNIA  SAN FRANCISCO CA 94101 |
| 1593511 | 10030107 | 59 MAIDEN LANE | MORELL BROWN | 36TH FLOOR 59 MAIDEN LANE  NEW YORK NY 10001 |
| 1599781 | 10020920 | 595 11TH AVENUE | MORRELL BROWN | 595 11TH AVENUE  NEW YORK NY 10001 |
| 1590553 | | 9TH MEDICAL WING | FOR: F#43697 M3252 | SUITE 1/HSLS 220 BERGQUIST DR.  LACKLAND AIR FORCE BASE TX 78236-5300 |
| 1590556 | 10020923 | 59TH MEDICAL WING | 2200 BERGQUIST DR SUITE 1/HSMRK FOR: PM 3047 F#1636  96F#4917 | LACKLAND AIR FORCE BASE TX 78236-5300 |
| 1595166 | 10025512 | 6 EAST 43RD STREET | AMERICAN SPRAY ON | 6 EAST 43RD STREET  NEW YORK NY 10001 |
| 1597652 | 10027988 | 6 EAST 43RD STREET | C/O AMERICAN SPRAY ON | 6 EAST 43RD STREET  NEW YORK NY 10001 |
| 1603748 | 10034056 | 600 3RD AVE | TRADE WINDS | LOADING DOCK ON 39TH STREET BETWEEN 3RD AND LEXINGTON 600 3 MANHATTAN NY 10016 |
| 1583814 | 10014211 | 600 NORTH MICHIGAN AVENUE | ANNING JOHNSON | C/O J.L. MANTA  CHICAGO IL 60600 |
| 1588160 | 10018538 | 601 CALIF. ST. | H. CARR & SONS | C/O SAN FRANCISCO GRAVEL  SAN FRANCISCO CA 94101 |
| 1604252 | 10034558 | 610 LINCOLN STREET | D FIREPROOFING | C/O SAN FRANCISCO GRAVE  WALTHAM MA 02451 |
| 1597139 | 10027477 | 610 PARK AVE | CE FIREPROOFING | 610 LINCOLN STREET  NEW YORK NY 1001 |
| 1631243 | 10034364 | 62ND AND MADISON AVE | | 62ND AND MADISON AVE  MANHATTAN NY 10021 |
| 1601171 | 10033854 | 6340 WILSHIRE | | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1675597 | 10037465 | 65 LANSDOWNE STREET | CONTINENTAL INSULATION | 65 LANSDOWNE STREET  CAMBRIDGE MA 02139 |
| 1576917 | 10037889 | 65 WEST 13TH STREET | EAST COAST FIREPROOFING | 65 WEST 13TH STREET  MANHATTAN NY 10011 |
| 1574038 | 10037345 | 65 TH WEST 13TH STREET | BEST FIREPROOFING | ALL SEASONS  SAN FRANCISCO CA 94124 |
| 1601004 | 10004478 | 650 CALIF STREET | | ALL SEASONS  SAN FRANCISCO CA 94101 |
| 1592622 | 10031225 | 650 CALIFORNIA | | 650 COLLEGE ROAD  PLAINSBORO NJ 08536 |
| 1592654 | 10022980 | 650 COLLEGE ROAD C/O MASON BLDG. | | 6600 FRANCE AVE.  EDINA MN 55424 |
| | 10023012 | 6600 FRANCE BLDG. | | 6600 FRANCE AVE.  EDINA MN 55424 |
| 1607169 | 10037463 | 695 MANSELL | ADAMS | 695 MANSELL ROAD  ALPHARETTA GA 30004 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599611 | 10239965 | 6TH & DUNCANNON ELEMENTARY SCHOOL | | C/O DUGGAN & MARCON  PHILADELPHIA PA 19105 |
| 1580596 | 10011007 | 6TH BAY SMALL AIRCRAFT | CANON AIRFORCE BASE | CONTRACTOR STORAGE HANGER AREA  CLOVIS NM 88101 |
| 1598829 | 10029160 | 6TH DISTRICT POLICE STATION | CALMAR | 1930 MARTIN LUTHER KING BLVD.  NEW ORLEANS LA 70130 |
| 1599215 | 10029146 | 6TH DISTRICT POLICE STATION | SPRAY INSULATION | 78TH STREET & HALSTED  CHICAGO IL 60601 |
| 1599215 | 10029141 | 6TH DISTRICT POLICE STATION | | |
| 1577054 | 10007481 | 7-11 MATERIALS | | ATTN: ACCOUNTS PAYABLE  MODESTO CA 95352 |
| 1577055 | 10007482 | 7-11 MATERIALS, INC. | | POST OFFICE BOX 4770  MODESTO CA 95352 |
| 1577056 | 10007483 | 7/11 MATERIALS, INC. | | 1601 CULPEPPER AVENUE  MODESTO CA 95352 |
| 1577057 | 10007485 | 7/11 MATERIALS, INC. | | 17300 JOHANY ROAD  CLEMENTS NJ 95227 |
| 1577058 | 10034205 | 7/11 MATERIALS, INC. | | JERSEY CITY NJ 07302 |
| 1603897 | 10027842 | 7/11 MATERIALS, INC. | | |
| 1597506 | 10028927 | 70 HUDSON STREET | HUDSHA | 70 HUDSON STREET  JERSEY CITY NJ 07302 |
| 1591583 | 10021946 | 705 MT. AUBURN ST. | EASTERN MATERIALS | 705 MT. AUBURN ST.  CAMBRIDGE MA 02139 |
| 1115257 | 10041512 | 75 SIDNEY STREET | HUDSHA | 75 SIDNEY STREET  WATERTOWN MA 02172 |
| 1611236 | 10044350 | 7500 BROADWAY | CUDDY SPRAY | C/O CONCORD BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1610006 | 10029457 | 7500 POLICE PLACE | PIERCE ENTERPRISES | C/O NOLA  SPEED CARGO SERVICE  MIAMI FL 33166 |
| 1593644 | 10029500 | 751 BROAD STREET | PIERCE ENTERPRISES | C/O WESTWOOD BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1599171 | 10015195 | 7617 ARLINGTON ROAD | THOMAS FIREPROOFING | 751 BROAD STREET  NEWARK NJ 07102 |
| 1584802 | 10029314 | 767 5TH AVENUE | WOODS FIREPROOFING | BETHESDA MD 20814 |
| 1599137 | 10022617 | 77 WATER STREET C/O MORELL BROWN | AMERICAN SPRAY-ON | 77 WATER STREET  NEW YORK NY 10001 |
| 1602392 | 10015177 | 8 CAMBRIDGE CENTER | MORELL BROWN | 8 CAMBRIDGE CENTER  CAMBRIDGE MA 02141 |
| 1584784 | 10025642 | 8 CORPORATE | EAST COAST FP | 8 CORPORAT BLVD.  ATLANTA GA 30329 |
| 1592296 | 10010614 | 8 UNITED PLAZA | ADAMS | ESSEN LANE  BATON ROUGE LA 70808 |
| 1602201 | 10003469 | 800 CASTLETON AVENUE | | 800 CASTLETON AVENUE  STATEN ISLAND NY 10301 |
| 1573024 | 10020384 | 800 DELAWARE AVENUE | BROOKLYN F.P./MARJAM | WILMINGTON DE 19899 |
| 1590014 | 10242122 | 800 SUPERIOR BUILDING | | 800 SUPERIOR AVENUE  CLEVELAND OH 44114 |
| 1611848 | 10021295 | 800 WILSHIRE | ACME | C/O THOMPSONS BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1590930 | 10022706 | 800 MEMORIAL DRIVE | HUDSHA | 43 HOWARD STREET  WATERTOWN MA 02272 |
| | 10030759 | 808 | | 517 L ST. SUITE 102 |
| | 10037358 | 81 SUPS - LGS | | KESSLER AIR FORCE BASE MS 39534-2120 |
| 1595075 | 10025422 | 810 7TH AVENUE | BEST FIREPROOFING | 810 7TH AVE.  NEW YORK NY 10019 |
| 1591584 | 10025530 | 810 SEVENTH AVENUE | BEST FIREPROOFING | (MIDTOWN) 810 SEVENTH AVENUE  NEW YORK NY 10019 |
| 1601372 | 10031691 | 825 3RD AVENUE | AMERICAN SPRAY-ON | 825 3RD AVENUE  NEW YORK NY 10001 |
| 1585773 | 10016676 | 830 WINTER STREET | AMERICAN SPRAY-ON | 830 WINTER STREET  WALTHAM MA 02154 |
| 1599530 | 10033456 | 835 SCHOOL STREET C/O EASTERN MAT | EAST COAST FIREPROOFING | 825 SCHOOL ST.  PAWTUCKET RI 02860 |
| 1601145 | 10006908 | 838 5TH AVENUE | GIAMBOI BROTHERS | UNLOAD ON 5TH AVE PAT THE CORNER OF 65TH STREET 838 5TH AVEN  MANHATTAN NY 10001 |
| 1576478 | 10038044 | 84 LUMBER COMPANY #1326 | | ACCOUNTS PAYABLE  EIGHTY FOUR PA 15384 |
| 1607753 | 10024122 | 84 LUMBER COMPANY #1326 | | 1018 N.W. 4TH ST.  HOMESTEAD FL 33030 |
| 1593769 | 10021289 | 855 FRANKLIN AVENUE | | 855 FRANKLIN AVENUE  GARDEN CITY NY 11530 |
| 1590924 | 10024926 | 870 W. 2ND UNIT C | STONE COMMERCIAL SPRAY | PACIFIC PLASTERING  EUGENE OR 97402 |
| 1594547 | 10023843 | 88 PINE STREET | AMERICAN SPRAY ON | 88 PINE STREET  NEW YORK NY 10001 |
| 1593489 | 10027535 | 88 PINE STREET | AMERICAN SPRAY ON | 88 PINE STREET  NEW YORK NY 10005 |
| 1597197 | 10009221 | 886 EDGEWATER AVE. CORP.. | | 213-01 99TH AVE.  QUEENS VILLAGE NY 11429 |
| 1598891 | 10033024 | 888 7TH AVENUE | J&B SERVICES | 888 7TH STREET BETWEEN 7TH & BROADWAY 888 7TH AVENUE  NEW YORK NY 10106 |
| 1602741 | 10033504 | 888 SEVENTH AVENUE | | NEW YORK NY 10106 |
| 1603193 | | 888 SUPS-LGS | | 3066 E. PERIMETER RD.  ANDREWS AFB MD 20331-5010 |
| | | 9 METROTECH @@ | AMERICAN SPRAY-ON | BROOKLYN NY 11200 |
| | | 9 WEST 57TH STREET | B&S CONSTRUCTION | 9 WEST 57 TH STREET  NEW YORK NY 10019 |
| | | 9 WEST 57TH STREET | AMERICAN SPRAY-ON | 9 WEST 57TH STREET  NEW YORK NY 10001 |
| | | 9 WEST 57TH STREET | MORELL BROWN | 9 WEST 57TH STREET  NEW YORK NY 10019 |
| | | 9 WEST 57TH STREET | BEST FIREPROOFING | 9 WEST 57TH STREET  NEW YORK NY 10019 |
| | | 90 DAY HAZARDOUS WASTE | BEST FIREPROOFING  BEST FIREPROOFING  STORAGE FACILITY | C/O SMC MCCONNELL AIR FORCE BASE  WICHITA KS 67214 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591128 | 10021493 | 90 SANDS STREET | FORGE INDUSTRIES CO., INC. | BROOKLYN NY 11201 |
| 1609116 | 10039401 | 900 WEST PARK DRIVE | | 900 WEST PARK DRIVE WESTBORO MA 01581 |
| 1604247 | 10034553 | 919 3RD AVENUE | BEST FIREPROOFING | 919 3RD AVENUE NEW YORK NY 10022 |
| 1598588 | 10006890 | 919 THIRD AVE. | BEST FIREPROOFING | 919 THIRD AVE. NEW YORK NY 10001 |
| 1606296 | 10006920 | 92 FORT LAWTON PROJECT | BEST FIREPROOFING | 4573 36TH. AVE. W. SEATTLE WA 98199 |
| 1609951 | 10019415 | 9200 SUNSET BLVD. | THOMAS FIREPROOFING | 9200 SUNSET BLVD LOS ANGELES CA 90001 |
| 1612235 | 10033263 | 95 GREEN STREET | EAST COAST FIREPROOFING | FIREPROOFING COATINGS JERSEY CITY NJ 07302 |
| 1585080 | 10041511 | 9600 PICO | | 95 GREENE STREET LOS ANGELES CA 90001 |
| 1579637 | 10009853 | 99 HIGH STREET | C/O EAST COAST FIREPROOFING | PERLITE PLASTERING CO BOSTON MA 02110 |
| 1591165 | 10015472 | 99 HIGH STREET | | 99 HIGH STREET BOSTON MA 02110 |
| 1590063 | 10027401 | 99 HIGH STREET | | ACROSS FROM 100 FEDERAL STREET BOSTON MA 02133 |
| 1577714 | 10008818 | A #1 CONCRETE - DO NOT USE | DO NOT USE | 99 HIGH STREET BOSTON MA 02110 |
| 1577715 | 10008119 | A #1 CONCRETE | | WHEELING WV 26003 |
| 1572399 | 10002847 | A & A BUILDING MATERIALS | | 4992 FREEDOM WAY WEIRTON WV 26062 |
| 1523009 | 10002848 | A & A BUILDING MATERIALS | | 310 N. SANTA ANITA AVE. ARCADIA CA 91006 |
| 1572401 | 10002849 | A & A READY MIXED CON./LONGBEACH | | 310 N. SANTA ANITA ARCADIA CA 91006 |
| 1593735 | 10033509 | A & A READY MIXED CONCRETE INC | | 310 N. SANTA ANITA ARCADIA CA 91006 |
| 1576285 | 10025083 | A & A STEPPING STONE | | 310 N. SANTA ANITA ARCADIA CA 91006 |
| 1576284 | 10006716 | A & A STEPPING STONE INC | | 1650 EAST SPRING STREET LONG BEACH CA 90806 |
| 1593165 | 10006715 | A & D RUBBER PRODUCTS | | 134 WEST REDONDO GARDENA CA 90248 |
| 1576041 | 10023520 | A & D SUPPLY (DG) | | 10291 OPHIR ROAD NEWCASTLE CA 95658 |
| 1614161 | 10006473 | A & D SUPPLY (DG) | | 10291 OPHIR ROAD NEWCASTLE CA 95658 |
| 1609276 | 10044425 | A & F/MARK I | | 3921 HOLLY DRIVE #J TRACY CA 95376 |
| 1572440 | 10030899 | A & H BUILDING MATERIALS | | 2520 W. INTERSTATE 40 OKLAHOMA CITY OK 73108 |
| 1093388 | 10002887 | A & H EMISSION TESTING | | 801 SOUTH AGNEW OKLAHOMA CITY OK 73108 |
| 1580542 | 10047820 | A & H ENTERPRISES | | LAS VEGAS NV 89125 |
| 1596649 | 10010915 | A & H ENTERPRISES | | TUCSON AZ 85733 |
| 1602004 | 10002258 | A & H ENTERPRISES | | 511 RED CORNER ROAD DOUGLASSVILLE PA 19518 |
| 1602003 | 10012258 | A & H ENTERPRISES | | WINTHROP WA 98862 |
| 1106339 | 10033259 | A & H ENTERPRISES | GACO WESTERN | 562 B. E. COUNTY RD. WINTHROP WA 98862 |
| 1602052 | 10002568 | A & L HANDLES | | PO BOX 1110 TWISP WA 98856 |
| 1116107 | 10046567 | A & L HANDLES | | PO BOX 1110 TWISP WA 98856 |
| 1110107 | 10048539 | A & L HANDLES | | 562 B. E. COUNTY ROAD WINTHROP WA 98862 |
| 1113282 | 10051714 | A & L READY MIX | | 244 SHOEMAKER ROAD POTTSTOWN PA 19464 |
| 1602948 | 10002948 | A & L READY MIX | | 244 SHOEMAKER ROAD POTTSTOWN PA 19464 |
| 1572502 | 10002949 | A & M ASBESTOS REMOVAL | | 244 SHOEMAKER ROAD POTTSTOWN PA 19464 |
| 1609938 | 10040220 | A & R SURGERY | | PO BOX 9 STANDARD CA 95373 |
| 1592482 | 10022840 | A & S ELECTRIC SUPPLY | | PO BOX 9 STANDARD CA 95373 |
| 1613158 | 10044626 | A & S ELECTRIC SUPPLY | | 19333 INDUSTRIAL DRIVE SONORA CA 95370 |
| 1604111 | 10035948 | A & T CONCRETE SUPPLY CO | | POST OFFICE BOX 9 STANDARD CA 95373 |
| 1613158 | 10002999 | A & T CONCRETE SUPPLY CO | | C/O VILLAGER LODGE HUNTSVILLE AL 35816 |
| 1572552 | 10003000 | A & T CONCRETE SUPPLY INC | | BAPTIST HOSPITAL NASHVILLE TN 37236 |
| 1572553 | 10042222 | A & T CONCRETE SUPPLY INC | | PO BOX 18429 ERLANGER KY 41018 |
| 1609940 | 10043200 | A & W READY MIX CONCRETE-LCC | | COORDINATOR DRIVE ERLANGER KY 41018 |
| 1612931 | 10006854 | A & W READY MIX CONCRETE-LLC | PO BOX 23 | P.O BOX 23 FORT BRANCH IN 47648 |
| 1576424 | 10003017 | A C BUILDING MAT | PO BOX 23 | P.O. BOX 23 FORT BRANCH IN 47648 |
| 1572570 | 10002871 | A C BUILDING MAT | | HWY 41 & 168 FORT BRANCH IN 47648 |
| 1572423 | 10017284 | A C REDI MIX | | HWY 41 & 168 FORT BRANCH IN 47648 |
| 1586900 | 10003240 | A C KREBS MIX | | 151 KYKER FERRY ROAD KODAK TN 37764 |
| 1572794 | 10013133 | A C KREBS MIX | | 151 KYKER FERRY RD KODAK TN 37764 |
| 1582831 | 10003699 | A C R ELECTRONICS | | 5757 RAVENSWOOD FORT LAUDERDALE FL 33312 |
| 1573255 | | A C R ELECTRONICS | | ATTN: ACCOUNTS PAYABLE HARROGATE TN 37752 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594479 | 10024828 | A C R ELECTRONICS | | 5757 RAVENSWOOD    FORT LAUDERDALE FL 33312 |
| 1604317 | 10034623 | A D I | | 263 OLD COUNTRY ROAD    MELVILLE NY 11747 |
| 1605588 | 10035888 | A D I | | 335 QUARRY ROAD    MILFORD CT 06460 |
| 1605589 | 10035889 | A D I | | 301 POMONA DRIVE UNIT B    GREENSBORO NC 27407 |
| 1605590 | 10035891 | A D I | | 7112 SOUTH 212TH STREET    KENT WA 98032 |
| 1605591 | 10035891 | A D I | | 25601 GLENDALE    REDFORD MI 48239 |
| 1605592 | 10035892 | A D I | | 1635 N. BATAVIA AVENUE    ORANGE CA 92667 |
| 1605593 | 10035893 | A D I | | 247 VERONICA AVENUE    METAIRIE LA 70002 |
| 1605594 | 10035893 | A D I | | 2671 VISTA BLVD    SPARKS NV 89434 |
| 1605595 | 10035895 | A D I | | 6020 N.E IRWINDALE AVE STE. D-E    IRWINDALE CA 91706 |
| 1605596 | 10035896 | A D I | | 6020 N-E IRWINDALE AVE STE. D-E    IRWINDALE CA 91706 |
| 1605597 | 10035897 | A D I | | DIXIE PIKE 3908 PRODUCE RD    LOUISVILLE KY 40218 |
| 1605598 | 10035898 | A D I | | 19 CHAPIN RD    PINEBROOK NJ 07058 |
| 1605599 | 10035899 | A D I | | 230 W. FALLBROOK SUITE 103    FRESNO CA 93711 |
| 1606591 | 10036886 | A D I | | 6900 INTERNATIONAL DR. UNITE B    GREENSBORO NC 27409 |
| 1606591 | 10036887 | A D I | | 7685 THE BLUFFS SUITE A    AUSTELL GA 30168 |
| 1608407 | 10039115 | A D I | | 2237 DABNEY ROAD    RICHMOND VA 23230 |
| 1608424 | 10038899 | A D I | | 709 W. DEL PASO ROAD    SACRAMENTO CA 95834 |
| 1608612 | 10038735 | A D I | | 21355 MELROSE AVE STE    SOUTHFIELD MI 48075 |
| 1608849 | 10038712 | A D I | | 13190 56TH COURT    CLEARWATER FL 33760 |
| 1612282 | 10042553 | A D I | | 16084 ARROW HIGHWAY    NORTH HOLLYWOOD CA 91605 |
| 1612281 | 10042554 | A D I | | 12680 VALLEY BRANCH LANE    FARMERS BRANCH TX 75234 |
| 1612283 | 10042555 | A D I | | 5300 OLD PINEVILLE RD. STE. 104    CHARLOTTE NC 28217 |
| 1588398 | 10018775 | A C R | L C R | 2201 BRENTWOOD RD SUITE 107    RALEIGH NC 27604 |
| 1611026 | 10041303 | DECK SUPPLY CO. INC. | | 3720 N. 124TH ST. SUITE F    WAUWATOSA WI 53222 |
| 1573136 | 10035880 | DECK SUPPLY CO. INC. | | 384 LANCASTER AVENUE    FRAZER PA 19355 |
| 1612786 | 10023056 | DUCHINI CONCRETE INC | | 384 LANCASTER AVENUE    FRAZER PA 19355 |
| 1512819 | 10023265 | DUCHINI CONCRETE INC | | P O BOX 10005    ERIE PA 16501 |
| 1500031 | 10004835 | FINKL & SONS CO | | P O BOX 10005    ERIE PA 16514 |
| 1601977 | 10032293 | G ANDERSON | | 2011 NO SOUTHPORT AVE.    CHICAGO IL 60614 |
| 1585882 | 10016270 | G ANDERSON R/M | | RAILROAD ST    WATERBURY VT 05676 |
| 1593665 | 10024018 | J SMITH CO. | | JOHNSON    WATERBURY VT 05676 |
| 1593666 | 10024019 | J SMITH CO. | | 90288    NASHVILLE TN 37209 |
| 1574020 | 10044460 | J SMITH CO. | | 1501 SO. BROOK STREET    LOUISVILLE KY 40208 |
| 1574022 | 10048249 | JANDRIS & SONS | | 202 HIGH STREET    GARDNER MA 01440 |
| 1574047 | 10043116 | JANDRIS & SONS | | 202 HIGH STREET    GARDNER MA 01440 |
| 1112847 | 10048820 | L PATTERSON INC | | 200 LOWER MORRISVILLE RD    FALLSINGTON PA 19054 |
| 1602361 | 10032676 | C WILLOW BROOK MALL | | 17145 TOMBALL PKWY    HOUSTON TX 77064 |
| | | M CONTRACTING | | 12 ARROW HEAD LANE    COHOES NY 12047 |
| | | M CONTRACTING | | 12 ARROW HEAD LANE    COHOES NY 12047 |
| | | O STEUBER CONST. CO. | | 12 ARROW HEAD LANE    COHOES NY 12047 |
| 1578399 | 10008820 | P I | | P.O. BOX 5055    TOPEKA KS 66605 |
| | | P S SUPPLY CO | | 3321 NORTH SHORE    MINNEAPOLIS MN 55440 |
| | | P SUPPLY CO | | P.O. BOX 648    OSHKOSH WI 54901 |
| 1587690 | 10018070 | P CHAMBERS | | 711 35TH STREET    PITTSBURGH PA 15201 |
| 1587650 | 10039894 | R TECH | | 1624 VALLEY BLVD    FONTANA CA 92335 |
| 1572837 | 10003282 | RISI & SONS | P O BOX 115 | P O BOX 115    SOUTH BERLIN MA 01503 |
| | | RISI & SONS | | 64 RIVER ROAD    SOUTH BERLIN MA 01549 |
| 1572835 | 10003281 | RISI & SONS BLDG SUPP | | 64 RIVER ROAD    SOUTH BERLIN MA 01549 |
| 1572836 | 10003283 | ROTONDO & SONS | | 41 ALMEIDA ROAD    REHOBOTH MA 02769 |
| 1579478 | 10009894 | S C INSULATION & FIREPROOFING | | CAMBRIDGE MA 02140 |
| 1573935 | 10004376 | S I | | 1855 NORTH HARRISON    POCATELLO ID 83204 |
| 1114218 | 10052650 | SHULMAN INC | | 3550 WEST MARKET STREET    AKRON OH 44333 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601964 | 10032281 | A SILVESTRI CORPORATION | | 149 SOUTH LINDEN AVE   SOUTH SAN FRANCISCO CA 94080 |
| 1573544 | 10003987 | A T & T | 1600 TERRELL MILL ROAD | C/O CHAMBLESS FIREPROOFING   MARIETTA GA 30067 |
| 1601921 | 10032238 | A T & T BUILDING | AMERICAN CRAFTSMAN | ATTN:D O JONES C/O HUGHES SUPPLY CR PAGE RD. & STONECREEK   DURHAM NC 27703 |
| 1593925 | 10024277 | A TO Z PRECAST-USE #500485 | **MARKED FOR DELETION-S.CLARK** | SAINT PETERSBURG FL 33711 |
| 1114369 | 10026801 | A W MANUFACTURING INC | | 4120 W BELMONT AVE. SOUTH CHICAGO IL 50641 |
| 1604471 | 10004871 | A YOUNG SALES CO. | | 412 RIVERWALK   MCDONOUGH GA 1,26441 |
| 1597099 | 10028333 | A&A ENVIRONMENTAL SERVICES | ATT: KEVIN R. | LININGTON HEIGHTS MD 21090 |
| 1613884 | 10044149 | A&A ENVIRONMENTAL SERVICES | | 5220 RAYNOR AVE CARBON WA   BALTIMORE MD 21226 |
| 1606534 | 10036830 | A&A INDUSTRIAL PIPING | | 4710 SOUTH RIVERVIEW DRIVE   TOTOWA NJ 07512 |
| 1605552 | 10035853 | A&A ASBESTO | | 5810 WINN RD   LAS VEGAS NV 89118 |
| 1592682 | 10023040 | A&B INTERIOR SYSTEMS | | PO BOX 700   VENETA OR 97487 |
| 1587683 | 10018063 | A&D SUPPLY | | 4225 S. SHERIDAN   TULSA OK 74145 |
| 1609933 | 10040215 | A&H BLDG MATERIALS | | PO BOX 42227   TUCSON AZ 85733 |
| 1592342 | 10022701 | A&I (AGRICULTURAL & INDUSTRIAL | WAREHOUSE) | MEMPHIS TN 38116 |
| 1572468 | 10002915 | A&K SPECIALTY CONTRACTOR | | P O BOX 9275   SOUTH CHARLESTON WV 25309 |
| 1161340 | 10006236 | A&M INDUSTRIAL SUPPLY | | 710 W ROBINSON   MARION IL 62959 |
| 1161340 | 10036441 | A&M WALLBOARD | | PO BOX 1044   RAHWAY NJ 07065 |
| 1604294 | 10036441 | A&M WALLBOARD | | 306-308 E. 38TH   NEW YORK NY 10016 |
| 1591371 | 10034600 | A&MAINTENANCE PROD. INC. | CONTINENTAL INSULATION | SAN DIEGO CA 92100 |
| 1604304 | 10021734 | A'S | | 40 6TH STREET   CRESSKILL NJ 07626 |
| 1605650 | 10034610 | A+ MAINTENANCE PROD. INC. | | 40 6TH STREET   CRESSKILL NJ 07626 |
| 1599905 | 10035950 | A+ MAINTENANCE PROD. INC. | | 1617 S DIVISION AVE.   ORLANDO FL 32805 |
| 1599930 | 10003011 | A-1 ELECTRIC OF LAKE CITY | | 1617 S DIVISION   ORLANDO FL 32805 |
| 1598920 | 10003256 | A-1 DRILLING & LANDSCAPE | | 426 SOUTH MARION STREET   LAKE CITY FL 32025 |
| 1572563 | 10029420 | A-1 QUALITY READY MIX | | 1005 W. LUCAS ROAD   LUCAS TX 75002 |
| 1572664 | 10000201 | A-1 READY REDI MIX | | WEST HWY 60   SOCORRO NM 87801 |
| 1608140 | 10003011 | A-1 READY MIX | | PO BOX591   SOCORRO NM 87801 |
| 1598920 | 10038429 | A-1 READY MIX | | 700 ATCHISON   SAINT JOSEPH MO 64503 |
| 1591935 | 10029520 | A-1 READY MIX | | 700 ATCHISON STREET   SAINT JOSEPH MO 64503 |
| 1599930 | 10035590 | A-1 READY MIX | | 700 ATCHISON   SAINT JOSEPH MO 64503 |
| 1578620 | 10036230 | A-1 READY MIX | | MORTON ST   64470 |
| 1573831 | 10004271 | A-1 READY MIX | | CRESSON MO 64229 |
| 1718831 | 10004272 | A-1 READY MIX | | 2365 DOLPHIN ROAD   WARRENTON OR 97146 |
| 1604199 | 10034505 | A-1 READY MIX CONCRETE, INC. | KDA, INC. | 4750 COUNTY ROAD J, BOX 741   CHIPPEWA FALLS WI 54729 |
| 1609143 | 10039428 | A-1 READY MIX CONCRETE, INC. | KDA, INC. | 4750 COUNTY ROAD J, BOX 741   CHIPPEWA FALLS WI 54729 |
| 1609144 | 10034429 | A-1 READY MIX/ASTORIA PLANT | | 461 32ND STREET   ASTORIA OR 97103 |
| 1612097 | 10042370 | A-1 READY MIX/SEASIDE PLANT | | 888 AVE. S   SEASIDE OR 97138 |
| 1603384 | 10036694 | A-1 SUPPLY INC. | | 330 S. WELLS ST.   CHICAGO IL 60606 |
| 1599521 | 10026368 | A-1 SUPPLY INC. | ATTN: ACCOUNTS PAYABLE | E. MOSES LAKE WA 98837 |
| 1599321 | 10029663 | A-1 SUPPLY INC. | | 3398 BROADWAY EXTENDED N.E.   MOSES LAKE WA 98837 |
| 1599326 | 10023041 | A-1/R.C.S. COATINGS | | 1401 NW 70TH   SEATTLE WA 98117 |
| 1593163 | 10029954 | A-4 HOME CENTER | | 4750 COUNTY ROAD J, BOX 741   ROBBINSVILLE NC 28771 |
| 1596025 | 10023857 | A-7 JOINT VENTURE | STORE 1731 V | 888 AVE ... |
| 1527709 | 10023066 | A-ACCURATE ROOFING | | SN 129 BYWELL ST   DORCHESTER MA 02125 |
| 1604305 | 10034611 | A-B ELECTRIC | | PHOENIX AZ 85000 |
| 1601958 | 10032275 | A-BEAR READY MIX CONCRETE | | 68 SOUTH JEFFERSON RD.   WHIPPANY NJ 07981 |
| 1601971 | 10032288 | A-BEAR READY MIX CONCRETE | | PO BOX92   HUFFMAN TX 77336 |
| 1605896 | 10036195 | A-C ELECTRIC CO | | 6125 HIGHWAY 162   HOLLYWOOD SC 29449 |
| 1601971 | 10036386 | A-C ELECTRIC CO. | | 5696 FM 1960   DAYTON TX 77535 |
| 1606088 | 10006678 | A-C ELECTRIC CO. | | 6125 HIGHWAY 162   HOLLYWOOD SC 29449 |
| 1576247 | 10029105 | A-ONE READY MIX | | 7295 HIGHWAY 45 NORTH   GREENVILLE MS 38702 |
| 1598774 | | A-ONE TRANSIT MIX, INC. | | 431 EAST 165TH STREET   BRONX NY 10456 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576248 | 10006679 | A-ONE-READY MIX CONCRETE PRODUCTS | | 7296 HWY 45   COLUMBUS MS 39701 |
| 1599185 | 10029514 | A-VAN-STEP CONCRETE PRODUCTS | | 21180 BURNHAM AVENUE   LYNWOOD IL 60411 |
| 1593697 | 10024050 | A-Y SUPPLY CO., INC. | | 4550 ROSEVILLE RD.   NORTH HIGHLANDS CA 95660 |
| 1594506 | 10024855 | A-Y SUPPLY CO., INC. | ATTN: ACCOUNTS PAYABLE | ATTENTION: ACCOUNTS PAYABLE   COSTA MESA CA 92626-6610 |
| 1595401 | 10025746 | A-Y SUPPLY INC. | | 5780 EAST SHIELDS   FRESNO CA 93727 |
| 1025746 | 10031353 | A-Z PRECAST CONCRETE | | 4451 8TH AVENUE S   SAINT PETERSBURG FL 33711 |
| 1023065 | 10023065 | A-Z PRECAST CONCRETE | | 399 KECH RD   BUTLER PA 16001 |
| 1896998 | 10024265 | A. D. SWARTZLANDER & SONS | | 399 KECH ROAD   BUTLER PA 16001 |
| 1934141 | 10014264 | A. D. SWARTZLANDER & SONS | | R.D. 1, BOX 247   BUTLER PA 16262 |
| 1020070 | 10014265 | A. D. SWARTZLANDER & SONS | | 399 KECH ROAD   WORTHINGTON PA 16262 |
| 1611017 | 10045035 | A. DUCHINI CONCRETE INC. | | 2ND AVENUE   ERIE PA 16514 |
| 1603156 | 10050134 | A. MCKINLEY | | (INVENTORY UNIT # 41-50-050)   ERIE PA 16514 |
| 1573137 | 10046256 | A. DUCHINI CONCRETE INC. | | 1347 COURTLAND   CHICAGO IL 60614 |
| 1580032 | 10053556 | A. FINKL & SONS CO. | | CHICAGO IL 60614 |
| 1580033 | 10018071 | A. FINKL & SONS CO., INC. | (INVENTORY UNIT # 41-50-050) | 1347 COURTLAND   CHICAGO IL 60614 |
| 1599292 | 10046803 | A. G. ANDERSON CO., INC. | | GRAINGER ROAD   BERLIN VT 05641 |
| 1581110 | 10046804 | A. GRAZIANO | | PO BOX850904   BOSTON MA 02185 |
| 1588553 | 10046805 | A. H. SMITH | | 9101 RAILROAD AVE.   BRANCHVILLE MD 20740 |
| 1593436 | 10051598 | A. H. SMITH SAND & GRAVEL | | ROUTE 301 BRANDYWINE MD 20613 |
| 1601032 | 10055164 | A. M. BEST | | 104 DAVIDSON MILL ROAD   NEW BRUNSWICK NJ 08902 |
| 1583866 | 10040373 | A. MARINELLI & SONS INC | | P.O. BOX 1137   HAVERTOWN PA 19083 |
| 1583840 | 10005164 | A. MARINELLI & SONS INC | | P.O. BOX 1137   HAVERTOWN PA 19083 |
| 1583868 | 10028695 | A. MARINELLI & SONS INC | | TOWNSHIP LINE   PLYMOUTH MEETING PA 19082 |
| 1107034 | 10021837 | A. MARINELLI & SONS INC | | 7711 CONTINENTAL CIRCLE #1134   MOUNTAIN VIEW CA 94040 |
| 1111702 | 10010447 | A. MOSER, INC. | TECH CONTRACTING | 611 EISENHOWER BLVD.   MIAMI FL 33152 |
| 1065952 | 10029621 | A. MOSER, INC. | HOLLYWOOD RD | 60 BOX 566   DELAVAN WI 53115 |
| 1115124 | 10011519 | A. O. BAUER GLASS, INC. | MANACO INT'L FORWARDERS | 60 BOX 566   DELAVAN WI 53115 |
| 1587691 | 10018929 | A. O. BAUER GLASS, INC. | | 1145 E. GENEVA STREET   DELAVAN WI 53115 |
| 1108371 | 10023790 | A. ROTONDO & SON | | ALLEN AVE.   REHOBOTH MA 02769 |
| 1108372 | | A. SCHULMAN INC. | | PO BOX 1710   AKRON OH 44309-1710 |
| 1108373 | | A. SCHULMAN INC. | | PO BOX 1710   AKRON OH 44309-1710 |
| 1112304 | | A. SCHULMAN INC. | | PO BOX 1710   AKRON OH 44309-1710 |
| 1610691 | | A. SCHULMAN INC. | ATTN: ACCOUNTS PAYABLE / AKRON PLANT | PO BOX 1710   AKRON OH 44310 |
| 1314156 | | A. SCHULMAN INC. | TEXAS POLYMER SERVICES | 790 E. TALMADGE AVENUE   AKRON OH 44310 |
| 1598362 | | A. W. CHESTERTON | | 6522 INTERSTATE HWY 10W   ORANGE TX 77630 |
| 1591474 | | A. W. CHESTERTON | | 9 FORBES RD.   WOBURN MA 01801 |
| | | A.A. BUILDING | | 9 FORBES RD.   WOBURN MA 01801 |
| | | A.A. WATTS, INC. | | C/O WESTSIDE BUILDING MATERIALS   WILMINGTON NC 28403 |
| 1572744 | 10003190 | A.B.C. SUPPLY | | 4170 NORTH CENTRE   ORANGE CA 92613 |
| 1572745 | 10003191 | A.B.C. SUPPLY | | PO BOX 4665   MADISON WI 53711 |
| 1572746 | 10003192 | A.B.C. SUPPLY | | PO BOX 4665   MADISON WI 53711 |
| 1572749 | 10003195 | A.B.C. SUPPLY | | 1002 ANN STREET   MADISON WI 53713 |
| 1572750 | 10003196 | A.B.C. SUPPLY | | 10931 W. MITCHELL STREET   WEST ALLIS WI 53214 |
| 1572753 | 10003199 | A.B.C. SUPPLY | | PO BOX838   BELOIT WI 53511 |
| 1572754 | 10003200 | A.B.C. SUPPLY | | 1019 S. DUPRE ST.   NEW ORLEANS LA 70125 |
| 1572756 | 10003201 | A.B.C. SUPPLY | | 801 POPE AVENUE   HAGERSTOWN MD 21740 |
| 1572757 | 10003202 | A.B.C. SUPPLY | | 751 KEYSTONE INDUSTRIAL PARK   SCRANTON PA 18512 |
| 1572758 | 10003203 | A.B.C. SUPPLY | PETSMART | 5757 TIROS DRIVE   SPRINGFIELD VA 22153 |
| 1572759 | 10003204 | A.B.C. SUPPLY | | FIRST STATE INDUSTRIAL PARK 1550 FIRST STATE BLVD.   STANTON DE 19804 |
| 1572760 | 10003205 | A.B.C. SUPPLY | RAYMOND INTERIORS | 2591 CENTRE AVENUE   READING PA 19605 |
| 1572761 | 10003206 | A.B.C. SUPPLY | | **DO NOT USE - MOVED**   DUNMORE PA 18512 |
| 1572762 | 10003207 | A.B.C. SUPPLY | | 4001 DORCHESTER ROAD   NORTH CHARLESTON SC 29418 |
| 1572763 | 10003208 | A.B.C. SUPPLY | | 2900 AIRWAYS   MEMPHIS TN 38132 |
| | 10003209 | A.B.C. SUPPLY | | 536 SHENANDOAH AVENUE   ROANOKE VA 24016 |
| | | A.B.C. SUPPLY | | 2401 E. 40TH AVENUE   DENVER CO 80205 |
| | | A.B.C. SUPPLY | | 1600 S. LARAMIE AVENUE   CICERO IL 60650 |

Date:05/18/2001
Time:16:29:21
User Name:grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**CUSTOMER CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572764 | 10003210 | A.B.C. SUPPLY | | 4833 SINGLETON DALLAS TX 75222 |
| 1572765 | 10003211 | A.B.C. SUPPLY | | 2130 BELLMEADE ROAD RICHMOND VA 23224 |
| 1572766 | 10003212 | A.B.C. SUPPLY | | 908 13TH STREET NORTH BIRMINGHAM AL 35203 |
| 1572767 | 10003213 | A.B.C. SUPPLY | | 55 LUDY STREET HICKSVILLE NY 11801 |
| 1572768 | 10003214 | A.B.C. SUPPLY | | 618 TILERY ROAD AUSTIN TX 78702 |
| 1572769 | 10003215 | A.B.C. SUPPLY | | 2801 HENNEPIN AVENUE MINNEAPOLIS MN 55413 |
| 1572770 | 10003216 | A.B.C. SUPPLY | | 17201 S. RIDGELAND AVENUE TINLEY PARK IL 60477 |
| 1572771 | 10003217 | A.B.C. SUPPLY | | 705 COMANCHE ROAD ALBUQUERQUE NM 87197 |
| 1572772 | 10003218 | A.B.C. SUPPLY | | 125 EAST COLUMBIA AVENUE PONTIAC MI 48340 |
| 1572773 | 10003219 | A.B.C. SUPPLY | | 5300 HORSESHOE LAKE ROAD COLLINSVILLE FE 62234 |
| 1572774 | 10003220 | A.B.C. SUPPLY | | 5110 PHILLIPS HIGHWAY JACKSONVILLE FL 32207 |
| 1572775 | 10003221 | A.B.C. SUPPLY | | 40 CONNINGHAM AVE WILKES-BARRE PA 18702 |
| 1572776 | 10003222 | A.B.C. SUPPLY | | 4111 WASHINGTON BLVD. BALTIMORE MD 21227 |
| 1572777 | 10003223 | A.B.C. SUPPLY | | 2051 POTSHOP LANE NORRISTOWN PA 19403 |
| 1572778 | 10003224 | A.B.C. SUPPLY | | 2115 W. WESTERN AVE. *DO NOT USE* SOUTH BEND IN 46619 |
| 1573798 | 10004239 | A.B.C. SUPPLY | | 4330 HULL STREET LAWRENCE IN 46226 |
| 1573799 | 10004240 | A.B.C. SUPPLY | | 930 S. LAKE STREET *DO NOT USE* MUNDELEIN IL 60060 |
| 1573800 | 10004241 | A.B.C. SUPPLY | | 930 S. LAKE STREET MUNDELEIN IL 60060 |
| 1573801 | 10004261 | A.B.C. SUPPLY | USE 225403 | P.O. BOX 838 *USE 225403* BELOIT WI 53511 |
| 1573856 | 10004297 | A.B.C. SUPPLY | | 302 ENTERPRISE STREET LONGVIEW TX 75608 |
| 1573857 | 10004298 | A.B.C. SUPPLY | | 855 BROOKWOOD DRIVE GREENVILLE SC 29201 |
| 1573858 | 10004299 | A.B.C. SUPPLY | | 401 C. NORTH T. HIXSON TENNESSEE COLONY TX 75880 |
| 1573859 | 10004300 | A.B.C. SUPPLY | | 1115 HENDRICKS CORPUS CHRISTI TX 78469 |
| 1573860 | 10004301 | A.B.C. SUPPLY | STORE # 173 | 3000 WEST KENTUCKY MIDLAND TX 79701 |
| 1573861 | 10004302 | A.B.C. SUPPLY | | 605 E. CHERRY STREET WACO TX 76704 |
| 1573862 | 10004303 | A.B.C. SUPPLY | | 4001 DORCHESTER ROAD CHARLESTON SC 29403 |
| 1573863 | 10004304 | A.B.C. SUPPLY | | 1216 W. AMELIA STREET ORLANDO FL 32805 |
| 1573864 | 10004305 | A.B.C. SUPPLY | | #6 ALVA STREET GREENVILLE SC 29605 |
| 1573865 | 10004306 | A.B.C. SUPPLY | | 401 RAYNOLDS EL PASO TX 79905 |
| 1573866 | 10004307 | A.B.C. SUPPLY | | P.O. BOX 838N DR.*USE 225403* BELOIT WI 53511 |
| 1573867 | 10004308 | A.B.C. SUPPLY | | 8745 MUNSON DRIVE MENTOR OH 44060 |
| 1574454 | 10004892 | A.B.C. SUPPLY | | 4860 SPRING GROVE AVENUE CINCINNATI OH 45232 |
| 1574455 | 10004893 | A.B.C. SUPPLY | | 5305 W. 110TH PAMAS OK 44130 |
| 1574456 | 10004894 | A.B.C. SUPPLY | | 704 S. SIERRA MADRE COLORADO SPRINGS CO 80903 |
| 1574457 | 10004895 | A.B.C. SUPPLY | | 704 S. SIERRA MADRE COLORADO SPRINGS CO 80903 |
| 1575768 | 10006201 | A.B.C. SUPPLY | | 310 S. 12TH GRAND JUNCTION CO 81503 |
| 1575769 | 10006202 | A.B.C. SUPPLY | | P.O. BOX 838 *USE 225403* BELOIT WI 53511 |
| 1575770 | 10006203 | A.B.C. SUPPLY | | 6550 CHASE ROAD DEARBORN MI 48121 |
| 1576060 | 10006692 | A.B.C. SUPPLY | | 123 W. SHERMAN BLVD. MUSKEGON HEIGHTS MI 49444 |
| 1576061 | 10006693 | A.B.C. SUPPLY | | 490 PHELAN AVENUE SAN JOSE CA 95112 |
| 1576062 | 10006694 | A.B.C. SUPPLY | | P.O. BOX 2189 GARDEN GROVE CA 92642 |
| 1583900 | 10014297 | A.B.C. SUPPLY | (FORMERLY MARSHALL SUPPLY) | 490 PHELAN AVE. SAN JOSE CA 95112 |
| 1583901 | 10014298 | A.B.C. SUPPLY | | 7175 CHESTNUT STREET GILROY CA 95020 |
| 1583902 | 10014299 | A.B.C. SUPPLY | | 11180 COMMERCIAL PARKWAY CASTROVILLE CA 95012 |
| 1583903 | 10014300 | A.B.C. SUPPLY | | 120 INDUSTRIAL DRIVE BURLINGTON WI 53105 |
| 1583904 | 10014301 | A.B.C. SUPPLY | | 120 INDUSTRIAL DRIVE BURLINGTON WI 53105 |
| 1590188 | 10020557 | A.B.C. SUPPLY | | 1489 STRATFORD AVENUE STRATFORD CT 06497 |
| 1590189 | 10020558 | A.B.C. SUPPLY | | 111 HUNTER ROAD NEWPORT NEWS VA 23601 |
| 1593422 | 10023776 | A.B.C. SUPPLY | | 9203 N. 2ND STREET ROSCOE IL 61073 |
| 1593426 | 10023780 | A.B.C. SUPPLY | | 29N581 NORTH AVENUE WEST CHICAGO IL 60185 |
| 1593351 | 10023895 | A.B.C. SUPPLY | | |
| 1593646 | 10023999 | A.B.C. SUPPLY | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593881 | 10024233 | A.B.C. SUPPLY | | 815 S. PIONEER ROAD  FOND DU LAC WI 54935 |
| 1594200 | 10024560 | A.B.C. SUPPLY | | 400 RINKER WAY  *DO NOT USE*  LAKE WORTH FL 33460 |
| 1594209 | 10024650 | A.B.C. SUPPLY | | 400 RINKER WAY  LAKE WORTH FL 33460 |
| 1594300 | 10024709 | A.B.C. SUPPLY | | 801 FIRST AVENUE  KING OF PRUSSIA PA 19406 |
| 1594358 | 10024797 | A.B.C. SUPPLY | | 102 FULTON  WAUSAU WI 54403 |
| 1594359 | 10024870 | A.B.C. SUPPLY | | 3100 PARKSIDE DRIVE  CHARLOTTE NC 28212 |
| 1594448 | 10024873 | A.B.C. SUPPLY | | 504 NORTH AVENUE  LIBERTYVILLE IL 60048 |
| 1594521 | 10025068 | A.B.C. SUPPLY | | 770 N. MARSHALL AVENUE  EL CAJON CA 92020 |
| 1594524 | 10025912 | A.B.C. SUPPLY | | 770 N. MARSHALL AVENUE  EL CAJON CA 92020 |
| 1594720 | 10026040 | A.B.C. SUPPLY | | 401 C NORTH T STREET  HARLINGEN TX 78550 |
| 1594724 | 10026202 | A.B.C. SUPPLY | | 4502 ADAMO DRIVE  TAMPA FL 33619 |
| 1595567 | 10026303 | A.B.C. SUPPLY | | 7710 N. SHEPHARD  BOSTON FL 33088 |
| 1595720 | 10026918 | A.B.C. SUPPLY | | 8520 MILLBROOK DRIVE  LANDOVER MD 20785 |
| 1595722 | 10027182 | A.B.C. SUPPLY | | MILGEN ROAD  COLUMBUS GA 31907 |
| 1595838 | 10027348 | A.B.C. SUPPLY | | #351 JORDAN STREET  SAN RAFAEL CA 94901 |
| 1595954 | 10027448 | A.B.C. SUPPLY | | 2606 KEYWAY DRIVE  YORK PA 17402 |
| 1596843 | 10027869 | A.B.C. SUPPLY | | 1320 STARLIGHT DRIVE  AKRON OH 44306 |
| 1596847 | 10028015 | A.B.C. SUPPLY | | 12855 ALCOSTA BLVD  SAN RAMON CA 94583 |
| 1597010 | 10028044 | A.B.C. SUPPLY | | 6137 N. 55TH AVENUE  GLENDALE AZ 85301 |
| 1597080 | 10028246 | A.B.C. SUPPLY | | 5100 N.W. 9TH AVENUE  FORT LAUDERDALE FL 33309 |
| 1597110 | 10028304 | A.B.C. SUPPLY | | 1736 W. EPLER AVE.  INDIANAPOLIS IN 46217 |
| 1597533 | 10028882 | A.B.C. SUPPLY | | 3900 "D" STREET  OMAHA NE 68107 |
| 1597703 | 10029059 | A.B.C. SUPPLY | | DUPLICATE # 4833  SINGLETON BLVD.  *DO NOT USE*  DALLAS TX 75212 |
| 1597912 | 10022170 | A.B.C. SUPPLY | | 1835 N.E. COLUMBUS BLVD  PORTLAND OR 97211 |
| 1597970 | 10029208 | A.B.C. SUPPLY | | 2601 S. DIVISION AVENUE  GRAND RAPIDS MI 49507 |
| 1598550 | 10029554 | A.B.C. SUPPLY | | **DO NOT USE** USE 504953  MANCHESTER NH 03109 |
| 1598768 | 10029702 | A.B.C. SUPPLY | | 1400 EXCHANGE AVENUE  OKLAHOMA CITY OK 73108 |
| 1598839 | 10030004 | A.B.C. SUPPLY | | 152 SISK AVENUE  SPRINGFIELD MA 01107 |
| 1598878 | 10030056 | A.B.C. SUPPLY | | 490 PHELAN  SAN JOSE CA 95112 |
| 1599225 | 10030172 | A.B.C. SUPPLY | | 4818 SUNRISE DRIVE  MARTINEZ CA 94553 |
| 1599374 | 10032216 | A.B.C. SUPPLY | | 1123 KINGS HIGHWAY  KALAMAZOO MI 49001 |
| 1599722 | 10033015 | A.B.C. SUPPLY | | 7101 EAST EIGHT MILE ROAD  WARREN MI 48091 |
| 1599729 | 10033715 | A.B.C. SUPPLY | | 3180 WOLF ROAD  SAGINAW MI 48601 |
| 1599846 | 10034040 | A.B.C. SUPPLY | | 701 KINYON ROAD  SCRANTON PA 18512 |
| 1601899 | 10035823 | A.B.C. SUPPLY | | 1650 NORTH 14TH STREET  SPRINGFIELD IL 62702 |
| 1603405 | 10037243 | A.B.C. SUPPLY | | 5602 SOUTH 3RD WEST  SALT LAKE CITY UT 84107 |
| 1603566 | 10037360 | A.B.C. SUPPLY | | 1000 WESTER AVENUE  HARRISBURG PA 17104 |
| 1603731 | 10038050 | A.B.C. SUPPLY | | 704 SOUTH SIERRA MADRE  COLORADO SPRINGS CO 80903 |
| 1606542 | 10039376 | A.B.C. SUPPLY | | 1550 FIRST STATE BLVD.  STANTON DE 19804 |
| 1606949 | 10039781 | A.B.C. SUPPLY | | 2401 EAST 40TH AVENUE  DENVER CO 80205 |
| 1607066 | 10039785 | A.B.C. SUPPLY | | 3825 CANAL DRIVE  FORT COLLINS CO 80524 |
| 1607759 | 10039789 | A.B.C. SUPPLY | | 310 SOUTH 12TH  GRAND JUNCTION CO 81503 |
| 1609091 | 10039790 | A.B.C. SUPPLY | | **TO BE DELETED**  ELKHART IN 46516 |
| 1609497 | 10039791 | A.B.C. SUPPLY | | **TO BE DELETED**  INDIANAPOLIS IN 46217 |
| 1609501 | 10039799 | A.B.C. SUPPLY | | **TO BE DELETED**  LAWRENCE IN 46226 |
| 1609505 | 10039800 | A.B.C. SUPPLY | | **TO BE DELETED**  SOUTH BEND IN 46619 |
| 1609506 | 10039801 | A.B.C. SUPPLY | | 4111 WASHINGTON BLVD.  BALTIMORE MD 21227 |
| 1609507 | 10039802 | A.B.C. SUPPLY | | 801 POPE AVENUE  HAGERSTOWN MD 21740 |
| 1609516 | 10039884 | A.B.C. SUPPLY | | 8520 RAINSWOOD DRIVE  LANDOVER MD 20785 |
| 1609517 | 10039885 | A.B.C. SUPPLY | | |
| 1609518 | 10039886 | A.B.C. SUPPLY | | |
| 1609519 | | A.B.C. SUPPLY | | |
| 1609602 | | A.B.C. SUPPLY | | |
| 1609603 | | A.B.C. SUPPLY | | |

Date:05/18/2001
Time:16:29.21

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609622 | 10039905 | A.B.C. SUPPLY | | 1835 N.E. COLUMBUS BLVD.   PORTLAND OR 97211 |
| 1609630 | 10039913 | A.B.C. SUPPLY | | 152 SISK AVENUE   SPRINGFIELD MA 01107 |
| 1609641 | 10039924 | A.B.C. SUPPLY | | 5602 SOUTH 3RD WEST   SALT LAKE CITY UT 84107 |
| 1609964 | 10039970 | A.B.C. SUPPLY | | 3670 PROCYON   LAS VEGAS NV 89103 |
| 1609687 | 10039984 | A.B.C. SUPPLY | | 6550 CHASE ROAD   DEARBORN MI 48121 |
| 1609701 | 10039985 | A.B.C. SUPPLY | | 2601 S. DIVISION AVENUE   GRAND RAPIDS MI 49507 |
| 1609702 | 10039986 | A.B.C. SUPPLY | | 1123 KINGS HIGHWAY   KALAMAZOO MI 49001 |
| 1609703 | 10039991 | A.B.C. SUPPLY | | 123 W. SHERMAN BLVD.   MUSKEGON HEIGHTS MI 49444 |
| 1609707 | 10039990 | A.B.C. SUPPLY | | 3185 WOLF ROAD   SAGINAW MI |
| 1609708 | 10039902 | A.B.C. SUPPLY | | 1625 EAST COLUMBIA AVENUE   PONTIAC MI 48340 |
| 1609709 | 10039993 | A.B.C. SUPPLY | | 4860 ROAD   WARREN MI 48091 |
| 1609710 | 10039940 | A.B.C. SUPPLY | | 7101 EAST EIGHT MILE* USE*   MADISON WI 53711 |
| 1609716 | 10040236 | A.B.C. SUPPLY | | P.O. BOX 465 *DO NOT USE*   NEW ORLEANS LA 70121 |
| 1609915 | 10040237 | A.B.C. SUPPLY | | 6550 JEFFERSON HWY *DO NOT USE* |
| 1609955 | 10040310 | A.B.C. SUPPLY | | 2115 W WESTERN AVENUE   SOUTH BEND IN 46619 |
| 1610028 | 10040314 | A.B.C. SUPPLY | | 6050 TENSION DRIVE   FORT WORTH TX 76112 |
| 1610032 | 10040332 | A.B.C. SUPPLY | | 4933 SINGLETON   DALLAS TX 75222 |
| 1610033 | 10040315 | A.B.C. SUPPLY | | 404 34TH STREET   LUBBOCK TX 79404 |
| 1610034 | 10040316 | A.B.C. SUPPLY | | 3825 CANAL DRIVE   FORT COLLINS CO 80524 |
| 1610167 | 10040048 | A.B.C. SUPPLY | | 7275 N.W. 7TH AVENUE   MIAMI FL 33150 |
| 1610617 | 10041882 | A.B.C. SUPPLY | | 24615 COUNTY ROAD 45   ELKHART IN 46516 |
| 1611614 | 10041889 | A.B.C. SUPPLY | | 3670 PROCYON   LAS VEGAS NV 89103 |
| 1611643 | 10042014 | A.B.C. SUPPLY | | 5359 E. VIRGINIA BEACH BLVD   NORFOLK VA 23502 |
| 1611740 | 10042014 | A.B.C. SUPPLY | | 101 CANFIELD AVENUE   RANDOLPH NJ 07869 |
| 1612669 | 10043039 | A.B.C. SUPPLY | | 504 CHIPLEY   SAN ANTONIO TX 78217 |
| 1612814 | 10043084 | A.B.C. SUPPLY | | 22000 N. *DO NOT USE*   LIBERTYVILLE IL 60048 |
| 1612817 | 10043087 | A.B.C. SUPPLY | | 704 S SIERRA MADRE   COLORADO SPRINGS CO 80903 |
| 1612901 | 10043170 | A.B.C. SUPPLY | | 11621 WESTMINSTER AVENUE   GARDEN GROVE CA 92643 |
| 1613262 | 10043210 | A.B.C. SUPPLY | | *DO NOT USE*   MUNDELEIN IL 60060 |
| 1613684 | 10043530 | A.B.C. SUPPLY | | 4141 SEBASTOPOL ROAD   SANTA ROSA CA 95407 |
| 1614336 | 10043950 | A.B.C. SUPPLY | | 40 CONYNGHAM AVENUE   WILKES BARRE PA 18702 |
| 1614394 | 10044599 | A.B.C. SUPPLY/MARSHALL | | 1489 STRATFORD AVENUE   STRATFORD CT 06497 |
| 1614414 | 10044677 | A.B.C. SUPPLY/CATALOG #880 | CATALOG DIVISION | 1607 WEST RIVER   DAVENPORT IA 52802 |
| 1603864 | 10044657 | A.B.C. SUPPLY CO. #196 | | 325 WACONIA CT. SW CEDAR RAPIDS IA 52404 |
| 1603863 | 10034172 | A.B.C. SUPPLY CO. #140 | | 325 WACONIA CT. SW CEDAR RAPIDS IA 50317 |
| 1603866 | 10034208 | A.B.C. SUPPLY CO. INC. #111 | | 2200 EAST EUCLID AVENUE   DES MOINES IA 50317 |
| 1603920 | 10034220 | A.B.C. SUPPLY CO. INC. #105 | | 3136 WAGNER ROAD   WATERLOO IA 50703 |
| 1603922 | 10034210 | A.B.C. SUPPLY CO. INC. #10 | | 2209 E. MAIN STREET   DUBUQUE IA 52003 |
| 1603901 | 10034209 | A.B.C. SUPPLY CO. INC. | | ONE ABC PARKWAY   BELOIT WI 53511-4441 |
| 1583898 | 10033197 | A.B.C. SUPPLY/PERFECTION RFG. | | 4730 WYNN ROAD   LAS VEGAS NV 89103 |
| 1586024 | 10014295 | A.B.C. SUPPLY/PERFECTION ROOFING | | 110 W. LITTLE YORK   HOUSTON TX 77076 |
| 1586023 | 10016411 | A.B.C. SUPPLY/PERFECTION ROOFING | | 11155 FM 529   HOUSTON TX 77041 |
| 1586025 | 10016410 | A.B.C. SUPPLY/PERFECTION ROOFING | | 11155 FM 529   HOUSTON TX 77041 |
| 1596198 | 10016412 | A.B.C./VIKING BUILDING PRODUCTS | | 250 NIANTIC AVENUE   PROVIDENCE RI 02907 |
| 1596025 | 10026540 | A.B.C./VIKING BUILDING PRODUCTS | | 295 E. INDUSTRIAL PARK DRIVE   MANCHESTER NH 03109 |
| 1609671 | 10026578 | A.B.C./VIKING BUILDING PRODUCTS | | 295 E. INDUSTRIAL PARK DRIVE   MANCHESTER NH 03109 |
| 1572460 | 10039954 | A.C. MILLER CONCRETE | | P O BOX 2   SPRING CITY PA 19475 |
| 1572461 | 10002907 | A.C. MILLER CONCRETE | | BRIDGE & MAIN STS   SPRING CITY PA 19475 |
| 1574684 | 10037267 | A.C.E. SUPPLY | | 32 N. 24TH STREET   KANSAS CITY KS 66103 |
| 1607591 | 10037883 | A.C. ELECTRIC INC | | 5377 NORTH LAKE DR.   LAKE CITY GA 30260 |
| 1601185 | 10004922 | A.D.M. ANIMAL NUTRITION | | 1600 S. WILSON AVE.   DUNN NC 28334 |
| 1591181 | 10031505 | A.D.P | ATT: DAVID WEAVER   CRESCENT INSTALLATIONS | OFF COMAC ROAD 510 MERCEDES WAY   DEER PARK NY 11729 |
| 1581531 | 10024532 | A.G. ANDERSON | COD CUSTOMER | |
| | 10011939 | A.G. HEINS | | PO BOX486   KNOXVILLE TN 37901 |

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**CUSTOMER CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581532 | 10011940 | A. G. HEINS | | 116 HEINS ST  KNOXVILLE TN 37921 |
| 1604295 | 10034601 | A. H. ANGERSTEIN | | 315 NEW ROAD  WILMINGTON DE 19805 |
| 1575185 | 10056620 | A. H. BENNETT | | 900 GLENWOOD AVE  MINNEAPOLIS MN 55405 |
| 1575186 | 10056621 | A. H. BENNETT | | 900 GLENWOOD AVE.  MINNEAPOLIS MN 55405 |
| 1588552 | 10018928 | A. H. SMITH ASSOCIATES | | 900 GLENWOOD AVENUE  MINNEAPOLIS MN 55405 |
| 1109396 | 10047828 | A. J. DAW PRINTING INK | | 9101 RAILROAD AVE.  BRANCHVILLE MD 20740 |
| 1600248 | 10030572 | A. J. DEAN & SONS RMC | | 3559 SOUTH GREENWOOD AVENUE  LOS ANGELES CA. 90040 |
| 1600240 | 10030564 | A. J. DEAN | | 6695 WASATCH BLVD  SALT LAKE CITY UT 84121 |
| 1610512 | 10007564 | A. J. HILL | | ATTN: ACCOUNTS PAYABLE  SALT LAKE CITY UT 84171 |
| 1114749 | 10047830 | A. J. LABS | | SAINT MARK'S HOSPITAL  SALT LAKE CITY UT 84115 |
| 1588562 | 10018974 | A. J. REYNOLDS CO., INC. | | 21160 NORTH HIGHWAY 99  DUNDEE OR 97115 |
| 1110106 | 10053174 | A. J. SMITH LUMBER CO. | | 3435 W. LOMITA BLVD  TORRANCE CA 90505-6081 |
| 1106337 | 10044838 | A. K. STEEL | | 1501 LINDEN AVENUE  LOUISVILLE KY 40208 |
| 1110105 | 10046565 | A. K. STEEL CORP | ZANESVILLE PLANT | BUTLER WORKS  ZANESVILLE OH 43701 |
| 1115101 | 10044537 | A. K. STEEL CORP | BUTLER WORKS | PO BOX 1211  BUTLER PA 16003-1211 |
| 1115535 | 10053751 | A. K. STEEL CORP | | LOWER SILICONE DOCK 17-I  BUTLER PA 16001 |
| 1106338 | 10053533 | A. K. STEEL CORP- DO NOT USE | ATTN: ACCOUNTS PAYABLE | PO BOX 1211  BUTLER PA 16003-1211 |
| 1114566 | 10053967 | A. K. STEEL | | PO BOX 1211  BUTLER PA 16003-1211 |
| 1114567 | 10046566 | A. K. STEEL HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1591001 | 10052997 | A. K. STEEL HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1106428 | 10052497 | A. K. BROWN SCHOOL | HILLTOP PLANT | KANNAPOLIS NC 28081 |
| 1602346 | 10033493 | A. L. SMITH GLASS CO., INC. | ATTN: ACCOUNTS PAYABLE | 8005 CESSNA AVENUE  GAITHERSBURG MD 20879 |
| 1574021 | 10024400 | A. L. SMITH GLASS CO., INC. | ATTN: RECEIVING DEPT. | 8005 CESSNA AVENUE  GAITHERSBURG MD 20879 |
| 1574022 | 10033725 | A. L. SMITH GLASS CO. INC. | ATTN: PURCHASING DEPT. | 8005 CESSNA AVENUE  GAITHERSBURG MD 20879 |
| 1606803 | 10032611 | A. L. SMITH GLASS CO., INC. | | 8005 CESSNA  GAITHERSBURG MD 20879 |
| 1574023 | 10004461 | A. L. STANBACK MIDDLE SCHOOL | | C/O STANDARD INSULATING CO.  HILLSBOROUGH NC 27278 |
| 1114265 | 10044602 | A. L. ROOFING SUPPLY | | 15208 RAYMER STREET  VAN NUYS CA 91405 |
| 1115795 | 10044642 | A. L. L. THOMPSON BLDG SUPPLY | | PO BOX 220  LEXINGTON AL 35648 |
| 1110665 | 10044992 | A. LOPEZ/THOMPSON MIDDLE SCHOOL. | VALORI THOMPSON | FONTANA CA. 92334 |
| 1113475 | 10052225 | A. M. MCCARTHY & SONS CO. | | 22750 HOOVER ROAD  WARREN MI 48089 |
| 1115569 | 10052227 | A. M. MCCARTHY & SONS CO. | | 2312-E KAMEHAMEHA HWY.  HONOLULU HI 96819 |
| 1106344 | 10049097 | A. M. STEUBER CONST CO INC | | P. O. BOX 5055  TOPEKA KS 66605 |
| 1113284 | 10051907 | A. O. STEUBER CONST CO INC | | 3501 S.E. 21 ST  TOPEKA KS 66607 |
| 1110111 | 10054001 | A. P. BOYD MECHANICAL CONT. | | 3207 MATAPAN AVE  POINT PLEASANT NJ 08742 |
| 1113167 | 10044479 | A. P. NONWEILER | ATTN: PURCHASING DEPT. | PO BOX 1007  OSHKOSH WI 54902 |
| 1585310 | 10051716 | A. P. NONWEILER | | PO BOX 1107  OSHKOSH WI 54902 |
| 1577141 | 10048543 | A. P. NONWEILER | ATTN: PURCHASING DEPT. | PO BOX 1007  OSHKOSH WI 54901 |
| 1577140 | 10007568 | A. P. NONWEILER CO. | ATTN: ACCOUNTS PAYABLE | 3321 NORTH SHORE DRIVE  OSHKOSH WI 54901 |
| 1106109 | | A. P. R. ASSOCIATES | ATTN: PURCHASING DEPT. | PO BOX 30110  MEMPHIS TN 38130 |
| 1106341 | | A. P. R. ASSOCIATES | ATTN: ACCOUNTS PAYABLE | PO BOX 30110  MEMPHIS TN 38130 |
| 1605862 | | A. Q. W. INC | ATTN: PURCHASING DEPT. | 18 NORTH MAIN STREET  WALTON KY 41094 |
| | | A. Q. W. INC | ATTN: ACCOUNTS PAYABLE | 18 NORTH MAIN STREET  WALTON KY 41094 |
| | | A. R. C. GLASS INC. | ATTN: ACCOUNTS PAYABLE | 18 NORTH MAIN STREET  WALTON KY 41094 |
| | | A. R. C. GLASS INC. | ATTN: ACCOUNTING DEPT. | 18 NORTH MAIN STREET  WALTON KY 41094 |
| | 10046476 | A. R. CHAMBERS & SONS | | 111 35TH STREET  PITTSBURGH PA 15201 |
| | 10048541 | A. R. CHAMBERS & SONS | | 111 35TH STREET  PITTSBURGH PA 15201 |
| | 10036161 | A. S.I. | | 1225 CONNECTICUT AVENUE  BRIDGEPORT CT 06607 |
| | 10051599 | A. SCHULMAN INC. | | 1225 CONNECTICUT AVENUE  BRIDGEPORT CT 06607 |
| | | A. T. CURD STRUCTURES, INC | | C/O MOTEL 6 44838 CHILES  DAVIS CA 95616 |
| | | A. T. CURD STRUCTURES, INC | | 350 NORTH BUCKEYE STREET  BELLEVUE OH 44811 |
| 1585311 | 10015701 | A. T. CURD STRUCTURES, INC | | 2239 WEST STONEHURST AVENUE  RIALTO CA 92376 |
| 1585312 | 10015703 | A. T. CURD STRUCTURES, INC. | | 2239 STONEHURST AVENUE  RIALTO CA 92376 |
| | 10015702 | A. T. CURD STRUCTURES, INC. | | 2239 STONEHURST AVENUE  RIALTO CA 92376 |
| 1574629 | 10005067 | A. T. SWITZER | | 4720 BLUE PARKWAY  KANSAS CITY MO 64130 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574630 | 10005068 | A. T.   SWITZER | | CAMBRIDGE MA 02140 |
| 1596659 | 10026999 | A. T.   SWITZER WAREHOUSE | | 4720 BLUE PARKWAY KANSAS CITY MO 64130 |
| 1608589 | 10038876 | A. T. & T. | | 781 NAGLE STREET MORTON GROVE IL 60053 |
| 1574726 | 10005163 | A. W.  CHESTERTON | | 225 FALLON RD STONEHAM MA 02180 |
| 1109390 | 10047822 | A. W.  MFG. - | | 7724 S. CLAIREMONT AVENUE CHICAGO IL 60620 |
| 1604790 | 10035094 | A/D TRUSTEE - HUGHES | | P.O. BOX 530416 ATLANTA GA 30353 |
| 1604791 | 10043479 | A/D TRUSTEE - HUGHES | | P.O. BOX 2508 COLUMBUS GA 31902 |
| 1612207 | 10042479 | A/D TRUSTEE - HUGHES | | PO BOX 530416 ATLANTA GA 30353-0416 |
| 1612208 | 10042480 | A/D TRUSTEE - HUGHES | | P.O. BOX 530416 ATLANTA GA 30353 |
| 1744464 | 10004902 | A/R READY MIX | | 3600 WILBUR AVENUE ANTIOCH CA 94509 |
| 1744466 | 10004903 | A/R READY MIX/ANTIOCH | | 3600 WILBUR AVENUE ANTIOCH CA 94509 |
| 1596957 | 10027296 | A/R READY MIX/BYRON | | 5301 BYRON HOT SPRING ROAD BYRON CA 94514 |
| 1611642 | 10041917 | A/R READY MIX/DIXON-DAVIS | | 7043 THORNTON ROAD DIXON CA 95620 |
| 1596955 | 10027294 | A/R READY MIX/FAIRFIELD | | 4967 VANDEN ROAD FAIRFIELD CA 94533 |
| 1596956 | 10004904 | A/R READY MIX | | 1969 W. FRANCIS DRIVE RIO VISTA CA 94571 |
| 1596956 | 10027295 | A/R READY MIX/RIO VISTA | | 949 KENTUCKY AVENUE WOODLAND CA 95695 |
| 1593345 | 10025690 | A/R READY MIX/WOODLAND | | 595 WEST 18TH STREET HIALEAH FL 33010 |
| 1593345 | 10046538 | A1 DURAN RFG. C/O LITECRETE, INC. | | 595 S. TOWNSHIP ROAD YUBA CITY CA 95996 |
| 1106310 | 10028190 | AA PRODUCTION INC. | | 3600 WILBUR AVENUE ANTIOCH CA 94509 |
| 1598860 | 10043300 | AA READY MIX BLOCK DIV. | | 8300 W. BEAVER ST. JACKSONVILLE FL 32220 |
| 1618031 | 10004105 | AA READY MIX | | 630 KRESGE LANE SPARKS NV 89431 |
| 1573663 | 10004106 | AAA READY MIX | | CORNERS OF HUBBARD DR. & DEARBORN MI 48120 |
| 1573664 | 10004107 | AAA READY MIX | | 6760 NW 24 AVE   OCALA FL 34475 |
| 1573665 | 10040300 | AAA READY MIX | | P.O. BOX 729 REDDICK FL 32686 |
| 1610018 | 10003112 | AAA READY MIX BLOCK DIV. | 6760 N.W. 24TH AVENUE ROAD | OCALA FL 34475 |
| 1576666 | 10004458 | AAA WATERPROOFING | BLOCK DIVISION 24TH ST | REDDICK FL |
| 1574018 | 10004459 | AAA WATERPROOFING | | 826 N. 48TH AVE DENVER CO 80216 |
| 1574019 | 10039756 | AAA WATERPROOFING | 750 | W. 48TH AVENUE DENVER CO 80216 |
| 1609472 | 10043094 | AAA WATERPROOFING | 750 | WEST 48TH AVENUE DENVER CO 80216 |
| 1612825 | 10037994 | AAA WATERPROOFING | 750 | WEST 48TH AVENUE DENVER CO 80216 |
| 1642823 | 10038594 | AABBITT ADHESIVES INC. | 750 | WEST 48TH AVENUE DENVER CO 80216 |
| 1603104 | 10047833 | AAC | | 2403 N OAKLEY AVENUE CHICAGO IL 60647 |
| 1603105 | 10030711 | AADCO | | 8 CAIRN STREET ROCHESTER NY 14611 |
| 1040401 | 10001878 | AAL C/O MACKENZIE PAINTING | | 145 S. MIAMI AVENUE CLEVES OH 45002 |
| 1040387 | 10001879 | AAPER ALCOHOL | | 560 NORTH WASHINGTON AVENUE BRIDGEPORT CT 06604 |
| 1571426 | 10043076 | AAPER ALCOHOL | | 1101 SHELBY DRIVE SHELBYVILLE KY 40066 |
| 1571427 | 10034150 | AAR HARDWARE | | 1101 SHELBY DRIVE SHELBYVILLE KY 40066 |
| 1612806 | 10032271 | AASU COLLEGE | | PO BOX339 SHELBYVILLE KY 40066 |
| 1603842 | 10043977 | AB ENVIRONMENTAL SERVICES, INC. | | 200 SAN MARCOS THRUWAY NY 10532 |
| 1601954 | 10006450 | ABADOR (EXPORT) | | 2301 W HAWTHORNE ST MERCURY GA 31404 |
| 1613711 | 10006449 | ABADOR (EXPORT) DISTRIBUTORS | HAWKRIDGE INTERPRIZES | 3905 B US HWY. 29 GREENSBORO NC 27405 |
| 1576018 | 10066449 | ABADOR (EXPORT) DISTRIBUTORS | | 4721 NW 72ND AVENUE MIAMI FL 33166 |
| 1611303 | 10052879 | ABADOR EXPORT DIST. | | 1924-1928 N.W. 82ND AVENUE MIAMI FL 33126 |
| 1616419 | 10038587 | ABASTECEDORA INDUSTRIAL GASI, S.A. | DE C. V. | 1924-1928 N.W. 82ND AVENUE MIAMI FL 33126 |
| 1114447 | 10034612 | ABATEMENT COOP-MICHIGAN WAREHOUSE | WHITING | 4721 NW 72ND AVENUE MIAMI FL 33166 |
| 1608298 | 10035844 | ABATEMENT COOPERATIVES | | VULCANIZACION 163 COL. 20 DE NOVIEMBRE DF 15300 |
| 1604306 | 10037276 | ABATEMENT COOPERATIVES | | 9450 BUFFALO HAMTRAMCK MI 48212 |
| 1605543 | 10035868 | ABATIX | | 11183 WOODWARD LANE CINCINNATI OH 45241 |
| 1606982 | 10037185 | ABATIX CORP | | 11183 WOODWARD LN CINCINNATI OH 45241 |
| 1605567 | 10042430 | ABATIX CORP | | 14068 CATALINA STREET SAN LEANDRO CA 94577 |
| 1606890 | 10035847 | ABATIX CORP-SAN LEANDRO | | 3014 EAST PROD RD SUITE #300 PHOENIX AZ 85040 |
| 1612118 | | ABATIX CORP- | | 14068 CATALINA ST SAN LEANDRO CA 94577 |
| 1605546 | | ABATIX CORP. ENVIRONMENTAL | | 820 EASTPOINT DRIVE SUITE 500 DALLAS TX 75227 |
| | | | | 1664 DELTA COURT HAYWARD CA 94544 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605547 | 10035848 | ABATIX CORP. ENVIRONMENTAL | | 3955 WEST MESA VISTA AVE.  LAS VEGAS NV 89118 |
| 1605542 | 10035849 | ABATIX CORP. ENVIRONMENTAL | | 4202 EAST ELMORE ST  PHOENIX AZ 85040 |
| 1605545 | 10035846 | ABATIX CORP. ENVIRONMENTAL | | 12809 BUSH PLACE  SANTA FE SPRINGS CA 90670 |
| 1596457 | 10025802 | ABATIX ENVIRONMENTAL | | 4022 S. 20TH ST  PHOENIX AZ 85040 |
| 1605554 | 10035855 | ABATIX ENVIRONMENTAL | | 3860 REVERE ST SUITE  B  DENVER CO 80239 |
| 1605555 | 10035856 | ABATIX ENVIRONMENTAL | | 19217 66TH AVENUE SOUTH  KENT WA 98032 |
| 1605556 | 10035857 | ABATIX ENVIRONMENTAL | | 1430 NORTH POST OAK RD  HOUSTON TX 77055 |
| 1106313 | 10046541 | ABB LUMMUS GLOBAL, INC. | | 1515 BROAD  BLOOMFIELD NJ 07003 |
| 1106314 | 10046542 | ABB LUMMUS GLOBAL, INC. | | 1515 BROAD STREET  BLOOMFIELD NJ 07003-3096 |
| 1115097 | 10053529 | ABB LUMMUS GLOBAL, INC. | | 1515 BROAD STREET  BLOOMFIELD NJ 07003 |
| 1106312 | 10048551 | ABB LUMMUS GLOBAL, INC. | | 1515 BROAD STREET  BLOOMFIELD NJ 07003 |
| 1110089 | 10044891 | ABB PRODUCTS DEVELOPMENT & TECHNOLO | | 2000 DAY HILL ROAD  WINDSOR CT 06095 |
| 1113900 | 10051243 | ABBOTT HEALTH PRODUCTS, INC. | ATTN: WES BAUVER | 1212 TERRA BELLA AVENUE  MOUNTAIN VIEW CA 94043 |
| 1106351 | 10044091 | ABBOTT LABOR  C/O ASC | | 1212 TERRA BELLA AVENUE  MOUNTAIN VIEW CA 94043 |
| 6133826 | 10044091 | ABBOTT LABORATORIES | | PO BOX 177  NORTH CHICAGO IL 60064 |
| 1106350 | 10044685 | ABBOTT LABORATORIES | | PO BOX 177  ABBOTT PARK IL 60064 |
| 1106351 | 10044686 | ABBOTT LABORATORIES | | 10TH & SHERIDAN ENTRANCE  NORTH CHICAGO IL 60064 |
| 1110118 | 10048550 | ABBOTT LABORATORIES | | 6601 SOUTH RIDGERD.  WICHITA KS 67215 |
| 1110119 | 10044551 | ABBOTT LABORATORIES | DEPT 45L | BLDG AP9B 100 ABBOTT PARK  ABBOTT PARK IL 60064 |
| 1110120 | 10048552 | ABBOTT LABORATORIES | DEPT 807/BLDG C13 | 10TH & SHERIDAN NORTH CHICAGO IL 60064 |
| 1110121 | 10048553 | ABBOTT LABORATORIES | ROUTE 43 & 136 | BLDG AP4A NORTH CHICAGO IL 60064 |
| 1110122 | 10048554 | ABBOTT LABORATORIES | RECEIVING DEPT. | ABBOTT PARK, RTS 43 & 137, AP16  NORTH CHICAGO IL 60064 |
| 1110780 | 10049212 | ABBOTT LABORATORIES | | ABBOTT PARK, RTS 43 & 137, AP16  NORTH CHICAGO IL 60064 |
| 1115716 | 10054148 | ABBOTT LABORATORIES | | 16TH ST. ENTRANCE  NORTH CHICAGO IL 60064 |
| 1111628 | 10050060 | ABBOTT LABS | | GATE M-6  NORTH CHICAGO IL 60064 |
| 1583807 | 10014204 | ABBOTT LABS PHASE 2 | | 1400 SHERADEN ROAD  CHICAGO IL 60607 |
| 1607997 | 10038287 | ABC AG PUERTO RICO OPERATIONS | | PO BOX 3030  BARCELONETA II 617 |
| 1114219 | 10052651 | ABC BLOCK CO | | 6902 BRODIE LANE  LITTLE ROCK AR 72204 |
| 1572747 | 10003194 | ABC BLOCK CO | | 6902 BRODIE LANE  LITTLE ROCK AR 72204 |
| 1572748 | 10014058 | ABC BLOCK CO | | PO BOX45025170 ST.  LITTLE ROCK AR 72214 |
| 1583600 | 10024497 | ABC BLOCK-HARRISON | | 9901 BRODIE LANE  LITTLE ROCK AR 72204 |
| 1596504 | 10026845 | ABC BUILDING MATERIALS #3 (PERRINE) | | 8313 BELAIR  BALTIMORE MD 21236 |
| 1586901 | 10017285 | ABC EQUIPMENT | | PO BOX 1739  WICHITA FALLS TX 76309 |
| 1591699 | 10022061 | ABC POOLS | | 610 WICHITA ST  WICHITA FALLS TX 76304 |
| 1591700 | 10022062 | ABC READY MIX | | 610 WICHITA ST  WICHITA FALLS TX 76304 |
| 1591701 | 10022063 | ABC READY MIX | | PO BOX1264  MOUNT IDA AR 71957 |
| 1605521 | 10035822 | ABC READY MIX  CONCRETE | | 225 FEATHERSON  MOUNT IDA AR 71957 |
| 1606894 | 10037189 | ABC READY MIX  CONCRETE | | 436 SUPERIOR ST  COLUMBIA SC 29205 |
| 1591698 | 10022060 | ABC READY-MIX INC. | | PO BOX1739  WICHITA FALLS TX 76307 |
| 1593915 | 10024247 | ABC SUPPLY | | 47 WEST 66TH STREET NEW YORK NY 10023 |
| 1110086 | 10008618 | ABC TELEVISION NETWORK | | 11027 NEW YORK NY 10023 |
| 1117417 | 10053173 | ABC TELEVISION NETWORK A/P | | PO BOX 7  NEW YORK NY 10023 |
| 1606520 | 10036816 | ABCO FIRE PROTECTION | ANSONIA STATION | 887 SOUTH LUBBOCK TX 79423 |
| 1574458 | 10004896 | ABCO WHOLESALE DIST. | | 46385 CONTINENTAL DR.  CHESTERFIELD MI 48047 |
| 1574459 | 10004897 | ABCO WHOLESALE DIST. | | 46385 CONTINENTAL DRIVE  CHESTERFIELD MI 48047 |
| 1609679 | 10039962 | ABCO WHOLESALE DIST. | | 46385 CONTINENTAL DRIVE  CHESTERFIELD MI 48047 |
| 1065310 | 10047342 | ABBOTT LABS - ASC INSULATION & FIREP | 1401 SHERIDAN RD. | |
| 1065311 | 10040998 | ABBOTT HEALTH PROD. INC | ATTN: ROBERT J. GARTSIVE | PO BOX 278  BARCELONETA IT 617 |
| 6098998 | 10002033 | ABBOTT CRITICAL CARE | GRACE DAVILA | ROAD NO. 2  KM 58  BARCELONETA IT |
| 1575182 | 10002032 | ABBOTT CRITICAL CARE | | BLDG #F3  STRAIN BLDG NORTH CHICAGO IL 60064 |
| 5794882 | 10003902 | | BUILDING R-14 | SHERATON RD.  NORTH CHICAGO IL 60064 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600009 | 10030633 | ABEC COLLEGE | ALPHA | 2802 MOORE HWY TIFTON GA 31794 |
| 1583374 | 10013773 | ABERDEEN READY MIX | | PO BOX 782 ABERDEEN SD 57402 |
| 1583375 | 10013774 | ABERDEEN READY MIX | | WEST HIGHWAY 12 ABERDEEN SD 57401 |
| 1584436 | 10013835 | ABERDEEN READY MIX | | W. HIGHWAY 12 ABERDEEN SD 57401 |
| 1156680 | 10054112 | ABIFF MFG COMPANY | DO NOT USE | 2185 S JASON STREET DENVER CO 80223 |
| 1163449 | 10038744 | ABILENE BAPTIST CHURCH | HARRIS ACOUSTICS | 3917 WASHINGTON ROAD MARTINEZ GA 30917 |
| 1620910 | 10033724 | ABILENE READY MIX | | 7703 HWY 277 SOUTH ABILENE TX 79606 |
| 1620920 | 10033220 | ABILENE READY MIX, INC. | | PO BOX5641 ABILENE TX 79608 |
| 1608110 | 10382120 | ABILEZ DEVELOPMENT | | 21205 SE 59TH NEWALLA OK 74857 |
| 1608112 | 10380096 | ABILEZ DEVELOPMENT | | RT 2. BOX 138 MCLOUD OK 74851 |
| 1607805 | 10380096 | ABILEZ DEVELOPMENT LLC | | DROP TRAIL ON WOODLAND AVE ROUTE 611 & WOODLAND AVE |
| 1872219 | 10017601 | ABINGTON MEMORIAL HOSPITAL | NORTHEAST FIREPROOFING | ABINGTON PA |
| 1600929 | 10031250 | ABL AEROSPACE INC | | 2250 AGATE CT VALENCIA CA 91355 |
| 1658012 | 10036111 | ABLE ELECTRIC CO, THE | | 11 NORTHWOOD DRIVE BLOOMFIELD CT 06002 |
| 1592407 | 10022766 | ABLE INC. | | C/O GREEN VALLEY ELEM. SCHOOL CHARLOTTE NC 28206 |
| 1592435 | 10022794 | ABLE INCORPORATED | | C/O UNIV. OF N. CAROLINA ASHEVILLE NC 28801 |
| 1602267 | 10003104 | ABLE INCORPORATED | | 235 W. LIDDELL, CHARLOTTE NC 28206 |
| 1602267 | 10003306 | ABLE PLASTERING/CHAMPAGNE TOWERS | WESTWOOD BUILDING MATERIALS | WESTWOOD BUILDING MATERIALS SANTA MONICA CA 90401 |
| 1043267 | 10003305 | ABLE PLASTERING/FIVE STORY MIX | | 1207 4TH ST. SANTA MONICA CA 90401 |
| 1592428 | 10022787 | ABLE TOOL & FASTENER CO | | 191 CROWE AVENUE MARS PA 16046 |
| 1592429 | 10022788 | ABLE, INC | | C/O CATAWBA HOSPITAL HICKORY NC 28602 |
| 1110717 | 10049149 | ABLE, INC | | C/O MOSES H CONE HOSPITAL GREENSBORO NC 27405 |
| 1110717 | 10003304 | ABOSONIC SERVICE CENTER | OFF HWY. 194 & BIG HILL RD. | 1825 S. MICHIGAN AVENUE CHICAGO IL 60616 |
| 1728858 | 10003123 | ABRAM & HAWKINS | | HWY 41 SOUTH SULLIVAN IN 47882 |
| 1728859 | 10003112 | ABRAM & HAWKINS | | N. PARK ROAD LINTON IN 47441 |
| 1728860 | 10003311 | ABRAM & HAWKINS | | OLD U S HWY 41 SOUTH SULLIVAN IN 47882 |
| 1609960 | 10040242 | ABRAM & HWKNS EXCVTING CO | OFF BROADWAY ST. | 915 EAST 8TH STREET BELOIT KS 67420 |
| 1728864 | 10003310 | ABRAM READY MIX | | 609 W. 10TH MINNEAPOLIS KS 67467 |
| 1728865 | 10003311 | ABRAM READY MIX | | 431 W. 3RD CONCORDIA KS 66901 |
| 1728866 | 10003113 | ABRAM READY MIX | | 915 E. 8TH ST. BELOIT KS 67420 |
| 1732252 | 10003697 | ABRAM READY MIX | | 1107 M STREET BELLEVILLE KS 66935 |
| 1732252 | 10003696 | ABRAM READY MIX | | 915 EAST 8TH STREET BELOIT KS 67420 |
| 1732254 | 10003698 | ABRAM READY MIX | | 431 W 3RD STREET CONCORDIA KS 66901 |
| 1609961 | 10040243 | ABRAM READY MIX | | 915 EAST 8TH STREET BELOIT KS 67420 |
| 1597454 | 10027790 | ABRISCO ENTERPRISES, INC. | | 2000 ROBOTICS PLACE FORT WORTH TX 76118 |
| 1609960 | 10046613 | ABS SALES COMPANY OF WEST | | 418 SAW MILL RIVER ROAD YONKERS NY 10701 |
| 1597790 | 10004063 | ABSCOA INDUSTRIES, INC. | | 200 SAW MILL RIVER ROAD HAWTHORNE NY 10532 |
| 1604307 | 10004064 | ABSCOA INDUSTRIES, INC. | | 200 SAW MILL RIVER ROAD HAWTHORNE NY 10532 |
| 1735621 | 10038356 | ABSOLUTE CONSTRUCTION | | 40004 NATIONAL ROAD MORRISTOWN OH 43759 |
| 1573622 | 10038787 | ABSTRACT CONSTRUCTION | | 11157 ABLES LANE DALLAS TX 75229 |
| 1608006 | 10003787 | ABSTRACT CONSTRUCTION | | 11157 ABLES LANE DALLAS TX 75229 |
| 1608499 | 10027195 | ABUNDALE MASONARY/ WAREHOUSE | | 132-53 34TH AVENUE FLUSHING NY 11354 |
| 1608499 | 10027199 | AC & R INSULATION CO | | 10207 SOUTHARD RD BELTSVILLE MD 20705 |
| 1608896 | 10003337 | AC & S | | 2340 E. ARTESIA ATTN: JIMMY LONG BEACH CA 90805 |
| 1572695 | 10036160 | AC AND S, INC. | | POST OFFICE BOX 1548 LANCASTER PA 17608 |
| 1576892 | 10029546 | AC HUMKO | | PO BOX 18228 COLUMBUS OH 43218-2206 |
| 1605881 | 10045256 | AC HUMKO | | 1025 PERRY STREET COLUMBUS OH 43215 |
| 1599217 | 10029564 | AC HUMKO | | 710 NORTH MATTIS AVENUE CHAMPAIGN IL 61821-2450 |
| 1605881 | 10049864 | AC HUMKO CORP. | | 110 ROBOTICS PLACE |
| 1609235 | 10048156 | ACKS-SAC | | PARKING LOT-LAKE STREET EAST SIDE RENO NV 89510 |
| 1609351 | 10039635 | ACADEMIC CENTER/UNIVERSITY CENTER | ATTN: AMY MARTIN | 1151 NORTH PENSACOLA STREET CULPEPPER CONSTR. CO. TALLAHASSEE FL 32304 |
| 1574048 | 10004488 | ACADEMIC SUPPORT CENTER | | MILTON HERSEY MEDICAL CENTER/O NOVINGERS 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1602580 | 10032894 | | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585577 | 10018953 | ACADEMY OF ADVANCED TECHNOLOGY | | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1109385 | 10047817 | ACADIA MANUFACTURING CORP. | | 9611 PULASKI PARK DRIVE MIDDLE RIVER MD 21220 |
| 1115370 | 10053802 | ACC ALPHARETTA GA (STOR) | | 1034 WINDWARD RIDGE ALPHARETTA GA 30005 |
| 1598309 | 10028642 | ACCELERATED LEARNING SCHOOL | | CORNER OF WOODLAND ST. & CLAREMONT WORCESTER MA 01601 |
| 1604308 | 10034614 | ACCENT FLOORING & SUPPLY | | 390 RT 25 MIDDLE ISLAND NY 11953 |
| 1605579 | 10035880 | ACCENT FLOORING & SUPPLY | | 20 BROOKLYN AVE MASSAPEQUA NY 11758 |
| 1573004 | 10031489 | ACCENT PAPER | | PO BOX 288 STOCKTON CA 95201 |
| 1601120 | 10034149 | ACCESS LIBRARY | | 7030 NORTH 6TH STREET OAKDALE MN 55128 |
| 1574419 | 10031449 | ACCESS LIBRARY | ATTN: MINUTI OGLE | 1790 CORPORATE DRIVE, SUITE 300 NORCROSS GA 30093 |
| 1591838 | 10024132 | ACCOMPLISHMENTS THR PEOPLE, INC. | | 1109 WEST BLVD CHARLOTTE NC 28208 |
| 1576419 | 10006849 | ACCOUSTICAL MATERIALS SUPPLY | ATTN: FRED AXELBERD | 1620 S. MAPLE MONTEBELLO CA 90640 |
| 1572930 | 10019375 | ACCRA PAC INC. | | 12433 SO. CHURY STREET BATON ROUGE LA 70815 |
| 1594555 | 10024904 | ACCRA PAC INC. | | PO BOX 878 ELKHART IN 46515 |
| 1114220 | 10052652 | ACCRA PAC, INC. | | PO BOX 878 ELKHART IN 46515 |
| 1106353 | 10064488 | ACCRA PAC, INC. | | 2730 MIDDLEBURY STREET ELKHART IN 46515 |
| 1108624 | 10048556 | ACCTS PAYABLE | BP AMOCO CHEMICAL CO / EAST COAST FIREPROOFING CO. | 200 HEMREE PARK DR. ROSWELL GA 30076 |
| 1604309 | 10047068 | ACCU TECH CORPORATION | UNIVERSITY OF MARYLAND | SERVICE BLDG, ROOM 0410 COLLEGE PARK MD 20742-6015 |
| 1605582 | 10034615 | ACCU TECH CORPORATION | | 1812 BRITTMOORE ROAD STE. 200 HOUSTON TX 77043 |
| 1605587 | 10035882 | ACCU TECH CORPORATION | | 10640 IRON BRIDGE RD SUITE G JESSUP MD 20794 |
| 1606585 | 10035883 | ACCU TECH CORPORATION | | 200 HEMREE PARK DR ROSWELL GA 30076 |
| 1142229 | 10037082 | ACCU TECH CORPORATION | | 16071 LASALLE STREET #100 AUSTIN TX 78758 |
| 1111027 | 10044492 | ACCU TECH CORPORATION | | 2209-R RUTLAND DR. SUITE #100 AUSTIN TX 78758 |
| 1113288 | 10051720 | ACCU-WELD, INC. | | 12411 FORD ROAD BENSALEM PA 19020 |
| 1115021 | 10053453 | ACCUPAC INC. | | BOX H MAINLAND PA 19451 |
| 1106354 | 10046489 | ACCUPAC INC. | | BOX H MAINLAND PA 19451 |
| 1110125 | 10048857 | ACCUR. COAT. & DISPER. | | NAWHOOD ROAD INDUSTRIAL BLVD. MAINLAND PA 19451 |
| 1063356 | 10046491 | ACCUR. COAT. & DISPER. | | 192 WEST 155TH STREET SOUTH HOLLAND IL 60473 |
| 1063357 | 10046487 | ACCURATE COATINGS & DISPERSIONS | ATTN: ACCOUNTS PAYABLE | 192 WEST 155TH STREET SOUTH HOLLAND IL 60473 |
| 1110123 | 10048555 | ACCURATE COATINGS & DISPERSIONS | ATTN: ACCOUNTS PAYABLE PLANT #1 | 192 WEST 155TH STREET SOUTH HOLLAND IL 60473 |
| 1101124 | 10048559 | ACCURATE COATINGS & DISPERSIONS | | 192 WEST 155TH. STREET SOUTH HOLLAND IL 60473 |
| 1101127 | 10051720 | ACCURATE COATINGS & DISPERSIONS | | 15530 SOUTH LASALLE SOUTH HOLLAND IL 60473 |
| 1113288 | 10044348 | ACCURATE CONCRETE | ATTN: PURCHASING DEPT. | 192 WEST 155TH. STREET SOUTH HOLLAND IL 60473 |
| 1573908 | 10004348 | ACCURATE CONCRETE | | BOX 7091 YUTAN NE 68073 |
| 1573907 | 10004350 | ACCURATE CONCRETE | | P. O. BOX 7091 YUTAN NE 68073 |
| 1111126 | 10004350 | ACCURATE CONCRETE | | YUTAN NE 68073 |
| 1110126 | 10016815 | ACCURATE FIRE PROTECTION | | 28159 STATE RT. 31 RICHWOOD OH 43344 |
| 1106355 | 10003410 | ACCURATE RM | | 171 ST & CENTER AVE. HAZEL CREST IL 60429 |
| 1605583 | 10034616 | ACCURATE SAFETY DISTR, INC | | 10310 NORTH THOR DRIVE FREELAND MI 48623 |
| 1604212 | 10034617 | ACCURATEK LTDA | | ASTURIAS 12, LAS DRONDES SANTIAGO, CHILE CHILE |
| 1606588 | 10036884 | ACE BOLT & SCREW COMPANY | | P.O. BOX 22533 JACKSON MS 39225-2533 |
| 1605852 | 10036618 | ACE BOLT & SCREW COMPANY | | 530 JULIENNE ST. JACKSON MS 39201 |
| 1606355 | 10035883 | ACE CONTRACTORS SUPPLY | | PO BOX 251 AUSTIN TX 78767-0251 |
| 1605583 | 10024728 | ACE CONTRACTORS SUPPLY | | 4813 GONZALES AUSTIN TX 78702 |
| 1110126 | 10044798 | ACE HARDWARE | ATTN: ACCOUNTS PAYABLE PLANT DIVISION | 21901 SOUTH CENTRAL AVENUE MATTESON IL 60443-2801 |
| 1101126 | 10041928 | ACE HARDWARE | | 21901 SOUTH CENTRAL AVENUE MATTESON IL 60443-2801 |
| 1111289 | 10054721 | ACE HARDWARE | ATTN: MS. ARLEEN RUTHER | PURCHASING DEPT. 21901 SOUTH CENTRAL AVENUE |
| 1595780 | 10026124 | ACE HARDWARE CORPORATION | | ROUTE 340 GROTTOES VA 24441 |
| 1572996 | 10003441 | ACE HARDWARE CORP. | | 2200 KENSINGTON COURT OAK BROOK IL 60521 |
| 1610056 | 10040038 | ACE HARDWARE CORP. | | 2200 KENSINGTON COURT OAK BROOK IL 60521 |
| 1613721 | 10043986 | ACE HARDWARE CORP. | | 2200 KENSINGTON COURT OAK BROOK IL 60521 |
| 1144372 | 10052804 | ACE HARDWARE | | 2200 KENSINGTON CRT OAK BROOK IL 60523 |
| 1597992 | 10028326 | ACE HARDWARE | | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| 1576212 | 10006643 | ACE HARDWARE | | W146 N5714 ENTERPRISE AV MENOMONEE FALLS WI 53051 |
| 1576211 | 10006642 | ACE R/M BUILDING MATERIALS | | 34-16 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| | | ACE R/M BUILDING MATERIALS | | 34-16 COLLEGE POINT BLVD. FLUSHING NY 11354 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600871 | 10031193 | ACE READY MIX | NOW MARTIN MATERIALS | 303 - 1ST AVENUE  ROCHELLE IL 61068 |
| 1576210 | 10006641 | ACE READY MIX & BLDG MATL | | 34-16 COLLEGE POINT BLVD.  FLUSHING NY 11354 |
| 1599182 | 10029511 | ACE READY MIX - DO NOT USE | | 303 - 1ST AVENUE  ROCHELLE IL 61068 |
| 1588412 | 10018789 | ACENSION PARRISH SCHOOL | RODDY RD & HIGHWAY 621 | C/O ACENSION ROOFING & SHEET METAL  GONZALES LA 70737 |
| 1588484 | 10018860 | ACENSION PARRISH SCHOOL | RODDY RD & HIGHWAY 621 | C/O ACENSION ROOFING & SHEET METAL  GONZALES LA 70737 |
| 1603482 | 10033792 | ACES LIBRARY | ASC FIREPROOFING | CORNER OF PENNSYLVANIA AVE. AND GOODWIN  CHAMPAIGN IL 61820 |
| 1107584 | 10045255 | ACH FOOD COMPANIES, INC. | | 710 N. MATTIS AVENUE  CHAMPAIGN IL 61821-2450 |
| 1111431 | 10049885 | ACH FOOD COMPANIES, INC. | | 702 N. MATTIS AVENUE  CHAMPAIGN IL 61821 |
| 1599828 | 10034077 | ACHESON COLLOIDS | | P.O. BOX 611747  PORT HURON MI 48060 |
| 1573034 | 10033477 | ACHESON COLLOIDS | | 1600 WASHINGTON AVE.  PORT HURON MI 48060 |
| 1573034 | 10003478 | ACHESON COLLOIDS | | 1600 WASHINGTON AVE.  PORT HURON MI 48060 |
| 1106311 | 10003479 | ACHESON COLLOIDS | | 1600 WASHINGTON AVE.  PORT HURON MI 48060 |
| 1100088 | 10004651 | ACI GLASS | | 322 SOUTH HOLLYWOOD  MEMPHIS TN 38104 |
| 1114341 | 10046531 | ACI GLASS | | 322 SO. HOLLYWOOD  MEMPHIS TN 38104 |
| 1114560 | 10048520 | ACI GLASS | | 322 SOUTH HOLLYWOOD  MEMPHIS TN 38104 |
| 1109387 | 10051713 | ACI GLASS | | 4128 JACK ST.  RICHMOND VA 23230 |
| 1604318 | 10052773 | ACI GLASS | | COLUMBIA MD 21044 |
| 1605514 | 10052992 | ACI GLASS | | 3300 WEST PABST AVENUE  MILWAUKEE WI 53215 |
| 1935186 | 10047819 | ACI GLASS HEADQUARTERS NODE* | ATTN: ACCOUNTS PAYABLE | 90 WEST BEAVER CREEK DRIVE  RICHMOND HILL ON L4B 1E7 CANADA |
| 1939916 | 10034624 | ACKER MILWORK CO., INC. | ATTN: PURCHASING DEPT. | 11708 167TH ST.  EDMONTON AB T9M 322 CANADA |
| 1724259 | 10035815 | ACKLANDS GRAINGER | | 539 WEDDELL DRIVE  SUNNYVALE CA 94089 |
| 1002909 | 10023546 | ACKLANDS GRAINGER -CANADA | | 52 MAPLE ST.  MANCHESTER NH 03103 |
| 1975559 | 10023940 | ACL ELECTRONICS | | USB #50080 117 MANY  MANCHESTER NH 03103 |
| 1975551 | 10024468 | ACL INDUSTRIES, INC. | | SPRING CITY PA 19475 |
| 1594416 | 10002906 | ACL INDUSTRIES, INC. | | BRIDGE STREET  SPRING CITY PA 19475 |
| 1597021 | 10022909 | ACM CONCRETE PRODUCTS | DO NOT USE THIS CUST. #  BRIDGE & MAIN STS. | 3301 ACMAR ROAD  MOODY AL 35004 |
| 1582714 | 10027895 | ACM CONCRETE PRODUCTS | | 3301 ACMAR ROAD  MOODY AL 35004 |
| 1596079 | 10027887 | ACMAR REGIONAL LANDFILL, INC. | | 18440 CRANWOOD PARKWAY  CLEVELAND OH 44128 |
| 1600344 | 10024766 | ACMAR REGIONAL LANDFILL, INC. | | 18440 CRANWOOD PKWY  WARRENSVILLE HEIGHTS OH 44128 |
| 1593967 | 10003466 | ACME ARSENA | | 18440 CRANWOOD PARKWAY  WARRENSVILLE HEIGHTS OH 44128 |
| 1595967 | 10011117 | ACME ARSENA | | 2300 WEST 13TH STREET  CHICAGO IL 60608 |
| 1573249 | 10026688 | ACME ARSENA CO | | 130 MAYBERRY ST.  HARRIMAN TN 37748 |
| 1573295 | 10003747 | ACME ARSENA COMPANY | | 248 DAYTON SPUR RD.  CROSSVILLE TN 38555 |
| 1573251 | 10026310 | ACME BARREL | | RT 2 FM 696  ELGIN TX 78621 |
| 1591974 | 10003694 | ACME BLOCK | | 4747 CHISUM DRIVE  BATON ROUGE LA 70805 |
| 1594772 | 10003695 | ACME BLOCK & BRICK | | 5200 S. GENERAL BRUCE DRIVE  TEMPLE TX 76502 |
| 1573250 | 10023335 | ACME BRICK | | ATTN: 1B3 - PP  FORT WORTH TX 76101-0425 |
| 1573295 | 10051120 | ACME BRICK COMPANY | | PO BOX 425  FORT WORTH TX 76101 |
| 1573297 | 10003693 | ACME BRICK COMPANY | | PO BOX 425  FORT WORTH TX 76101 |
| 1579921 | 10003739 | ACME BUILDING BRANDS | | PO BOX 425  FORT WORTH TX 76101 |
| 1579927 | 10003741 | ACME BUILDING BRANDS | | PO BOX 89  LUBBOCK TX 79408 |
| 1579930 | 10004143 | ACME BUILDING BRANDS | | PO BOX 425  FORT WORTH TX 76101 |
| 1579936 | 10023335 | ACME BUILDING BRANDS | | PO BOX 425  FORT WORTH TX 76101 |
| 1595966 | 10010338 | ACME BUILDING BRANDS | | PO BOX 425  FORT WORTH TX 76101 |
| 1609991 | 10010341 | ACME BUILDING BRANDS | | PO BOX 425  FORT WORTH TX 76101 |
| 1609991 | 10010344 | ACME BUILDING BRANDS | | PO BOX 425  FORT WORTH TX 76101 |
| | 10010350 | ACME BUILDING BRANDS | | PO BOX 425  FT. WORTH TX 76101 |
| 1575450 | 10026309 | ACME BUILDING BRANDS | | PO BOX 858  FLINT MI 48501 |
| 1575450 | 10040273 | ACME BUILDING BRANDS | | PO BOX 858  FLINT MI 48501 |
| 1575451 | 10005884 | ACME BUILDING MATERIALS | | PO BOX 858  FLINT MI 48501 |
| 1575451 | 10005885 | ACME BUILDING MATERIALS | | P.O. BOX 858  FLINT MI 48501 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575452 | 10005886 | ACME BUILDING MATERIALS | | G 3414 ARLENE DRIVE FLINT MI 48501 |
| 1612672 | 10024942 | ACME BUILDING MATERIALS | | G 3414 ARLENE DRIVE FLINT MI 48501 |
| 1573088 | 10003533 | ACME CEMENT CO | | P O BOX 144 NATCHITOCHES LA 71457 |
| 1570089 | 10003534 | ACME CEMENT CO | | 324 RAPIDES DR. NATCHITOCHES LA 71457 |
| 1573087 | 10003532 | ACME CEMENT CO | | PO BOX144 NATCHITOCHES LA 71457 |
| 1573115 | 10003559 | ACME DISTRIBUTORS INC | | 1405 BELVIDERE AVE. WAUKEGAN IL 60085 |
| 1633722 | 10043697 | ACME DISTRIBUTORS INC. | | 1405 BELVIDERE AVE. WAUKEGAN IL 60085 |
| 1604321 | 10043627 | ACME ELECTRIC | | P.O. BOX 13720 GRAND FORKS ND 58208 |
| 1575455 | 10005889 | ACME ELECTRIC | | 1705 13ST AVENUE NORTH GRAND FORKS ND 58502 |
| 1575456 | 10005890 | ACME FUEL & MATERIAL COMPANY | | P.O. BOX 34 MUSCATINE IA 52761 |
| 1612887 | 10043156 | ACME FUEL & MATERIAL COMPANY | | 2544 PETTIBONE AVENUE MUSCATINE IA 52761 |
| | | ACME FUEL & MATERIAL COMPANY | | P.O. BOX 34 MUSCATINE IA 52761 |
| 1573057 | 10003500 | ACME PRECAST CO INC. | | PO BOX 2034 FALMOUTH MA 02540 |
| 1573056 | 10003502 | ACME PRECAST CO INC. | | 520 THOMAS B. LANDERS RD. FALMOUTH MA 02540 |
| | 10003501 | ACME PRECAST CO. INC. | | P.O. BOX 2034 TEATICKET MA 02536 |
| 1594995 | 10025342 | ACME STORE | | JENKINTOWN PA 19046 |
| 1110179 | 10048611 | ACORDIS INDUSTRIA FIBERS, INC. | | 7526 AKZO BLVD. SCOTTSBORO AL 35768 |
| 1106408 | 10064450 | ACORDIS INDUSTRIAL FIBERS, INC. | | 7526 AKZO BLVD. SCOTTSBORO AL 35768 |
| 1110177 | 10009378 | ACORDIS INDUSTRIAL FIBERS, INC. | | RT 9 BOX 66 SCOTTSBORO AL 35768 |
| | 10009378 | ACORDIS INDUSTRIAL FIBERS, INC. | NORTHEAST FIREPROOFING | ROUTE 9 BOX 66 7526 AKZO BLVD. SCOTTSBORO AL 35768 |
| 1578959 | 10024638 | ACORN PAPER | | 3686 E. OLYMPIC BLVD. LOS ANGELES CA 90023 |
| 1578960 | 10022067 | ACORN SUPPLY & DISTRIBUTING | | 11167 A PULASKI HIGHWAY WHITE MARSH MD 21162 |
| 1967707 | 10031402 | ACOSTA LITE | | 759 PITTSBURGH DRIVE DELAWARE OH 43015 |
| 1601081 | 10003387 | ACOUST-A-FIBER | | 605 GLENDALE DR. SPARKS NV 89431 |
| 1578897 | 10003391 | ACOUSTI ENG. OF ALABAMA | 2100 WEST FAIRVIEW AVE. | 412 CARVER HIGH SCHOOL MONTGOMERY AL 36108 |
| 1572942 | 10003401 | ACOUSTI ENGINEERING | | 5201 W.1ST STREET BIRMINGHAM AL 35207 |
| 1572946 | 10026648 | ACOUSTI ENGINEERING | | PO BOX 2232 FORT MYERS FL 33916 |
| 1572956 | 10025831 | ACOUSTI ENGINEERING | | 5201 W. 1ST ST. JACKSONVILLE FL 32205 |
| 1572927 | 10026673 | ACOUSTI ENGINEERING | 3620 WORK DR | PO BOX 2232 FORT MYERS FL 33916 |
| 1594298 | 10006852 | ACOUSTI ENGINEERING PART. | | JACKSONVILLE FL 32205 |
| 1595486 | 10028517 | ACOUSTI ENGINEERING | WAREHOUSE | 3500 EAST ELLSWORTH ROAD ANN ARBOR MI 48108 |
| 1573229 | 10033411 | ACOUSTI CEILING & PARTITION | | CAMBRIDGE MA 02140 |
| 1573228 | 10004351 | ACOUSTI CEILING & PARTITION CO. | | 3500 EAST ELLSWORTH RD. ANN ARBOR MI 48108 |
| 1598183 | 10043774 | ACOUSTI SPEC./BONNEVILLE CNTY.JAIL | | 855 W.FIRST ST EUGENE OR 97401 |
| 1598191 | 10004375 | ACOUSTI SPEC./ISU PHYSICAL SCIENCE | | ENRIRONMENTAL WAY IDAHO FALLS 83401 |
| 1603100 | 10026329 | ACOUSTIC SCIENCE CORP | | PO BOX 4 HARRISON POCATELLO ID 83204 |
| 1573910 | 10031316 | ACOUSTIC SPECIALTIES INC | ACOUSTIC SPECIALTIES | 1855 N. HARRISON POCATELLO ID 83205 |
| 1573933 | | ACOUSTIC SPECIALTIES INC | | 1855 NORTH HARRISON POCATELLO ID 83204 |
| 1573934 | | ACOUSTIC SPECIALTIES, INC. | | 3000 N. MAIN POCATELLO ID 83204 |
| 1595986 | | ACOUSTIC SPECIALTIES, INC. | WAREHOUSE OF OHIO | WAREHOUSE - OHIO 7686 FISHEL DRIVE NORTH DUBLIN OH 43016 |
| 1600995 | | ACOUSTICAL CEILING & PARTITION | | 456 E. INDUSTRIAL RD. SAN BERNARDINO CA 92408 |
| | 10028612 | ACOUSTICAL MATERIAL SERVICES | | 1137 OLINDER COURT SAN JOSE CA 95101 |
| | 10036383 | ACOUSTICAL MATERIAL SERVICES | | 2040 W. BUCKEYE ROAD PHOENIX AZ 85009 |
| | 10034191 | ACOUSTICAL MATERIAL SERVICES | | 2420 LOSSE RD LAS VEGAS NV 89101 |
| | 10037074 | ACOUSTICAL MATERIAL SERVICES | | 7900 HASKELL VAN NUYS CA 91406 |
| | 10037048 | ACOUSTICAL MATERIAL SERVICES | | BAKERSFIELD CA 93313 |
| | 10038763 | ACOUSTICAL MATERIAL SERVICES | | 2111 HOWELL ST. ANAHEIM CA 92806 |
| | 10042007 | ACOUSTICAL MATERIAL SERVICES | | 6741 N.BURLINGTON STREET HOUSTON TX 77032 |
| | 10003376 | ACOUSTICAL MATERIAL SUPPLY | | 6545 BURLINGTON NORTH DR. HOUSTON TX 77092 |
| | 10003641 | ACOUSTICAL MATERIALS SUPP | | PO BOX 2071 MONTEBELLO CA 90640 |
| | 10002931 | ACOUSTICAL MATERIALS SUPPLY | | |
| | 10036428 | ACOUSTICAL MATERIALS SUPPLY | | |
| | 10003374 | ACOUSTICAL MATLS SER. | | |
| | 10006975 | ACOUSTICAL SPEC. SUPPLY | ATTN: KIM GOMEZ | 12433 SO CHOCTAW DR. BATON ROUGE LA 70815 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608630 | 10038917 | ACOUSTICAL SPECIALTY WAREHOUSE A-1 | ACOUSTICAL SPECIALTY | 12441 S.CHOCTAW DRIVE   BATON ROUGE LA 70815 |
| 1604323 | 10034629 | ACOUSTICAL SUPPLY AND DISTR. | | P.O. BOX 6851   BOISE ID 83707 |
| 1605584 | 10035884 | ACOUSTICAL SUPPLY AND DISTR. | | 540 PLYMOUTH ST.   BOISE ID 83707 |
| 1596437 | 10026778 | ACOUSTICAL THERMAL INS | WAREHOUSE | 281 PLYMOUTH ST.   FALL RIVER MA 02721 |
| 1573911 | 10004352 | ACOUSTICS INC. | | PO BOX2425071   CHARLOTTE NC 28224 |
| 1573912 | 10004353 | ACOUSTICS INC. | | PO BOX 36204 9335 NATIONS FORD ROAD   CHARLOTTE NC 28273 |
| 1573423 | 10006853 | ACOUSTICS SCIENCE CORP. | | CAMBRIDGE MA 02140 |
| 1592799 | 10023096 | ACOUSTICS SCIENCE CORP. | | 855 W. FIRST STREET   EUGENE OR 97401 |
| 1599164 | 10044561 | ACOUSTICS SPECIALTIES/RICKS COLLEGE | | 525 VIKING DR.   REXBURG ID 83440 |
| 1596108 | 10040269 | ACOUSTICS, INC. | ATTN: DON COKER | 1309 NOWELL ROAD   RALEIGH NC 27609 |
| 1597907 | 10041901 | ACOUSTICS, INC. | | 2436 SO. MIAMI BLVD. SUITE 200-1   DURHAM NC 27703 |
| 1611656 | 10028241 | ACOUSTICS, INC. | | SUITE 200-1 2436 SOUTH MIAMI BLVD.   DURHAM NC 27703 |
| 1609987 | 10044561 | ACOUSTICS-GREENSBORO WAREHOUSE | | 512 RADAIR ROAD   GREENSBORO NC 27410 |
| 1614298 | 10048637 | ACPI - CHARLOTTE | | 800 SOUTH BOULEVARD EAST   PONTIAC MI 48341 |
| 1110205 | 10048636 | ACPI-LINCOLN | | 2436 CUSHMAN STREET   CHARLOTTE NC 28273 |
| 1110203 | 10048635 | ACPI-PHILADELPHIA | | 1400 CUSHMAN DRIVE   LINCOLN NE 68512 |
| 1592752 | 10023109 | ACRISON INC | ATTN: RUSSELL CLAPHAM | 1625 HYLTON ROAD   PENNSAUKEN NJ 08110 |
| 1576274 | 10049476 | ACRISON, INC. | | 20 EMPIRE BLVD   MOONACHIE NJ 07074 |
| 1576273 | 10006704 | ACRO RED MIX INC | | 20 EMPIRE BLVD   MOONACHIE NJ 07074 |
| 1109349 | 10006705 | ACRO REDI MIX, INC. | | RR 3 BOX 155B   SAINT JOHNSBURY VT 05819 |
| 1095136 | 10006706 | ACRO REDI MIX, INC. | | RR 3 BOX 155B   SAINT JOHNSBURY VT 05819 |
| 1592759 | 10025482 | ACROMAX-LABORATORIO QUIMICO | FARMACEUTICO S.A. GUAYAQUIL ECUADOR | DUCK POND RD., WATERFORD   SAINT JOHNSBURY VT 05819 |
| 1572898 | 10047781 | ACRYLIX PAINT MFG. CO., INC. | | 820-B ROCK QUARRY ROAD   STOCKBRIDGE GA 30281 |
| 1572899 | 10003354 | ACS INDUSTRIES | | FORT LAUDERDALE FL 33309 |
| 1106361 | 10003343 | ACS INDUSTRIES | | 71 VILLANOVA STREET   WOONSOCKET RI 02895 |
| 1110133 | 10003344 | ACS INTERNATIONAL | | 71 VILLANOVA ST   WOONSOCKET RI 02895 |
| 1608328 | 10046496 | ACS INTERNATIONAL | DELIVER TO SANDY CARPENTER | 350 OAKS LANE   POMPANO BEACH FL 33069 |
| | 10008553 | ACS INTERNATIONAL | ADVANCED CHEMICAL SENSORS | UNIT 3 3201 N. DIXIE HWY   BOCA RATON FL 33431 |
| | 10038617 | ACS INTERNATIONAL S.A. DE C.V. | A&M FORWARDING CO. | PLANT #2 ITC INDUSTRIAL 1407 ATLANTA DR.   LAREDO TX 78045 |
| 1571496 | 10001948 | ACT BENDING AND STEEL COMPANY | | 900 S.W. ADAMS STREET   PEORIA IL 61602 |
| 1101128 | 10048560 | ACTINIC, INC. | | 7210 CESSNA BLVD   GREENSBORO NC 27409 |
| 1112290 | 10051722 | ACTINIC, INC. | ATTN: JENNY | 7210 CESSNA BLVD   GREENSBORO NC 27409 |
| 1115536 | 10053968 | ACTINIC, INC. | ATTN: PURCHASING DEPT. | PO BOX 4121   GREENSBORO NC 27404-4121 |
| 1607718 | 10038009 | ACTIO INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 4121   GREENSBORO NC 27404-4121 |
| 1607704 | 10037995 | ACTIO INC. | ADI | 16 OAK STREET   ROSWELL GA 30075 |
| 1604230 | 10044630 | ACTIO INC. | DO NOT USE | 16 OAK STREET   ROSWELL GA 30075 |
| 1612280 | 10042552 | ACTION BOLT & SUPPLY | | PO BOX 11238   ROCK HILL SC 29731 |
| 1604325 | 10054631 | ACTION BOLT & SUPPLY | | 5025 OLD YORK   ROCK HILL SC 29731 |
| 1605586 | 10035886 | ACTION BOLT AND TOOL CO. | | 212 NEWMAN ROAD   LAKE PARK FL 33403 |
| 1605587 | 10035887 | ACTION BOLT AND TOOL CO. | | 6431 ARC WAY   FORT MYERS FL 33912 |
| 1641040 | 10044351 | ACTION CONTRACTORS SUPPLY | | 2113 SOUTH DIVISON AVE   ORLANDO FL 32805 |
| 1592293 | 10044197 | ACTION EQUIPMENT | | 9555 HARMON ROAD   FORT WORTH TX 76177 |
| 1592291 | 10027631 | ACTION EQUIPMENT | | 2229 SOUTH 16TH STREET   PHOENIX AZ 85034 |
| 1627630 | 10024197 | ACTION EQUIP'T SCAFFOLDING | | 4390 SOUTH POLARIS   LAS VEGAS NV 89103 |
| 1737755 | 10049867 | ACTION PAK INC | | 4450 SO. VALLEY VIEW   LAS VEGAS NV 89103 |
| 1111435 | 10044550 | ACTION PRODUCTS MARKETING CORP | KEYSTONE INDUSTRIAL PARK | 2550 PEARLBUCK ROAD   BRISTOL PA 19007 |
| 1574110 | 10044551 | ACTION PRODUCTS MARKETING CORP | DO NOT USE | P. O. BOX 555   JOHNSTON IA 50131 |
| 1574111 | 10025572 | ACTION PRODUCTS MARKETING CORP | | DBA PERMAFORM 6250 NW BEAVER DRIVE   JOHNSTON IA 50131 |
| 1595226 | 10004549 | ACTION PRODUCTS MARKETING CORP | DO NOT USE | 6250 N.W. BEAVER DRIVE   JOHNSTON IA 50131 |
| 1574109 | 10003724 | ACTION PRODUCTS MKT CORP | | 335 E. 134 CHARLES CT   WEST CHICAGO IL 60185 |
| 1573280 | | ACTION REDI-MIX - REFER TO #229573- | *MARKED FOR DELETION-S.CLARK | 5959 N. 55TH AVE   GLENDALE AZ 85306 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572281 | 10003725 | ACTION REDI-MIX, INC. | | 5959 N. 55TH AVENUE  GLENDALE AZ 85301 |
| 1591199 | 10021563 | ACTION ROOFING SUPPLY | | 5 COLLEGE  BEAUMONT TX 77707 |
| 1599032 | 10029362 | ACTION SPRAY-ON | | 4753 FORREST AVE SUITE 8  ORLANDO FL 32806 |
| 1572286 | 10003730 | ACTION SUPPLY CO | | CALCON HOOKS RD.  SHARON HILL PA 19079 |
| 1572287 | 10003730 | ACTION SUPPLY CO., INC. | | CALCON HOOKS RD.  SHARON HILL PA 19079 |
| 1603326 | 10003731 | ACTION SUPPLY CO., INC. | | 2802 DELAWARE AVENUE  PHILADELPHIA PA 19148 |
| 1607121 | 10037415 | ACTIVE ELECTRIC & FOX LTG | | 4240 W LAWRENCE AVE  CHICAGO IL 60630-5208 |
| 1607122 | 10037416 | ACTIVE ELECTRIC & FOX LTG | | 4240 W LAWRENCE AVE  CHICAGO IL 60630-5208 |
| 1115022 | 10053454 | ACTIVE ELECTRIC & FOX LTG | | 4240 W LAWRENCE AVE  CHICAGO IL 60630-2798 |
| 1581040 | 10006472 | ACUPOWDER INT'L | | 901 LEHIGH AVENUE  UNION NJ 07083 |
| 1521602 | 10026502 | AD SUPPLY | | 2520 W. INTERSTATE 40  OKLAHOMA CITY OK 73108 |
| 1062285 | 10028569 | ADAIR ELECTRIC | LLC | 211 E. CHICAGO AVE  CHICAGO IL 60611 |
| 1115508 | 10053940 | ADAM NUTRITION, INC. | WILKIN INSULATION | 204 16TH. STREET SE  ROCHESTER MN 55904-7980 |
| 1573138 | 10003782 | ADAMS BROS., INC. | | 11010 HOPKINS ST.  MIRA LOMA CA 91805 |
| 1573339 | 10003783 | ADAMS BROS. | P. O. BOX 27 | 1501 WOODLAWN AVE  ZANESVILLE OH 43701 |
| 1573337 | 10003781 | ADAMS BROTHERS INC. | P. O. BOX 27 | 1501 WOODLAWN AVE  ZANESVILLE OH 43701 |
| 1114332 | 10052764 | ADAMS CLEAR & SAFE INDUSTRIES INC. | | 426 E. AYRE ST.  NEWPORT DE 19804 |
| 1573337 | 10003814 | ADAMS CONCRETE | | P O BOX 189  MORRISVILLE NC 27560 |
| 1573372 | 10003815 | ADAMS CONCRETE | | 5701 MCCRIMMON PARKWAY  MORRISVILLE NC 27560 |
| 1573373 | 10003816 | ADAMS CONCRETE | | 106 LA SALLE STREET  DURHAM NC 27705 |
| 1896623 | 10019994 | ADAMS CONCRETE | F/K/A SUPER-CRETE | P O BOX 441  SIBLEY LA 71073 |
| 1586474 | 10019995 | ADAMS CONCRETE INC. | F/K/A SUPER-CRETE INC | HIGHWAY 7 SOUTH  SIBLEY LA 71073 |
| 1594995 | 10024830 | ADAMS CONCRETE | | HWY 70 EAST  KINSTON NC 28501 |
| 1609999 | 10040281 | ADAMS CONCRETE | | PO BOX 189  MORRISVILLE NC 27560 |
| 1896622 | 10019993 | ADAMS CONCRETE INC. | F/K/A SUPER-CRETE INC | PO BOX441  SIBLEY LA 71073 |
| 1603851 | 10034159 | ADAMS CONCRETE INC. | | 22 BURKON COOP  MINDEN LA 71055 |
| 1573387 | 10003830 | ADAMS CONCRETE PRODUCTS | | 5701 MORRISVILLE  MORRISVILLE NC 27560 |
| 1594480 | 10024829 | ADAMS CONCRETE PRODUCTS | | 5701 MCCRIMMON PARKWAY  MORRISVILLE NC 27560 |
| 1594481 | 10024830 | ADAMS CONCRETE PRODUCTS | | PO BOX189  MORRISVILLE NC 27560 |
| 1573419 | 10003862 | ADAMS CONCRETE SERVICE | | 1679 COBB PARKWAY  MARIETTA GA 30067 |
| 1573388 | 10003831 | ADAMS CONSTRUCTION SERVICE | | 519 JOHNSON FERRY ROAD BUILDING A,SUITE 200  MARIETTA GA 30068 |
| 1573189 | 10003832 | ADAMS CONSTRUCTION SERVICES | | CAMBRIDGE MA 02140 |
| 1593788 | 10024140 | ADAMS CONSTRUCTION SERVICES | | 519 JOHNSON FERRY ROAD BLDG A, SUITE 200  MARIETTA GA 30068 |
| 1573427 | 10003870 | ADAMS LUMBER | ALPHA INSULATION | 6720 SOUTH JORDAN RD  ENGLEWOOD CO 80112 |
| 1594868 | 10025216 | ADAMS LUMBER | MADER CONSTRUCTION | 6720 JORDON RD  ENGLEWOOD CO 80112 |
| 1617745 | 10042019 | ADAMS MARK CONFERENCE CENTER | | 420 NORTH RIVERFRONT  DALLAS TX 75201 |
| 1601664 | 10031982 | ADAMS MARK HOTEL | | 123 CHURCH STREET  BUFFALO NY 14202 |
| 1610245 | 10040526 | ADAMS MARK HOTEL | 430 SOLEDAD STREET | C/O DIVERSIFIED THERMAL  SAN ANTONIO TX 78205 |
| 1611461 | 10041736 | ADAMS MARK HOTEL | ATTN: OSCAR | 430 SOLEDAD STREET  SAN ANTONIO TX 78205 |
| 1593291 | 10051723 | ADAMS PAINT MFG | ATTN: PURCHASING | PO BOX 5276  LUBBOCK TX 79417 |
| 1106357 | 10046492 | ADAMS PAINT MFG | ATTN: ACCT | PO BOX 5276  LUBBOCK TX 79417 |
| 1111129 | 10048561 | ADAMS PAINT MFG. | | 1416 N. UNIVERSITY  LUBBOCK TX 79417 |
| 1596530 | 10016736 | ADAMS POOL CO. | (PHONE 704-632-7149) | ROUTE 3 BOX 677  TAYLORSVILLE NC 28681 |
| 1574007 | 10004448 | ADAMS PRODUCTS | | 957 COUNTY CLUB DR  FAYETTEVILLE NC 28301 |
| 1574008 | 10044449 | ADAMS PRODUCTS | | 957 COUNTRY CLUB DRIVE  FAYETTEVILLE NC 28301 |
| 1610401 | 10044275 | ADAMS PRODUCTS | WAREHOUSE | 6211 MARLAT STREET  WILMINGTON NC 28405 |
| 1593360 | 10044275 | ADAMS PRODUCTS INC. | | 957 COUNTRY CLUB ROAD  FAYETTEVILLE NC 28302 |
| 1578774 | 10023714 | ADAMS REDI MIX CONCRETE | | 9520 SHAW FERRY ROAD  LENOIR CITY TN 37772 |
| 1578775 | 10009193 | ADAMS REDI-MIX CONCRETE | | 11200 SHAW FERRY ROAD  LENOIR CITY TN 37772 |
| 1109404 | 10047836 | ADAMS SPECIALTY OILS | DO NOT USE | 7301 JOHN GALT WAY  ARBUCKLE CA 95912 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:22
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592412 | 10022971 | ADAMS SUPPLY | CENTER - 2600 GREENWOOD ROAD | C/O WILLIS KNIGHT HEALTH FITNESS SHREVEPORT LA 71100 |
| 1610002 | 10040284 | ADAMS TRUCKING & SUPPLY | | 3707 ROUTE 60 EAST/22694.58 LESAGE WV 25537 |
| 1573428 | 10003871 | ADAMS TRUCKING SUPPLY | | BARBOURSVILLE WV 25504 |
| 1599924 | 10030250 | ADAMS TRUCKING SUPPLY | | 3700 ROUTE 60 BARBOURSVILLE WV 25504 |
| 1593215 | 10023570 | ADAPTIVE TECHNOLOGY | P. O. BOX 252 | 730 KENOAK DRIVE PLACENTIA CA 92670 |
| 1606050 | 10036348 | ADC ELECTRIC INC. | | C/O MCI 2477 GATEWAY IRVING TX 75061 |
| 1114342 | 10052774 | ADCO PRODUCTS, INC. | | 4401 PAGE AVE. MICHIGAN CENTER MI 49254 |
| 1536691 | 10024044 | ADCO SERVICES, INC | | PO BOX1129 TINLEY PARK IL 60477 |
| 1606843 | 10031178 | ADCOCK POOL, SPA & BILLIARDS | | 24 POOL SPA ROAD ELLISVILLE MS 39437 |
| 1101130 | 10048262 | ADCOCK POOLS | ATTN: RECEIVING DEPT. | HIGHWAY 29 NORTH ELLISVILLE MS 39437 |
| 1112292 | 10051724 | ADELL PLASTICS, INC. | ATTN: PURCHASING DEPT. | 4530 ANNAPOLIS ROAD HALETHORPE MD 21227 |
| 1114743 | 10053175 | ADELL PLASTICS, INC. | | 4530 ANNAPOLIS ROAD HALETHORPE MD 21227 |
| 1114263 | 10044526 | ADELL PLASTICS, INC. | ATTN: ACCOUNTS PAYABLE | 4530 ANNAPOLIS ROAD HALETHORPE MD 21227 |
| 1613713 | 10043979 | ADEPT CONSTRUCTION | | 740 THOMPSON PLACE PLEASANTON TX 78064 |
| 1571166 | 10004606 | ADERHOLT | | 1557 CUMMINS DRIVE MODESTO CA 95358 |
| 1588126 | 10018504 | ADERHOLT SPECIALTIES | | 1557 CUMMINS DR. MODESTO CA 95351 |
| 1574167 | 10040336 | ADERHOLT SPECIALTIES | | C/O SAN FRANCISCO GRAVEL REDWOOD CITY CA 94059 |
| 1574167 | 10004607 | ADERHOLT SPECIALTIES | | 1557 CUMMINS DR. MODESTO CA 95351 |
| 1526263 | 10026605 | ADERHOLT SPECIALTY | | 1833 CLAYTON AVENUE MODESTO CA 95351 |
| 1609316 | 10042312 | ADERHOLT SPECIALTY | | 1833 CLAYTON DR. MODESTO CA 95350 |
| 1607769 | 10022900 | ADERHOLT SPECIALTY | | 1557 CUMMINS DR. MODESTO CA 95356-6413 |
| 1597765 | 10031091 | ADERHOLT SPECIALTY COMPANY INC. | | 6101 BONENGER CANYON RD. SAN RAMON CA 94583 |
| 1591178 | 10028100 | ADERHOLT/1430-011 BISHOP RANCH | BUILDING IX | 10TH ST. MODESTO CA 9531 |
| 1597913 | 10025224 | ADERHOLT/1730 N. FIRST ST. | | SAN FRANCISCO GRAVEL SAN JOSE CA 95113 |
| 1599771 | 10028247 | ADERHOLT/211 MAIN ST. | CEN CAL WALLBOARD SUPPLY | VALORT THOMPSON BUILDING MATERIALS SAN JOSE CA 95113 |
| 1603271 | 10028712 | ADERHOLT/2126 ONELL DR. | | CEN CAL WALLBOARD SUPPLY EMERYVILLE CA 94608 |
| 1594652 | 10020097 | ADERHOLT/5815 PELADEAU | | SACRAMENTO CA 94203 |
| 1600379 | 10033582 | ADERHOLT/B.T.V. | CEN CAL WALLBOARD SAN FRANCISCO GRAVEL | N. CANYON & ACOSTA, SAN RAMON CA 94583 |
| 1607175 | 10025001 | ADERHOLT/BISHOP RANCH | | CEN CAL WALLBOARD SUPPLY SAN RAMON CA 94583 |
| 1622749 | 10030703 | ADERHOLT/BISHOP RANCH | | CEN CAL WALLBOARD SUPPLY SAN RAMON CA 94583 |
| 1601163 | 10037469 | ADERHOLT/BISHOP RANCH | | CEN CAL WALLBOARD SUPPLY SAN RAMON CA 94583 |
| 1566698 | 10033062 | ADERHOLT/BOY SCOUTS | | |
| 1598379 | 10031518 | ADERHOLT/EYV CROWN INVESTMENTS | | 2890 GATEWAY OAKS SACRAMENTO CA 94203 |
| 1625646 | 10030948 | ADERHOLT/CORPORATE TECHNOLOGY | CEN-CAL SAN FRANCISCO GRAVEL | CEN CAL WALLBOARD SUPPLY SAN JOSE CA 95113 |
| 1599248 | 10022038 | ADERHOLT/EFE'S KITCHEN/SF AIRPORT | | C/O SF GRAVEL SAN FRANCISCO CA 94142 |
| 1600623 | 10028712 | ADERHOLT/EFI | | SAN FRANCISCO GRAVEL FOSTER CITY CA 94404 |
| 1598599 | 10029577 | ADERHOLT/ELECTRONICS | | 30TH/LOCUST RDS/LOCUST CITY CA 94404 |
| 1599091 | 10030946 | ADERHOLT/EMERALD POINT | | ALFA BUILDING MATERIALS REDWOOD CITY CA 94059 |
| 1604009 | 10028931 | ADERHOLT/ESQUIRE PLAZA | SAN FRANCISCO GRAVEL | CEN CAL WALLBOARD SUPPLY DUBLIN CA 94568 |
| 1611819 | 10029420 | ADERHOLT/ESQUIRE PLAZA | | 13TH & J ST. SACRAMENTO CA 94203 |
| 1599882 | 10034316 | ADERHOLT/ESSENTIAL SERVICES | | 13TH & J ST. SACRAMENTO CA 94203 |
| 1573175 | 10042093 | ADERHOLT/GATEWAY | | STOCKTON CA 95215 |
| | 10030208 | ADERHOLT/GREEN WASTE | | CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| | 10027712 | ADERHOLT/HEWLETT PACKARD | | CEN CAL WALLBOARD SUPPLY SAN JOSE CA 95113 |
| 1601385 | 10031704 | ADERHOLT/HEWLETT PACKARD | | SAN FRANCISCO GRAVEL 10951 N. FANTAU CUPERTINO CA 95014 |
| 1596531 | 10026872 | ADERHOLT/KAISER MEDICAL CENTER | | 395 PAGEMILL RD. PALO ALTO CA 94301 |
| 1611870 | 10042144 | ADERHOLT/KAISER-M.O.B | | 1425 SOUTH MAIN ST. WALNUT CREEK CA 94596 |
| 1612453 | 10042724 | ADERHOLT/MARIOTT COURTYARD | CEN CAL WALLBOARD SUPPLY | SAN FRANCISCO CA 94101 |
| 1603065 | 10033377 | ADERHOLT/MISSION TOWERS | CEN CAL WALLBOARD SUPPLY | EMERYVILLE CA 94608 SANTA CLARA CA 95050 |
| 1603019 | 10033331 | ADERHOLT/NORDSTROMS | CEN CAL WALLBOARD SUPPLY | 1111 ROSEVILLE PKWY. ROSEVILLE CA 95661 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598088 | 10028422 | ADERHOLT/NOVELL | | N. 1ST & GUADALUPE   SAN JOSE CA 95101 |
| 1597865 | 10028200 | ADERHOLT/O'NELL | | VALORI THOMPSON   SAN JOSE CA 95101 |
| 1595705 | 10026049 | ADERHOLT/ORACLE | | C/O SAN FRANCISCO GRAVEL 600 ORACLE PARKWAY |
| | | | | BELMONT CA 94002 |
| 1602783 | 10033096 | ADERHOLT/ORACLE | | 300 ISLAND PKWY.   BELMONT CA 94002 |
| 1607784 | 10038075 | ADERHOLT/PACIFIC SHORES | 101 - EXIT SEA PORT BLVD. | 1000 PACIFIC SHORES - BLDG. #9 REDWOOD CITY CA 94059 |
| 1609340 | 10039624 | ADERHOLT/PARKSIDE TOWERS | | 1001 E. HILLSDALE BLVD.   FOSTER CITY CA 94404 |
| 1604080 | 10034337 | ADERHOLT/SAFEWAY | | PLEASANTON CA 94566 |
| 1594942 | 10035289 | ADERHOLT/SAK'S FIFTH AVENUE | | C/O SAN FRANCISCO GRAVEL   SAN FRANCISCO CA 94101 |
| 1616466 | 10044654 | ADERHOLT/SALIDA SCHOOL | | SALIDA CA 95368 |
| 1604008 | 10044391 | ADERHOLT/SAN JOSE BUS. CENTER | | VALORI THOMPSON BUILDING MATERIALS   SAN JOSE CA 95101 |
| 1600953 | 10031274 | ADERHOLT/SANTA CLARA HILTON | | SANTA CLARA CA 95050 |
| 1602077 | 10032393 | ADERHOLT/SHAKLI | CEN CAL WALLBOARD | 4747 WILLOW RD.   PLEASANTON CA 94566 |
| 1601823 | 10032140 | ADERHOLT/STANFORD UNIVERSITY | CEN CAL WALLBOARD SUPPLY | PALO ALTO CA 94305 |
| 1598089 | 10028423 | ADERHOLT/STANISLAUS SURGERY CENTER | SAN FRANCISCO GRAVEL | OAKDALE & BRANNING   MODESTO CA 95351 |
| 1600768 | 10031090 | ADERHOLT/THE BUCK CENTER | CEN CAL WALLBOARD SUPPLY | 8001 REDWOOD BLVD   NOVATO CA 94945 |
| 1599312 | 10029640 | ADERHOLT/TRAVIS FED. CREDIT UNION | | 1500 ALLISON DR.   VACAVILLE CA 95687 |
| 1598337 | 10028670 | ADERHOLT/TREAT TOWERS | CEN CAL WALLBOARD SUPPLY | WALNUT CREEK CA 94596 |
| 1607643 | 10034566 | ADERHOLT/U.C. DAVIS | | SAN FRANCISCO GRAVEL HWY.   80 & DAVIS   DAVIS CA 95616 |
| 1604260 | 10037935 | ADERHOLT/WOOD FIN HOTEL | MEMORIAL TOWER | EMERYVILLE CA 94608 |
| 1603663 | 10054663 | ADERHOLT/WOOD FIN HOTEL | | EMERYVILLE CA 94608 |
| 1601138 | 10051123 | ADHERON COATINGS | | 16420 SOUTH KILBOURN AVENUE   OAK FOREST IL 60452 |
| 1113293 | 10051725 | ADHERON COATINGS | | 16420 SOUTH KILBOURN AVENUE   OAK FOREST IL 60452 |
| | | | | PURCHASING DEPT. 16420 SOUTH KILBOURN AVENUE |
| 1112009 | 10050441 | ADHERON COATINGS | CEN CAL WALLBOARD SUPPLY | OAK FOREST IL 60452 |
| 1108374 | 10050806 | ADHESIVES & CHEMICALS | | 1 DICKINSON PA 18640 |
| 1112305 | 10050737 | ADHESIVES RESEARCH, INC. | | PO BOX INN STREET ROCK PA 17327 |
| 1115315 | 10053747 | ADHESIVES RESEARCH, INC. | | ROUTE 216 / WEST OF I-83   MONT ALTO PA 17237 |
| 1607758 | 10038049 | ADHESIVES RESEARCH, INC. | | ROUTE 216 / WEST OF I-83   MONT ALTO PA 17237 |
| 1608297 | 10038586 | ADI | | 2500 ALMEDA AVE. STE. 107   NORFOLK VA 23513 |
| 1614404 | 10044667 | ADI | | 25977 CANYON CREEK ROAD   WILSONVILLE OR 97070 |
| 1576286 | 10006171 | ADI | | 2877 SILVER DRIVE   COLUMBUS OH 43211 |
| 1629280 | 10031394 | ADICCOM, INC | | CAMBRIDGE MA 02140 |
| 1601513 | 10031422 | ADICOM INCORP | | 1683 DEWEY AVENUE   ROCHESTER NY 14606 |
| 1576604 | 10004046 | ADICOM INCORP | | 55755 LUNDY PARKWAY   DEARBORN MI 48126 |
| 1736813 | 10004055 | ADJUNTAS READY MIX-USE #500248 | | BOX 646   ADJUNTAS PR 644 |
| 1610015 | 10040297 | ADKINS CONSTRUCTION CO | | 101 PORTLAND AVE   LOUISVILLE KY 40203 |
| 1576641 | 10007070 | ADKINS CONSTRUCTION COMPANY, INC. | BOUMA CORPORATION | CAMBRIDGE MA 02140 |
| 1576642 | 10007071 | ADKISON READY MIX | | ATTN: ACCOUNTS PAYABLE   TOMBALL TX 77375 |
| 1576643 | 10007072 | ADKISON READY MIX | | P. O. BOX 1209   TOMBALL TX 77375 |
| 1576644 | 10007074 | ADKISON READY MIX | FM 2978 | PLANT 2   TOMBALL TX 77375 |
| 1576646 | 10007076 | ADKISON READY MIX | | WEST OF 290 OFF HWY 6   HOUSTON TX 77100 |
| 1576647 | 10028829 | ADKISON READY MIX | | HWY 249   MAGNOLIA TX 77355 |
| 1578895 | 10046543 | ADLER PLANTARIUM | | 3883 FARIES PKWY   DECATUR IL 62525 |
| 1576645 | 10046544 | ADKISON READY MIX | R.E.S. ENVIRONMENT FOR WILKIN | 300 SOUTH LAKESHORE DRIVE   CHICAGO IL 60605 |
| 1116316 | 10044524 | ADM | WEST REFINERY | 3883 FARIES PKWY   DECATUR IL 62525 |
| 1110092 | 10048524 | ADM | ATTN: ACCOUNTS PAYABLE | 1730 E. MOORE STREET   SOUTHPORT NC 28461 |
| 1110093 | 10048525 | ADM | WEST REFINERY | PO BOX 1360   MANKATO MN 56001 |
| 1112838 | 10051270 | ADM | ATTN: ACCOUNTS PAYABLE | 3883 FARIES PKWY   DECATUR IL 62525 |
| 1115905 | 10054337 | ADM | ATTN: RECEIVING DEPT. | 225 LIND STREET   SOUTHPORT NC 28461 |
| 1109391 | 10047823 | ADM AGRI INDUSTRIES LTD. | ATTN: PURCHASING DEPT. | 5550 MAPLEWOOD DRIVE   WINDSOR ON N9C 3Z1 CANADA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585788 | 10016177 | ADM ANIMAL HEALTH | | 1600 SO.WILSON AVE DUNN NC 28334 |
| 1595674 | 10026018 | ADM COCOA | | 30 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| 1115018 | 10053450 | ADM CORN SWEETENERS | | 4666 FARIES PKWY DECATUR IL 62526 |
| 1145561 | 10052993 | ADM HEADQUARTERS NODE* | ATTN: TIM SUZEWITZ | COLUMBIA MD 21044 |
| 1106317 | 10046545 | ADM REFINERY | | PO BOX 1589 VALDOSTA GA 31603 |
| 1106319 | 10046547 | ADM REFINERY | ATTN: ACCOUNTS PAYABLE | PO BOX 29268 LINCOLN NE 68529-0268 |
| 1110094 | 10048526 | ADM REFINERY | | 1841 CLAY ROAD VALDOSTA GA 31601 |
| 1112839 | 10051271 | ADM REFINERY | | 7800 THAYER LINCOLN NE 68507-1098 |
| 1607438 | 10037731 | ADM TRONICS UNLIMITED INC. | | 224 S PEGASUS AVE. NORTHVALE NJ 07647 |
| 1607431 | 10047824 | ADM-AGRI INDUSTRIES | UNITED OILSEED PRODUCTS | 4805 62ND AVENUE LLOYDMINSTER IT S9V 1K5 CANADA |
| 1596435 | 10026794 | ADMATIC INDUSTRIES | MARK COHEN | 260 JOHNSON AVENUE BROOKLYN NY 11206 |
| 1596434 | 10026795 | ADMATIC INDUSTRIES | MARK COHEN | 260 JOHNSON AVENUE BROOKLYN NY 11206 |
| 1594454 | 10033175 | ADMIN. FOR CHILDREN'S SERVICES | NEW CHILDREN'S CENTER @ BELMONT | C/O CRESCENT INSTALLATIONS, INC. 492 FIRST AVENUE |
| 1099324 | 10047756 | ADMINISTRACION NACIONAL DE COMBUSTI | ALCOHOL Y PORTLAND (ANCAP) | MONTEVIDEO URUGUAY |
| 1003185 | 10033496 | ADMINISTRATION BUILDING & PARKING | STRUCTURE ONE BERGEN COUNTY FARRELL BROWN | 19 EAST KANSAS STREET HACKENSACK NJ 07601 |
| 1573623 | 10004065 | ADMIXTURES INC | | 34 E. LANCASTER AVE. SHILLINGTON PA 19607 |
| 1573624 | 10004066 | ADMIXTURES INC. | | P O BOX 125 SHILLINGTON PA 19607 |
| 1573625 | 10004067 | ADMIXTURES INC. | | FURNACE RD. OFF ROUTE 422 W WERNERSVILLE PA 19565 |
| 1588546 | 10018524 | ADOBE SYSTEMS INC | | 303 PARK ST. SAN JOSE CA 95101 |
| 1607735 | 10038026 | ADOLFSON & PETERSON | MEISWINKEL | 6701 W.23RD ST MINNEAPOLIS MN 55426 |
| 1604104 | 10004104 | ADOLFSON & PETERSON | ATTN: WALTER | 1 RIVER ROAD COS COB CT 06807 |
| 1608532 | 10038822 | ADVANCE BUILDING | | 601 SEYMOUR AVE CINCINNATI OH 45216 |
| 1608534 | 10023448 | ADVANCE CEMENT | | 3250 N N RIVER DRIVE MIAMI FL 33142 |
| 1593092 | 10023460 | ADVANCE CEMENT | PIONEER SHIPPING | 1739 TERRACE DRIVE ROSEVILLE MN 55112 |
| 1591104 | 10041610 | ADVANCE CIRCUITS INC | | 15102 MINNETONKA INDUSTRIAL RD MINNETONKA MN 55343 |
| 1611334 | 10041614 | ADVANCE CIRCUITS INC | SUITE 470 | 5929 BAKER ROAD MINNETONKA MN 55345 |
| 1611338 | 10041638 | ADVANCE CIRCUITS INC | | 1633 TERRACE DRIVE SAINT PAUL MN 55113 |
| 1576650 | 10007079 | ADVANCE CIRCUITS INC | | 975 N. MILFORD RD. HIGHLAND MI 48356 |
| 1576651 | 10007080 | ADVANCE CONCRETE | DO NOT USE | 975 N. MILFORD RD. HIGHLAND MI 48357 |
| 1604326 | 10007100 | ADVANCE CONCRETE | DO NOT USE | PO BOX 548 HIGHLAND MI 48357 |
| 1604146 | 10006942 | ADVANCE CONCRETE PRODUCTS | | 3638 SOUTH SAGINAW FLINT MI 48503 |
| 1576610 | 10006940 | ADVANCE READY MIX | DO NOT USE - USE 229728 | 4600 ROBARDS LANE LOUISVILLE KY 40218 |
| 1576411 | 10006841 | ADVANCE READY MIX | DO NOT USE | 4600 WATER STREET LOUISVILLE KY 40206 |
| 1599084 | 10004095 | ADVANCE SHORING | | 120 JACKSON ST. SAINT PAUL MN 55117 |
| 1594484 | 10024833 | ADVANCE SHORING | | 1400 JACKSON ST. SAINT PAUL MN 55117 |
| 1604327 | 10004633 | ADVANCE SUPPLY CO. | | P.O. BOX 1340 HOMEWOOD IL 60430 |
| 1606621 | 10038908 | ADVANCE TECH CENTER | | 1770 TECHNOLOGY BLVD DAYTONA BEACH FL 32117 |
| 1573362 | 10007788 | ADVANCE TECHNICAL BUILDING | C/O CIRCLE B | TERRE HAUTE IN 47807 |
| 1109407 | 10047839 | ADVANCE TECHNOLOGIES, INC. | | 485 NO. D/PIERROZ ROAD WOODLAND CA 95776 |
| 1571796 | 10002246 | ADVANCE TURNING & MANUFACTURING INC | | 4005 MORRILL ROAD JACKSON MI 49201 |
| 1663389 | 10036686 | ADVANCED ABAT-TECH | | 57 RIVER ROAD ESSEX JUNCTION VT 05452 |
| 1066360 | 10048695 | ADVANCED ANALYTICAL LABORATORIES | | 3710 WESTWAY STREET TYLER TX 75703 |
| 1101132 | 10048564 | ADVANCED ANALYTICAL LABORATORIES | | 3710 WESTWAY STREET TYLER TX 75703 |
| 1113294 | 10051726 | ADVANCED ANALYTICAL LABORATORIES | | 3710 WESTWAY STREET TYLER TX 75703 |
| 1106359 | 10066494 | ADVANCED ANALYTICAL LABORATORIES | | 3710 WESTWAY STREET TYLER TX 75703 |
| 1128842 | 10065274 | ADVANCED AROMATICS | ATTN: ACCTS PAYABLE | 5501 BAKER ROAD BAYTOWN TX 77520-1611 |
| 1114370 | 10051274 | ADVANCED AROMATICS | ATTN: PURCHASING | 5501 BAKER ROAD BAYTOWN TX 77520-1611 |
| | 10052802 | ADVANCED AROMATICS LP | ATTN: PHILLIP | 4600 POST OAK PLACE STE 250 HOUSTON TX 77027 |
| 1601657 | 10031975 | ADVANCED BUILDING PRODUCTS | CRESCENT INSTALLATION | 48-16 70TH STREET WOODSIDE NY 11377 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576409 | 10006839 | ADVANCED CAULKING & WTRPR | | 9208-C9 VENTURE COURT MANASSAS PARK VA 22111 |
| 1576408 | 10006808 | ADVANCED CAULKING & WTRPRG. | | 9208-C9 VENTURE COURT MANASSAS VA 22111 |
| 1114376 | 10058808 | ADVANCED CEMENT TECHNOLOGIES, | | PO BOX 4966 BLAINE WA 98231 |
| 1114427 | 10058808 | ADVANCED CEMENT TECHNOLOGIES, LLC | | PO BOX 4966 BLAINE WA 98231 |
| 1608090 | 10052859 | ADVANCED CHEMICAL | | 12400 VENTURA BLVD #164 STUDIO CITY CA 91604 |
| 1614353 | 10038380 | ADVANCED CHEMICAL | | 12400 VENTURA BLVD. #164 STUDIO CITY CA 91604 |
| 1106362 | 10044616 | ADVANCED CHEMICAL SENSORS | ATTN: ACCTS PAYABLE | 3201 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| 1110134 | 10046497 | ADVANCED CHEMICAL SENSORS | ATTN: RECEIVING DEPT. | 3201 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| 1110134 | 10048566 | ADVANCED CHEMICAL SENSORS | ATTN: PURCHASING DEPT. | 3201 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| 1112295 | 10051727 | ADVANCED CHEMICALS, INC. | ATTN: MR. BOB SAUNDERS | 43 SOUTH BROADWAY SPRINGFIELD MO 65803 |
| 1110217 | 10048649 | ADVANCED CIRCUITRY | | 101 EIGHTH ST WAUNAKEE WI 53597 |
| 1593148 | 10023503 | ADVANCED CONCRETE | | 6075 COUNTY HIGHWAY K WAUNAKEE WI 53597 |
| 1593641 | 10004083 | ADVANCED CONCRETE | | 15870 JOHNSON MEMORIAL DRIVE JORDAN MN 55352 |
| 1573642 | 10004084 | ADVANCED CONCRETE | | 15870 JOHNSON MEMORIAL DRIVE JORDAN MN 55352 |
| 1573641 | 10023431 | ADVANCED CONCRETE INNOVATIONS | BOX 326 | 20550 PRAIRIE STREET CHATSWORTH CA 91311 |
| 1573644 | 10029502 | ADVANCED CONCRETE INNOVATIONS | | 7118 SO 220TH ST KENT WA 98032 |
| 1090207 | 10029502 | ADVANCED CONCRETE INNOVATIONS | | 3199 OAK CREEK RD. CHINO HILLS CA 91709 |
| 1090212 | 10023903 | ADVANCED COSMETIC RESEARCH LAB | | PO BOX 326 WAUNAKEE WI 53597 |
| 1090405 | 10047837 | ADVANCED ENVIR SOLUTION | | 777 ENTERPRISE WA FOLCROFT PA 19032 |
| 1578778 | 10009197 | ADVANCED ENVIRONMENTAL | | PO BOX 789 GREENACRES WA 99016 |
| 1573601 | 10009043 | ADVANCED ENVIRONMENTAL SOLUTION | | 9016 PENHORN INDS RD MINNETONKA MN 55345 |
| 1573601 | 10026179 | ADVANCED FIREPROOFING & | | 21 ROOSEVELT BLVD SOMERSET NJ 08873 |
| 1605828 | 10004235 | ADVANCED FLEX | | 1044 PEAVEY ROAD HOPKINS MN 55345 |
| 1573794 | 10023435 | ADVANCED FLEX | | 1064 FOSTER RD. CASPER WY 82601-1639 |
| 1593079 | 10023445 | ADVANCED FLEX SYSTEMS INC. | | 7658 TWINOT CHAIRLIFT DR. TETON VILLAGE WY 83025 |
| 1593089 | 10047838 | ADVANCED FOOD SYSTEMS INC. | | GOOD SAMARITAN HOSPITAL 407 14TH AVE SE PUYALLUP WA 98372 |
| 1590406 | 10026983 | ADVANCED HEATING/CODY HOUSE | ADVANCED HEATING | EIGHT S.E. & U.S.E. WARDEN WA 98857 |
| 1566643 | 10033041 | ADVANCED INSU/GOOD SAMARITAN HOSPIT | ADVANCED INSULATION CO. | 8 S.E. & U.S.E. WARDEN WA 98857 |
| 1593815 | 10032965 | ADVANCED INSTL./SKONE & CONNERS | | 911 CHURCH STREET S.E. SALEM OR 97302 |
| 1626951 | 10032945 | ADVANCED INSTL./SKONE & CONNORS | | 1910 PORT AVE. SAINT HELENS OR 5915 |
| 1596303 | 10026645 | ADVANCED INSTL./SOUTH SALEM H.S. | | 2693 HIGHLAND BLVD. BOZEMAN MT 5915 |
| 1611850 | 10042124 | ADVANCED INSUL/COLUMBIA COUNTY JAIL | | PO BOX 789 GREENACRES WA 99016 |
| 1609754 | 10040036 | ADVANCED INSUL/DEACONES HEALTH SERV | | MIDDLETON ID 83644 |
| 1604123 | 10034430 | ADVANCED INSUL/POTATO SHED | ATTEN: MIKE WAGNER | MIDDLETON ID 83644 |
| 1601285 | 10031605 | ADVANCED INSULATION CO. | ADVANCED INSULATION | 1013 CENTRE RD SUITE 350 WILMINGTON DE 19805 |
| 1602221 | 10032536 | ADVANCED MATERIAL RESOURCES INC | | PO BOX 540 SHAKOPEE MN 55379 |
| 1573795 | 10004236 | ADVANCED MATERIAL RESOURCES INC. | | 671 CANTERBURY ROAD SHAKOPEE MN 55379 |
| 1114426 | 10052658 | ADVANCED MICROBIAL SYSTEMS, | | 5308 GRAND CHICAGO IL 60639 |
| 1106364 | 10046699 | ADVANCED MICROBIAL SYSTEMS, INC. | | 5308 GRAND CHICAGO IL 60639 |
| 1604145 | 10046569 | ADVANCED ON SITE CONCRETE | | 5308 LOCKWOOD & GRAND CHICAGO IL 60639 |
| 1370137 | 10004079 | ADVANCED ON SITE CONCRETE | | 5308 GRAND CHICAGO IL 60639 |
| 1370137 | 10004078 | ADVANCED ON-SITE CONCRETE | | 113 23RD AVENUE NORTH NASHVILLE TN 37203 |
| 1602078 | 10004079 | ADVANCED ON-SITE CONCRETE | | 113 23RD AVENUE NORTH NASHVILLE TN 37203 |
| 1604079 | 10004080 | ADVANCED OPTICAL, INC. | | 113 23RD AVENUE NORTH NASHVILLE TN 37203 |
| 1604080 | 10004080 | ADVANCED OPTICAL, INC. | | 4495 HAMANN PARKWAY WILLOUGHBY OH 44094 |
| 1046698 | 10048968 | ADVANCED OPTICAL, INC. | | 4495 HAMANN PARKWAY WILLOUGHBY OH 44094 |
| 1046698 | 10048968 | ADVANCED PRECISION COATING | | 455 STATE STREET DES PLAINES IL 60016 |
| 1110136 | 10002786 | ADVANCED PRECISION COATING | | 28 ENTERPRISE WAY DAYTON NV 89403 |
| 1063063 | 10002786 | ADVANCED RESINS SYSTEMS | | 953 E. ETON STREET BIRMINGHAM MI 48009 |
| 1110136 | 10002787 | ADVANCED SPECIALTY GASES, INC | SUIT 102 | 650 CHERRY ST TERRE HAUTE IN 47807 |
| 1114744 | 10053176 | ADVANCED SYSTEMS INC. | | 843 SHAWNEE TREE CINCINNATI OH 45245-4333 |
| 1597619 | 10027955 | ADVANCED SYSTEMS INC, CIRCLE B | | 100 ATP DRIVE ALBERTVILLE AL 35950 |
| 1572373 | 10002821 | ADVANCED TECHNICAL PRODUCTS | | 100 ATP DRIVE ALBERTVILLE AL 35950 |
| 1593632 | 10029845 | ADVANCED TECHNICAL, PRODUCTS | | 100 ATP DRIVE ALBERTVILLE AL 35950 |
| 1572339 | 10047844 | ADVANCED TECHNOLOGICAL PRODUCTS | | 100 ATP DRIVE ALBERTVILLE AL 35950 |
| 1572338 | 10053216 | ADVANCED TECHNOLOGICAL PRODUCTS | | 100 ATP DRIVE ALBERTVILLE AL 35950 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1105532 | 10047964 | ADVANCED TECHNOLOGIES | | 738 NORTH 1890 WEST   PROVO UT 84601 |
| 1598448 | 10028780 | ADVANCED TISSUE | | SIPLAST 10557 SCIENCE CENTER DR.   SAN DIEGO CA 92121 |
| 1091199 | 10039484 | ADVANCED WIRE | | 1150 DAVIS ROAD UNIT G  ELGIN IL 60123 |
| 1597943 | 10028277 | ADVANTA | | 32 PLUM STREET   TRENTON NJ 08638 |
| 1063665 | 10046500 | ADVANTAGE MARKETING | SPRAY APPLIED | PO BOX 27233  SALT LAKE CITY UT 84127 |
| 1110138 | 10048570 | ADVANTAGE MARKETING, INC. | SUITE 200 | 2323 W. DIRECTORS ROW (1100 S.)   PORTLAND ME 04104 |
| 1601173 | 10039458 | ADVANTAGE RENTAL & SALES | | 100 ROUTE 50  SEAVILLE NJ 08230 |
| 604328 | 10034634 | ADVANTAGE SUPPLIES | | 4272 KELNAY CIRCLE  DALLAS TX 75244-2032 |
| 1115023 | 10053455 | AEGIS ELECTRONIC SYSTEMS INC. | | 10 SKYLINE DRIVE HAWTHORNE NY 10532 |
| 1593049 | 10023405 | AEL CORPORATION | | 30 RICHARDSON ROAD LANSDALE PA 19446 |
| 1570826 | 10001281 | AERIAL LIGHTING & ELEC INC | | 1601 STRATHERN STREET VAN NUYS CA 91406 |
| 1605791 | 10036891 | AERIAL LIGHTING & ELECTRIC | | 26 HOTCHKISS ST  NAUGATUCK CT 06770 |
| 1609912 | 10036211 | AERIAL LIGHTING C/O HIDDEN BROOK | KENSINGTON WOODS | 2 LARSON DRIVE  DANBURY CT 06814 |
| 1605797 | 10036097 | AERO | | 26 HOTCHKISS ST  NAUGATUCK CT 06770 |
| 1592707 | 10023064 | AERO AUTOMATIC SPRINKLER CO. | | 1655 POST ROAD EAST  WESTPORT CT 06889 |
| 1579324 | 10009741 | AERO BLOCK CO | | 4324 N. 42ND AVENUE  PHOENIX AZ 85019 |
| 1020278 | 10030602 | AERO CONTRACTS | | PO 691 MINOT ND 58701 |
| 1573695 | 10004137 | AERO HARDWARE & PARTS CO. | | 3700 NORTH 29TH AV  HOLLYWOOD FL 33020 |
| 1573696 | 10004138 | AERO HARDWARE & PARTS CO. | | 130 BUSINESS PARK DR.  ARMONK NY 10504 |
| 1063366 | 10046501 | AERO QUIP CORP. | | 130 BUSINESS PARKED DR.  ARMONK NY 10504 |
| 1112843 | 10051275 | AERO QUIP CORP. | | 1825 MAIN STREET  VAN WERT OH 45891 |
| 1612732 | 10043002 | AEROBRAZE CORPORATION | | HWY 45 SPUR  MOUNTAIN HOME AR 72653 |
| 1612844 | 10051276 | AEROTECH INC. | | 940 REDNA TERRACE  CINCINNATI OH 45215 |
| 1108920 | 10047352 | AEROGAS PROCESSORS LTD | | 225 INDUSTRIAL PARK  SULLIVAN MO 63080 POINT LISAS INDUSTRIAL ESTATE |
| 1604329 | 10034635 | AEROLYUSA, INC. | NORTH SEA DRIVE | POINT LISAS TRINIDAD AND TOBAGO |
| 1572027 | 10024476 | AEROLYUSA, INC. | | 357 SCALLY PLACE  WESTBURY NY 11590 |
| 1571999 | 10001999 | AEROQUIP CORPORATION | | 357 SCALLY PLACE  WESTBURY NY 11590 |
| 1571941 | 10002391 | AEROQUIP CORPORATION | | ***OUR BOOKS ONLY***   CREDIT MEMO IT 0 |
| 1006739 | 10037034 | AEROSOL MAINT. & ANAL., INC. | | ***OUR BOOKS ONLY***   CREDIT MEMO IT 0 |
| 1094049 | 10047841 | AEROSOL SYSTEMS, INC. | | 1131 ASHTON RD HANOVER MD 21076-0646 |
| 1612751 | 10043021 | AEROSPACE BUILDING | | 9150 VALLEY VIEW ROAD MACEDONIA OH 44056 |
| 1575478 | 10005912 | AEROSPACE BUILDING | | SAMPLES DEPT NA SOMERSET NJ 08873 |
| 1588406 | 10018983 | AEROSPACE BUILDING | | UNIVERSITY OF ARIZONA  PHOENIX AZ 85019 |
| 1065036 | 10046503 | AEROSPACE CORP. | | EASTMAN GA 31023 |
| 1584474 | 10048572 | AEROSPACE CORP. | | EASTMAN GA 31023 |
| 1094100 | 10047842 | AEROTECH, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 91055  LOS ANGELES CA 90009 |
| 1110140 | 10002157 | AEROTECH, INC. | | 2040 EAST MAPLE AVENUE  LOS ANGELES CA 90009 |
| 1571706 | 10052769 | AERVOE-PACIFIC COMPANY, INC. | | 101 ZETA DRIVE PITTSBURG PA 15238 |
| 1143337 | 10040209 | AESCHBACH MAINTENANCE MACHINING | | 1198 SAWMILL RD.  GARDNERVILLE NV 89410 |
| 1609927 | 10051626 | AET | | 2903 WEST MICHIGAN AVENUE  JACKSON MI 49202 |
| 1113194 | 10048571 | AEXCEL CORP. | | 901 EDGEMONT DRIVE  COVINGTON VA 24426 |
| 1110139 | 10051177 | AEXCEL CORP. | | 705 WEST NORTH STREET  POYNETTE WI 53955 |
| 1147745 | 10036565 | AFFILIATED COMMUNITY MEDICAL CENTER | BAHL INSULATION SUITE E | 101 WILLMAR AVENUE S.W.  WILLMAR MN 56201-3591 |
| 1606268 | 10047862 | AFG INDUSTRIES | SUITE E | 365 MCCLURG ROAD  YOUNGSTOWN OH 44512 |
| 1597124 | 10027462 | AFG INSULATING | | 7373 PRODUCTION DRIVE  MENTOR OH 44061-0780 |
| 1113840 | 10051272 | AFGD (RICHMOND) | ATTN: RECEIVING DEPT. | 155 WILL DRIVE MARK # 22879 CANTON MA 02021 |
| 1115098 | 10053530 | AFGD (SCOTIA) | ATTN: RECEIVING DEPT. | 6200 GORMAN ROAD  RICHMOND VA 23221 |
| 1114563 | 10052995 | AFGD HEADQUARTERS NODE* | ATTN: RECEIVING DEPT. | 803 PRESTIGE PARKWAY  SCHENECTADY NY 12302 |
| 1110102 | 10048534 | AFGD, INC | | COLUMBIA MD 21044 207 EAST 38TH STREET   BOISE ID 83714 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115100 | 10053332 | AFGD, INC | ATTN: RECEIVING | 160 NORTH HIGH STREET HEBRON OH 43025 |
| 1115869 | 10054171 | AFGD, INC | ATTN: PURCHASING | 160 NORTH HIGH STREET HEBRON OH 43025 |
| 1106333 | 10046561 | AFGD, INC- DO NOT USE | SUITE 300 | SUITE 300 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106334 | 10046562 | AFGD, INC. | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106320 | 10046548 | AFGD, INC. | SUITE 300 | ATTN: ACCOUNTS PAYABLE 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106322 | 10046550 | AFGD, INC. | CORPORATE PURCHASING | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106323 | 10046551 | AFGD, INC. | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106324 | 10046552 | AFGD, INC. | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106325 | 10046553 | AFGD, INC. | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106326 | 10046554 | AFGD, INC. | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106327 | 10046555 | AFGD, INC. | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106329 | 10046557 | AFGD, INC. | SUITE 300 | 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106330 | 10046558 | AFGD, INC. | | 710 OPELOUSAS AVENUE WESTWEGO LOUISIANA 70570 |
| 1109393 | 10047825 | AFGD, INC. | | 710 WESTLAND ROAD MARIETTA GA 30060 |
| 1110096 | 10048527 | AFGD, INC. | | 6600 SUEMAC PLACE JACKSONVILLE FL 32254 |
| 1110095 | 10048527 | AFGD, INC. | | 3350 BALL STREET BIRMINGHAM AL 35234 |
| 1110096 | 10048528 | AFGD, INC. | | 148 FLINT MILL ROAD WESTVILLE SC 29175 |
| 1110097 | 10048529 | AFGD, INC. | | 1201 HIGHWAY 67 EAST ALVARADO TX 76009 |
| 1110099 | 10048530 | AFGD, INC. | | 5909 MILWEE HOUSTON TX 77292 |
| 1110100 | 10048531 | AFGD, INC. | | 11950 E. 33RD. AVENUE AURORA CO 80010 |
| 1110100 | 10048532 | AFGD, INC. | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1112841 | 10051273 | AFGD, INC. | | 575 CURRANT ROAD FALL RIVER MA 02720 |
| 1112841 | 10052517 | AFGD, INC. | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1114085 | 10052517 | AFGD, INC. - DO NOT USE | | 2522 WESTCOTT BLVD. KNOXVILLE TN 37923 |
| 1115099 | 10053531 | AFGD, INC. | | 11950 EAST 33RD STREET AURORA CO 80010 |
| 1115472 | 10053904 | AFGD, INC. | SUITE 300 | ATTN: CORPORATE PRUCH. 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1115715 | 10054147 | AFGD, INC. - | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1115847 | 10054279 | AFGD, INC. - DO NOT USE | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106331 | 10046559 | AFGD, INC- DO NOT USE | SUITE 300 | ATTN: ACCOUNTS PAYABLE 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106332 | 10046560 | AFGD, INC. - DO NOT USE | SUITE 300 | ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106321 | 10046549 | AFGD, INC. - DO NOT USE | | 1033 PALMARO ROAD MACEDON NY 14502 |
| 1106332 | 10046560 | AFGD- DO NOT USE | | 1401 6TH STREET MINNEAPOLIS MN 55404 |
| 1106328 | 10046556 | AFFIRMATIVE SUPPLY COMPANY | J.L. MANTA | ATTN: MARK STEMMONS 5233 HOHMAN AVENUE HAMMOND IN 46320 |
| 1599917 | 10030243 | AG CHEMICAL INC | | 10750 SENTINEL DRIVE SAN ANTONIO TX 78217 |
| 1603152 | 10033463 | AG MUELLER APARTMENTS | MINITI-OGLE | 8017 EDITH NE ALBUQUERQUE NM 87113 |
| 1579593 | 10010009 | AG PROCESSING INC | | 127TH & DODGE OMAHA NE 68137 |
| 1108891 | 10047323 | AGA GAS C.A. | AV. JOSE MARIA VARGAS EDIF | URB. LA FE NORTE COLEGIO PISO 15 CARACAS VENEZUELA |
| 1146695 | 10053127 | AGA GAS INC | DOUGLAS HANSON | 1060 CLYDE HANSON DR HAMMOND WI 54015 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114699 | 10053131 | AGA GAS INC | | PO BOX 94737 CLEVELAND OH 44101-4737 |
| 1115681 | 10054113 | AGATE LACQUERS MFG. | | 11-13 43RD ROAD LONG ISLAND CITY NY 11101 |
| 1596191 | 10026533 | AGCO - R.J. GRIFFIN | | 4205 RIVER GREEN PARKWAY DULUTH GA 30136 |
| 1599302 | 10029631 | AGCON, INC. | ADAMS CONSTRUCTION | 23382 NATIONAL TRAILS HWY ORO GRANDE CA 92368 |
| 1112296 | 10051728 | AGE REFINING, INC | ATTN: PURCHASING | 7811 S. PRESA SAN ANTONIO TX 78223 |
| 1112297 | 10051729 | AGE REFINING, INC | ATTN: PURCHASING | 7811 S. PRESA SAN ANTONIO TX 78223 |
| 1063369 | 10046504 | AGE REFINING, INC | | 7811 SOUTH PRESA SAN ANTONIO TX 78223 |
| 1110141 | 10048573 | AGE REFINING, INC | | 7811 SOUTH PRESA SAN ANTONIO TX 78223 |
| 1110142 | 10048574 | AGE REFINING, INC | | 7811 SOUTH PRESA SAN ANTONIO TX 78223 |
| 1107421 | 10045472 | AGFA DIVISION | BAYER CORP. | PO BOX 1271 SOMERVILLE NJ 08876-1271 |
| 1572495 | 10002942 | AGGREGATE INDUSTRIES INC. | | BOX C FERGUS FALLS MN 56537 |
| 1572456 | 10002943 | AGGREGATE INDUSTRIES | ATTN: ACCTS PAYABLE | 201 PECK STREET FERGUS FALLS MN 56537 |
| 1575655 | 10003004 | AGGREGATE INDUSTRIES | | PO BOX 1036 MOORHEAD MN 56561 |
| 1572558 | 10003005 | AGGREGATE INDUSTRIES | | 1515 FIRST AVE. NO. MOORHEAD MN 56560 |
| 1574782 | 10005219 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 72 PROVIDENCE RD. SUTTON MA 01590 |
| 1578603 | 10009022 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 160 WORCESTER RD NORTH GRAFTON MA 01536 |
| 1578602 | 10009023 | AGGREGATE INDUSTRIES | NORTHEAST REGION | ROUTE 20 CHARLTON CITY MA 01508 |
| 1578604 | 10009024 | AGGREGATE INDUSTRIES | NORTHEAST REGION | DONALD LYNCH BERLIN MA 01612 |
| 1578600 | 10009025 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 851 COOLIDGE AVE. WATERTOWN MA 01612 |
| 1578605 | 10009026 | AGGREGATE INDUSTRIES | | MILLBURY STREET WORCESTER MA 01612 |
| 1578606 | 10010516 | AGGREGATE INDUSTRIES | ATTN: ACCOUNTS PAYABLE | HIGHWAY 83 FRANKTOWN CO 80116 |
| 1580104 | 10010518 | AGGREGATE INDUSTRIES | | 15 S. FRANCES ST. LONGMONT CO 80501 |
| 1580105 | 10010519 | AGGREGATE INDUSTRIES | | 3605 SO. TELLER ST. LAKEWOOD CO 80235 |
| 1580102 | 10011114 | AGGREGATE INDUSTRIES | PLANT #5 | POST OFFICE BOX 5588 DENVER CO 80217-5588 |
| 1580103 | 10011116 | AGGREGATE INDUSTRIES | PLANT #4 | 21 SOUTH SUNSET LONGMONT CO 80501 |
| 1580004 | 10011117 | AGGREGATE INDUSTRIES | PLANT #3 | 1125 SHORT STREET LOUISVILLE CO 80027 |
| 1580005 | 10011118 | AGGREGATE INDUSTRIES | #2 | 30501 HIGHWAY 257 WINDSOR CO 80550 |
| 1580002 | 10011119 | AGGREGATE INDUSTRIES | | 4975 W. HWY C470 LITTLETON CO 80123 |
| 1587702 | 10011120 | AGGREGATE INDUSTRIES | | COLORADO COUNTY 27 YUMA CO 80759 |
| 1587705 | 10011121 | AGGREGATE INDUSTRIES | DEL CAMINO #11 | 2225 ROAD 27 CANYON RD GOLDEN CO 80403 |
| 1587706 | 10011122 | AGGREGATE INDUSTRIES | | 3457 HWY 119 LONGMONT CO 80504 |
| 1587707 | 10011123 | AGGREGATE INDUSTRIES | ATTN: ACCOUNTS PAYABLE | HWY 287 SUPERIOR CO 80027 |
| 1587708 | 10011124 | AGGREGATE INDUSTRIES | EAST ON 88TH AVENUE TO PLANT | 6615 NORTH PETERSON ROAD SEDALIA CO 80135 |
| 1587709 | 10011049 | AGGREGATE INDUSTRIES | | 9001 COALTON RD SUPERIOR CO 80027 |
| 1580709 | 10011048 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 1715 BROADWAY SAUGUS MA 01906 |
| 1580710 | 10014049 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 1715 BROADWAY SAUGUS MA 01906 |
| 1580711 | 10014050 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 1715 BROADWAY SAUGUS MA 01906 |
| 1580712 | 10014051 | AGGREGATE INDUSTRIES | | 30 DANVERS RD. SWAMPSCOTT MA 01907 |
| 1580713 | 10014052 | AGGREGATE INDUSTRIES | NORTHEAST REGION | ROUTE 99 SAUGUS MA 01906 |
| 1580714 | 10014548 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 1715 BROADWAY SAUGUS MA 01906 |
| 1580715 | 10014549 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 1715 BROADWAY SAUGUS MA 01906 |
| 1583651 | 10014550 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 1715 BROADWAY SAUGUS MA 01906 |
| 1583652 | 10014551 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 1715 BROADWAY SAUGUS MA 01906 |
| 1583653 | 10024470 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 1715 BROADWAY SAUGUS MA 01906 |
| 1583654 | 10024990 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 1715 BROADWAY SAUGUS MA 01906 |
| 1584152 | 10024471 | AGGREGATE INDUSTRIES | | 8420 W. RIVERVIEW PKWY LITTLETON CO 80125 |
| 1584153 | 10026352 | AGGREGATE INDUSTRIES | | 6442 BUSINESS CENTER DRIVE HIGHLANDS RANCH CO 80126 |
| 1584154 | 10026353 | AGGREGATE INDUSTRIES | | 11920 HWY 86 ELIZABETH CO 80107 |
| 1584155 | 10027576 | AGGREGATE INDUSTRIES | CONCRETE PRODUCTS DIVISION | 400 W. 61ST STREET MINNEAPOLIS MN 55419 |
| 1594119 | 10028542 | AGGREGATE INDUSTRIES | NORTHEAST REGION | GRAFTON STREET WORCESTER MA 01612 |
| 1596009 | 10028543 | AGGREGATE INDUSTRIES | NORTHEAST REGION | ROVER STREET EVERETT MA 02149 |
| 1594418 | 10029692 | AGGREGATE INDUSTRIES | | 57 - 21ST STREET NEWPORT MN 55055 |
| 1599740 | 10030067 | AGGREGATE INDUSTRIES | | 11717 205TH AVE. N.W. ELK RIVER MN 55330 |
| 1599889 | 10030215 | AGGREGATE INDUSTRIES | | 6100 INDUSTRY AVENUE RAMSEY MN 55303 |

Date: 05/18/2001
Time: 16:29:21

User Name: grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600258 | 10030682 | AGGREGATE INDUSTRIES | CONCRETE PRODUCTS DIVISION | 5000 W. 160TH ST. LAKEVILLE MN 55044 |
| 1602199 | 10031383 | AGGREGATE INDUSTRIES | | 2915 WATERS ROAD - SUITE 105 EAGAN MN 55121-1562 |
| 1601828 | 10032145 | AGGREGATE INDUSTRIES | #7 | 1200 W. 120TH AVENUE WESTMINSTER CO 80234 |
| 1602032 | 10032348 | AGGREGATE INDUSTRIES | | GREELEY CO 80631 |
| 1602587 | 10032901 | AGGREGATE INDUSTRIES | PORTABLE PLANT #14 | 6125 NORTH 210TH STREET FOREST LAKE MN 55025 |
| 1602588 | 10032902 | AGGREGATE INDUSTRIES | | 5000 WEST 160TH STREET LAKEVILLE MN 55044 |
| 1602589 | 10032903 | AGGREGATE INDUSTRIES | | 14414 NORTHDALE BLVD ROGERS MN 55374 |
| 6094473 | 10037757 | AGGREGATE INDUSTRIES | | 6425 BUSINESS CENTER DRIVE HIGHLANDS RANCH CO 80126 |
| 6009936 | 10040218 | AGGREGATE INDUSTRIES | | P O BOX C FERGUS FALLS MN 56537 |
| 6107037 | 10041016 | AGGREGATE INDUSTRIES | NORTHEAST REGION | 401 W. 64TH/BROADWAY PLANT DENVER CO 80201 |
| 6130092 | 10043360 | AGGREGATE INDUSTRIES | | ENTERPRISE ROAD DORCHESTER MA 02125 |
| 6133114 | 10043382 | AGGREGATE INDUSTRIES | | 6801 HIGHWAY 101 SHAKOPEE MN 55379 |
| 1614984 | 10040223 | AGGREGATE INDUSTRIES INC. | | PO BOX499 MOORHEAD MN 56561 |
| 1609958 | 10041785 | AGGREGATE PRODUCTS | | 5420 W. BETHANY HOME RD. GLENDALE AZ 85301 |
| 1615510 | 10043500 | AGGREGATE PRODUCTS | | 5420 W. BETHANY HOME GLENDALE AZ 85301 |
| 1573804 | 10004245 | AGGREGATE PRODUCTS CO INC | | CAMBRIDGE MA 02140 |
| 1573806 | 10004246 | AGGREGATE PRODUCTS, INC. | | AUTO CENTER #8 EXTREME ROAD |
| 1595633 | 10025977 | AGGREGATES INTERNATIONAL LTD | | GRAND CAYMAN CAYMAN ISLANDS |
| 1961177 | 10026519 | AGILENT TECHNOLOGIES | | PO BOX2810 COLORADO SPRINGS CO 80901 |
| 1604330 | 10034636 | AGL BUILDING SPECIALITY SY. | | P.O. BOX 3269 MAPLE GLEN PA 19002 |
| 1612284 | 10042556 | AGL BUILDING SPECIALITY SY. | | 1652 EDISON DR. MAPLE GLEN PA 19002 |
| 1112605 | 10051037 | AGL RESOURCES | | 3401 N. HAWTHORNE CHATTANOOGA TN 37406 |
| 1106370 | 10046505 | AGMED, INC | | PO BOX 3301 SALISBURY NC 28144 |
| 1110143 | 10046505 | AGMED, INC | | 401 E. BRINGLE FERRY ROAD SALISBURY NC 28145 |
| 1051277 | 10052956 | AGMET METALS | | 7800 MEDUSA STREET CLEVELAND OH 44146 |
| 1114564 | 10052996 | AGP HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1106335 | 10046563 | AGP L.C. | ATTN: ACCOUNTS PAYABLE | PO BOX 85 EAGLE GROVE IA 50533 |
| 1110101 | 10048835 | AGP L.C. | ATTN: RECEIVING DEPT. | 500 N. COMMERCIAL STREET EAGLE GROVE IA 50533 |
| 1115019 | 10053451 | AGP L.C. | ATTN: BETTY BOWERS | 1203 EAST PECAN STREET SHERMAN TX 75090 |
| 1592372 | 10022731 | AGRESEARCH, INC. | ATTI: JOHN GRIBBLE | 13 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| 1106371 | 10046506 | AGREVO ENVIRONMENTAL HEALTH | ATTN: ACCOUNTS PAYABLE | 95 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| 1112840 | 10051277 | AGREVO ENVIRONMENTAL HEALTH | | 3310 PASADENA BLVD. PASADENA TX 77503 |
| 1004216 | 10014612 | AGRI RESEARCH | | GRAND FORKS ND 58201 |
| 1612930 | 10034199 | AGRICOLA BARRANCA S.A. | | 2257 LAS POSITOS SANTA BARBARA CA 93105 |
| 1108902 | 10023324 | AGRICOLA CENTROAMERICANA | | AV. ARGENTINA 4090 CALLAO PERU |
| 1592906 | 10023140 | AGRICOLA CENTROAMERICANA | | PANAMA 99999 PANAMA |
| 1594921 | 10025268 | AGRICOLA LA MINITA, S.P.R. DE R.L. | | TEXAS INDUSTRIAL PARK III 9330 SAN MATEO DRIVE LAREDO TX 78041 |
| 1006177 | 10006177 | AGRITECK BIOINGREDIENT CO | EMPACADORA G.A.B., INC. | 139 FRONT RD. ONTARIO CA K6A2 ON O17 III CANADA |
| 1575745 | 10006178 | AGRITEK BIOINGREDIENTS | | CAMBRIDGE MA 99999 |
| 1575746 | 10006179 | AGRITEK BIOINGREDIENTS | | COUNTRYROAD 657 MODOC IN 47358 |
| 1594543 | 10024892 | AGRITEK BIOINGREDIENTS CO. | HAWKESBURG | 139 ONTARIORD. HAWKESBURG ON K6A 2S8 CANADA |
| 1589859 | 10020229 | AGRO DISTRIBUTION | ROUTE 1 | PO BOX6000 SIOUX CITY IA 51102-6000 |
| 1589860 | 10020230 | AGRO DISTRIBUTION | | 8245 STATE ROAD 7 BOYNTON BEACH FL 33437 |
| 1574843 | 10025193 | AGRO DISTRIBUTION | ACCOUNTS PAYABLE | 790 N.W. 10TH AVENUE HOMESTEAD FL 33030 |
| 1594845 | 10025193 | AGRO SUPPLIES | | COLONIA CENTRO SINALOA AVENIDA MANUEL VALLARTA #2079 |
| 1574017 | 10004457 | AGRO SUPPLIES | | CULIACAN 80129 MEXICO |
| 1594436 | 10024786 | AGRO SUPPLIES | AGENCIA ADVANAZ MAYER | 161 E. MAYRA DR. NOGALES AZ 85628 |
| 1694234 | 10033739 | AGROEXPO, S.A. DE C.V. | | PASEO DE LA REFORMA 2421 SALTILLO, COAHUILA 25020 MEXICO |
| 1597271 | 10027608 | AGROMIN | CALIFORNIA WOOD RECYCLING | 1501 S. LAS POSAS RD. CAMARILLO CA 93012 |

Date:05/18/2001
Time:16:29.21

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592951 | 10023307 | AGROSANTA S.A. DE C.V. | | EL SALVADOR 99999 EL SALVADOR |
| 1600027 | 10030352 | AGROSERVICIOS NIETO S.A. DE C.V. | | ATT: ARTURO LONGORIA 281 EAST JCT. 10TH ST. S. HIDALGO TX 78557 |
| 1611375 | 10041651 | AGROSERVICIOS NIETO SA DE CV | | AVE CONSTITUYENTES NO. 198 CELAYA GTO 99999 MEXICO |
| 1595894 | 10026237 | AGROSERVICIOS NIETO, S.A. DE C.V. | | CARR. PANAMERICANA KM.1 CELAYA 38020 MEXICO |
| 1595895 | 10026238 | AGROSERVICIOS NINETO S.A. DE C.V. | | CARR. PANAMERICANA KM.1 CELAYA GTO 38020 MEXICO |
| 1586594 | 10016979 | AGUDA STATE FARM | | (KILLEBREW) HONOLULU HI 96801 |
| 1573810 | 10004251 | AGWAY INC. | | P.O. BOX 4741 SYRACUSE NY 13221 |
| 1573811 | 10004252 | AGWAY, INC. | | CAMBRIDGE MA 02140 |
| 1573812 | 10004258 | AGWAY, INC. | | BIG FLATS NY 14814 |
| 1106336 | 10046564 | AGWAY DAIRY PRODUCTS CORP. | | PO BOX 559, BROOKLYN NY 11230 |
| 1106335 | 10046566 | AHAVA DAIRY PRODUCTS CORP. | | PO BOX 559, BROOKLYN NY 11231 |
| 1110104 | 10048536 | AHOLD | | 1200 BROOKFIELD GREENVILLE SC 29607 |
| 1603046 | 10033358 | AHRENS CHIMNEY TECHNIQUE INC | | 2000 INDUSTRIAL AVE SIOUX FALLS SD 57104 |
| 1577281 | 10007706 | AHRENS CHIMNEY TECHNIQUE, INC. | | 2000 INDUSTRIAL AVE SIOUX FALLS SD 57104 |
| 1577280 | 10007707 | AHRENS STUDIO | | 550 E. BROKAW ROAD SAN JOSE CA 95112 |
| 1588154 | 10018532 | AID TO TRAFFIC & | | EVERLASTING CONCRETE PROD DELRAY BEACH FL 33445 |
| 1573815 | 10018533 | AID TO TRAFFIC & | ATTN: ACCOUNTS PAYABLE | 2350 S. CONGRESS AVE DELRAY BEACH FL 33445 |
| 1573816 | 10004256 | AID-TO-TRAFFIC | | 2350 S. CONGRESS AVE DELRAY BEACH FL 33445 |
| 1573817 | 10004257 | AID-TO-TRAFFIC | | 2101 S CONGRESS AVE DELRAY BEACH FL 33445 |
| 1565565 | 10004258 | AIDANT FIRE | | 15836 N. 77TH ST. SCOTTSDALE AZ 85260 |
| 1601231 | 10035866 | AIKEN GLASSFIBER YARNS | ATT: WILBUR YONCE HWY. 302 | AIKEN SC 29801 |
| 1601232 | 10031542 | AIL SYSTEMS, INC. | | COMMACK ROAD DEER PARK NY 11729 |
| 1109397 | 10031543 | AIL SYSTEMS, INC. | | 455 COMMACK ROAD DEER PARK NY 11729-9998 |
| 1076625 | 10047629 | AIR & LIQUID SYSTEMS | EVCON | 1050 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 1114475 | 10045200 | AIR & LIQUID SYSTEMS | | 1050 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 1115887 | 10045319 | AIR & LIQUID SYSTEMS | ATTN: PURCHASING | 1426 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1105985 | 10049417 | AIR & LIQUID SYSTEMS | | 1426 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1608095 | 10038385 | AIR BOSS RUBBER COMPOUNDING | SAN FRANCISCO GRAVEL 2101 SO CONGRESS AVE. | 1426 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1608095 | 10038386 | AIR CARE LTD. | | 101 GLASGOW STREET KITCHENER ON N2G 4X8 CANADA |
| 1612545 | 10022816 | AIR CARE LTD. | | PO BOXHM 1750 HAMILTON HM-GX BERMUDA |
| 1608009 | 10038299 | AIR CENTER FT PIERCE | | 2, COX'S HILL PEMBROKE HM-04 BERMUDA |
| 1110144 | 10048576 | AIR COMPLIANCE CONSULTANTS, INC. | ALLSTATES | 2982 AVIATION WAY FORT PIERCE FL 34946 |
| 1115939 | 10054371 | AIR COMPLIANCE CONSULTANTS, INC. | | 1050 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 1116308 | 10046508 | AIR COMPLIANCE CONSULTANTS, INC. | | 1050 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 1602240 | 10046509 | AIR COMPRESSOR PARTS INC. | | PO BOX 583 HANOVER MA 02339 |
| 1110145 | 10048577 | AIR CRYO, INC. | | 552 S. GLADIOLA STREET BLDG B SALT LAKE CITY UT 84101 |
| 1110372 | 10046507 | AIR CRYO, INC. | | 190 BOUNDARY ROAD MARLBORO NJ 07746-0189 |
| 1613914 | 10044179 | AIR EXPRESS | | CARGO AREA, BLDG 88 146TH STREET AND 150TH AVENUE JAMAICA NY 11430 |
| 1587363 | 10017745 | AIR FILTER SERVICE CO. | | PO BOX 1813 SUMTER SC 29150 |
| 1592323 | 10022682 | AIR FILTER SERVICE CO. | 812 SO. GUIGNARD DR | 812 S GUIGNARD DR. SUMTER SC 29150 |
| 1587365 | 10017747 | AIR FILTER SERVICE CO., INC. | | 812 S. GUIGNARD DR. SUMTER SC 29150 |
| 1613415 | 10043682 | AIR FILTER SERVICE CO., INC. | | 812 S. GUIGNARD DR. SUMTER SC 29150 |
| 1571744 | 10002195 | AIR FILTER SERVICE CO., INC. | | CAMBRIDGE MA 02140 |
| 1571745 | 10002196 | AIR FORCE | ANDREWS AFB | AFDW CONTRACTING OFFICE OPERATIONAL CONTRACTING 1100 CNS/CN |
| 1571746 | 10002197 | AIR FORCE | ANDREWS AFB | ANDREWS AIR FORCE BASE DC 20331 MEDICAL SUPPLY WAREHOUSE MRK FOR: FM4425 93PS296 BLDG 3424/ |
| 1571755 | 10002206 | AIR FORCE | ANDREWS AFB | ANDREWS AIR FORCE BASE DC 20331 MEDICAL SUPPLY WAREHOUSE MRK FOR: FM4425-94P3573 3424 TENN |
| 1571756 | 10002207 | AIR FORCE | ELMENDORF AIR FORCE BASE 3RD MEDICAL CENTER | CONTRACTING SQUADRON P.O. 875 ANCHORAGE AK 99505 ELMENDORF AIR FORCE BASE AK 99506 |
| 1571870 | 10002320 | AIR FORCE | SCOTT AIR FORCE BASE | MEDICAL SUPPLY MRK FOR: 1506 SOUTH DRIVE SCOTT AIR FORCE BASE IL 62225 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571871 | 10002321 | AIR FORCE | DAO-DE SCOTT/FMM | MKR FOR: 215 HERITAGE DRIVE, ROOM 404 |
|  |  |  |  | SCOTT AIR FORCE BASE IL 62225 |
| 1106374 | 10046509 | AIR LIQUIDE |  | PO BOX 908  HOUSTON TX 77001 |
| 1128846 | 10051278 | AIR LIQUIDE |  | 11400 BAY AREA BLVD.  PASADENA TX 77507 |
| 1113393 | 10051020 | AIR LIQUIDE |  | 1-9-1 SHIHONOME, KOTO-KU  TOKYO 1350062 09999 JAPAN |
| 1596109 | 10026451 | AIR LIQUIDE |  | 75 RUE DES GRAND LACS |
| 1594108 | 10024459 | AIR PLUS |  | ST. AUGUSTIN, COMTE PORTN QC G3A 1T5 CANADA |
| 1106388 | 10046430 | AIR POWER EQUIPMENT CO., INC. | ATTN: ACCTS PAYABLE | 703 NORTH VILLA  OKLAHOMA CITY OK 73107 |
| 1106365 | 10046597 | AIR POWER EQUIPMENT CO., INC. |  | 703 NORTH VILLA  OKLAHOMA CITY OK 73107 |
| 1113323 | 10052946 | AIR POWER EQUIPMENT CO., INC. | ATTN: PURCHASING | 703 NORTH VILLA  OKLAHOMA CITY OK 73107 |
| 1146568 | 10051706 | AIR PROD HEADQUARTERS NODE* | PLANT 4/P-A MIKE SUSKO | COLUMBIA MD 21044 |
| 1106379 | 10046514 | AIR PRODUCT CHEM, INC.-DO NOT USE | ATTN: ACCOUNTS PAYABLE | PO BOX 25704  LEHIGH VALLEY PA 18002-5704 |
| 1110157 | 10048589 | AIR PRODUCTS |  | FORT WASHINGTON PA 19034 |
| 1106381 | 10046516 | AIR PRODUCTS |  | PO BOX 566  CREIGHTON PA 15030030 |
| 1145914 | 10052996 | AIR PRODUCTS & CHEM INC-DO NOT USE | ATTEN ACCOUNTS PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |
| 1094122 | 10047844 | AIR PRODUCTS & CHEMICALS |  | 405 ROUTE 33  ENSIGTOWN NJ 07726 |
| 1106380 | 10046515 | AIR PRODUCTS & CHEMICAL-DO NOT USE |  | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |
| 1110149 | 10048579 | AIR PRODUCTS & CHEMICALS |  | 390 INDIAN RD.  SOUTH SARNIA IT N7T 3K8 CANADA |
| 1110148 | 10048580 | AIR PRODUCTS & CHEMICALS |  | 390 INDIAN RD.  SOUTH SARNIA IT N7T 3K8 CANADA |
| 1110150 | 10048582 | AIR PRODUCTS & CHEMICALS |  | 7201 HAMILTON BLVD (RTE. 222, TREXL |
| 1110156 | 10048598 | AIR PRODUCTS & CHEMICALS |  | ALLENTOWN PA 18195 |
| 1128847 | 10051279 | AIR PRODUCTS & CHEMICALS |  | 2820 QUIGLEY ROAD  CLEVELAND OH 44113 |
| 1146697 | 10051129 | AIR PRODUCTS & CHEMICALS | ATTN: TIM CASON | 3001 W. RADIO DRIVE  FLORENCE SC 29501-7801 |
| 1124746 | 10053178 | AIR PRODUCTS & CHEMICALS |  | 7300 HANKLE RD. MIDDLETOWN OH 45044 |
| 1110151 | 10048583 | AIR PRODUCTS & CHEMICALS | WINDSOR PLAZA | 7201 HAMILTON BLVD  ALLENTOWN PA 18195 |
| 1106384 | 10053969 | AIR PRODUCTS & CHEMICALS CO. | ATTN: CAROL SMITH | 6601 SOUTH RIDGE ROAD  HAYSVILLE KS 67060 |
| 1106154 | 10048586 | AIR PRODUCTS & CHEMICALS INC | ATTN: ACCOUNTS PAYABLE | PO BOX 25704  LEHIGH VALLEY PA 18002-5704 |
| 1053336 | 10053336 | AIR PRODUCTS & CHEMICALS INC. (65) |  | 14700 INTRACOASTAL DRIVE  NEW ORLEANS LA 70129 |
| 1110158 | 10048590 | AIR PRODUCTS & CHEMICALS INC. (65) |  | 14700 INTRACOASTAL DRIVE  NEW ORLEANS LA 70129 |
| 1115870 | 10054302 | AIR PRODUCTS & CHEMICALS INC. | HANOVER TOWNSHIP WILKES BARRE PA 18703 |  |
| 1106375 | 10046510 | AIR PRODUCTS & CHEMICALS, INC. | SANS SOUCI PARKWAY | HANOVER TOWNSHIP WILKES BARRE PA 18703 |
| 1106122 | 10048884 | AIR PRODUCTS & CHEMICALS, INC. | ATTN: PURCHASING | PO BOX 1501  LEHIGH VALLEY PA 18002-5701 |
| 1110115 | 10048585 | AIR PRODUCTS & CHEMICALS, INC. | ACCTS PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |
| 1110162 | 10048594 | AIR PRODUCTS & CHEMICALS, INC. | ATTN: RECEIVING DEPT. | 4575 US HIGHWAY 90 EAST  MILTON FL 32571 |
| 1112299 | 10051731 | AIR PRODUCTS & CHEMICALS, INC. |  | 7900 118TH AVE. NORTH  LARGO FL 3643 |
|  |  |  |  | 22600 S. WILMINGTON AVENUE  CARSON CA 90745 |
| 1113300 | 10051732 | AIR PRODUCTS & CHEMICALS, INC. | ATTN: PURCHASING DEPT. | LECHBURG INDUSTRIAL DISTRICT AVENUE B |
| 1113301 | 10051733 | AIR PRODUCTS & CHEMICALS, INC. |  | LEETSDALE PA 15056 |
| 1114345 | 10052977 | AIR PRODUCTS & CHEMICALS, INC. |  | 7900 118TH AVE. NORTH  LARGO FL 33663 |
| 1115538 | 10053970 | AIR PRODUCTS & CHEMICALS, INC. | PAUL SUSTEK COMPANY, INC. | 7201 HAMILTON BOULEVARD  ALLENTOWN PA 18195 |
| 1110146 | 10048578 | AIR PRODUCTS & CHEMICALS, INC. | ATTN: ACCOUNTS PAYABLE | 600 W. DUTTON MILL RD.  ASHTON PA 19014 |
| 1110153 | 10048585 | AIR PRODUCTS & CHEMICALS, INC. | AVENUE B RECEIVING DEPT. | 7900 118TH AVE. NORTH  LARGO FL 34643 |
|  |  |  |  | BUNCHER INDUSTRIAL DIST. AVENUE B  LEETSDALE PA 15056 |
| 1063377 | 10046512 | AIR PRODUCTS & CHEMICALS-DO NOT USE | ATTN: ACCOUNTS PAYABLE | BUNCHER INDUSTRIAL DISTRICT ATTN: 7870 APO# LV-M2084 |
| 1063378 | 10046513 | AIR PRODUCTS & CHEMICALS-DO NOT USE | ATTN: ACCOUNTS PAYABLE | LEETSDALE PA 15056 |
| 1063382 | 10046517 | AIR PRODUCTS & CHEMICALS-DO NOT USE | ATTN: ACCOUNTS PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |
| 1063383 | 10046518 | AIR PRODUCTS & CHEMICALS-DO NOT USE | ATTN: ACCOUNT PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |
| 1063384 | 10046519 | AIR PRODUCTS & CHEMICALS-DO NOT USE | ATTN: ACCOUNTS PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |
| 1063386 | 10046475 | AIR PRODUCTS & CHEMICALS-DO NOT USE | ATTN: ACCOUNTS PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5704 |
| 1063387 | 10046429 | AIR PRODUCTS & CHEMICALS-DO NOT USE | ACCTS PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |
| 1147747 | 10053179 | AIR PRODUCTS & CHEMICALS, INC. (51) | ATTN: ACCOUNTS PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110160 | 10048592 | AIR PRODUCTS AND CHEMICALS | TEXAS INSTRUMENTS | ATTN: STD. N2 PLANT LEON SMITH 2301 NORTH UNIVERSITY AVENUE LUBBOCK TX 79408 |
| 1110161 | 10048593 | AIR PRODUCTS AND CHEMICALS | TEXAS INSTRUMENTS | ATTN: STD. N2 PLANT LEON SMITH 2301 NORTH UNIVERSITY AVENUE LUBBOCK TX 79408 |
| 1113298 | 10051730 | AIR PRODUCTS AND CHEMICALS, INC. | ATTN: PURCHASING DEPT. | 7201 HAMILTON BOULEVARD  ALLENTOWN PA 18195 |
| 1110163 | 10048595 | AIR PRODUCTS CANADA LTD | ATTN: DAN ADAMS | 390 S. INDIAN ROAD  SARNIA ON N7T 7K2 CANADA |
| 1113734 | 10051734 | AIR PRODUCTS CANADA LTD | ATTN: PURCHASING DEPT. | 7201 HAMILTON BOULEVARD  ALLENTOWN PA 18195 |
| 1110838 | 10049270 | AIR PRODUCTS ELECTRONIC CHEMICALS | | 2441 WEST ERIE DRIVE  TEMPE AZ 85282 |
| 1109367 | 10047799 | AIR PRODUCTS GASES INDUSTRIAIS LTDA | | PRACA RADIALISTA MANOEL DE NOBREGA  SAO PAULO-SP 99999999 BRAZIL |
| 1115678 | 10054110 | AIR PRODUCTS S.R.L. | | GRAL. PIRAN 230 WILDE  BUENOS AIRES 09999 ARGENTINA |
| 1116376 | 10046511 | AIR PRODUCTS, | ATTN: ACCOUNTS PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |
| 1110149 | 10048581 | AIR PRODUCTS, | ATTN: ASHOK AMIN/DRUM PAD | 7201 HAMILTON BOULEVARD  ALLENTOWN PA 18195 |
| 1063385 | 10046520 | AIR PRODUCTS, | ATTN: ACCOUNTS PAYABLE | PO BOX 25701  LEHIGH VALLEY PA 18002-5701 |
| 1573821 | 10004262 | AIR SAFE ENVIRONMENTAL, | | 7500 SADLER CIRCLE  OMAHA NE 68127 |
| 1112442 | 10024838 | AIR SAFE ENVIRONMENTAL. | | 7500 SADLER CIRCLE  OMAHA NE 68127 |
| 1573819 | 10055674 | AIR SEA FORWARDERS INC. | WAREHOUSE | 149-09 183 RD STREET  JAMAICA NY 11430 |
| 1594710 | 10004260 | AIR TIGHT SEALS | GACO WESTERN | 5420 CAMPBELL RD.  WAPATO WA 98951 |
| 1599544 | 10025058 | AIR TIGHT SEALS | AZTEC FOAM SYSTEMS | 4000 ALBERT  142 AVE. EAST SUMNER WA 98390 |
| 1601989 | 10029871 | AIR TIGHT SEALS/A TO Z FRUIT | | 410 TAYLOR LANE  PASCO WA 99301 |
| 1599980 | 10033235 | AIR TIGHT SEALS/COSTCO | | 471 INDUSTRIAL WAY  PATEROS WA 98846 |
| 1598986 | 10032629 | AIR TIGHT SEALS/DOUGLAS FRUIT | | 5420 CAMPBELL RD.  WAPATO WA 98951 |
| 1599380 | 10037028 | AIR TIGHT SEALS/NICKELL FRUIT | | 5420 CAMPBELL RD  WAPATO WA 98951 |
| 1599381 | 10029709 | AIR TIGHT SEALS/W.A. FRUIT | | 5420 CAMPBELL RD  WAPATO WA 98951 |
| 1599765 | 10030091 | AIR TIGHT SEALS/W.A. FRUIT | | 352 HARRISON RD  SELAH WA 98942 |
| 1602478 | 10022792 | AIR TIGHT SEALS/ZERKALE FRUIT | | 101 BENITEZ  PROSSER WA 99350 |
| 1608853 | 10039139 | AIR TIGHT/CM HOLTZBERGER | | #12 HOFFER RD.  WAPATO WA 98951 |
| 1607326 | 10037619 | AIR TIGHT/VALLEY FRUIT | | #12 HOFFER RD.  WAPATO WA 98951 |
| 1601399 | 10031718 | AIR TIGHT/KITTITAS HOSPITAL | JOB SHACK | C/O V.K. POWELL CONSTRUCTION 603 S. CHESTNUT ELLENSBURG WA 98926 |
| 1550041 | 10015433 | AIR TRAFFIC CONTROL | | 32 PLUM STREET  TRENTON NJ 08638 |
| 1573353 | 10033797 | AIR TRAFFIC CONTROL TOWER | NOVINGERS C/O TRENTON WHSE | 2696 WESTOVER ROAD  JACKSON TN 38301 |
| 1091411 | 10042843 | AIR VOL BLOCK | | PO BOX 931  SAN LUIS OBISPO CA 93401 |
| 1094914 | 10016007 | AIR/TAXI/BANK OF AMERICA | | 345 N. BRAND BLVD  GLENDALE CA 91203 |
| 1572346 | 10047846 | AIRBORNE EXPRESS | | W. MAIN STREET  WORTHINGTON PA 16262 |
| 1507866 | 10002794 | AIRBORNE EXPRESS CONTROL TOWER | 7275 BRIDGEWATER ROAD | OREN FAB & SUPPLY HUBER HEIGHTS OH 45424 |
| 1574079 | 10002316 | AIRCO READING WAREHOUSE | 7275 BRIDGEWATER RD. | 3525 CASTLE LANE PLANT #2B ALCOA TN 37701 |
| 1571492 | 10004519 | AIRCRAFT ENGINEERING COMPANY, INC. | | 732 TULPEHOCKEN STREET  READING PA 19601-2222 |
| 1608905 | 10004520 | AIREL ELECTRICIAN | | 2 ACKERMAN AVENUE  CLIFTON NJ 07011 |
| 1667236 | 10001944 | AIREL ELECTRONICS | | 489-C JOHNSON AVE  BOHEMIA NY 11716 |
| 1607848 | 10031033 | AIRFOIL MANAGEMENT | | CAMBRIDGE MA 02140 |
| 1681562 | 10033077 | AIRGAS | | 18502 LAUREL PARK ROAD  COMPTON CA 90220 |
| 1592201 | 10031631 | AIRGAS DIRECT INDUSTRIAL | IPCO SAFETY DIVISION | 1515 E 14TH STREET  LOS ANGELES CA 90021-2336 |
| 1508827 | 10038139 | AIRGAS DIRECT INDUSTRIAL | | 128 WHARTON ROAD  BRISTOL PA 19007 |
| 1593810 | 10038451 | AIRGAS INDUSTRIAL | | 2700 BRECKENRIDGE BLVD  DULUTH GA 30096 |
| 1592486 | 10023556 | AIRGAS DIRECT INDUSTRIAL | IPCO SAFETY DIVISION | 2225 WORKMAN MILL ROAD  WHITTIER CA 90601 |
| | 10001282 | AIRGAS DIRECT INDUSTRIAL | | W185 N11300 WHITNEY DRIVE  GERMANTOWN WI 53022 |
| | 10024162 | AIRLAX INC | KING & COMPANY | 2463 W 208TH STREET #100 TORRANCE CA 90501 |
| | 10022844 | AIRLITE PLASTICS | | 914 N 18TH STREET  OMAHA NE 68102 |
| | | AIRPORT TRAFFIC CONTROL TOWER | | 5100 S. 66TH ST.  FORT SMITH AR 72903-6554 |
| | | AIRSAFE ENVIRONMENTAL | | 2417 SOUTH 156TH CIRCLE  OMAHA NE 68130 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114724 | 10053156 | AIRSEC S.A. | BP 55 | 41202 ROMORANTIN CEDEX ZAC DE LA GRANGE 0 FRANCE |
| 1109308 | 10047740 | AIRSEC S.A. | BP 55 | 41202 ROMORANTIN CEDEX ZAC DE LA GRANGE 99999 FRANCE |
| 1573818 | 10004259 | AIRTIGHT SEALS INC. | | PO BOX85 NACHES WA 98937 |
| 1592542 | 10022900 | AIRTITE INSULATION | | 970 RADFORD ROAD CHAMBERSBURG PA 17201 |
| 1573354 | 10003798 | AIRVOL BLOCK | P.O. BOX 611 | PO BOX 931 SAN LUIS OBISPO CA 93406 |
| 1573355 | 10003799 | AIRVOL BLOCK | | #1 SUBURBAN RD SAN LUIS OBISPO CA 93406 |
| 1145577 | 10053009 | AIRXCHANGE HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1094415 | 10047847 | AIRXCHANGE INC. | | 85 LONGWATER DRIVE ROCKLAND MA 02370 |
| 1094916 | 10047848 | AIRXCHANGE DO NOT USE | | 85 LONGWATER DRIVE ROCKLAND MA 02370 |
| 1669878 | 10031173 | AITKIN COUNTY JAIL | | 209 2ND STREET AITKIN MN 56431 |
| 1572979 | 10031014 | AITKIN COUNTY MIX | | ROUTE 4 AITKIN MN 56431 |
| 1584421 | 10018798 | AJ'S QUALITY CONC | MINUTI-OGLE | AJ FRESH CONCRETE SELINA KS 67401 |
| 1584649 | 10018849 | AJ'S QUALITY CONC | | AJ'S FRESH CONCRETE SELINA KS 67401 |
| 1584843 | 10018696 | AJ'S QUALITY CONC | 1737 EAST NORTH ST | 1737 EAST NORTH ST SALINA KS 67401 |
| 1588491 | 10018466 | AJAX ACE BUEHLER | | P O BOX 25170 SANTA ANA CA 92799 |
| 1588994 | 10018067 | AJAX BLOCK CORP. | | 2368 E. 69TH ST. BROOKLYN NY 11234 |
| 1634440 | 10018373 | AJAX BLOCK CORP. | | 2368 E. 69TH ST. BROOKLYN NY 11234 |
| 1587993 | 10043707 | AJAX BLOCK CORP. | | 2368 E. 68TH ST. BROOKLYN NY 11234 |
| 1156840 | 10018372 | AJAX BLOCK CORP. | | 2368 E. 69TH ST. BROOKLYN NY 11234 |
| 1155526 | 10054272 | AJAX BLOCK CORP. | | 2368 E. 69TH ST. BROOKLYN NY 11234 |
| 1063390 | 10053958 | AJAX BOILER INC. | | PO BOX25170 SANTA ANA CA 92799-5170 |
| 1064432 | 10066432 | AJAX BOILER INC. | | 2701 S HARBOR BLVD SANTA ANA CA 92704 |
| 1047849 | 10047849 | AJAX BOILER INC. | | 2701 S HARBOR BLVD SANTA ANA CA 92704 |
| 1000303 | 10003102 | ACCO - ANNING-JOHNSON CO. | 620 DIVISION ST. | C/O DIXON MIDDLE SCHOOL MELROSE PARK IL 60160 |
| 1572857 | 10003303 | ACCO - ANNING-JOHNSON CO. | 620 DIVISION ST. | C/O DIXON MIDDLE SCHOOL MELROSE PARK IL 60160 |
| 1572856 | 10045164 | ACCO C/O FARADAY SCHOOL | 3250 W. MONROE STREET | ANNING - JOHNSON CO. MELROSE PARK IL 60160 |
| 1521918 | 10041572 | ACCO C/O FARADAY SCHOOL | 3250 W. MONROE STREET | 2017 W. 29TH TERRACE MELROSE PARK IL 60160 |
| 1612296 | 10041296 | AKERBLOM CONTRACTING INC | | 1230 NW 33 STREET POMPANO BEACH FL 33069 |
| 1616811 | 10043897 | AKERBLOM CONTRACTING INC | | 201 SW 28TH ST FORT LAUDERDALE FL 33312 |
| 1063631 | 10023015 | AKERBLOM CONTRACTING INC | | 201 GROVE ROAD THOROFARE NJ 08086 |
| 1063391 | 10046433 | AKERS LAB | | 201 GROVE RD. THOROFARE NJ 08086 |
| 1061167 | 10048599 | AKERS LABORATORIES | | 300 KENMORE BLVD. AKRON OH 44301 |
| 1607457 | 10037749 | AKR. RUBB. & DEVEL. LAB | | 9001 ROSEHILL ROAD SHAWNEE MISSION KS 66215 |
| 1602632 | 10032946 | ARRO-FIREGUARD PRODUCTS INC. | ATTN: ACCOUNTS PAYABLE | 3225 MOGADORE ROAD AKRON OH 44312 |
| 1037749 | 10048598 | AKRON BRICK & BLOCK | | 3225 MOGADORE ROAD AKRON OH 44312 |
| 1020166 | 10046431 | AKRON BRICK & BLOCK | | PO BOX 4295 AKRON OH 44321 |
| 1061289 | 10055358 | AKRON DISPERSIONS, INC. | | PO BOX 4295 AKRON OH 44321 |
| 1055106 | 10045369 | AKRON DISPERSIONS, INC. | | 1985 SAWMILL ROAD AKRON OH 44314 |
| 1055358 | 10045861 | AKRON INSULATING | | 1985 SAWMILL ROAD AKRON OH 44314 |
| 1075502 | 10049206 | AKRON INSULATING CO., INC. | | CAMBRIDGE MA 99999 |
| 1110774 | 10049765 | AKRON INSULATING | | 1390 FIRESTONE PKWY AKRON OH 44301 |
| 1111333 | 10047850 | AKRON PAINT & VARNISH | | 1390 FIRESTONE PARKWAY AKRON OH 44301 |
| 1094108 | 10066435 | AKRON PAINT & VARNISH | | 39 W. EMERLING AKRON OH 44301 |
| 1063393 | 10048600 | AKRON PAINT & VARNISH | | 675 WOLF LEDGES PKWY AKRON OH 44309 |
| 1110168 | | AKRON POST OFFICE | COMPASS | 2887 GILCHRIST ROAD AKRON OH 44305 |
| | | AKRON RUBBER & DEVELOPMENT LAB | | 1390 FIRESTONE PKWY AKRON OH 44301 |
| | | AKRON RUBBER & DEVELOPMENT LAB. | | 300 KENMORE BLVD. AKRON OH 44301 |
| | | AKRON RUBBER & DEVELOPMENT LAB. | | 300 KENMORE BLVD. AKRON OH 44301 |
| | | AKZO | DELV: TO: REAR DOCK AREA | EAST WATER STREET WAUKEGAN IL 60085-5652 |
| | | AKZO | | 6001 ANTOINE DRIVE HOUSTON TX 77091 |
| | | AKZO | ATTN: ACCOUNTS PAYABLE | EAST WATER STREET WAUKEGAN IL 60085-5652 |
| | | AKZO | | 6001 ANTOINE DRIVE HOUSTON TX 77091 |
| | | AKZO CHEMICALS INC | | 340 MEADOW ROAD EDISON NJ 08817 |
| | | AKZO CHEMIE AMERICA | ATTN: ACCOUNTS PAYABLE | PO BOX 638 NEW BRUNSWICK NJ 08903 |
| | | AKZO CHEMIE AMERICA | ATTN: ACCOUNTS PAYABLE | 500 JERSEY AVENUE NEW BRUNSWICK NJ 08903 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106395 | 10046437 | AKZO COATINGS | ATTN: ACCOUNTS PAYABLE | 1000 INDUSTRIAL PARK ROAD CLINTON MS 39056 |
| 1106400 | 10046642 | AKZO COATINGS | ATTN: ACCT PAYABLE | HANNA CHEMICAL CTG PO BOX 489 COLUMBUS OH 43216-0489 |
| 1106401 | 10046643 | AKZO COATINGS | ATTN: ACCOUNTS PAYABLE | PO BOX 4627 ROANOKE VA 24015 |
| 1106402 | 10046444 | AKZO COATINGS | ATTN: ACCOUNTS PAYABLE | 1915 INDUSTRIAL AVENUE ZION IL 60099 |
| 1106404 | 10046444 | AKZO COATINGS | ATTN: ACCOUNTS PAYABLE | 635 OLD PEACH TREE ROAD NORCROSS GA 30071 |
| 1106405 | 10046446 | AKZO COATINGS | FINANCE DEPT. | 635 OLD PEACH TREE ROAD NORCROSS GA 30071 |
| 1106447 | 10046447 | AKZO COATINGS | ATTN: ACCTS. PAYABLE | PO BOX 669 BLOOMFIELD HILLS MI 48303-0669 |
| 1108101 | 10044738 | AKZO COATINGS | | 200 YARD ROAD BROWNSVILLE TX 78521 |
| 1109419 | 10047851 | AKZO COATINGS | | 434 WEST MEATS AVENUE ORANGE CA 92865 |
| 1109420 | 10047852 | AKZO COATINGS | | 1660 CROSS STREET S.E. SALEM OR 97302 |
| 1109421 | 10047853 | AKZO COATINGS | | 434 WEST MEATS AVENUE NORTH MINNEAPOLIS MN 55447 |
| 1109422 | 10046603 | AKZO COATINGS | | 15500 28TH AVE. NORTH MINNEAPOLIS MN 55447 |
| 1110174 | 10046601 | AKZO COATINGS | CAR REFINISHING DIV. HANNA CHEMICAL CTG | 27 BRUSH STREET PONTIAC MI 48341 |
| 1110175 | 10046600 | AKZO COATINGS | | 1313 WINDSOR AVENUE COLUMBUS OH 43211 |
| 1110177 | 10048609 | AKZO COATINGS | ATTN: RECEIVING DEPT. | 4730 CRITTENDEN DRIVE LOUISVILLE KY 40209 |
| 1111990 | 10050422 | AKZO COATINGS | | 6369 OLD PEACH TREE ROAD NORCROSS GA 30071 |
| 1113306 | 10051738 | AKZO COATINGS CORPORATION | | 2200 YARD ROAD BROWNSVILLE TX 78521 |
| 1113307 | 10051739 | AKZO COATINGS | ATTN: PURCHASING DEPT. | HANNA CHEMICAL CTG PO BOX 489 COLUMBUS OH 43216-0489 |
| 1113308 | 10051740 | AKZO COATINGS | ATTN: PURCHASING DEPT. | PO BOX 489 COLUMBUS OH 43216 |
| 1113309 | 10051741 | AKZO COATINGS | ATTN: PURCHASING DEPT. | PO BOX 489 COLUMBUS OH 43216 |
| 1114086 | 10052518 | AKZO COATINGS | ATTN: PURCHASING DEPT. | 6369 OLD PEACH TREE ROAD NORCROSS GA 30071 |
| 1115108 | 10055540 | AKZO COATINGS | ATTN: PURCHASING DEPT. | PO BOX 489 ROANOKE VA 24015 |
| 1115109 | 10053541 | AKZO COATINGS | WHSE 2-B | 1915 INDUSTRIAL AVENUE ZION IL 60099 |
| 1115458 | 10053800 | AKZO COATINGS | ATTN: RECEIVING DEPT. | 30 BRUSH STREET PONTIAC MI 48341 |
| 1115683 | 10053915 | AKZO COATINGS | WHSE 91-RAW MATL WHSE | 2837 ROANOKE AVENUE S.W. ROANOKE VA 24015 |
| 1106398 | 10046441 | AKZO COATINGS HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1106399 | 10046442 | AKZO COATINGS INC-DO NOT USE | ATTN: ACCOUNTS PAYABLE | PO BOX 489 COLUMBUS OH 43216 |
| 1101169 | 10046401 | AKZO COATINGS, INC. | | PO BOX 2124 HIGH POINT NC 27261 |
| 1110172 | 10048604 | AKZO COATINGS, INC. | ATTN: ACCOUNTS PAYABLE | 1629 VANDERBILT ROAD BIRMINGHAM AL 35234 |
| 1110173 | 10048605 | AKZO COATINGS, INC. | | PONTIAC FINISHES MFG 25 BRUSH STREET |
| 1113305 | 10051737 | AKZO COATINGS, INC. | | 1431 PROGRESS STREET HIGH POINT NC 27261 |
| 1106403 | 10046445 | AKZO COATINGS, INC. | ATTN: ACCOUNTS PAYABLE | 1629 VANDERBILT ROAD BIRMINGHAM AL 35234 |
| 1064926 | 10019294 | AKZO COATINGS-DO NOT USE | ATTN: ACCOUNTS PAYABLE | 1629 VANDERBILT ROAD BIRMINGHAM AL 35234 |
| 1063326 | 10046408 | AKZO COATINGS, INC. | | PO BOX 489 COLUMBUS OH 43216-0489 |
| 1064606 | 10046448 | AKZO CHEMICALS INC | | 1370 DOLLE AVENUE COLUMBUS OH 43200 |
| 1064406 | 10046408 | AKZO CHEMICALS INC | | #1 LIVINGSTONE AVENUE DOBBS FERRY NY |
| 1051280 | 10051280 | AKZO CHEMICALS INC | RAY DONAHUE/PILOT PLANT | 1 LAWRENCE STREET ARDSLEY NY 10522-3401 |
| 1038719 | 10038719 | AKZO CHEMICALS, INC. | ATTN: PURCHASING DEPT. | PO BOX 600 DEER PARK TX 77536 |
| 1053971 | 10053971 | AKZO COAT. INC | ATTN: ACCOUNTS PAYABLE | 730 BATTLEGROUND ROAD DEER PARK TX 77536 |
| 1115539 | 10053971 | AKZO NOBEL | | FLOOR 21ST 300 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| 1052654 | 10052654 | AKZO NOBEL CHEMICALS INC | | PO BOX 2124 HIGH POINT NC 27261 |
| 1009380 | 10009380 | AKZO NOBEL COATINGS INC | | 1629 VANDERBILT ROAD ZION IL 60099 |
| 1578961 | 10578961 | AKZO NOBEL COATINGS INC | | 434 W MEATS AVE. ORANGE CA 92665 |
| 1063994 | 10046994 | AKZO NOBEL COATINGS INC | ACCTS PAYABLE | DECORATIVE COATINGS PO BOX 4240 TROY MI 48099-4240 |
| 1110176 | 10048608 | AKZO NOBEL COATINGS INC | | 100 BELMONT DRIVE SOMERSET NJ 08873 |
| 1113304 | 10051736 | AKZO NOBEL COATINGS INC | ATTN: PURCHASING DEPT. | 1000 INDUSTRIAL PARK ROAD CLINTON MS 39056 |
| 1546881 | 10025029 | AKZO NOBEL COATINGS INC | | 434 W. MEATS AVE. ORANGE CA 92665 |
| 1151107 | 10055155 | AKZO NOBEL COATINGS, INC | | 4730 CRITTENDEN DRIVE LOUISVILLE KY 40209 |
| 1147623 | 10055599 | AKZO NOBEL COATINGS INC | | 1000 INDUSTRIAL PARK ROAD CLINTON MS 39056 |
| 1137881 | 10044920 | AKZO NOBEL CORPORATION | ATTN: ACCOUNTS PAYABLE | 2200 CABOT BLVD WEST LANGHORNE PA 19047 |
| 1117750 | 10050182 | AKZO NOBEL CORPORATION | ATTN: RECEIVING DEPT. | 2200 CABOT BLVD WEST LANGHORNE PA 19047 |
| 1137792 | 10052224 | AKZO NOBEL CORPORATION | ATTN: PURCHASING DEPT. | 2200 CABOT BLVD WEST LANGHORNE PA 19047 |
| 1106397 | 10046439 | AKZO NOBEL INC. | | 5555 SPALDING DRIVE NORCROSS GA 30092 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115307 | 10053739 | AXZO NOBEL PEINTURES LTEE | | 1001 DANIEL-JOHNSON BLVD. SAINT-JEROME QC J7Y 4C2 CANADA |
| 1613830 | 10044095 | AL BANKYK | | 11745 MONROVIA, OVERLAND PARK KS 66210 |
| 1607439 | 10037732 | AL GROUP LAWSON MARDON PACKAGING | | 6700 MIDLAND INDUSTRIAL DRIVE SHELBYVILLE KY 40065 |
| 1607440 | 10037733 | AL GROUP LAWSON MARDON PACKAGING | | 10 CLIFTON BLVD. CLIFTON NJ 07015 |
| 1624491 | 10042762 | AL GROUP LAWSON MARDON PACKAGING | | 1600 WESTINGHOUSE BLVD. CHARLOTTE NC 28273 |
| 1967774 | 10027113 | AL HAYS | W. R. GRACE & CO. | HOLD & CALL 800-354-5414 X5420 4711-A EWELL ROAD FREDERICKSBURG VA 22408 |
| 1591179 | 10029508 | AL JOHNSON-MASSMAN CONSTRUCTION CO | DO NOT USE | ROUTE 62 - WINFIELD LOCK & DAM ELEANOR WV 25070 |
| 1696239 | 10033394 | AL'S CONCRETE PRODUCTS INC. | | 800 TOWN HALL ROAD LA CRESCENT MN 55947 |
| 1606640 | 10004618 | AL'S CONCRETE PRODUCTS INC. | | 800 TOWNHALL ROAD LA CRESCENT MN 55947 |
| 1613947 | 10004620 | AL'S GARDEN ART INC | | 311 WEST CITRUS AVE. COLTON CA 92324 |
| | 10004502 | AL'S GARDEN ART INC | | 311 WEST CITRUS AVENUE COLTON CA 92324 |
| 1573869 | 10004507 | ALABAMA A & M | | C/O ALLSOUTH FIREPROOFING HUNTSVILLE AL 35801 |
| 1573868 | 10029793 | ALABAMA A & M COLLEGE | | NORMAL, AL 35762 |
| 1610035 | 10044211 | ALABAMA BRICK DELIVERY | | 2201 24TH AVE. NORTH BIRMINGHAM AL 35234 |
| 1595862 | 10004309 | ALABAMA BRICK DELIVERY INC. | | P O BOX5462 BIRMINGHAM AL 35207 |
| 1576655 | 10004310 | ALABAMA CONCRETE | | P O BOX 2212 TUPELO MS 38803 |
| | 10004317 | ALABAMA CONCRETE | | HWY 18 FAYETTE AL 35555 |
| 1576655 | 10004433 | ALABAMA CONCRETE | | PO BOX2212 TUPELO MS 38803 |
| 1576629 | 10037289 | ALABAMA CONST SUPPLY INC | | 4900 5TH AVE. SOUTH BIRMINGHAM AL 35232 |
| 1576629 | 10037083 | ALABAMA CONSTRUCTION SUPPLY | P.O. BOX 320267 | 4900 5TH AVE. SOUTH BIRMINGHAM AL 35232 |
| 6102209 | 10007084 | ALABAMA EAGLE BURIAL SUPPLY | | ATTN: ACCOUNTS PAYABLE ELMORE AL 36025 |
| 1576428 | 10007085 | ALABAMA EAGLE VAULT | | P.O. BOX 305 ELMORE AL 36025 |
| | 10007086 | ALABAMA EAGLE VAULTS | | 840 MORGAN CREEK ELMORE AL 36025 |
| 1595254 | 10006859 | ALABAMA EAGLE VAULTS | | 8 N. HWY 14 MONTEVALLO AL 35115 |
| 1602396 | 10040490 | ALABAMA POWER CO | | FARLEY NUCLEAR/HWY 95 COLUMBIA AL 36319 |
| 1598750 | 10006858 | ALABAMA POWER COCAST | | P.O. BOX 2641 BIRMINGHAM AL 35291 |
| 1574181 | 10025600 | ALABAMA POWER COMPANY | | ACCT.DEPT BIRMINGHAM AL 35291 |
| 1591587 | 10037710 | ALABAMA SAFETY PRODUCTS, INC. | | 1715 HILLYER ROBINSON IND. PKWAY ANNISTON AL 36207 |
| | 10029081 | ALABAMA SAFETY PRODUCTS, INC. | | 1715 HILLYER ROBINSON IND. PARKWAY ANNISTON AL 36207 |
| 1538847 | 10004621 | ALABAMA SCHOOL OF MATH & SCIENCE | | 1255 DAUPHIN STREET MOBILE AL 36604 |
| 1538849 | 10019482 | ALABAMA SPECIALTIES INC | | 7225 1ST AVE NO. BIRMINGHAM AL 35206 |
| 1538849 | 10019482 | ALAMANCE HOSPITAL | UNION STATION PO BOX 6925 | 1230 HUFFMAN MILL ROAD BURLINGTON NC 27215 |
| 1590424 | 10004288 | ALAMEDA TRAIN STATION | MELVIN PIERCE PAINTING | SIFLING BROTHERS ALAMEDA CA 94501 |
| 1590423 | 10004289 | ALAMO CEMENT CO. | | P. O. BOX 34807 SAN ANTONIO TX 78265 |
| | 10004290 | ALAMO CEMENT CO. | | P. O. BOX 34807 SAN ANTONIO TX 78265 |
| 1596080 | 10020791 | ALAMO CEMENT CO. | | 6981 E EVANS ROAD SAN ANTONIO TX 78218 |
| 1596081 | 10020792 | ALAMO CONCRETE | 226 SO. ENTERPRISE | 6981 E EVANS ROAD SAN ANTONIO TX 78266 |
| 1600993 | 10026423 | ALAMO CONCRETE | | 2708 HOWARD LANE. AUSTIN TX 78760 |
| 1608956 | 10026424 | ALAMO CONCRETE | | PLANT 78 300 E. MILLER FALFURRIAS TX 78355 |
| 1611329 | 10031114 | ALAMO CONCRETE | | PLANT 79 RILEY STREET FREER TX 78357 |
| 1576524 | 10035242 | ALAMO CONCRETE | | 5525 NORTH US HWY 281 MARBLE FALLS TX 78654 |
| 1576526 | 10041671 | ALAMO CONCRETE | | 4200 TODD LANE AUSTIN TX 78760 |
| 1904222 | 10006953 | ALAMO CONCRETE | | 4200 TODD LANE AUSTIN TX 78760 |
| 1904222 | 10005377 | ALAMO CONCRETE PROD LTD. | | 4200 TODD LANE AUSTIN TX 78760 |
| | 10020790 | ALAMO CONCRETE PROD LTD. | | 6981 E EVANS RD SAN ANTONIO TX 78265 |
| 1574942 | 10005376 | ALAMO CONCRETE PROD LTD. | | PARKWAY BUILDING, SUITE 100 CORPUS CHRISTI TX 78405 |
| 1574942 | 10005378 | ALAMO CONCRETE PRODUCTS | | PO BOX 1546 VICTORIA TX 77902 |
| 1574944 | 10005379 | ALAMO CONCRETE PRODUCTS | | 6981 E EVANS ROAD SAN ANTONIO TX 78266 |
| 1574944 | 10005380 | ALAMO CONCRETE PRODUCTS | | 6889 EAST EVANS RD SAN ANTONIO TX 78249 |
| | | ALAMO CONCRETE PRODUCTS | | PLANT #4 SAN ANTONIO TX 78266 |
| | | ALAMO CONCRETE PRODUCTS | | 933 N. W.W. WHITE SAN ANTONIO TX 78219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574945 | 10005381 | ALAMO CONCRETE PRODUCTS | | 301 MCCAMPBELL ROAD CORPUS CHRISTI TX 78405 |
| 1574946 | 10005382 | ALAMO CONCRETE PRODUCTS | | COUNTY ROAD 44 ROBSTOWN TX 78380 |
| 1574947 | 10005383 | ALAMO CONCRETE PRODUCTS | | SUN RAY ROAD INGLESIDE TX 78362 |
| 1574948 | 10005384 | ALAMO CONCRETE PRODUCTS | | 6129 AGNES PLANT #44 CORPUS CHRISTI TX 78403 |
| 1574949 | 10005385 | ALAMO CONCRETE PRODUCTS | | HWY 181 & 351 BEEVILLE TX 78102 |
| 1574950 | 10005386 | ALAMO CONCRETE PRODUCTS | | 801 N. SIXTH KINGSVILLE TX 78363 |
| 1574951 | 10005387 | ALAMO CONCRETE PRODUCTS | | HWY 72 WEST THREE RIVERS TX 78071 |
| 1574952 | 10005388 | ALAMO CONCRETE PRODUCTS | | 301 W. WELDER SINTON TX 78387 |
| 1574953 | 10005389 | ALAMO CONCRETE PRODUCTS | | OLD HWY 9 MATHIS TX 78368 |
| 1574954 | 10005330 | ALAMO CONCRETE PRODUCTS | | 1802 AVENUE F HONDO TX 78861 |
| 1574955 | 10005391 | ALAMO CONCRETE PRODUCTS | | 1775 BENTON DRIVE KERRVILLE TX 78028 |
| 1574956 | 10005392 | ALAMO CONCRETE PRODUCTS #73 | | 503 GOETH ST. FLORESVILLE TX 78114 |
| 1574957 | 10005333 | ALAMO CONCRETE PRODUCTS #71 | | 3828 IH 35 SOUTH NEW BRAUNFELS TX 78132 |
| 1574958 | 10005394 | ALAMO CONCRETE PRODUCTS | | CANAL PLANT INGLESIDE TX 78362 |
| 1574959 | 10005395 | ALAMO CONCRETE PRODUCTS | | 309 PEARL ST. ROCKPORT TX 78382 |
| 1574960 | 10005396 | ALAMO CONCRETE PRODUCTS | PLANT #31 | 1006 HALLETTSVILLE HWY VICTORIA TX 77904 |
| 1594004 | 10024355 | ALAMO CONCRETE PRODUCTS | | 2718 SW MILITARY DRIVE SAN ANTONIO TX 78218 |
| 1595111 | 10025458 | ALAMO CONCRETE PRODUCTS | #30 | 1323 W. POPLAR SAN ANTONIO TX 78207 |
| 1595112 | 10025556 | ALAMO CONCRETE PRODUCTS | | PLANT 28 5103 LOOP 1604 NW SAN ANTONIO TX 78249 |
| 1610105 | 10040387 | ALAMO CONCRETE PRODUCTS | | 2010 FLOUR BLUFF DRIVE CORPUS CHRISTI TX 78403 |
| 1610106 | 10040388 | ALAMO CONCRETE PRODUCTS | | PORT ARANSAS TX 7873 |
| 1618866 | 10043135 | ALAMO CONCRETE PRODUCTS | | 7003 LESLIE ROAD SAN ANTONIO TX 78254 |
| 1574941 | 10005377 | ALAMO CONCRETE PRODUCTS | #4 | 7824 ZARAMORA SAN ANTONIO TX 78224 |
| 1573634 | 10004074 | ALAMO CONCRETE ROCK TILE INC. | #6 | 1008 HOEFGEN AVENUE SAN ANTONIO TX 78210 |
| 1573633 | 10004076 | ALAMO READY MIX | | 116 WEST FRONT STREET ALICE TX 77833 |
| 1576527 | 10006956 | ALAMO READY MIX | | P. O. BOX 1546 VICTORIA TX 77902 |
| 1576528 | 10006957 | ALAMO READY MIX | | 2049 WEST MAIN PORT LAVACA TX 77979 |
| 1573635 | 10004077 | ALAMO TILE COMPANY | | 1008 HOEFGEN AVENUE SAN ANTONIO TX 78210 |
| 1573850 | 10004291 | ALAMO TRANSIT MIX | | P.O. BOX 1353 ALAMOGORDO NM 88310 |
| 1573851 | 10004292 | ALAMO TRANSIT MIX | | P O BOX 1353 ALAMOGORDO TX 88310 |
| 1610031 | 10040313 | ALASKA ENVIRONMENTAL & SAFETY | | HWY 54 70 NORTH ALAMOGORDO NM 88310 |
| 1604332 | 10034638 | ALASKA ENVIRONMENTAL & SAFETY | | 4725 GAMBELL ST ANCHORAGE AK 99503 |
| 1605600 | 10035900 | ALASKA STEEL & FASTENERS | | 21828 76 TH AVE SOUTH KENT WA 98032 |
| 1605877 | 10036176 | ALAMO CONCRETE | | 1200 W DOWLING ANCHORAGE AK 99203 |
| 1601031 | 10031708 | ALBANY CONCRETE | | 5 SOMMER AVENUE ALBANY NY 12206 |
| 1610030 | 10040312 | ALBANY INTERNATIONAL CORP. | | 777 WEST ST. MANSFIELD MA 02048 |
| 1601090 | 10031247 | ALBANY INTERNATIONAL, CORP | | 777 WEST ST. MANSFIELD MA 02048 |
| 1602090 | 10031241 | ALBANY JEWISH COMMUNITY CTR. | | 340 WHITEHALL ROAD ALBANY NY 12208 |
| 1106407 | 10046449 | ALBANY MOLECULAR RESEARCH, INC | AM CONTRACTING | 20 CORPORATE CIRCLE RENSSELAER NY 12144 |
| 1048610 | 10048610 | ALBANY MOLECULAR RESEARCH, INC | | 21 CORPORATE CIRCLE RENSSELAER NY 12144 |
| 1584832 | 10015225 | ALBANY ROCK PRODUCTS | STERLING CAMPUS/BUILDING C | ONE UNIVERSITY PLACE ALBANY NY 12203 |
| 1110178 | 10027208 | ALBANY STATE COLLEGE | MORSE BROS | CORVALLIS DIVISION CORVALLIS OR 97339 |
| 1596969 | 10027308 | ALBANY STATE COLLEGE | CHAMBLESS FIREPROOFING | 400-A COLLEGE DRIVE ALBANY GA 31705 |
| 1090035 | 10047467 | ALBEMARLE CORP | ATTN: ACCTS PAYABLE | 451 FLORIDA STREET BATON ROUGE LA 70801 |
| 1110941 | 10049373 | ALBEMARLE CORP | PROCESS DEVELOPMENT CENTER | GULF STATES RANCH BATON ROUGE LA 70805 |
| 1602123 | 10033439 | ALBEMARLE HIGH SCHOOL | NARCO | 311 PARK RIDGE RD. ALBEMARLE NC 28002 |
| 1595247 | 10025593 | ALBEMARLE PRISON | STANDARD INSULATION | ALBEMARLE NC 28001 |
| 1592496 | 10022854 | ALBERICI CONSTRUCTION | HIGHWAY 71 SOUTH | C/O 3-M PLANT NEVADA MO 64772 |
| 1592557 | 10022915 | ALBERTSON SCHOOL | LARSON CONTRACTING | ROUTE 160 NEW GENEVA PA 15467 |
| 1573854 | 10004295 | ALBERT HELLHAKE GMBH & CO | NIEDERSACHSENWEG 37 | 44309 DORTMUND-WAMBEL 37 NIEDERSACHSENWE 99999 GERMANY |
| 1594491 | 10024840 | ALBERT HELLHAKE GMBH & CO | | 44309 DORTMUND-WAMBEL 37 NIEDERSACHSENWEG 99999 GERMANY |
| 1602263 | 10032578 | ALBERT LEA HIGH SCHOOL | SUPERIOR CONTRACTORS | 1101 HAMMER ROAD ALBERT LEA MN 56007 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597973 | 10028307 | ALBERT LEA MEDICAL CENTER | AJ LYSNE CONSTRUCTION | 404 FOUNTAIN STREET ALBERT LEA MN 56007 |
| 1601320 | 10031560 | ALBERT LEA MEDICAL CENTER | BAHL INCORPORATED | 404 FOUNTAIN STREET ALBERT LEA MN 56007 |
| 1582111 | 10008633 | ALBERT PLASTERING | | 807 S. Y STREET FORT SMITH AR 72914 |
| 1592425 | 10022784 | ALBERT PLASTERING | | 7301 ROGERS AVE. FORT SMITH AR 72914 |
| 1592430 | 10022789 | ALBERT PLASTERING | | C/O ST. EDWARDS CANCER CENTER FORT SMITH AR 72914 |
| 1573855 | 10004296 | ALBERT PLASTERING CO | | 807 SO. "Y" FORT SMITH AR 72901 |
| 1708829 | 10001284 | ALBERTA BOOT MFG LTD | | 614-10TH AVENUE SW CALGARY ALBERTA AB T2P 2U2 CANADA |
| 1106924 | 10045921 | ALBERTO CULVER | ATTN: ACCOUNTS PAYABLE | 2525 ARMITAGE MELROSE PARK IL 60160 |
| 1113456 | 10051888 | ALBERTO CULVER | | 2525 ARMITAGE MELROSE PARK IL 60160 |
| 1603253 | 10033564 | ALBERTSONS | | 960 WEST MAIN STREET ABERTVILLE MN 38901 |
| 1608724 | 10039011 | ALBERTVILLE CITY BOARD OF EDUCATION | P.L. CRANE & SONS | 960 WEST MAIN STREET ABERTVILLE MN 38901 |
| 1595541 | 10026896 | ALBRIGHT ASSOCIATES, | HUDACK & DANSON | POST OFFICE 91814 LONGWOOD FL 32791-6414 |
| 1606491 | 10040696 | ALBUQUERQUE CRYOGENICS | | 1628 GONZALES S.W. ALBUQUERQUE NM 87105 |
| 1610215 | 10040696 | ALBUQUERQUE VAULT & SEPTIC | | 1628 GONZALES SW ALBUQUERQUE NM 87105 |
| 1572386 | 10002834 | ALBY BLOCK CO | | PO BOX 370 BURLINGTON WI 53105 |
| 1572387 | 10002835 | ALBY BLOCK COMPANY | WEST MARKET ST | P O BOX 370 BURLINGTON WI 53105 |
| 1573842 | 10004283 | ALBY MATERIALS INC. | | 32409 HIGH DR. BURLINGTON WI 53105 |
| 1573843 | 10004284 | ALBY MATERIALS INC. | | 32409 HIGH DRIVER BURLINGTON WI 53105 |
| 1573844 | 10004285 | ALBY MATERIALS INC. | | 32409 HIGH DRIVE BURLINGTON WI 53105 |
| 1109158 | 10047590 | ALC/OL SPECIAL ACTIVITIES OFFICE | ATTN:ACCTS PAYABLE | 6082 FIR AVENUE BLDG. 1232 HILL AIR FORCE BASE UT 84056-5820 |
| 1593709 | 10024062 | ALCAN ROLLED PRODUCTS | | 72 ALCAN WEST ENTRANCE ROAD OSWEGO NY 13126 |
| 1594383 | 10024773 | ALCAN ROLLED PRODUCTS COMPANY | | 6228 ALCOA HIGHWAY 31126 |
| 1106432 | 10046455 | ALCO CRYOGENICS | | PO BOX 583 PARLIN NJ 08859 |
| 1106414 | 10046456 | ALCO, INC. | | 42 INDUSTRIAL DRIVE KEYPORT NJ 07735 |
| 1101813 | 10048615 | ALCO, INC. | | 8363 METRO DRIVE OLIVE BRANCH MS 38654 |
| 1582940 | 10009339 | ALCO, INC. | | PO BOX 1088 KAPAAU HI 96755 |
| 1597899 | 10027899 | ALCO. | | 55-11-08 KAAUHUHU HOMESTEAD ROAD HAWI HI 96719 |
| 1597563 | 10030530 | ALCO. | | CAMBRIDGE MA 02140 |
| 1602206 | 10030530 | ALCOA | | PO BOX55131 PITTSBURGH PA 15253 |
| 1594979 | 10025326 | ALCOA | | WARRICK OPERATIONS NEWBURGH IN 47630 |
| 1606034 | 10036333 | ALCOA BUILDING @@ | | 201 ISABELLA ST. PITTSBURGH PA 15212 |
| 1571147 | 10002596 | ALCOA BUILDING SERVICE | CIRCLE B | 118 GLEN STREET CRAWFORDSVILLE IN 47933 |
| 1572156 | 10002605 | ALCOA CLOSURE SYSTEMS INTERNATIONAL | EASLEY & RIVERS | ALCOA HIGHWAY CRAWFORDSVILLE IN 47933 |
| 1572156 | 10002606 | ALCOA CLOSURE SYSTEMS INTERNATIONAL | ALCOA CSI EAST WAREHOUSE | ALCOA HIGHWAY CRAWFORDSVILLE IN 47933 |
| 1572738 | 10002738 | ALCOA CLOSURE SYSTEMS INTERNATIONAL | ATTN: ACCTS. PAYABLE | 120201 ISABELLA STREET PITTSBURGH PA 15123 |
| 1555043 | 10025330 | ALCOA CORPORATE HEADQUARTERS @@ | EASLEY RIVERS/COOPER TRADING | 120201 ISABELLA STREET PITTSBURGH PA 15123 |
| 1144356 | 10044420 | ALCOA CSI DE MEXICO EN ENSENADA, | S.A. DE C.V. | CARR.ENSENADA-TECATE KM.103-5 #1473 ENSENADA, B.C. 22760 MEXICO |
| 1614231 | 10044494 | ALCOA EARRICK OPERATIONS RECEIVING | | STATE ROUTE 66 NEWBURGH IN 47630 |
| 1578941 | 10009360 | ALCOA INDUSTRIAL CHEMICALS | | 4701 ALCOA RD. BAUXITE AR 72011 |
| 1114489 | 10052921 | ALCOA MILL PRODUCTS | ATTEN: ACCOUNTS PAYABLE | PO BOX 3167 LANCASTER PA 17604 |
| 1070057 | 10045771 | ALCOA, EASTALCO WORKS | ATTN: ACCOUNTS PAYABLE | 5601 MANOR WOODS ROAD FREDERICK MD 21703 |
| 1108870 | 10049302 | ALCOA, EASTALCO WORKS | ATTN: RECEIVING | 5601 MANOR WOODS ROAD FREDERICK MD 21703-7999 |
| 1110871 | 10049303 | ALCOA, EASTALCO WORKS | ATTN: RECEIVING | NG 5601 MANOR WOODS ROAD FREDERICK MD 21703 |
| 1113513 | 10051945 | ALCOA, EASTALCO WORKS | ATTN: PURCHASING | NG 5601 MANOR WOODS ROAD FREDERICK MD 21703 |
| 1113514 | 10051946 | ALCOA, EASTALCO WORKS | ATTN: PURCHASING | NG 5601 MANOR WOODS ROAD FREDERICK MD 21703 |
| 1628934 | 10063174 | ALCOA-MT HOLLY | | PO BOX1000 GOOSE CREEK SC 29445 |
| 1579942 | 10059124 | ALCON | DIV OF J F ALLEN | RT 33 WEST ELKINS WV 26241 |
| 1610178 | 10040059 | ALCON | DIV OF J.F. ALLEN | P.O.BOX 49 CLARKSBURG WV 26302 |
| 1106411 | 10046453 | ALCOPRO | ATTN: ACCOUNTS PAYABLE | PO BOX 10954 KNOXVILLE TN 37939 |
| 1110181 | 10048613 | ALCOPRO | | 2547 SUTHERLAND AVENUE KNOXVILLE TN 37919 |
| 1113311 | 10051743 | ALCOPRO | ATTN: PURCHASING | PO BOX 10954 KNOXVILLE TN 37939 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573870 | 10004311 | ALCORN READY MIX PROD. | | PO BOX 2488 CORINTH MS 38834 |
| 1573871 | 10004312 | ALCORN READY MIX PROD. | | P O BOX 2488 CORINTH MS 38834 |
| 1612819 | 10043088 | ALCORN READY MIX PROD. | | NO. FULTON DR. EXT CORINTH MS 38834 |
| 1572391 | 10002839 | ALDEN CONC PRODS INC | | NORTH STAR RD. ALDEN MN 56009 |
| 1572390 | 10002837 | ALDEN CONC PRODS INC | | POBOX 266 ALDEN MN 56009 |
| 1604000 | 10002838 | ALDEN CONC PRODS INC | | P O BOX 266 ALDEN MN 56009 |
| 1572322 | 10004307 | ALDEN LEADS | DYER | 55 JACOBUS AVENUE SOUTH KEARNY NJ 07032 |
| 1582193 | 10027770 | ALDON CHEMICALS | ALDON CORPORATION | 1533 W. HENRIETTA ROAD AVON NY 14414 |
| 1146098 | 10012598 | ALDRICH | | 230 S. EMMBER LANE MILWAUKEE WI 53200 |
| 1574280 | 10053110 | ALDRICH CHEMICAL CO INC | | 230 S. EMMBER LANE MILWAUKEE WI 53201 |
| 1101184 | 10004719 | ALDRICH CHEMICAL CO., INC. | RECEIVING DEPT. | 230 S. EMMBER LANE MILWAUKEE WI 53233 |
| 1101185 | 10048615 | ALDRICH CHEMICAL CO., INC. | RECEIVING DEPT. | 230 S. EMMBER LANE MILWAUKEE WI 53233 |
| 1101186 | 10048617 | ALDRICH CHEMICAL CO., INC. | | 230 S. EMMBER LANE MILWAUKEE WI 53233 |
| 1101187 | 10048618 | ALDRICH CHEMICAL CO., INC. | | 230 S. EMMBER LANE MILWAUKEE WI 53233 |
| 1101188 | 10048619 | ALDRICH CHEMICAL CO., INC. | | 230 S. EMMBER LANE MILWAUKEE WI 53233 |
| 1101189 | 10004721 | ALDRICH CHEMICAL CO., INC. | | P O BOX2988 MILWAUKEE WI 53201 |
| 1046415 | 10004723 | ALDRICH CHEMICAL CO., INC. | | 5485 COUNTY HWY. V SHEBOYGAN FALLS WI 53085 |
| 1046458 | 10048622 | ALDRICH CHEMICAL COMPANY | | 230 SOUTH EMMBER LANE MILWAUKEE WI 53233 |
| 1633010 | 10048621 | ALDRICH CHEMICAL COMPANY | RECEIVING DEPARTMENT | MILWAUKEE 1101 W. ST. PAUL AVENUE MILWAUKEE WI 53233 |
| 1594466 | 10046457 | ALDRICH CHEMICAL COMPANY INC. | RECEIVING DEPARTMENT | MILWAUKEE 1101 W. ST. PAUL AVENUE MILWAUKEE WI 53233 |
| | 10046458 | ALDRICH CHEMICAL COMPANY, INC. | ACCTS. PAYABLE | PO BOX 355 MILWAUKEE WI 53201 |
| | 10033132 | ALEDO HIGH SCHOOL | ATTN: ACCOUNTS PAYABLE | PO BOX 2988 MILWAUKEE WI 53201 |
| | 10024815 | ALENTOY C.A. | MAX TRUE / ANDER TRADING / ATTN: MARILYN RODRIGUEZ | 4781 N.W. 72ND AVENUE MIAMI FL 33166 |
| 1573988 | 10004429 | ALERT MFG. & SUPPLY | INDUSTRIAL RUBBER CO., INC. DIVISION OF ALL STATE IND. | 520 SOUTH 18TH STREET WEST DES MOINES IA 50265 |
| 1610042 | 10040324 | ALERT MFG. & SUPPLY CO | | 2700 LIVELY BLVD. ELK GROVE VILLAGE IL 60007 |
| 1573986 | 10004430 | ALERT MFG. & SUPPLY CO. | | 1723 MERRILL DRIVE LITTLE ROCK AR 72212 |
| 1607401 | 10037694 | ALESSI-KEYES CONSTRUCTION | STAR MECHANICAL SUPPLY | 32 MILES SOUTH OF DALHART DALHART TX 79022 |
| 1262651 | 10042921 | ALEWELF INC. | | 4608 TREVI DRIVE SPRINGFIELD IL 62703 |
| 1609474 | 10039758 | ALEWELT, INC. | | 900 RENNA TERRACE CINCINNATI OH 45215 |
| 1609424 | 10047856 | ALEX FRIES INC | | 3010 BROADWAY CINCINNATI OH 45202 |
| 1606731 | 10037026 | ALEXANDER BUILDERS | | 636 3RD STREET MAMARONECK NY 10543 |
| 1609421 | 10039705 | ALEXANDER BUILDERS | | 626 3RD STREET MAMARONECK NY 10543 |
| 1626636 | 10042906 | ALEXANDER CENTRAL HIGH SCHOOL | HICKORY CONSTRUCTION | C/O WARCO CONSTRUCTION 241 SCHOOL AVENUE S W TAYLORSVILLE NC 28681 |
| 1571991 | 10004432 | ALEXANDER MATERIALS INC | | P O BOX 368 PETAL MS 39465 |
| 1573993 | 10004434 | ALEXANDER WAGNER CO | | 25 LAFAYETTE ST PATERSON NJ 07501 |
| 1573994 | 10004435 | ALEXANDER WAGNER COMPANY, INC. | | 25 LAFAYETTE ST PATERSON NJ 07501 |
| 1578384 | 10008805 | ALEXANDER'S | | CAMBRIDGE MA 02140 |
| 1594495 | 10024844 | ALEXANDRIA CONCRETE COMPANY | ROUTE 291 | 901 4TH AVENUE EAST ALEXANDRIA MN 56308 |
| 1594008 | 10024359 | ALEXSON SUPPLY INC | ATTN: ACCTS PAYABLE | QUEENS BLVD AND JUNCTION BLVD QUEENS NY 11401 |
| 1612824 | 10043093 | ALEXSON SUPPLY INC | ATTN: PURCHASING | QUEENS BLVD AND JUNCTION BLVD QUEENS NY 11401 |
| 1149982 | 10053414 | ALFA FLOOR INC | | 3 ORMOND ST. LINWOOD PA 19061 |
| 1149093 | 10052525 | ALFA FLOOR INC. | | 3 ORMOND STREET LINWOOD PA 19061 |
| 1582874 | 10053106 | ALFA FLOOR, INC. | | PO BOX 332 WRAY CO 80758 |
| 1598373 | 10021452 | ALFONSO SALAZAR | | 25101 COUNTY R OAD 35 WRAY CO 80758 |
| 1064172 | 10046459 | ALFREBRO, INC. | ATTN: W. R. GRACE & CO. | 10908 CORTO CT N W ALBUQUERQUE NM 87114 |
| 1128850 | 10051282 | ALFREBRO, INC. | ATTN: ACCOUNTS PAYABLE | 1055 REED ROAD MONROE OH 45050 |
| 1114087 | 10052519 | ALFREBRO, INC. | ATTN: PURCHASING DEPT. | 1055 REED ROAD MONROE OH 45050 |
| 1584496 | 10014890 | ALFRED MILLER | | PO BOX 6029 LAKE CHARLES LA 70606 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583469 | 10013868 | ALFRED MILLER GEN/MASONRY | | PO BOX6030  LAKE CHARLES LA 70606 |
| 1583470 | 10013869 | ALFRED MILLER GEN/MASONRY CNTG | | P. O. BOX 6030  LAKE CHARLES LA 70606 |
| 1583471 | 10013870 | ALFRED MILLER GEN/MASONRY CNTG | | 1177 L MILLER RD  LAKE CHARLES LA 70605 |
| 1608320 | 10038609 | ALFRED TECH UNIVERSITY | MADER CONSTRUCTION CORP. | MAIN STREET  ELMA NY 14059 |
| 1573996 | 10004437 | ALGOMA HARDWOOD CORP | | 1001 PERRY STREET  ALGOMA WI 54201 |
| 1573997 | 10004438 | ALGOMA HARDWOODS, INC. | ATTN: ACCOUNTS PAYABLE | CAMBRIDGE MA 02140 |
| 1106418 | 10046640 | ALGON CORPORATION | ATTN: RECEIVING DEPT. | 12010 S.W. 114 PLACE  MIAMI FL 33176 |
| 1101392 | 10046624 | ALGON CORPORATION | ATTN: PURCHASING DEPT. | 12010 S.W. 114 PLACE  MIAMI FL 33176 |
| 1051744 | 10051744 | ALGON CORPORATION | | 12010 S.W. 114 PLACE  MIAMI FL 33176 |
| 1581814 | 10037144 | ALGRAFLEX LTDA | | SANTA FE DE BOGATA D.C.  BOGATA 0 COLOMBIA |
| 1574469 | 10006899 | ALHAMBRA BLDG SUPPLY | GYPSUM ENTERPRISES | 1293 NORTH DUPREE AVE  EL MONTE CA 91732 |
| 1655692 | 10024901 | ALHAMBRA BLDG SUPPLY | ATTN: ACCTS PAYABLE | C/O WESTSIDE BUILDING MATERIALS  ALHAMBRA CA 91802 |
| 1142314 | 10021795 | ALHAMBRA HIGH SCHOOL | | 330 SEWARD STREET  SEWARD NE 58434 |
| 1421313 | 10046529 | ALIANT COMMUNICATIONS | | 6900 FLETCHER AVENUE  LINCOLN NE 68507 |
| 1614158 | 10044422 | ALIANT COMMUNICATIONS | | PO BOX 81309  LINCOLN NE 68501-1309 |
| | | ALIANT COMMUNICATIONS | ONE ALLTEL CENTER | PO BOX 81309  LINCOLN NE 68501-1309 |
| | | ALIANT COMMUNICATIONS | | |
| | | ALIANT COMMUNICATIONS | | |
| | | ALIMENTOS PATY-LU | ATTN: PURCHASING | MEXICO 99999 MEXICO |
| | | ALKAY INDUSTRIES INC | | P.O.BOX 311  DOWNERS GROVE IL 60515 |
| | | ALKAY INDUSTRIES INC | | 101 ROYCE RD  BOLINGBROOK IL 60440 |
| | | ALKERMIS, INC. | | 6960 CORNELL ROAD  CINCINNATI OH 45242 |
| | | ALL ALASKA URETHANE, INC. | ATTN: MR. PREWITT | PO BOX 72583  FAIRBANKS AK 99707 |
| | | ALL ALASKA URETHANE/EIELSON AFB | ALL ALASKA URETHANE, INC. | EIELSON AIR FORCE BASE, AK 99702  2140 FLIGHT LANE |
| 1106423 | 10047855 | ALL AMERICAN SEASONINGS, INC. | | 1540 WAZEE STREET  DENVER CO 80202 |
| 1106424 | 10046466 | ALL COMMUN. PROD. INC-DO NOT USE | | PO BOX 1622  ALPHARETTA GA 30009-1622 |
| 1598520 | 10028852 | ALL COUNTY BLOCK & SUPPLY | | PO BOX502  BOHEMIA NY 11716 |
| 1598521 | 10028853 | ALL COUNTY BLOCK & SUPPLY | | 108 ROCKY POINT RD  MIDDLE ISLAND NY 11953 |
| 1106432 | 10036390 | ALL FLORIDA ELECTRIC | | 2606 N. E. 17TH TERRACE  GAINESVILLE FL 32609 |
| 1574001 | 10036390 | ALL INTERIOR SUPPLY | | 4000 N.ORANGE BLOSSOM  ORLANDO FL 32804 |
| 1106432 | 10004442 | ALL MIDWOOD GLASS | ATTN: ACCOUNTS PAYABLE | 1779 FLATBUSH AVENUE  BROOKLYN NY 11210 |
| 1106411 | 10046474 | ALL MIDWOOD GLASS | | 1779 FLATBUSH AVENUE  BROOKLYN NY 11210 |
| 1102131 | 10048664 | ALL MIDWOOD GLASS | | 1779 FLATBUSH AVENUE  BROOKLYN NY 11210 |
| 1606602 | 10048663 | ALL PHASE ELECT. -SOUTHERN REG. | | 122 AIRPORT RD  HAZLETON PA 18201 |
| 1605910 | 10036897 | ALL PHASE ELECTRIC | | 941 HIGHWAY 43  KLEBERVILLE AL 35950 |
| 1604334 | 10036867 | ALL PHASE ELECTRIC | | PO BOX 8510  BENTON HARBOR MI 49022-8510 |
| 1605611 | 10036660 | ALL PHASE ELECTRIC | | PO BOX 8510  BENTON HARBOR MI 49023-8510 |
| 1605615 | 10035911 | ALL PHASE ELECTRIC | | P.O. BOX 8510  BENTON HARBOR MI 49022-8510 |
| 1605903 | 10035915 | ALL PHASE ELECTRIC | | PO BOX 8510  BENTON HARBOR MI 49023-8510 |
| 1606598 | 10036893 | ALL PHASE ELECTRIC | | 3610 LANSING ROAD  LANSING MI 48917 |
| 1605599 | 10036894 | ALL PHASE ELECTRIC | | 3610 LANSING ROAD  LANSING MI 48917 |
| 1605913 | 10036695 | ALL PHASE ELECTRIC-S. CENTRAL | | 15 COMMERCE WAY CORNERSTONE WEST  SOUTH WINDSOR CT 06074 |
| 1605593 | 10035913 | ALL PHASE ELECTRIC-S. CENTRAL | | 122 WEXLER ST.  KINGSPORT TN 37660 |
| 1605594 | 10036889 | ALL PHASE ELECTRIC-S. CENTRAL | | 2341 NORTH RANGE RD  DOTHAN AL 36303 |
| | 10036890 | ALL PHASE ELECTRIC-S. CENTRAL | | 2555 BROOKS HOLLOW PARKWAY NORCROSS GA 30071 |
| | 10036891 | ALL PHASE ELECTRIC SUPPLY | | 321 EAST SHARON AVE  BURLINGTON WA 98233 |
| | 10036892 | ALL PHASE ELECTRIC SUPPLY CO. | | 207 ROSE DR.  MONROEVILLE AL 36660 |
| | 10034651 | ALL PHASE ELECTRIC-S. CENTRAL | | 3610 LANSING ROAD  LANSING MI 48927 |
| | 10031017 | ALL RITE PAVING & REDI MIX | | 3783 E. HWY 50  LA JUNTA CO 81050 |
| | 10004315 | ALL RITE PAVING & REDI-MIX INC. | | 200 SPECULATOR AVE  LAMAR CO 81052 |
| | 10004316 | ALL RITE PAVING AND READY MIX | ATTN: ACCOUNTS PAYABLE | LAMAR CO 81052 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573876 | 10004317 | ALL RITE PAVING AND READY MIX | | 200 SPECULATOR AVENUE  LAMAR CO 81052 |
| 1574032 | 10004472 | ALL ROOFING & BLDG. MATL. | | 1523 RAYMER  VAN NUYS CA 91405 |
| 1610043 | 10040325 | ALL SEALANTS | | 8433 W 129TH ST  MOKENA IL 60448 |
| 1574034 | 10004474 | ALL SEALANTS - DO NOT SELL | | 8501 W 191ST STREET  MOKENA IL 60448 |
| 1612826 | 10043095 | ALL SEASON POOLS | | BOX 275  FREMONT CA 94536 |
| 1576905 | 10007333 | ALL SEASONS | NOT BUYING DIRECT | 50 BEALE STREET  SAN FRANCISCO CA 94101 |
| 1576919 | 10007347 | ALL SEASONS | | 601 CALIF ST.  SAN FRANCISCO CA 94100 |
| 1576926 | 10007354 | ALL SEASONS | | ORDWAY BLDG.  OAKLAND CA 94601 |
| 1576925 | 10004475 | ALL SEASONS | | 1223 7TH STREET  MODESTO CA 95354 |
| 1574035 | 10004476 | ALL SEASONS | | 1223 N. 7TH ST.  MODESTO CA 95354 |
| 1574036 | 10004521 | ALL SEASONS INSTALL.&FIRE | | RIDGEVIEW HIGH SCHOOL  BAKERSFIELD CA 93304 |
| 1576909 | 10007337 | ALL SEASONS INSULATION | | CEN CAL.  SAN FRANCISCO CA 94101 |
| 1610240 | 10004521 | ALL SEASONS INSULATION | | PO BOX 275  FREMONT CA 94536 |
| 1503977 | 10025977 | ALL SEASONS INSULATION | 44 MONTGOMERY | MEDICAL SCIENCE BUILDING  MOBILE AL 36608 |
| 1595472 | 10026829 | ALL SOUTH SUBCONTRACTORS | C/O ROBINS & MORTON GROUP / USA NORTH DRIVE | 675 SOUTH UNIVERSITY OF SOUTH AL.  MOBILE AL 36608 |
| 1574078 | 10026817 | ALL STAR AGGREGATE, INC | | 3930 E. LONE MOUNTAIN ROAD  NORTH LAS VEGAS NV 89031 |
| 1607515 | 10004318 | ALL STAR AGGREGATE, INC. DBA | | 3930 E. LONE MOUNTAIN ROAD  NORTH LAS VEGAS NV 89031 |
| 1607569 | 10037807 | ALL STAR BUILDING SUPPLY | | 755 SW 16TH AVE.  DELRAY BEACH FL 33444-1323 |
| 1610085 | 10037861 | ALL STAR BUILDING SUPPLY | | 755 S.W. 16TH AVENUE  DELRAY BEACH FL 33444 |
| 1613305 | 10040367 | ALL STAR TRANSIT MIX/SO VEGAS PLANT | | OFF STATE HWY 146-BY HANSON ANTHEM MARYLAND PARKWAY & EAST. |
| 1608947 | 10039233 | | | LAS VEGAS NV 89124 |
| 1595291 | 10025637 | ALL STATE C/O NATHAN KIMMEL | | 2000 AVE P. SUITE 11 & 12  RIVIERA BEACH FL 33404 |
| 1606820 | 10006820 | ALL STATE FIREPROOFING | 2000 AVENUE P  SUITE 12 | 2000 AVENUE P  SUITE 12  RIVIERA BEACH FL 33404 |
| 1576390 | 10034656 | ALL STATE FIREPROOFING | WAREHOUSE / SUITE 101 | WAREHOUSE  RIVIERA BEACH FL 33404 |
| 1594099 | 10026450 | ALL STATES FIREPROOFING | | 9410 NEILS THOMPSON RD  AUSTIN TX 78758 |
| 1574086 | 10004526 | ALL TEX SUPPLY | | 9416 NEILS THOMPSON DR  AUSTIN TX 78758 |
| 1574087 | 10004527 | ALL TEX SUPPLY | | 10764 N. STEMMONS FREEWAY  DALLAS TX 75220 |
| 1574088 | 10004528 | ALL TEX SUPPLY | | |
| 1574091 | 10004531 | ALL THERMAL INSULATION | AVENUE | 831 W. TOUHY AVENUE  PARK RIDGE IL 60068 |
| 1604531 | 10034651 | ALL-OUT FIRE EQUIPMENT | | 385 HIGH ST.  HOLBROOK NY 11741 |
| 1604345 | 10042559 | ALL-OUT FIRE EQUIPMENT | | 385 HIGH ST.  HOLBROOK NY 11741 |
| 1612287 | 10044676 | ALL-OUT FIRE EQUIPMENT | | 385 HIGH ST.  HOLBROOK NY 11741 |
| 1614413 | 10038181 | ALL-PHASE MAINTENANCE | | 187 HIGHWAY 61 SOUTH  NATCHEZ MS 39120 |
| 1608001 | 10034656 | ALL-STAR CHEMICALS | | P.O. BOX 84286  SAN DIEGO CA 92138 |
| 1604350 | 10035010 | ALL-STATE PRODUCTS INC. | | 6301-A NW 74TH AVENUE  MIAMI FL 33166 |
| 1605010 | 10006491 | ALL-STATE PRODUCTS INC. | | 6301 NORTH WEST 74TH AVE  MIAMI FL 33166 |
| 1604622 | 10046465 | ALL-STATE PRODUCTS INC. | HOPSON SPECIALTY SYSTEMS / ONE ALLTEL CENTER | 250 BAIRD STREET  PLAINS PA 18705 |
| 1106423 | 10046464 | ALL-TECHNOLOGY | ONE ALLTEL CENTER | PO BOX 1622  ALPHARETTA GA 30009-1622 |
| 1106422 | 10053180 | ALL. COMMON. PROD. INC-DO NOT USE | ONE ALLTEL CENTER | PO BOX 1622  ALPHARETTA GA 30009-1622 |
| 1147748 | 10028016 | ALL. COMMON. PROD. INC-DO NOT USE | ASC | PO BOX 1622  ALPHARETTA GA 30009-1622 |
| 1576601 | 10024288 | ALLEE LABS | | 1555 HAWTHORNE LANE 4W  WEST CHICAGO IL 60186 |
| 1593936 | 10026959 | ALLEGA CONCRETE CORP. | | 5585 CANAL RD.  VALLEY VIEW OH 44125 |
| 1596619 | 10029818 | ALLEGA CONCRETE CORP. | | 32800 LAKELAND BLVD  WILLOWICK OH 44094 |
| 1599490 | 10033744 | ALLEGANY-LIMESTONE SCHOOLS | MADER CONSTRUCTION CORP. / RAM ACOUSTICAL / ATTN: DALTON KEEFER | FIVE MILE ROAD  ALLEGANY NY 14706 |
| 1603434 | 10008639 | ALLEGANY COUNTY JAIL | | 5TH AVENUE  PITTSBURGH PA 15219 |
| 1112207 | 10059372 | ALLEGHANY POWER - DO NOT USE | | 643 N. MAIN STREET  GREENSBURG PA 15601 |
| 1112027 | 10019273 | ALLEGHANY GENERAL HOSPITAL | | WEST PENN POWER  HAGERSTOWN MD 21740 |
| 1355540 | 10019732 | ALLEGHANY MALL | | 320 NORTH AVENUE  PITTSBURGH PA 15205 |
| 1552607 | 10052655 | ALLEGHENY ENERGY | | BUILDING #2  PITTSBURGH PA 15229 |
| 1891359 | 10026659 | ALLEGHENY INTERMEDIATE HS @@ | | 1035 DONSVILLE PIKE  HAGERSTOWN MD 21740 |
| 1114323 | 10049752 | ALLEGHENY LUDLUM STEEL CORP | EASTLY & RIVERS / BAGDAD PLANT | 350 CUMBERLAND RD  PITTSBURGH PA 15232 |
| 1593518 | | | | LINE #67  BAGDAD PA 15522 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595679 | 10026023 | ALLEGHENY UNIVERSITY HOSPITAL | ROBINSON HESS | HAHNEMANN RADIOLOGY 3RD FLOOR RACE STREET (BTWN 15TH & BROAD) PHILADELPHIA PA 19102 |
| 1596551 | 10026891 | ALLEGIANCE - VL | | 2800 PERIMETER PARK DR MORRISVILLE NC 27560 |
| 1608391 | 10036679 | ALLEGIANCE HEALTHCARE CORP | | 5950A GREENWOOD PARKWAY BESSEMER AL 35022 |
| 1611953 | 10042226 | ALLEGIANCE-HS/HAMMOND | BESSEMER-VALUELINK-DOBC | 701 PRIDE DRIVE HAMMOND LA 70401 |
| 1603184 | 10033495 | ALLEGIANCE-HS/WAUKEGAN | | 2101 WAUKEGAN ROAD WAUKEGAN IL 60085 |
| 1600776 | 10031098 | ALLEGIANCE-VL/INDIANAPOLIS | | 6812 CORPORATE DRIVE INDIANAPOLIS IN 46278 |
| 1603689 | 10033998 | ALLEGIANCE-VL/ONTARIO | | 4551 E. PHILADELPHIA STREET ONTARIO CA 91761 |
| 1599636 | 10029963 | ALLEGIANCE/COLORADO SP | | 82 INVERNESS DRIVE EAST ENGLEWOOD CO 80112 |
| 1750059 | 10005495 | ALLEN & BUBENICK | | PO BOX 8336 PISCATAWAY NJ 08855 |
| 1570059 | 10005496 | ALLEN AND BUBENICK | | 475 STELTON RD. PISCATAWAY NJ 08855 |
| 1812249 | 10015496 | ALLEN COLISEUM | COLISEUM BLVD CIRCLE B | CORNER OF PAYNELL AVE & FORT WAYNE IN 46805 |
| 1583365 | 10026698 | ALLEN COUNTY JAIL | | FORT WAYNE IN 46815 |
| 1604338 | 10034464 | ALLEN ELECTRIC SUPPLY | | 31750 PLYMOUTH ROAD LIVONIA MI 48150 |
| 1605601 | 10035901 | ALLEN ELECTRIC SUPPLY | | 31750 PLYMOUTH ROAD LIVONIA MI 48150 |
| 1593316 | 10028649 | ALLEN ELMER | | 293 WRIGHT BROTHERS AVENUE LIVERMORE CA 94550 |
| 1604339 | 10034645 | ALLEN INDUSTRIAL SUPPLY | | 1309 BUSINESS PARK DRIVE MISSION TX 78572 |
| 1634645 | 10045497 | ALLEN PACKAGING | | 1150 VALENCIA TUSTIN CA 92680 |
| 1575061 | 10005497 | ALLEN THOMAS | W. R. GRACE & CO. | 5943 BROADWAY #2 DENVER CO 80216 |
| 1598318 | 10028651 | ALLEN'S CONCRETE INC | | PO BOX 4048 WICHITA KS 67204 |
| 1576642 | 10006872 | ALLENS CONCRETE | | PO BOX 4048 WICHITA KS 67204 |
| 1608682 | 10038969 | ALLENS CONCRETE | | 5845 EAST 14TH STREET BROWNSVILLE TX 78521 |
| 1576444 | 10006873 | ALLENS CUSTOMS | | 1820 N. MOSELEY WICHITA KS 67204 |
| 1574004 | 10004405 | ALLENTOWN CEMENT CO INC. | ATTN: ACCT. PAYABLE DEPT | P.O. BOX 199 BLANDON PA 19510 |
| 1574005 | 10004406 | ALLENTOWN CEMENT CO INC. | ATTN: ACCT. PAYABLE DEPT | P.O. BOX 199 BLANDON PA 19510 |
| 1574006 | 10004447 | ALLENTOWN CEMENT CO INC. | | EVANSVILLE RD. BLANDON PA 19510 |
| 1118816 | 10050247 | ALLERGAN CARIBBEAN | J. GONZALEZ CLEMENTE AVENUE | EL MALECON SEC. MAYAGUEZ IT 708 |
| 1118816 | 10050248 | ALLERGAN CARIBBEAN | J. GONZALEZ CLEMENTE AVENUE | EL MALECON SEC. MAYAGUEZ IT 708 |
| 1105102 | 10046477 | ALLERGAN MEDICAL OPTICS | | PO BOX 1408 ANASCO IT 610 |
| 1151102 | 10053534 | ALLERGAN MEDICAL OPTICS | | RD. 402N. KM1 HM.0 ANASCO IT 610 |
| 1581266 | 10011675 | ALLEY-CASSETTY BRICK & BLOCK | F/K/A GALLATIN BLOCK CO. | 240 LOWER STATION CAMP CREEK ROAD GALLATIN TN 37066 |
| 1580575 | 10010987 | ALLEY-CASSETTY BRICK & BLOCK | F/K/A GALLATIN BLOCK CO. | 240 LOWER STATION CAMP CREEK ROAD GALLATIN TN 37066 |
| 1580574 | 10010986 | ALLEY-CASSETTY BRICK & BLOCK | F/K/A JAMES BRICK & BLOCK | C0415 NEW SALEM ROAD (HWY 99 WEST) MURFREESBORO TN 37129-3368 |
| 1581267 | 10011676 | ALLEY-CASSETTY BRICK & BLOCK | F/K/A JAMES BRICK & BLOCK CO. | C0415 NEW SALEM RD. (HWY 99 WEST) MURFREESBORO TN 37129-3368 |
| 1582415 | 10012819 | ALLEY-CASSETTY BRICK & BLOCK CO | MURFREESBORO DIVISION | 415 NEW SALEM RD MURFREESBORO TN 37129-3368 |
| 1811265 | 10011674 | ALLEY-CASSETTY BRICK & BLOCK CO. | MURFREESBORO DIVISION | 415 NEW SALEM RD. (OFF HWY 99 WEST) MURFREESBORO TN 37129-3368 |
| 1805574 | 10010986 | ALLEY-CASSETTY BRICK & BLOCK CO. | ATTN: ACCOUNTS PAYABLE 240 LOWER STATION CAMP CREEK ROAD | GALLATIN TN 37066 |
| 1805575 | 10010987 | ALLEY-CASSETTY BRICK & BLOCK CO. | ATTN: ACCOUNTS PAYABLE 240 LOWER STATION CAMP CREEK ROAD | GALLATIN TN 37066 |
| 1582416 | 10012820 | ALLEY-CASSETTY BRICK & BLOCK CO. | MURFREESBORO DIVISION | 415 NEW SALEM RD. (HWY 99 WEST) MURFREESBORO TN 37129-3368 |
| 1574009 | 10004450 | ALLFORM | | P.O. BOX 803 VALRICO FL 33594 |
| 1574011 | 10004451 | ALLFORM | | P.O. BOX 803 VALRICO FL 33594 |
| 1574012 | 10004452 | ALLFORM | | 516 E HENRY AVENUE TAMPA FL 33610 |
| 1614163 | 10044427 | ALLFORM ELECTRIC | | PO BOX 803 VALRICO FL 33595 |
| 1106427 | 10046469 | ALLGRIND PLASTICS INC. | | PO BOX 363 BLOOMSBURY NJ 08804 |
| 1112852 | 10051284 | ALLGRIND PLASTICS INC. | | 6 VLIET FARM ROAD ASBURY NJ 08802-1171 |
| 1589867 | 10020237 | ALLIANCE AIRPORT - DEA HANGER | | 2300 HORIZON ROAD FORT WORTH TX 76177 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608459 | 10038747 | ALLIANCE ENVIRONMENTAL | BULLSEYE | ATT: MARIEK 882 SOUTH MATLACK STREET BLDG. G WEST CHESTER PA 19382 |
| 1595534 | 10028866 | ALLIANCE EQUIPMENT & SUPPLY | | PO BOX 415 DAYTON OH 45449 |
| 1611762 | 10042036 | ALLIANCE EQUIPMENT & SUPPLY | | 2075 DRYDEN RD. DAYTON OH 45439 |
| 1600910 | 10031231 | ALLIANCE LAUNDRY SYSTEMS | | SHEPPARD STREET RIPON WI 54971-0990 |
| 1595994 | 10026337 | ALLIANCE READY MIX | | EAST PLANT 110 BUCHPINK RD ALLIANCE NE 69301 |
| 1595995 | 10026338 | ALLIANCE READY MIX | | WEST PLANT EAST 3RD STREET ALLIANCE NE 69301 |
| 1596234 | 10026576 | ALLIANCE READY MIX | | ATTN: ACCOUNTS PAYABLE ALLIANCE NE 69301 |
| 1104626 | 10046468 | ALLIANCE TECH SYSTEMS INC. | | PO BOX 610 HOPKINS MN 55343 |
| 1100932 | 10001386 | ALLIANT TECHNICAL SYSTEMS, INC. | KILGORE OPERATIONS | KILGORE DRIVE TOONE TN 38381 |
| 1571612 | 10002063 | ALLIANT TECHNICAL SYSTEMS, INC. | | TWIN CITY PLANT, BLDG. 502 STATE HIGHWAY 96 NEW BRIGHTON MN 55112 |
| 1571613 | 10002064 | ALLIANT TECHNICAL SYSTEMS, INC. | | 10 HOPKINS MN 55343 |
| 1112026 | 10048628 | ALLIANT TECHSYSTEMS POWER SOURCES | POWER SOURCES CENTER | 1200 E HIGHLAND AVENUE NEVADA MO 64772 |
| 1570906 | 10001360 | ALLIANT TECHSYSTEMS, INC. | FINANCIAL SHARED SERVICES | LIVONIA MI 48150 |
| 1709907 | 10001361 | ALLIED AFTERMARKET | ALLIED SIGNAL | 10 NEW ROAD PROVIDENCE RI 02916 |
| 1571194 | 10001647 | ALLIED AFTERMARKET | | 7100 212 ST S W EDMONDS WA 98020 |
| 1573879 | 10004320 | ALLIED BUILDING PRODUCTS | | 7100 212ST S.W. EDMONDS WA 98020 |
| 1573880 | 10004321 | ALLIED BUILDING PRODUCTS | | PO BOX 2087 FARGO ND 58107-2087 |
| 1573966 | 10004407 | ALLIED BUILDING PRODUCTS | | P O BOX 511 *DO NOT USE* EAST RUTHERFORD NJ 07073 |
| 1573967 | 10004408 | ALLIED BUILDING PRODUCTS | | ROUTE #17 EAST RUTHERFORD NJ 07073 |
| 1573968 | 10004409 | ALLIED BUILDING PRODUCTS | | 41 CANAL STREET SOUTH BOUND BROOK NJ 08880 |
| 1573970 | 10004410 | ALLIED BUILDING PRODUCTS | | ROSLYN ROAD & 2ND STREET*USE 226761 MINEOLA NY 11501 |
| 1573971 | 10004411 | ALLIED BUILDING PRODUCTS | | 128-16 11TH AVENUE COLLEGE POINT NY 11356 |
| 1573972 | 10004412 | ALLIED BUILDING PRODUCTS | | 42-61 24TH STREET LONG ISLAND CITY NY 11101 |
| 1573973 | 10004413 | ALLIED BUILDING PRODUCTS | | **USE 225756** JAMAICA NY 11435 |
| 1573974 | 10004414 | ALLIED BUILDING PRODUCTS | | ROSLYN ROAD & 2ND STREET SOUTH BOUND BROOK NJ 08880 |
| 1573975 | 10004415 | ALLIED BUILDING PRODUCTS | | 32800 GROSBEK HWY. FRASER MI 48026 |
| 1573976 | 10004416 | ALLIED BUILDING PRODUCTS | | DO NOT USE ANAHEIM CA 92801 |
| 1573977 | 10004417 | ALLIED BUILDING PRODUCTS | SUITE 2 | 3900 W. QUAIL AVENUE LAS VEGAS NV 89118 |
| 1573978 | 10004418 | ALLIED BUILDING PRODUCTS | | 11440 S.W. TIEDEMAN ROAD PORTLAND OR 97223 |
| 1573979 | 10004419 | ALLIED BUILDING PRODUCTS | | 2430 E. TIOGA STREET PHILADELPHIA PA 19134 |
| 1573981 | 10004420 | ALLIED BUILDING PRODUCTS | | 1244 N. LEMON ANAHEIM CA 92801 |
| 1573982 | 10004421 | ALLIED BUILDING PRODUCTS | | 3611 PENNSY DRIVE LANDOVER MD 20785 |
| 1573983 | 10004422 | ALLIED BUILDING PRODUCTS | | 1735 EASTERN AVENUE CINCINNATI OH 45212 |
| 1573625 | 10004423 | ALLIED BUILDING PRODUCTS | LEVITTOWN BRANCH #73/ALLIED | 5830 EMILE RD INDIANAPOLIS IN 46222 |
| 1573626 | 10004424 | ALLIED BUILDING PRODUCTS | LEVITTOWN BRANCH #73 | 5810 EMILE ROAD LEVITTOWN PA 19057 |
| 1587022 | 10014023 | ALLIED BUILDING PRODUCTS | | MARKED FOR DELETION DENVER CO 80216 |
| 1587021 | 10014024 | ALLIED BUILDING PRODUCTS | | 5252 SHERMAN STREET DENVER CO 80216 |
| 1587020 | 10017403 | ALLIED BUILDING PRODUCTS | *DO NOT USE* | 3825 COMMERCIAL N.E. *DO NOT USE* ALBUQUERQUE NM 87107 |
| 1587023 | 10017404 | ALLIED BUILDING PRODUCTS | | 3855 INTERPARK DRIVE COLORADO SPRINGS CO 80907 |
| 1590498 | 10017405 | ALLIED BUILDING PRODUCTS | | 1380 N. MAIN STREET ANN ARBOR MI 48107 |
| 1590499 | 10017406 | ALLIED BUILDING PRODUCTS | | 322 TERMINAL STREET S.W. GRAND RAPIDS MI 49548 |
| 1590600 | 10020865 | ALLIED BUILDING PRODUCTS | | 1700 E. 9 MILE ROAD DETROIT MI 48220 |
| 1538859 | 10020866 | ALLIED BUILDING PRODUCTS | | *DO NOT USE 59875** LANSING MI 48906 |
| 1538625 | 10020867 | ALLIED BUILDING PRODUCTS | | 7100 212TH STREET S.W.*DO NOT USE* EDMONDS WA 98020 |
| 1593984 | 10021221 | ALLIED BUILDING PRODUCTS | | 2015 112TH STREET SOUTH TACOMA WA 98433 |
| 1593984 | 10024296 | ALLIED BUILDING PRODUCTS | | 41 CANAL STREET SOUTH BOUND BROOK NJ 08880 |
| 1593998 | 10024336 | ALLIED BUILDING PRODUCTS | | 11501 ROSLYN ROAD ***USE 226761 MINEOLA NY 11501 |
| 1594003 | 10024354 | ALLIED BUILDING PRODUCTS | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594082 | 10024433 | ALLIED BUILDING PRODUCTS | | 1211 N. ELLIS   BENSENVILLE IL 60106 |
| 1594254 | 10024604 | ALLIED BUILDING PRODUCTS | | 3121 S.W. 1ST TERRACE   FORT LAUDERDALE FL 33315 |
| 1594294 | 10024644 | ALLIED BUILDING PRODUCTS | | ROUTE 17, EAST   RUTHERFORD NJ 07073 |
| 1594313 | 10024663 | ALLIED BUILDING PRODUCTS | | 8207 HARTZELL ROAD   ANCHORAGE AK 99507 |
| 1950088 | 10025435 | ALLIED BUILDING PRODUCTS | | 13601 S. WESTERN AVE.   BLUE ISLAND IL 60406 |
| 1951155 | 10025155 | ALLIED BUILDING PRODUCTS | | 3825 COMMERCIAL N.E.   ALBUQUERQUE NM 87107 |
| 1955534 | 10025879 | ALLIED BUILDING PRODUCTS | STOCK | 1308 E. 50TH STREET   LUBBOCK TX 79404 |
| 1955551 | 10025896 | ALLIED BUILDING PRODUCTS | | 1510 N. 21ST. AVENUE   PHOENIX AZ 85009 |
| 1955557 | 10025902 | ALLIED BUILDING PRODUCTS | | 24 RAILROAD AVENUE   ALBANY NY 12205 |
| 1955606 | 10025951 | ALLIED BUILDING PRODUCTS | | 1160 SCOTTSVILLE ROAD   ROCHESTER NY 14624 |
| 1594282 | 10026306 | ALLIED BUILDING PRODUCTS | | 4700 S. 500 WEST   MURRAY UT 84123 |
| 1594689 | 10026890 | ALLIED BUILDING PRODUCTS | | *4416 RIVER ROAD   MARCY NY 13403 |
| 1597553 | 10026893 | ALLIED BUILDING PRODUCTS | | **NOT USE**   ELIZABETH PA 07201 |
| 1598335 | 10028626 | ALLIED BUILDING PRODUCTS | | 1841 JUNIATA STREET   ALLENTOWN PA 18103 |
| 1598506 | 10028668 | ALLIED BUILDING PRODUCTS | | 5000 VAN EPPS ROAD   CLEVELAND OH 44131 |
| 1598684 | 10028838 | ALLIED BUILDING PRODUCTS | | 4159 SANTA ROSA AVENUE   SANTA ROSA CA 95407 |
| 1596884 | 10029015 | ALLIED BUILDING PRODUCTS | | 1077 EASTSHORE HIGHWAY   BERKELEY CA 94710 |
| 1599571 | 10029998 | ALLIED BUILDING PRODUCTS | | 850 FLORA STREET   ELIZABETH NJ 07201 |
| 1599876 | 10030202 | ALLIED BUILDING PRODUCTS | | 245 42ND STREET   BROOKLYN NY 11210 |
| 1600095 | 10030420 | ALLIED BUILDING PRODUCTS | | 245 42ND STREET   BROOKLYN NY 11232 |
| 1600272 | 10033596 | ALLIED BUILDING PRODUCTS | | 481 E.Z. STREET   PRESCOTT AZ 86301 |
| 1623088 | 10032685 | ALLIED BUILDING PRODUCTS | | 245 42ND STREET   BROOKLYN NY 11232 |
| 1623108 | 10033339 | ALLIED BUILDING PRODUCTS | | 438 SOUTH DEVILS GLENN ROAD   BETTENDORF IA 52722 |
| 1623109 | 10033308 | ALLIED BUILDING PRODUCTS | | 11312 SUN CO DRIVE   RANCHO CORDOVA CA 95742 |
| 1623912 | 10034221 | ALLIED BUILDING PRODUCTS | | 629 ORCHARD LAKE ROAD   PONTIAC MI 97720 |
| 1623913 | 10034220 | ALLIED BUILDING PRODUCTS | | 628 EAST GRAND RIVER AVENUE   LANSING MI 48906 |
| 1607931 | 10038227 | ALLIED BUILDING PRODUCTS | | 1990 MC KEES ROCKS ROAD   MC KEES ROCKS PA 15136 |
| 1608084 | 10038374 | ALLIED BUILDING PRODUCTS | | 2015 112TH STREET SOUTH   TACOMA WA 98444 |
| 1609018 | 10039018 | ALLIED BUILDING PRODUCTS | | 15 EAST UNION AVE.   EAST RUTHERFORD NJ 07073 |
| 1609190 | 10039475 | ALLIED BUILDING PRODUCTS | | 1109 ENTERPRISE ROAD   EAST PETERSBURG PA 17520 |
| 1609457 | 10039741 | ALLIED BUILDING PRODUCTS | | 2701 BELLS ROAD   RICHMOND VA 23224 |
| 1609493 | 10039777 | ALLIED BUILDING PRODUCTS | | 3855 INTERPARK DRIVE   COLORADO SPRINGS CO 80907 |
| 1609494 | 10039778 | ALLIED BUILDING PRODUCTS | | 1305 N. MURRAY BLVD   COLORADO SPRINGS CO 80916 |
| 1609605 | 10039789 | ALLIED BUILDING PRODUCTS | | 5252 SHERMAN STREET   DENVER CO 80216 |
| 1609595 | 10039787 | ALLIED BUILDING PRODUCTS | | 596 N. COMMERCIAL DRIVE   GRAND JUNCTION CO 81501 |
| 1609596 | 10039878 | ALLIED BUILDING PRODUCTS | | **TO BE DELETED**   INDIANAPOLIS IN 46222 |
| 1609620 | 10039879 | ALLIED BUILDING PRODUCTS | | 8207 HARTZELL ROAD   ANCHORAGE AK 99507 |
| 1609639 | 10039903 | ALLIED BUILDING PRODUCTS | | 11305 N. MARX ROAD   ANCHORAGE AK 99507 |
| 1609669 | 10039922 | ALLIED BUILDING PRODUCTS | | 3611 PENNSY DRIVE   LANDOVER MD 20785 |
| 1609680 | 10039952 | ALLIED BUILDING PRODUCTS | | 11440 S.W. TIEDEMAN ROAD   PORTLAND OR 97223 |
| 1609682 | 10039963 | ALLIED BUILDING PRODUCTS | | 4700 SOUTH 500 WEST   MURRAY UT 84123 |
| 1609683 | 10039965 | ALLIED BUILDING PRODUCTS | | 3900 WEST QUAIL AVENUE   LAS VEGAS NV 89118 |
| 1609684 | 10039966 | ALLIED BUILDING PRODUCTS | | 1380 N. MAIN STREET   ANN ARBOR MI 48107 |
| 1609686 | 10039967 | ALLIED BUILDING PRODUCTS | | 1700 E. 9 MILE ROAD   DETROIT MI 48220 |
| 1609686 | 10039968 | ALLIED BUILDING PRODUCTS | | 32800 GROSBEK HWY.   FRASER MI 48026 |
| 1610039 | 10039969 | ALLIED BUILDING PRODUCTS | | **TO BE DELETED**   GRAND RAPIDS MI 49548 |
| 1610040 | 10040321 | ALLIED BUILDING PRODUCTS | | 622 EAST GRAND RIVER AVENUE   LANSING MI 48906 |
| 1610041 | 10040322 | ALLIED BUILDING PRODUCTS | | 888 ORCHARD LAKE ROAD   PONTIAC MI 48341 |
| 1610040 | 10040323 | ALLIED BUILDING PRODUCTS | | 27-02 FIRST STREET   ASTORIA NY 11102 |
| 1610935 | 10041213 | ALLIED BUILDING PRODUCTS | | 16-42 WEST ALLIS WI 53214 |
| 1612155 | 10042427 | ALLIED BUILDING PRODUCTS | | 1055 KINNEAR ROAD   COLUMBUS OH 43212 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613808 | 10044073 | ALLIED BUILDING PRODUCTS | | 795 GABLE WAY  EL CAJON CA 92020 |
| 1641135 | 10044399 | ALLIED BUILDING PRODUCTS | | 1703 7TH AVENUE  HUNTINGTON WV 25703 |
| 1604340 | 10034646 | ALLIED BUILDING PRODUCTS CORP | | 850 FLORA STREET  ELIZABETH NJ 07201 |
| 1605607 | 10035907 | ALLIED BUILDING PRODUCTS CORP | | 2815 HILL AVENUE  TOLEDO OH 43607 |
| 1590496 | 10020863 | ALLIED BUILDING/R.S.I. | | 322 TERMINAL S.W.  GRAND RAPIDS MI 49548 |
| 1590497 | 10020864 | ALLIED BUILDING/R.S.I. | | 322 TERMINAL S.W.  GRAND RAPIDS MI 49548 |
| 1576637 | 10006071 | ALLIED CENTER - BLDG. "C" | 26100 NORTHWESTERN HIGHWAY | SOUTHFIELD MI 48075 |
| 1581643 | 10012050 | ALLIED COLLOIDS | | WILRAY ROAD  SUFFOLK VA 23432 |
| 1581647 | 10012054 | ALLIED COLLOIDS | | WILRAY ROAD  SUFFOLK VA 23432 |
| 1612820 | 10043089 | ALLIED CONC. SUFFOLK BLOCK | | 999 KENYON ROAD  SUFFOLK VA 23434 |
| 1573196 | 10003640 | ALLIED CONCRETE | | 3900 SHANNON STREET  CHESAPEAKE VA 23324 |
| 1573890 | 10004330 | ALLIED CONCRETE CO | | 1000 HARRIS ST.  CHARLOTTESVILLE VA 22901 |
| 1573891 | 10004331 | ALLIED CONCRETE CO | | P.O. BOX 1647  CHARLOTTESVILLE VA 22903 |
| 1573893 | 10004334 | ALLIED CONCRETE COMPANY | | P.O. BOX 1197  SUFFOLK VA 23434 |
| 1573905 | 10004347 | ALLIED CONCRETE COMPANY | DO NOT USE | 1928 JAMES SAVAGE RD  MIDLAND MI 48640 |
| 1573906 | 10004345 | ALLIED CONCRETE PROD | DO NOT USE | 1928 JAMES SAVAGE RD  MIDLAND MI 48640 |
| 1599956 | 10022286 | ALLIED CONCRETE PROD | DO NOT USE | 1928 JAMES SAVAGE RD  MIDLAND MI 48640 |
| 1581304 | 10011713 | ALLIED CONCRETE PRODUCTS | (DO NOT USE THIS NUMBER) | (USE PAYER NO. 226675) P.O. BOX 3197  SUFFOLK VA 23434 |
| 1573947 | 10004388 | ALLIED CONCRETE PRODUCTS | | 120 COURTLAND ROAD  EMPORIA VA 23847 |
| 1573946 | 10004386 | ALLIED CONCRETE PRODUCTS | | 2300 S.W. ADAMS ST  PEORIA IL 61602 |
| 1573940 | 10004381 | ALLIED CONCRETE PRODUCTS, INC. | | VARIOUS LOCATIONS  CHARLES CITY IA 50616 |
| 1573941 | 10004382 | ALLIED CONST SERVICES INC | | CAMBRIDGE MA 02140 |
| 1573943 | 10004384 | ALLIED CONSTR'N - PAVER | P.O. BOX 4187 | 214 35TH STREET SOUTH  BETTENDORF IA 52722 |
| 1573944 | 10004385 | ALLIED CONSTRUCTION | | 214 STATE STREET  BETTENDORF IA 52722 |
| 1573948 | 10004389 | ALLIED CONSTRUCTION | | P O BOX 190  HAYS KS 67601 |
| 1574013 | 10004453 | ALLIED CONSTRUCTION | | P O BOX 190  HAYS KS 67601 |
| 1574014 | 10004454 | ALLIED CONSTRUCTION CO | | 503 EAST 10TH STREET  HAYS KS 67601 |
| 1574013 | 10004453 | ALLIED CONSTRUCTION CO | | P.O. BOX 749  BETTENDORF IA 52722 |
| 1574014 | 10004454 | ALLIED CONSTRUCTION CO | | CAMBRIDGE MA 02140 |
| 1591152 | 10025498 | ALLIED CONSTRUCTION CO | | 10812 SAPP BROS. DRIVE  OMAHA NE 68138 |
| 1600425 | 10030749 | ALLIED CONSTRUCTION SERVICES | | CAMBRIDGE MA 02140 |
| 1602498 | 10008507 | ALLIED CONSTRUCTION SERVICES | | 2122 FLEUR DR.  DES MOINES IA 50321 |
| 1118184 | 10008507 | ALLIED CONSTRUCTION SERVICES | | 10812 SAPP BROS. DRIVE  OMAHA NE 68138 |
| 1118184 | 10034626 | ALLIED CONSTRUCTION SERVICES | | 435 E. HEDDING ST  SAN JOSE CA 95112 |
| 1643220 | 10035906 | ALLIED CONSTRUCTION SERVICES | WAREHOUSE | 400 S. BASCOM  MISHAWAKA IN 46544 |
| 1604341 | 10034648 | ALLIED CONSTRUCTION SERVICES | DAVENPORT WAREHOUSE | 2536 TRI AVENUE  WATERVLIET MI 12043 |
| 1604342 | 10035903 | ALLIED CONSTRUCTION SERVICES | ATTN: ACCOUNTS PAYABLE | 146 EAST MAIN STREET  COBLESKILL NY 12043 |
| 1605603 | 10035904 | ALLIED CONTAINER CORP | CONTAINER CORP | 1201 FORBES AVENUE  PITTSBURGH PA 15219 |
| 1605604 | 10035649 | ALLIED ELECTRIC | BENDIX GUIDANCE SYS. | 1201 FORBES AVENUE  PITTSBURGH PA 15219 |
| 1604343 | 10035905 | ALLIED ELECTRIC | | 4055 WM FLYNN HWY  ALLISON PARK PA 15101 |
| 1605605 | 10035905 | ALLIED ELECTRIC SUPPLY | | 23820 TELEGRAPH  SOUTHFIELD MI 48034 |
| 1605605 | 10035905 | ALLIED ELECTRIC SUPPLY | | 23820 TELEGRAPH  SOUTHFIELD MI 48034 |
| 1583444 | 10013843 | ALLIED ELECTRIC SUPPLY CO | | 808 W. 6TH STREET  ATLANTIC IA 50022 |
| 1603986 | 10039670 | ALLIED ELECTRIC SUPPLY CO | | 65 S FRONT STREET  COLUMBUS OH 43215 |
| 1593356 | 10002847 | ALLIED ELECTRICAL SUPPLY | WAREHOUSE | 1450 HILLS PLACE  ATLANTA GA 30318 |
| 1570833 | 10001286 | ALLIED ELECTRICAL SUPPLY | | 1 GARY WAY  WAYNESBORO GA 30830 |
| 1580089 | 10018467 | ALLIED ENGINEERING | | 91 37TH STREET  CHICAGO IL 60609 |
| 1578877 | 10004318 | ALLIED ENGINEERING | | C/O SOUTHWESTERN ROOF DECKS  THOMASVILLE GA 31792 |
| 1718878 | 10004319 | ALLIED ENVIRONMENTAL | | 12 DE LUCA, SAN RAFAEL CA 94901 |
| | | ALLIED FOODS, INC. | | 12 DE LUCA PLACE  SAN RAFAEL CA 94901 |
| | | ALLIED GARY CO. | | |
| | | ALLIED HASTINGS BARREL | U.S. HWY 19 & HWY. 319 | |
| | | ALLIED HEALTH/THOMAS TECH CAMPUS | | |
| | | ALLIED HEATING | | |
| | | ALLIED HEATING | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607964 | 10038254 | ALLIED INSULATION SUPPLY CO., INC. | | 315 NORTH 12TH ST.  MILWAUKEE WI 53201 |
| 1114750 | 10053182 | ALLIED INTERNATIONAL SALES | SUITE 370 | 10850 RICHMOND AVENUE  HOUSTON TX 77042 |
| 1573953 | 10004394 | ALLIED OIL & SUPPLY CO | 2209 S 24TH ST | P O BOX 3763  OMAHA NE 68108 |
| 1573892 | 10004333 | ALLIED READY MIX | | P.O. BOX 728  DECATUR GA 30031 |
| 1593997 | 10024348 | ALLIED READY MIX | | 300 PIKE BLVD  LAWRENCEVILLE GA 30045 |
| 1596704 | 10027044 | ALLIED READY MIX CO. | | 1321 N. DELPHINE AVENUE  WAYNESBORO VA 22980 |
| 1596705 | 10027045 | ALLIED READY MIX CO. | | 574 HWY 314  FAYETTEVILLE GA 30214 |
| 1599330 | 10029718 | ALLIED READYMIX, INC. | | PO BOX280  WAYNESBORO VA 22980 |
| 1599718 | 10004380 | ALLIED READYMIX, INC. | | 1211 S MAIN STREET  CHARLES CITY IA 50616 |
| 1573938 | 10004379 | ALLIED REDI-MIX | | 2953 - 360TH STREET  NEW HAVEN IA 50616-0087 |
| 1573939 | 10028825 | ALLIED REDI-MIX | | CHARLES CITY IA 50616 |
| 1590076 | 10028425 | ALLIED REDI-MIX | | HIGHWAY 18 WEST  NORA SPRINGS IA 50458 |
| 1573984 | 10028406 | ALLIED REDI-MIX | | 15905 N.E. 16TH STREET |
| 1573985 | 10044226 | ALLIED REDI-MIX | | |
| 1573882 | 10044225 | ALLIED SEPTIC TANK CO INC | | 5640 CADER ROAD  ORLANDO FL 32810 |
| 1597145 | 10004323 | ALLIED SEPTIC TANK CO., INC. | | 5640 CADER RD.  ORLANDO FL 32810 |
| 1571685 | 10027483 | ALLIED SEPTIC TANK CO., INC. | | CAMBRIDGE MA 02140 |
| 1571782 | 10027481 | ALLIED SIGNAL | UNITED FIREPROOFING | COLUMBIA TURNPIKE  MORRIS PLAINS NJ 07950 |
| 1571974 | 10002106 | ALLIED SIGNAL AEROSPACE | | CONTROLS & ACCESSORIES  TEMPE AZ 85285-2222 |
| 1598393 | 10002136 | ALLIED SIGNAL AEROSPACE | | 699 RTE 46E  TETERBORO NJ 07608 |
| 1598490 | 10002232 | ALLIED SIGNAL AEROSPACE | | 375 NORTH LAKE STREET  BOYNE CITY MI 49712 |
| 1571771 | 10002424 | ALLIED SIGNAL AEROSPACE | AIRCRAFT LANDING SYSTEMS | 3520 WESTMOOR STREET  SOUTH BEND IN 46556 |
| 1612044 | 10002425 | ALLIED SIGNAL AEROSPACE | | AIRCRAFT LANDING SYSTEMS  TEMPE AZ 85285 |
| 1594828 | 10029601 | ALLIED SIGNAL AEROSPACE | | TEMPE AZ 85285 |
| 1612752 | 10002044 | ALLIED SIGNAL AEROSPACE | | TEMPE AZ 85285 |
| 1571196 | 10031771 | ALLIED SIGNAL AEROSPACE DE MEXICO | | P.O. BOX 233 PAULINE AVENUE  CALEXICO 92231 MEXICO |
| 1571197 | 10025176 | ALLIED SIGNAL AUTOMOTIVE DE MEXICO | ARMANDO GARZA & SONS, INC. | 5601 CERRITO PRIETO COURT  LAREDO TX 78040 |
| 1571692 | 10063022 | ALLIED SIGNAL AUTOMOTIVE OF CANADA | | 305 ROMEO STREET SOUTH  STRATFORD, ONTARIO ON NSA 4T8 CANADA |
| 1571693 | 10001649 | ALLIED SIGNAL AUTOMOTIVE OF CANADA | | PO BOX550  STRATFORD, ONTARIO ON NSA 4T8 CANADA |
| 1573886 | 10001650 | ALLIED SIGNAL AUTOMOTIVE OF CANADA | | 305 ROMEO STREET SOUTH  STRATFORD, ONTARIO ON 6V4 CANADA |
| 1066471 | 10002143 | ALLIED SIGNAL BRAKING SYSTEMS | ATTN: MIKE MILLER | 900 W. MAPLE RD.  TROY MI 48084 |
| 1108944 | 10002144 | ALLIED SIGNAL CORPORATION | ZONE INDUSTRIELLE | ZONE INDUSTRIELLE, STE. AGATHE  FLORANGE 57190 FRANCE |
| 1111183 | 10004327 | ALLIED SIGNAL CORPORATION | KANSAS CITY DIVISION | 5100 N LORAIN STREET  AGATHA 57190 FRANCE |
| 1111183 | 10066471 | ALLIED SIGNAL INC | AFTERMARKET FILTER DIVISION | 1301 MAIN PARKWAY  CATOOSA OK 74015 |
| 1572277 | 10049615 | ALLIED SIGNAL SINGAPORE (PTE) LTD. | | 161 GUL CIRCLE  SINGAPORE 629619 SINGAPORE |
| 1112853 | 10027226 | ALLIED SIGNAL, INC. | | 851 JACKSON STREET  GREENVILLE OH 45331 |
| 1051285 | 10027225 | ALLIED SIGNAL, INC. | FINANCIAL SHARED SERVICES | FINANCIAL SHARED SERVICES  LIVONIA MI 48153-7777 |
| 1571192 | 10051265 | ALLIED SIGNAL, INC. | | CLEARFIELD PLANT, BLDG. C-13 FREEPORT CENTER  CLEARFIELD UT 84016 |
| 1571193 | 10001645 | ALLIED SIGNAL, INC. | | CONTROLS & ACCESSORIES  TEMPE AZ 85285-2222 |
| 1571195 | 10001646 | ALLIED SIGNAL, INC. | GUIDANCE & CONTROL SYSTEMS (BENDIX) | 15001 N.E. 36TH STREET  REDMOND WA 98073 |
| 1571729 | 10001648 | ALLIED SIGNAL, INC. | (BENDIX) | 400 S. BEIGER STREET  MISHAWAKA IN 46544 |
| 1571874 | | ALLIED SIGNAL, INC. | (BENDIX) ATT: REC. DEPT. | 717 NORTH BENDIX DRIVE  SOUTH BEND IN 46620 |
| 1571910 | | ALLIED SIGNAL, INC. | | BENDIX FRICTION MATERIALS  GREEN ISLAND NY 12183 |
| 1607878 | | ALLIED STEEL PRODUCTS, INC. | | 500 WATER STREET  WILMINGTON DE 19804 |
| 1573883 | | ALLIED WAREHOUSE | | 2122 FLEUR DRIVE  DES MOINES IA 50321 |
| 1109425 | | ALLIED WHOLESALE ELECTRICAL SY | | 120 N. LYNHURST DR  INDIANAPOLIS IN 46224 |
| 1573960 | 10004396 | ALLIED/OLYMPIC JOINT VENTURE | | CAMBRIDGE MA 02140 |
| 1604344 | | | | |
| 1573955 | | | | |

Date:05/18/2001
Time:16:29.21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573954 | 10004305 | ALLIED/OLYMPIC JGNT VENT. | | P. O. BOX 8280 DES MOINES IA 50301 |
| 1613937 | 10004196 | ALLIEDSIGNAL BUSINESS SERVICES | | PO BOX22331 TEMPE AZ 85285-2330 |
| 1598110 | 10028466 | ALLIEDSIGNAL INC | | PO BOX3133 BATON ROUGE LA 70821 |
| 1573887 | 10004328 | ALLIEDSIGNAL TECH SER | | 6200 FLAGSHIP CIRCLE JACKSONVILLE FL 32226 |
| 1573888 | 10004329 | ALLIEDSIGNAL TECHNICAL SVCS. CORP. | | 6200 FLAGSHIP CIRCLE JACKSONVILLE FL 32226 |
| 1570831 | 10001286 | ALLIEDSIGNAL, INC. | METROPOLIS INVOICE | 120 S PARK METROPOLIS IL 62960 |
| 1595873 | 10026217 | ALLISON CONCRETE PRODUCTS | NUCLEAR/FLOURINE SPECIALTIES | ROUTE 45 NORTH METROPOLIS IL 62960 |
| 1110551 | 10048983 | ALLISON GAS TURBINE | PLT 8 DEPT 5827F | 2001 S TIBBS AVENUE INDIANAPOLIS IN 46241 |
| 1611316 | 10041592 | ALLISON INC.E COM.PROD | | BRAZIL 99999 BRAZIL |
| 1108432 | 10046864 | ALLOU HEALTH & BEAUTY CARE, INC. | STANFORD PERSONAL CARE MFG, | 50 EMJAY BLVD. BRENTWOOD NY 11717 |
| 1590070 | 10020439 | ALLOY POLYMERS, INC. | | 3310 DEEPWATER TERMINAL ROAD RICHMOND VA 23234 |
| 1590008 | 10020437 | ALLOY POLYMERS, INC. (TIETEK) | | 3310 DEEPWATER TERMINAL ROAD RICHMOND VA 23224 |
| 1594341 | 10022014 | ALLOY POLYMERS, INC. (TIETEK) | ATT: BRUCE BUSCAGLIA/JOE WOOD | 9794 WEBSTER ST DAYTON OH 45414 |
| 1612286 | 10025069 | ALLTECH INC. | | P. O. BOX 881 MILWAUKEE WI 53201 |
| 1595682 | 10026026 | ALLRIGHT PARKING | | 2678 QUEENSTOWN ROAD ALTON AL 35015 |
| 1574049 | 10004489 | ALLSOUTH SUBCONTRACTORS | | RALPHO BUSINESS PARK MANHEIM PA 17545 |
| 1604348 | 10024654 | ALLSTATE INSULATION | WAREHOUSE | 1 WOOD HOLLOW ROAD PARSIPPANY NJ 07054 |
| 1570828 | 10001283 | ALLSTATE CAN CORPORATION | | P. O. BOX 57160 SALT LAKE CITY UT 84107 |
| 1608130 | 10038419 | ALLSTATE FIREPROOFING | | 1380 15TH STREET W WEST PALM BEACH FL 33404 |
| 1604349 | 10034655 | ALLSTATE INDUSTRIAL | WAREHOUSE | 10415 LORAIN AVE CLEVELAND OH 44111 |
| 1599960 | 10030286 | ALLSTATES | | 1200 WEST PINE ST. ORLANDO FL 32801 |
| 1576389 | 10006819 | ALLSTATES FIREPROOFING | | 1380 15TH STREET WEST RIVIERA BEACH FL 33404 |
| 1594335 | 10006833 | ALLSTATES & FIREPROOFING/SYM | | 1380 15TH STREET WEST RIVIERA BEACH FL 33404 |
| 1115363 | 10053795 | ALLSTATES & FIREPROOFING/SYM PRODUCT INS | | 2000 AVE J SUITE 11 & FORT LAUDERDALE FL 33311 |
| 1115413 | 10047858 | ALLSTON TERMINAL | GRACE DAVISON | 310 CAMBRIDGE STREET ALLSTON MA 02134 |
| 1574089 | 10004529 | ALLTECH ASSOCIATES, INC. | | 2051 WAUKEGAN ROAD DEERFIELD IL 60015 |
| 1574074 | 10046451 | ALLTECH INC. | | 3031 CATNIP HILL RD NICHOLASVILLE KY 40356 |
| 1109426 | 10047854 | ALLTECH INC. | ATTN: ACCOUNTS PAYABLE | 3031 CATNIP HILL PARK NICHOLASVILLE KY 40356 |
| 1109422 | 10051742 | ALLTECH INC. | | 3031 CATNIP HILL PARK NICHOLASVILLE KY 40356 |
| 1113310 | 10054151 | ALLTECH INC. | | 3031 CATNIP HILL PIKE NICHOLASVILLE KY 40356 |
| 1115719 | 10004530 | ALLTECH INC. | ATTN: PURCHASING DEPT. | 3030 CATNIP HILL PARK NICHOLASVILLE KY 40356 |
| 1574090 | | ALLTECH, INC. | | 3031 CATNIP HILL PARK NICHOLASVILLE KY 40356 |
| 1601055 | 10031376 | ALLTEL | ALPHA INSULATION | 13560 MORRIS RD. ALPHARETTA GA 30004 |
| 1106419 | 10046461 | ALLTEL COMMUNICATIONS PRODUCTS, INC | PRODUCTS, INC. | ONE ALLTEL CENTER ALPHARETTA GA 30009-1622 |
| 1106421 | 10046663 | ALLTEL COMMUNICATIONS-DO NOT USE | | ONE ALLTEL CENTER BOX 2177 ALPHARETTA GA 30009-1622 |
| 1106462 | 10004642 | ALLTEL SUPPLY INC | | 1400 RIVERFRONT LITTLE ROCK AR 72202 |
| 1102642 | 10020064 | ALLTEL SUPPLY, INC. | ATTN: RECEIVING DEPT. | 1400 RIVERFRONT LITTLE ROCK AR 72201 |
| 1110130 | 10048625 | ALLTEL SUPPLY, INC. | ATTN: RECEIVING DEPT. | COLUMBUS BRANCH 1800 ARLINGATE LANE COLUMBUS OH 43228 |
| 1110193 | 10048626 | ALLTEL SUPPLY, INC. | | ATLANTA BRANCH 6702 JIMMY CARTER BLVD. NORCROSS GA 30071 |
| 1110194 | 10048627 | ALLTEL SUPPLY, INC. | DALLAS BRANCH | 10720 COMPOSITE DRIVE DALLAS TX 75220 |
| 1110195 | 10048628 | ALLTEL SUPPLY, INC. | LINCOLN BRANCH | 1400 CUSHMAN DRIVE LINCOLN NE 68512 |
| 1110196 | 10048629 | ALLTEL SUPPLY, INC. | LOS ANGELES BRANCH | 2525 WORKMAN MILL ROAD WHITTIER CA 90601 |
| 1110197 | 10046630 | ALLTEL SUPPLY, INC. | SAN FRANCISCO BRANCH | 650 DUBUQUE AVENUE SOUTH SAN FRANCISCO CA 94080 |
| 1110198 | 10052520 | ALLTEL SUPPLY, INC. | ATTN: PURCHASING DEPT. | SUITE 400 6625 THE CORNERS PARKWAY NORCROSS GA 30092 |
| 1114088 | 10064452 | ALLTEL SUPPLY, INC. | NEW JERSEY BRANCH | 65-B CLYDE ROAD SOMERSET NJ 08873 |
| 1102520 | 10053734 | ALLTEL SUPPLY, INC.--DO NOT USE | ATTN: ACCOUNTS PAYABLE | SUITE 400 6625 THE CORNERS PARKWAY NORCROSS GA 30092 |
| 1115302 | | ALTHERM SERVICES | DO NOT USE | 9811 BELSHAW ROAD LOWELL IN 46356 |
| 1574103 | 10004543 | ALMA CONCRETE PROD | | 1277 BRIDGE ST ALMA MI 48801 |
| 1612829 | 10043098 | ALMA CONCRETE PROD | | 1277 BRIDGE STREET MOUNT PLEASANT MI 48858 |
| 1574102 | 10004542 | ALMA CONCRETE PRODUCTS CO | | P.O.BOX 387 MOUNT PLEASANT MI 48858 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578226 | 10008648 | ALMA HIGH SCHOOL | 101 EAST MAIN | C/O DALE CRAMPTON CO. ALMA AR 72921 |
| 1578277 | 10008649 | ALMA HIGH SCHOOL | 101 EAST MAIN | C/O DALE CRAMPTON CO. ALMA AR 72921 |
| 1578224 | 10008646 | ALMA INTERMEDIATE SCHOOL | 1220 W. COLUMN LANE | C/O DALE CRAMPTON CO. ALMA AR 72921 |
| 1584474 | 10018850 | ALMA INTERMEDIATE SCHOOL | 1220 W. COLUMN LANE | C/O DALE CRAMPTON CO. ALMA AR 72921 |
| 1611023 | 10041300 | ALMA INTERMEDIATE SCHOOL | 1220 W. COLUMN LANE | C/O DALE CRAMPTON CO. ALMA AR 72921 |
| 1578223 | 10008645 | ALMA INTERMEDIATE SCHOOL | 1220 W. COLUMN LANE | C/O DALE CRAMPTON CO. ALMA AR 72921 |
| 1588405 | 10018782 | ALMA MIDDLE SCHOOL | 706 HWY 64 EAST | C/O DALE CRAMPTON COMPANY ALMA AR 72921 |
| 1588475 | 10018851 | ALMA MIDDLE SCHOOL | 706 HWY. 64-E | C/O DALE CRAMPTON ALMA AR 72921 |
| 1574104 | 10004548 | ALMA MIDDLE SCHOOL | 706 HWY. 64-E | C/O DALE CRAMPTON ALMA AR 72921 |
| 1571107 | 10004547 | ALMA MIDDLE SCHOOL | 706 HWY. 64-E | C/O DALE CRAMPTON ALMA AR 72921 |
| 1571108 | 10004548 | ALMA MIDDLE SCHOOL | | C/O DALE CRAMPTON ALMA AR 72921 |
| 1600051 | 10040333 | ALMANOR CUSTOM CONCRETE | | 160 RICHARDSON WAY CHESTER CA 96020 |
| 1571104 | 10004547 | ALMANOR CUSTOM CONCRETE | | P O BOX 847 CHESTER CA 96020 |
| 1606412 | 10004546 | ALMANOR CUSTOM CONCRETE | | 160 RICHARDSON WAY CHESTER CA 96020 |
| 1128849 | 10051281 | ALMASOL CORP | PLANT # 2 | FORT WORTH TX 76101 |
| 1114224 | 10052656 | ALMASOL CORP | | P O BOX 11396 FORT WORTH TX 76107 |
| 1571119 | 10052656 | ALMASOL CORP | | 1628 ROGERS RD. FORT WORTH TX 76107 |
| 1571118 | 10004559 | ALON | ATTN: ACCOUNTS PAYABLE | PO BOX 1311 BIG SPRING TX 79721 |
| 1571120 | 10004556 | ALON | | EAST OF CITY LIMITS ON I-20 BIG SPRING TX 79720 |
| 1571116 | 10004557 | ALON USA LP | TRUCK RACK ENTRANCE | PO BOX 517030 DALLAS TX 75251-7030 |
| 1571117 | 10004557 | ALPHA ASSOCIATES, INC. | | 2 AMBOY AVE WOODBRIDGE NJ 07095 |
| 1574114 | 10004554 | ALPHA ASSOCIATES, INC. | | 2 AMBOY AVENUE WOODBRIDGE NJ 07095 |
| 1574115 | 10004555 | ALPHA ASSOCIATES, INC. | | 2 AMBOY AVENUE WOODBRIDGE NJ 07095 |
| 1604311 | 10004555 | ALPHA BLOCK | | 187 MACE ST. CHULA VISTA CA 91911 |
| 1611739 | 10034657 | ALPHA BLOCK | | 187 MACE STREET CHULA VISTA CA 91911 |
| 1574118 | 10042013 | ALPHA DISTRIBUTING | | 1577 STATE HIGHWAY #4 PALISADES PARK NJ 07650 |
| 1574128 | 10004558 | ALPHA INSUL/SOUTHERN BLEACHERS | ALPHA INSULATION | 715 5TH ST. GRAHAM TX 76450 |
| 1574127 | 10004560 | ALPHA INSULATION | | 4738 WHIRLWIND DRIVE SAN ANTONIO TX 78217 |
| 1574122 | 10004561 | ALPHA INSULATION | ATTN: GILBERT | 4738 WHIRLWIND DRIVE SAN ANTONIO TX 78217 |
| 1574121 | 10004562 | ALPHA INSULATION | | 1420 WILLIAMS DRIVE MARIETTA GA 30066 |
| 1574134 | 10004561 | ALPHA INSULATION | | CAMBRIDGE MA 02140 |
| 1574135 | 10004567 | ALPHA INSULATION | | CAMBRIDGE MA 02140 |
| 1574133 | 10004574 | ALPHA INSULATION | WAREHOUSE | 4738 WHIRLWIND DRIVE SAN ANTONIO TX 78200 |
| 1596121 | 10004595 | ALPHA INSULATION | WAREHOUSE | 1420 WILLIAMS DRIVE MARIETTA GA 30062 |
| 1596152 | 10026463 | ALPHA INSULATION | WAREHOUSE | 1420 WILLIAMS DRIVE MARIETTA GA 30062 |
| 1612830 | 10026494 | ALPHA INSULATION | WAREHOUSE | 1420 WILLIAMS DRIVE MARIETTA GA 30062 |
| 1571953 | 10043099 | ALPHA INSULATION | SUITE D | 5143 NORWOOD RD. DALLAS TX 75247 |
| 1571370 | 10002403 | ALPHA INSULATION | 600 MISSION ROAD | SAN ANTONIO TX 78210 |
| 1573371 | 10018822 | ALPHA LAVVAL THERMAL, INC. | | 5400 INTERNATIONAL TRADE DRIVE, RICHMOND VA 23231 |
| 1109818 | 10001822 | ALPHA METALS | | 600 ROUTE 440 JERSEY CITY NJ 07304 |
| 1114397 | 10048282 | ALPHA METALS | | 200 TECHNOLOGY DRIVE ALPHARETTA GA 30005 |
| 1591163 | 10052829 | ALPHA METALS PC FAB | | 16782 VON KARMAN AVENUE IRVINE CA 92606-4919 |
| 1574163 | 10021826 | ALPHA PC FAB | | 144 HARVEY ROAD LONDONDERRY NH 03053 |
| 1574164 | 10004602 | ALPHA PROJECT | ORANGE COUNTY PLASTERING | C/O WESTSIDE BUILDING MATERIALS ALHAMBRA CA 91801 |
| 1574165 | 10004603 | ALPHA READY MIX | | PO BOX 429 ALPHA IL 61413 |
| 1573953 | 10004604 | ALPHA READY MIX | | PO BOX 429 ALPHA IL 61413 |
| 1109427 | 10004605 | ALPHA READY MIX | RT 150 | PO BOX 429 ALPHA IL 61413 |
| 1574145 | 10047859 | ALPHA RESOURCES INTERNATIONAL CO. | | 5725 HARISDALE HOUSTON TX 77036 |
| 1102212 | 10048644 | ALPHA RESOURCES, INC. | | 3090 JOHNSON ROAD STEVENSVILLE MI 49127 |
| 1106434 | 10046428 | ALPHA RESOURCES, INC. | | 3090 JOHNSON ROAD STEVENSVILLE MI 49127 |
| 1106433 | 10046382 | ALPHA RESOURCES, INC. | | PO BOX 199 STEVENSVILLE MI 49127 |
| 1106434 | 10046945 | ALPHA RESOURCES, INC. | | PO BOX 199 STEVENSVILLE MI 49127 |
| 1102013 | 10039755 | ALPHA RESOURCES, INC. | | 3090 JOHNSON ROAD STEVENSVILLE MI 49127 |
| 1113011 | 10099316 | ALPHA SYSTEMS | | 5120 BECK DRIVE ELKHART IN 46516 |
| 1579510 | 15795510 | ALPHA SYSTEMS | | 5120 BECK DRIVE ELKHART IN 46516 |
| 1579530 | 10039788 | ALPHA SYSTEMS | | 5120 BECK DRIVE ELKHART IN 46516 |
| 1609504 | 10009936 | ALPHA SYSTEMS | | **TO BE DELETED** ELKHART IN 46516 |
| 1571817 | 10002267 | ALPHAGARY CHEMICAL | | 1 JAPEZ STREET NEWARK NJ 07105 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571818 | 10002268 | ALPHAGARY CHEMICAL | | PIONEER INDUSTRIAL PARK   LEOMINSTER MA 01453 |
| 1114653 | 10053085 | ALPHAGARY CORPORATION | | 9635 INDUSTRIAL DR.   PINEVILLE NC 28134 |
| 1106913 | 10045910 | ALPHATEC DIVISION | | 950 VERMONT STREET PO BOX 128   RIPON WI 54971-0130 |
| 1106095 | 10049127 | ALPHATEC EXTRUSION, INC. | | 950 VERMONT STREET   RIPON WI 54971-0128 |
| 1109428 | 10047860 | ALPHATEC HEALTH INDUSTRIES | | 1525 WEST BUSINESS PARK   OREM UT 84058 |
| 1602139 | 10032455 | ALPINE LUMBER & READY MIX | | 3521 MT PINOS WAY   FRAZIER PARK CA 93225 |
| 1602148 | 10032464 | ALPINE LUMBER & READY MIX | ATTN: ACCOUNTS PAYABLE | FRAZIER PARK CA 93225 |
| 1602366 | 10032681 | ALPINE LUMBER & READY MIX | | 1790 CUDDY CANYON ROAD   LEBEC CA 93243 |
| 1598672 | 10029003 | ALPINE ROCK CO. | ATTN: ACCOUNTS PAYABLE | BRECKENRIDGE CO 80424 |
| 1611776 | 10042000 | ALPINE ROCK CO. | ATTN: ACCOUNTS PAYABLE | 14300 WEST 44TH AVENUE   GOLDEN CO 80403 |
| 1575488 | 10005922 | ALPINE SAND & GRAVEL | ATTN: ACCOUNTS PAYABLE | EAST OLYMPIA WA 98540-0443 |
| 1575489 | 10005923 | ALPINE SAND & GRAVEL | | 7141 RIXIE ROAD SOUTHEAST   OLYMPIA WA 98501 |
| 1574179 | 10051762 | ALPS GARDEN ART INC | | ALPS ROAD   WAYNE NJ 07470 |
| 1113330 | 10004677 | ALPS MANOR @@ | CREATIVE FORMING | P.O. BOX 111   COLTON CA 92324 |
| 1574200 | 10004690 | ALS PURCHASING | | 200 DANTON DRIVE   METHUEN MA 01844 |
| 1574201 | 10004691 | ALSIDE SUPPLY | | 2475 WALDEN AVE   CHEEKTOWAGA NY 14225 |
| 1574203 | 10004642 | ALSIDE SUPPLY | | 2475 WALDEN AVENUE   CHEEKTOWAGA NY 14225 |
| 1574204 | 10004663 | ALSIDE SUPPLY | | PO BOX 2010   AKRON OH 44309 |
| 1574237 | 10004664 | ALSIDE SUPPLY | TECH CONTRACTING | 290 CORLISS STREET   PITTSBURGH PA 15220 |
| 1594497 | 10004676 | ALSIDE SUPPLY | | 1650 REPUBLIC ROAD   HUNTINGDON VALLEY PA 19006 |
| 1594496 | 10004845 | ALSIDE SUPPLY | | 1650 REPUBLIC ROAD   HUNTINGDON VALLEY PA 19006 |
| 1024846 | 10024846 | ALSIDE SUPPLY | | PO BOX2010   AKRON OH 44309 |
| 1024845 | 10024845 | ALSIDE SUPPLY | | **USE 227018***   HUNTINGTON VALLEY PA 19006 |
| 1570049 | 10042377 | ALSOP SAND CO., INC. | | 4523 W. LOVERS LANE   DALLAS TX 75209 |
| 1570042 | 10004650 | ALSOP SAND CO. | | ROUTE 1   CLAY CENTER KS 67432 |
| 1562538 | 10004651 | ALSOP SAND COMPANY | | PO BOX331   CONCORDIA KS 66901 |
| 1624262 | 10042733 | ALSTOM SIGNALING INC. | RERO DISTRIBUTION COMPANIES | 847 WEST AVENUE   ROCHESTER NY 14611 |
| 1604353 | 10034658 | ALSTON ELECTRIC SY (CED) | | 3725 NORTH PALAFOX ST.   PENSACOLA FL 32505 |
| 1604659 | 10034659 | ALTA BUILDING MATERIALS | | P.O. BOX 8667   OAKLAND CA 94862 |
| 1612289 | 10042561 | ALTA BUILDING MATERIALS CO. | | P.O. BOX 8667   OAKLAND CA 94608 |
| 1582951 | 10013352 | ALTA BUILDING MATERIALS CO. | | 2857 HANNAH ST.   OAKLAND CA 94608 |
| 1582952 | 10013353 | ALTA BUILDING MATERIALS CO. | | PO BOX 8667   OAKLAND CA 94608 |
| 1589818 | 10020188 | ALTAMONT READY MIX | 804 WEST DIVISION | ALTAMONT, 62411 |
| 1599818 | 10006726 | ALTAMONT READY MIX | | 9547 SOUTH 500 WEST   SANDY UT 84070 |
| 1576296 | 10006725 | ALTAVIEW CONCRETE | | 14800 SOUTH JORDAN NARROWS   BLUFFDALE UT 84065 |
| 1576294 | 10009025 | ALTAVIEW CONCRETE | | 9547 SOUTH 500 WEST   SANDY UT 84070 |
| 1576607 | 10009026 | ALTAVIEW CONCRETE | | 68 EAST 8000 SOUTH   MIDVALE UT 84047 |
| 1576606 | 10009027 | ALTAVIEW CONCRETE | | 5792 WEST AXEL PARK ROAD   WEST JORDAN UT 84088 |
| 1609188 | 10034973 | ALTAVIEW CONCRETE INC | | 9547 WEST 500 WEST   SANDY UT 84070 |
| 1576295 | 10006725 | ALTAVIEW CONCRETE | | 9547 WEST 500 WEST   SANDY UT 84070 |
| 1575226 | 10005561 | ALTAVIEW HOSPITAL | E. B. BERGER INC. | 9800 S. 1300 EAST   SANDY UT 84070 |
| 1095682 | 10048014 | ALTAWOOD, INC. | | 4220 SOUTH 11TH AVENUE   UPLAND CA 91786-1150 |
| 1094429 | 10047861 | ALTERNATIVE MATERIALS TECHNOLOGY | SUITE #60 | OTTERSON DRIVE 311N   CHICO CA 95928 |
| 1112159 | 10042431 | ALTERNATIVE SUPPLY & FASTENERS | | 718 EAST PARK CIRCLE   DRAPER UT 84020 |
| 1604354 | 10034660 | ALTOM INDUSTRIAL SUPPLY | | 620 LAWRENCE STREET   BATESVILLE AR 72501 |
| 1605820 | 10036119 | ALTOONA HOSPITAL | | 620 HOWARD AVENUE   ALTOONA PA 16601 |
| 1633654 | 10043920 | ALTRON INC | | 1 JEWELL DRIVE   WILMINGTON MA 01887 |
| 1592062 | 10022422 | ALTRON INC | | 1 JEWELL DRIVE   WILMINGTON MA 01887 |
| 1608106 | 10038396 | ALTUS AIR FORCE BASE | SOUTHGATE ORDINANCE ROAD | BLDG 64 WILLIAMS INSULATION   ALTUS OK 73522 |
| 1575487 | 10005921 | ALTUS AIR FORCE BASE | AIR TRAFFIC CONTROL TOWER | C/O MCMASTER CONSTRUCTION C/O SUBLETT & ASSOCIATES AIR TRAF   ALTUS AIR FORCE BASE OK 73523 |
| 1575487 | 10005921 | ALTHEIMER'S | | PHOENIX AZ 85019 |
| 1106435 | 10046383 | ALUCHEM | | 1 LANDY LANE   CINCINNATI OH 45215 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110214 | 10048646 | ALLCHEM | | 14782 BEAVER PIKE   JACKSON OH 45640 |
| 1574218 | 10046658 | ALUMAX OF SC, INC. | | US HWY. 52 NORTH   MOUNT HOLLY SC 29445 |
| 1574219 | 10004659 | ALUMAX OF SC, INC. | | US HIGHWAY 52 NORTH   MOUNT HOLLY SC 29445 |
| 1571046 | 10001500 | ALUMINUM CO OF AMERICA | BERKELEY COUNTY | RT 780 77TH STREET ROAD   ALCOA CENTER PA 15069 |
| 1571047 | 10001501 | ALUMINUM CO OF AMERICA | | SHARED SERVICES CENTER   PITTSBURGH PA 15230 |
| 1578939 | 10009358 | ALUMINUM CO OF AMERICA | ALCOA TECH CENTER | P O BOX 1397   PITTSBURGH PA 15230 |
| 1106410 | 10046452 | ALUMINUM COMPANY OF AMERICA | | 3000 STATE DRIVE   LEBANON PA 17042 |
| 1110180 | 10048612 | ALUMINUM COMPANY OF AMERICA | | ROUTE 419 & STATE DRIVE   LEBANON PA 17042 |
| 1113682 | 10054114 | ALUMINUM DISCOUNT | | |
| 1594530 | 10024879 | ALUMINUM PRECISION PRODUCTS | | 3333 SUSAN STREET   SANTA ANA CA 92704 |
| 1603792 | 10034100 | ALUMNI CONTRACT - PENN STATE | | MIDDLE OF CAMPUS/BEHIND ENGINEERING BUILDING UNIVERSITY PAR   STATE COLLEGE PA 16802 |
| 1572299 | 10002747 | ALUPLATA S.A. | HARANIN CONSTRUCTION CO.  CALLE 9 Y 19 | PARQUE INDUSTRIAL DE PILAR (1629) PILAR   PRO. DE BUENOS AIRES 0 ARGENTINA |
| 1594204 | 10024555 | ALVA CONCRETE | | 400 COLLEGE   ALVA OK 73717 |
| 1594235 | 10024585 | ALVA CONCRETE | | PO BOX601   ALVA OK 73717 |
| 1603595 | 10033904 | ALVARADO HIGH SCHOOL | | 10701 EAST 917   ALVARADO TX 76009 |
| 1603596 | 10046534 | ALVARO BELTRAN | LCR | CALLE 128 NO. 59-48   BOGOTA COLOMBIA |
| 1607080 | 10045794 | ALVIN PRODUCTS INC. | | PO BOX 1166   BREWSTER MA 02631 |
| 1110897 | 10049329 | ALVIN PRODUCTS INC. | ATTN: ACCOUNTS PAYABLE | 350 MERRIMACK STREET   LAWRENCE MA 01843 |
| 1600534 | 10030857 | ALWORLD HARDWARE & LUMBER CO., INC. | LOS MADEROS PLAZA | SUITE 12 4989 NORTH UNIVERSITY DRIVE   FORT LAUDERDALE FL 33351 |
| 1600533 | 10030856 | ALWORLD HARDWARE & LUMBER CO.INC. | | SUITE 12 4989 NORTH UNIVERSITY DRIVE   FORT LAUDERDALE FL 33351 |
| 1591169 | 10025515 | ALWORTH OF TENN. | | 101 S. PARK DR.   MOUNT PLEASANT TN 38474 |
| 1585746 | 10016135 | ALYESKA HOTEL | | GIRDWOOD AK 99587 |
| 1599613 | 10029940 | ALYESKA PIPELINE SERVICE CO. | TERMINAL WAREHOUSE PO #00427988 | DAVILLIA ROAD   VALDEZ AK 99686 |
| 1614493 | 10041768 | AM CONTRACTING LLC | | 12 ARROWHEAD LANE   COHOES NY 12047-4812 |
| 1618824 | 10042898 | AM CONTRACTING WAREHOUSE | | 12 ARROWHEAD LANE   COHOES NY 12047-4812 |
| 1612622 | 10042892 | AM-TECH / MBNA | | 1600 JAMES NAISMITH 3RD FLOOR   OTTAWA ON K1B 5N8 CANADA |
| 1000533 | 10030856 | AMADOR TRANSIT MIX | | PO BOX 1265   JACKSON CA 95642 |
| 1574220 | 10004660 | AMADOR TRANSIT MIX | | POST OFFICE BOX 1265   JACKSON CA 95642 |
| 1574221 | 10004662 | AMADOR TRANSIT MIX | | 12189 HIGHWAY 49   JACKSON CA 95642 |
| 1574222 | 10006384 | AMADOR TRANSIT MIX | | JACKSON CA 95642 |
| 1106436 | 10064647 | AMALTHEA INTERNATIONAL, INC. | MARINE & INDUSTRIAL SUPPLIES | 1137 JANIS STREET   CARSON CA 90746 |
| 1102215 | 10048647 | AMALTHEA INTERNATIONAL, INC. | RADIX GROUP | ATTN: HENRY DAVIS 5510 WEST 102ND STREET   LOS ANGELES CA 90045 |
| 1896695 | 10024048 | AMANA REFRIGERATION | | 1810 WILSON PARKWAY   FAYETTEVILLE TN 37334 |
| 1593423 | 10023777 | AMARILLO CONC *REFER TO #227045* | DO NOT USE-MARKED FOR DELETION | 1080 N.W. 129 AVE.   MIAMI FL 33182 |
| 1574227 | 10004667 | AMARILLO CONCRETE | | 280 NW 129TH AVE.   MIAMI FL 33182 |
| 1574228 | 10004668 | AMARILLO CONCRETE | | 280 N.W. 129TH AVE   MIAMI FL 33182 |
| 1593410 | 10023764 | AMARILLO CONCRETE | | 280 N.W. 10 AVE.   HOMESTEAD FL 33030 |
| 1599206 | 10025535 | AMARILLO CONCRETE | | 13851 N.W. 186TH STREET   HIALEAH FL 33015 |
| 1610059 | 10040341 | AMARILLO BLDG PROD/SHEPLER'S | | 1451 N.W. 129TH AVE.   MIAMI FL 33182 |
| 1574226 | 10004666 | AMARILLO BUILDING PRODUCTS | | 99 N. TAYLOR   AMARILLO TX 79105 |
| 1574224 | 10004664 | AMARILLO BUILDING PRODUCTS | | P. O. BOX 9026   AMARILLO TX 79105 |
| 1574225 | 10004665 | AMARILLO CONCRETE | | 3711 N.W. 12TH STREET   AMARILLO TX 79106 |
| 1598896 | 10025234 | AMARILLO CONCRETE, INC. | PIONEER CONCRETE OF TX | PO BOX10227   AMARILLO TX 79116 |
| 1574230 | 10004670 | AMATEX CORP. | | 1032 STANBRIDGE ST.   NORRISTOWN PA 19404 |
| 1574232 | 10004671 | AMATEX CORP. | | 1032 STANBRIDGE ST.   NORRISTOWN PA 19404 |
| 1597630 | 10027966 | AMATEX CORP. | | 45 PRIMROSE DRIVE   LACONIA NH 03246 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590292 | 10020660 | AMBULATORY CARE | | 4200 SHEFFIELD |
| 1610163 | 10040444 | AMBULATORY CARE | C/O TRUE FIREPROOFING  LITTLE ROCK AR 72205 |  |
| 1586980 | 10017363 | AMBULATORY CARE CENTER | HOSPITAL DRIVE & HTT STREET | C/O BRAIN DRYWALL, COLUMBIA MO 65211 |
| 1596894 | 10027223 | COLLEGE & WESTERN STREET | 2380 MILL ROAD  ALEXANDRIA VA 22314 |  |
| 1590065 | 10029395 | AMBULATORY HEALTH CARE | MAXWELL AIRFORCE BASE | C/O ALPHA INSULATION DAY STREET GATE |
| 1106437 | 10046385 | AMBUR CHEMICAL COMPANY, INC. | | MONTGOMERY AL 36108 |
| 1608357 | 10038645 | AMC | PERFORMANCE CONTRACTING | 2123 BAY CLUB DRIVE  ARLINGTON TX 76011-5207 |
| 1589499 | 10019871 | AMC 20 PLEX | 1640 CAMINO DEL RIO N. | COFFMAN  MISSION VALLEY CENTER CA 92108 |
| 1596685 | 10027025 | AMC 30 GRAPEVINE | LCR CONTRACTORS | FARM RD. 2499 & TEXAS HWY. 121 GRAPEVINE TX 76051 |
| 1610844 | 10041122 | AMC 30 THEATER | J L MANTA, INC. | 1 WINTER ST. SW CORNER  WARRENVILLE IL 60555 |
| 1601606 | 10032744 | ARROWHEAD | | GLENDALE 85301 |
| 1595648 | 10025997 | ARROWHEAD MILLS 24 PLEX | 8111 EAST KINGS GRANT BLVD.  HARRISBURG NC 28075 |  |
| 1586300 | 10016686 | AMC LIVONIA THEATER | 19504 HAGGERTY ROAD  LIVONIA MI 48153 |  |
| 1596541 | 10026882 | AMC OLATHE STATION | 12075 S. STRANGE LINE RD.  OLATHE KS 60662 |  |
| 1606696 | 10031018 | AMC THEATER | NEAR I-70 & HWY. 291 | 19200 E. 39TH ST.  INDEPENDENCE MO 64058 |
| 1602150 | 10032466 | AMC THEATER 24 | J L MANTA, INC. | BARRINGTON ROAD AND I-90  SOUTH BARRINGTON IL 60010 |
| 1606696 | 10019027 | AMC THEATER PROJECT | E. PATTI & SONS | SLOAN AVENUE  MERCERVILLE NJ 08619 |
| 1586652 | 10043851 | AMC THEATERS | J L MANTA, INC. | 3130 TAMPA RD  OLDSMAR FL 34677 |
| 1615885 | 10032787 | AMC THEATERS - 6 PLEX | | PHOENIX AZ 85019 |
| 1602473 | 10024496 | AMC THEATRE | | 3130 TAMPA ROAD  OLDSMAR FL 34677 |
| 1572047 | | AMC CORP | 6376 E PACIFIC COAST HIGHWAY | SUPERIOR WALL SYSTEMS  LONG BEACH CA 90801 |
| 1598057 | 10028391 | AMCO CORP | JL MANTA | 8-7, 4-CHROME, LIDABASHI |
| 1572396 | 10002864 | AMCON BLOCK | | CHIYDDA-KU  TOKYO, 102 09999 JAPAN |
| 1572397 | 10002845 | AMCON BLOCK | POBOX 546 | 8-7, 4-CHROME, IIDABASHI |
| 1572398 | 10002846 | AMCON BLOCK | | CHIYODA-KU  TOKYO,102 09999 JAPAN |
| 1573748 | 10004190 | AMCON BLOCK | P O BOX 546  SAINT CLOUD MN 56402 |  |
| 1572435 | 10002883 | AMCON BLOCK AND PRECAST, INC. | 2211 HWY 10  SOUTH SAINT CLOUD MN 56304 |  |
| 1572437 | 10002884 | AMCON BLOCK AND PRECAST, INC. | 331 E HWY 7  HUTCHINSON MN 55350 |  |
| 1524238 | 10002885 | AMCON BLOCK AND PRECAST, INC. | PO BOX 99  SAINT JOSEPH MN 56374 |  |
| 1574198 | 10004638 | AMCON MOBILE CONCRETE | PO BOX 99  SAINT JOSEPH MN 56374 |  |
| 1574199 | 10004639 | AMCON MOBILE CONCRETE | 8645 RIDGEWOOD RD  SAINT JOSEPH MN 56374 |  |
| 1512833 | 10034102 | AMCOR | P.O. BOX 248  RONCEVERTE WV 24970 |  |
| 1572639 | 10003639 | AMCOR | OLD FAIR RD  RONCEVERTE WV 24901 |  |
| 1573035 | 10004614 | AMCOR | PO BOX 248  RONCEVERTE WV 24970 |  |
| 1574177 | 10004617 | AMCOR | 8392 RIVERVIEW PARKWAY  LITTLETON CO 80125 |  |
| 1576646 | 10006876 | AMCOR | 2240 SOUTH YELLOWSTONE  IDAHO FALLS ID 83305 |  |
| 1610055 | 10040337 | AMCOR | POST OFFICE BOX 9489  OGDEN UT 84404 |  |
| 1612783 | 10043053 | AMCOR | 16419 TEN LANE  NAMPA ID 83687 |  |
| 1574098 | 10003485 | AMCOR  / INACTIVE DO NOT USE | 333 SO. REDWOOD AVE  NO SALT LAKE UT 84045 |  |
| 1574172 | 10004612 | AMCOR BLOCK | BLOCK PLANT  PROVO UT 84601 |  |
| 1574173 | 10004613 | AMCOR BLOCK | 3839 OVERLAND  BURLEY ID 83318 |  |
| 1574174 | 10004614 | AMCOR BLOCK | ARVADA CO 80002 |  |
| 1610048 | 10043330 | AMCOR INCORPORATED | P. O. BOX 5418 IDAHO FALLS ID 83405 |  |
| 1573027 | 10003472 | AMCOR INCORPORATED | 3839 OVERLAND  BURLEY ID 83318 |  |
| 1573028 | 10003473 | AMCOR INCORPORATED | 2240 S. YELLOW STONE IDAHO FALLS ID 83402 |  |
| 1573029 | 10003474 | AMCOR INCORPORATED | 3839 OVERLAND  BURLEY ID 83318 |  |
| 1574170 | 10004610 | AMCOR INCORPORATED | P O BOX 9489  OGDEN UT 84409 |  |
| 1574171 | 10004611 | AMCOR INCORPORATED | 801 W. 12TH ST.  OGDEN UT 84404 |  |
|  |  |  | P O BOX 868  BOUNTIFUL UT 84011 |  |
|  |  |  | 333 S. REDWOOD RD  NORTH SALT LAKE UT 84054 |  |

Page:53 of 1069

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609640 | 10039923 | AMCOR INCORPORATED | | 333 SOUTH REDWOOD ROAD  NORTH SALT LAKE UT 84054 |
| 1730046 | 10003491 | AMCOR MASONRY PRODUCTS | | PO BOX868  BOUNTIFUL UT 84011-0868 |
| 1573037 | 10003482 | AMCOR PRECAST | | 8392 RIVERVIEW PKY.  LITTLETON CO 80125 |
| 1573041 | 10003486 | AMCOR PRECAST | | 8381 BLAKELAND DRIVE  LITTLETON CO 80125 |
| 1574176 | 10004616 | AMCOR PRECAST | ATTN: ACCOUNTS PAYABLE | 16419 TEN LANE  NAMPA ID 83687 |
| 1576445 | 10006875 | AMCOR PRECAST | | ATTN: ACCOUNTS PAYABLE  OGDEN UT 84404 |
| 1597702 | 10028037 | AMCOR PRECAST | | 6640 INDUSTRY AVENUE  RAMSEY MN 55303 |
| 1612832 | 10043101 | AMCOR PRECAST | | WEST 12TH STREET  OGDEN UT 84404 |
| 1576015 | 10006447 | AMCRAFT, INC. | | PO BOX 39  SAN JUAN PUEBLO NM 87566 |
| 1576014 | 10004446 | AMCRAFT, INC. | D/B/A SHOTCRETE TECHNOLOGIES | 635 SAVANNAH  IDAHO SPRINGS CO 80452 |
| 1573464 | 10003390 | AMCRAFT, INC. | D/B/A SHOTCRETE TECHNOLOGIES | 635 MINER STREET  IDAHO SPRINGS CO 80452 |
| 1573487 | 10003900 | AMCRAFT, INC. | D/B/A SHOTCRETE TECHNOLOGIESATTN: ACCOUNTS PAYABLE | IDAHO SPRINGS CO 80452 |
| 1576013 | 10006445 | AMCRAFT, INC. | D/B/A SHOTCRETE TECHNOLOGIES | IDAHO SPRINGS CO 80452 |
| 1592056 | 10024416 | AMD/FAB 25 | D/B/A SHOTCRETE TECHNOLOGIESATTN: ACCOUNTS PAYABLE | 5501 EAST OLTORF ROAD  AUSTIN TX 78741 |
| 1589964 | 10009383 | AMENIA SAND & GRAVEL | C/O WILLIAMS INSULATION | LEEDSVILLE RD.  AMENIA NY 12501 |
| 1578962 | 10009381 | AMENIA SAND & GRAVEL, INC | | LEEDSVILLE RD., BOX C  AMENIA NY 12501 |
| 1578963 | 10029123 | AMENIA SAND & GRAVEL, INC. | | LEEDSVILLE RD., BOX C  AMENIA NY 12501 |
| 1113913 | 10009382 | AMER GEN | PURCHASING DEPT. | PO BOX 678  CLINTON IL 61727 |
| 1147751 | 10003933 | AMER GEN | ATTN: ACCOUNTS PAYABLE | PO BOX 678  CLINTON IL 61727 |
| 1610975 | 10051745 | AMER GEN | | PO BOX 678  CLINTON IL 61727 |
| 1610145 | 10053183 | AMER MUSEUM (79TH & COLUMBUS) | | SHIP TO: 1462 SCHENECTADY AVE.  BROOKLYN NY 11203 |
| 1106438 | 10041253 | AMERA SUITES | ATTN: JANICE BARRET | HIGHWAY 40 & I-20BRIDGE  FLAGSTAFF AZ 86001 |
| 1125721 | 10040426 | AMERADA HESS (FT READING) CORP. | REFINERY WAREHOUSE | 750 CLIFF ROAD  PORT READING NJ 07064 |
| 1104638 | 10046386 | AMERADA HESS (FT READING) CORP. | | 750 CLIFF ROAD  PORT READING NJ 07064 |
| 1104439 | 10054153 | AMERADA HESS (FT READING) CORP. | | 750 CLIFF ROAD  PORT READING NJ 07064 |
| 1113314 | 10054153 | AMERADA HESS (FT READING) CORP.-A | | PO BOX 500  WOODBRIDGE NJ 07095 |
| 1113510 | 10046387 | AMERADA HESS CORP. | ATTN: ACCTS PAYABLE | PO BOX 500  WOODBRIDGE NJ 07095 |
| 1115110 | 10051746 | AMERADA HESS CORP. | ATTN: PURCHASING DEPT. | PO BOX 500  WOODBRIDGE NJ 07095 |
| 1574277 | 10053542 | AMERADA HESS CORP. | PORT READING QUALITY CONTROL | BADWEST AVENUE  PORT READING NJ 07064 |
| 1574278 | 10004716 | AMERHART LTD. | P.O. BOX 10097 | PO BOX10097  GREEN BAY WI 54307 |
| 1574279 | 10004716 | AMERHART LTD. | | 2455 CENTURY ROAD  GREEN BAY WI 54307 |
| 1574229 | 10004717 | AMERHART LTD. | | 2455 CENTURY ROAD  GREEN BAY WI 54307 |
| 1115805 | 10004718 | AMERHART LTD. | | 2455 CENTURY ROAD  GREEN BAY WI 54307 |
| 1578621 | 10004669 | AMERI LUMBER HARDWARE | | 7004 SW 40TH ST  MIAMI FL 33155 |
| 1009041 | 10054237 | AMERI-KHEN | | 515-D HERBERT ST  DAYTONA BEACH FL 32119 |
| 1048162 | 10009041 | AMERICA ON LINE | | WAY 201  ASHBURN VA 20147 |
| 1112752 | 10048062 | AMERICAN AIR PLANTS CO. | | 17 PARK ROAD  EATONTOWN NJ 07724 |
| 1023481 | 10033464 | AMERICAN AIRLINES, INC. | | 17 PARK ROAD  EATONTOWN NJ 07724 |
| 1046389 | 10033481 | AMERICAN AIRLINES, INC. | LOVE FIELD AIRPORT | C/O AIRLINES  8008 CEDAR SPRINGS ROAD  DALLAS TX 75235 |
| 1110221 | 10046389 | AMERICAN AIRLINES, INC. | DISBURSEMENTS ACCTG | PO BOX 582839, MD 788  TULSA OK 74158-2839 |
| | 10048653 | AMERICAN AIRLINES, INC. | SABRE-TECH | AMARILLO INTL. AIRPORT ATTN: TRAVIS YORK 10801 BAKER STREE  AMARILLO TX 79111 |
| | | AMERICAN ALUMINUM & INSULATION | ATTN: OFFICE SERVICES MD 5239 | PO BOX 582809  TULSA OK 74158-2809 |
| | | AMERICAN ART CLAY COMPANY, INC. | | 150 FULING MILL RD  MIDDLETOWN PA 17057 |
| | | AMERICAN ART STONE | | 4717 W. 16TH ST.  INDIANAPOLIS IN 46222 |
| | | AMERICAN ART STONE | | P.O. BOX 425  NEW ULM MN 56073 |
| | | AMERICAN ART STONE | | P.O. BOX 425  NEW ULM MN 56073 |
| | | AMERICAN ART STONE | | 224 3RD ST. N  NEW ULM MN 56073 |
| | | AMERICAN ART STONE | | 224 3RD NORTH STREET  NEW ULM MN 56073 |
| | | AMERICAN ART STONE, INC | DAVENPORT INSULATION | 40 RIZZOLO ROAD  KEARNY NJ 07032 |
| | | AMERICAN ASPHALT & GRADING | | 3624 GOLDFIELD STREET  NORTH LAS VEGAS NV 89030 |
| | | AMERICAN ASPHALT | | 829 WEST RIVERSIDE  BUNKERVILLE NV 89007 |
| | | AMERICAN BEAN BAG | STE. 105 | 2341 POMONA RINCON RD  CORONA CA 91720 |
| | | AMERICAN BLENDING CO. | | 2001 SOUTH LEO STREET  CITY OF COMMERCE CA 90040 |
| | | AMERICAN BLOCK COMPANY | | P O BOX 5365  PRINCETON WV 24740 |

W. R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593985 | 10024337 | AMERICAN BLOCK COMPANY | | GREEN TREE CROSS ROAD ROUTE 460   PRINCETON WV 24740 |
| 1586605 | 10016990 | AMERICAN BOA, INC | | 1420 REDI ROAD   CUMMING GA 30130 |
| 1590059 | 10023415 | AMERICAN BOARD COMPANY | | 200 STAGE ROAD   VESTAL NY 13850 |
| 1597737 | 10028072 | AMERICAN BOLT CO | | P. O. BOX 18327   AUSTIN TX 78760 |
| 1106442 | 10046390 | AMERICAN BORATE COMPANY | SUITE 420 | ATTN: ACCOUNTS PAYABLE 5700 CLEVELAND STREET   VIRGINIA BEACH VA 23462 |
| 1110222 | 10048654 | AMERICAN BORATE COMPANY | SUITE 420 | ELIZABETH RIVER TERMINALS 4100 BUELL STREET   CHESAPEAKE VA 23324 |
| 1113316 | 10051748 | AMERICAN BORATE COMPANY | ATTN: DAN GAULDIN | ATTN: PURCHASING DEPT. 5700 CLEVELAND STREET   VIRGINIA BEACH VA 23462 |
| 6072206 | 10037500 | AMERICAN BRAIDING AND MFG. | | 2401 SOUTH TAVERN ROAD   HOWELL NJ 07731 |
| 1583063 | 10012900 | AMERICAN BRICK & BLOCK | | 1433 S. EUCLID AVE.   DAYTON OH 45408 |
| 5896551 | 10011464 | AMERICAN BUILDER | 813-19 COUNTY LINE RD | CONTRACTOR SPECIALTIES   HORSHAM PA 19044 |
| 5896552 | 10020022 | AMERICAN BUILDERS SUPPLY | | P.O. BOX 3731   QUINCY IL 62305 |
| 5896053 | 10020023 | AMERICAN BUILDERS SUPPLY | | P.O. BOX 3731   QUINCY IL 62305 |
| 1604355 | 10020024 | AMERICAN BUILDERS SUPPLY | | 6700 BROADWAY   QUINCY IL 62301 |
| 1604355 | 10034661 | AMERICAN BUILDERS SY, INC. | | 6700 BROADWAY   QUINCY IL 62305 |
| 1574234 | 10034673 | AMERICAN BUILDERS SY, INC. | | 6700 BROADWAY   QUINCY IL 62305 |
| 1574235 | 10006674 | AMERICAN BUILDING CO | | PO BOX800   EUFAULA AL 36027 |
| 1610060 | 10040342 | AMERICAN BUILDINGS COMPANY | | WILL CALL @ L.A. PLANT   CITY OF COMMERCE CA 90040 |
| 1597706 | 10028041 | AMERICAN BUILDINGS COMPANY | | P.O. BOX 800   EUFAULA AL 36027 |
| 1597698 | 10028203 | AMERICAN BUILT EQUIPMENT | | 4901 ROCHELLE ROAD   IRVING TX 75062 |
| 1589985 | 10020355 | AMERICAN BUILT EQUIPMENT COMPANY | | 4901 ROCHELLE RD   IRVING TX 75061 |
| 1590010 | 10020078 | AMERICAN CAL TECH | | CENTURY CITY CA 90067 |
| 1590019 | 10020388 | AMERICAN CAL-TECH | | C/O THOMPSONS BUILDING MATERIALS   ENCINO CA 91316 |
| 1590022 | 10020391 | AMERICAN CAL-TECH | | PALO ALTO CA 94301 |
| 1599844 | 10030170 | AMERICAN CAL-TECH/606 OLIVE ST. | | C/O THOMPSONS BUILDING MATERIALS   LOS ANGELES CA 90001 |
| 1093968 | 10045611 | AMERICAN CASA/NATIONAL AIR | | 6871 AIRPORT DRIVE   RIVERSIDE CA 92504 |
| 1106446 | 10046394 | AMERICAN CHEMICAL CORP | | PO BOX 1168   WILMINGTON DE 19899 |
| 1111511 | 10053563 | AMERICAN CHEMICAL S.A. | CARLOS A. LOPEZ 5940   MONTEVIDEO URUGUAY | |
| 1111083 | 10048815 | AMERICAN COATED PRODUCTS INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 918   CLINTON CT 06413 |
| 1106623 | 10046611 | AMERICAN COATED PRODUCTS INC. | | 1 HERITAGE PARK ROAD   CLINTON CT 06413 |
| 1113317 | 10051749 | AMERICAN COATING & AVENUE | | 12230 SOUTH SHELFER AVENUE   PLAINFIELD NJ 07061 |
| 1106645 | 10046393 | AMERICAN COATING & MARKING INK | | 12230 SOUTH SHELFER STREET   QUINCY FL 32351 |
| 1128856 | 10061288 | AMERICAN COATING ENTERPRISE | ATTN: ACCOUNTS PAYABLE | 640 SOUTH SHELFER STREET   QUINCY FL 32351 |
| 1114090 | 10052522 | AMERICAN COATING ENTERPRISE | ATTN: RECEIVING DEPT. | 640 SOUTH SHELFER STREET   QUINCY FL 32351 |
| 1106560 | 10004683 | AMERICAN COATING ENTERPRISE | ATTN: PURCHASING DEPT. | 640 SOUTH SHELFER STREET   QUINCY FL 32351 |
| 1112856 | 10004684 | AMERICAN COATING TECHNOLOGY | ACCTG DEPT. | PO BOX 1525   EAU CLAIRE WI 54702 |
| 1574245 | 10007958 | AMERICAN COATING TECHNOLOGY | | 3431 HOGARTH STREET   EAU CLAIRE WI 54702 |
| 1574244 | 10051530 | AMERICAN COATING TECHNOLOGY | | PO BOX 1525   EAU CLAIRE WI 54702 |
| 1575533 | 10046392 | AMERICAN COATINGS | ATTN: PURCHASING | 11204 HOPSON RD.   ASHLAND VA 23005 |
| 1113098 | 10046656 | AMERICAN COATINGS | | 11204 HOPSON RD.   ASHLAND VA 23005 |
| 1106444 | 10051200 | AMERICAN COATINGS | | 11204 HOPSON ROAD   ASHLAND VA 23005 |
| 1110224 | 10017630 | AMERICAN COATINGS TECHNOLOGY | | 3431 HOGARTH STREET   EAU CLAIRE WI 54702-1992 |
| 1113318 | 10002864 | AMERICAN COLORS, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 397   SANDUSKY OH 44870 |
| 1574215 | 10002864 | AMERICAN COLORS, INC. | ATTN: RECEIVING DEPARTMENT | 110 EDGEWATER AVENUE   SANDUSKY OH 44870 |
| 1574216 | 10028400 | AMERICAN COLORS, INC. | ATTN: PURCHASING DEPARTMENT | PO BOX 397   SANDUSKY OH 44870 |
| 1573392 | 10004005 | AMERICAN CONC PIPE | | PO BOX828   WAUKESHA WI 53187-0828 |
| 1573562 | 10005879 | AMERICAN CONC PIPE | | 5000 N 124 STREET   MILWAUKEE WI 53225 |
| 1575562 | 10006886 | AMERICAN CONC PRODS | | 4924 POPPLETON   OMAHA NE 68106 |
| 1576449 | | AMERICAN CONCRETE | | 2511 BIG BLOCK ROAD   MYRTLE BEACH SC 29575 |
| 1576456 | | AMERICAN CONCRETE | | 504 N. SMELTER   PITTSBURG KS 66762 |
| | | AMERICAN CONCRETE | | 2001 MAIN STREET S.E.   HICKORY NC 28603 |

Date:05/18/2001
Time:16:29:21
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576458 | 10006888 | AMERICAN CONCRETE | | HWY 70 E STATESVILLE NC 28687 |
| 1576459 | 10006889 | AMERICAN CONCRETE | | HWY 150 E MOORESVILLE NC 28115 |
| 1576464 | 10006894 | AMERICAN CONCRETE | | LITTLE RIVER SC 29566 |
| 1576466 | 10006896 | AMERICAN CONCRETE | | MAIN PLANT MYRTLE BEACH SC 29578 |
| 1583390 | 10013789 | AMERICAN CONCRETE | | 506 E. MONTGOMERY CRESTON IA 50801 |
| 1834417 | 10013816 | AMERICAN CONCRETE | DO NOT USE | 305 E. COLUMBUS MOUNT AYR IA 50854 |
| 1583422 | 10013821 | AMERICAN CONCRETE | DO NOT USE | 301 S. DAVIS CORNING IA 50841 |
| 1586101 | 10016488 | AMERICAN CONCRETE | DO NOT USE | 500 RICHFIELD ST LOCKPORT NY 14094 |
| 1586102 | 10016489 | AMERICAN CONCRETE | | 500 RICHFIELD ST LOCKPORT NY 14094 |
| 1586103 | 10016490 | AMERICAN CONCRETE | | 410 RICHFIELD ST LOCKPORT NY 14094 |
| 1586110 | 10016491 | AMERICAN CONCRETE & GRAVEL | | 220 INDUSTRIAL PK RD GUNNISON CO 81230 |
| 1573901 | 10004341 | AMERICAN CONCRETE & GRAVEL | | 220 INDUSTRIAL PARK RD GUNNISON CO 81230 |
| 1574341 | 10004153 | AMERICAN CONCRETE CO INC. | | 504 N. SMELTER PITTSBURG KS 66762 |
| 1574447 | 10004154 | AMERICAN CONCRETE CO. INC. | | 504 N. SMELTER PITTSBURG KS 66762 |
| 1574448 | 10004708 | AMERICAN CONCRETE INC. | | R F D #5 BOX 100 BANGOR ME 04401 |
| 1574268 | 10004707 | AMERICAN CONCRETE IND | | R F D #5 BOX 100 BANGOR ME 04401 |
| 1574269 | 10004708 | AMERICAN CONCRETE IND | | R F D #5 BOX 100 BANGOR ME 04401 |
| 1574708 | 10004709 | AMERICAN CONCRETE IND | | STILLWATER AVE VEAZIE ME 04401 |
| 1574268 | 10002819 | AMERICAN CONCRETE IND. | | 1022 MINOT AVENUE AUBURN ME 04210 |
| 1574267 | 10002820 | AMERICAN CONCRETE IND. | | 1022 MINOT AVENUE AUBURN ME 04210 |
| 1577711 | 10004153 | AMERICAN CONCRETE IND. | | 1022 MINOT AVENUE AUBURN ME 04210 |
| 1597886 | 10028220 | AMERICAN CONCRETE IND. | | PO BOX828 WAUKESHA WI 53187-0828 |
| 1597884 | 10002819 | AMERICAN CONCRETE PIPE | | PO BOX828 WAUKESHA WI 53187-0828 |
| 1577711 | 10004153 | AMERICAN CONCRETE PIPE | | 24 8TH GREEN BAY WI 54303 |
| 1573712 | 10004162 | AMERICAN CONCRETE PIPE | | E. 20TH ST EXIT NEWTON NC 28658 |
| 1573714 | 10006828 | AMERICAN CONCRETE PROD | | 8TH ST. N.E. TAYLORSVILLE NC 28681 |
| 1576455 | 10006894 | AMERICAN CONCRETE PROD | | PO BOX 1835 STATESVILLE NC 28687 |
| 1576455 | 10006885 | AMERICAN CONCRETE PROD | | PO BOX 1835 STATESVILLE NC 28687 |
| 1589343 | 10019716 | AMERICAN CONCRETE PROD | 1205 SHELTON AVE | STATESVILLE NC 28687 |
| 1589344 | 10006883 | AMERICAN CONCRETE PROD IN | *MARKED FOR DELETION PER LORFORD RMX1835 | STATESVILLE NC 28687 |
| 1583467 | 10013866 | AMERICAN CONCRETE PRODUCT, INC. | | 102 EAST 1ST. SCHALLER IA 51053 |
| 1542267 | 10004706 | AMERICAN CONCRETE PRODUCTS | | 43 SLEEPY HOLLOW ROAD MIDDLEBURG FL 32068 |
| 1544266 | 10004705 | AMERICAN CONCRETE PRODUCTS | | HIGHWAY 16 N. DENVER NC 28037 |
| 1576461 | 10006891 | AMERICAN CONCRETE PRODUCTS | | P O BOX 2508 MYRTLE BEACH SC 29578 |
| 1576462 | 10006892 | AMERICAN CONCRETE PRODUCTS | | 701 NORTH MYRTLE BEACH SC 29578 |
| 1576463 | 10006893 | AMERICAN CONCRETE PRODUCTS | | CONCRETE LANE GEORGETOWN SC 29440 |
| 1576465 | 10007399 | AMERICAN CONCRETE PRODUCTS | | 2501 RIDGE RD GEORGETOWN SC 29440 |
| 1572199 | 10007399 | AMERICAN CONCRETE PRODUCTS | | 4301 HWY 82 WEST LELAND MS 38756 |
| 1572265 | 10004704 | AMERICAN CONCRETE PRODUCTS CO. | | 1601 HWY 82 WEST LELAND MS 38756 |
| 1572393 | 10002841 | AMERICAN CONCRETE PRODUCTS CO. | | PO BOX620 DOCTORS INLET FL 32030 |
| 1572394 | 10002842 | AMERICAN CONCRETE PRODUCTS CO. | | 4924 POPPLETON OMAHA NE 68106 |
| 1542266 | 10004705 | AMERICAN CONCRETE PRODUCTS CO. | | OMAHA NE 68117 |
| 1583449 | 10013848 | AMERICAN CONCRETE PRODUCTS CO. | ATTN: ACCOUNTS PAYABLES | DOCTORS INLET FL 32030 |
| 1583448 | 10013848 | AMERICAN CONCRETE PRODUCTS CO. | | HIGHWAY 169 NORTH FORT DODGE IA 50501 |
| 1575573 | 10006007 | AMERICAN CONCRETE PRODUCTS, INC. | | 827 MONONA ST BOONE IA 50036 |
| 1784497 | 10008918 | AMERICAN CONCRETE PRODUCTS, INC. | | 4944 MASON RD HOWELL MI 48843 |
| 1784498 | 10008919 | AMERICAN CONCRETE PRODUCTS, INC. | | 4944 MASON RD HOWELL MI 48843 |
| 1784499 | 10008920 | AMERICAN CONCRETE PRODUCTS, INC. | | 4944 MASON RD HOWELL MI 48843 |
| 1833389 | 10013788 | AMERICAN CONCRETE PRODUCTS, INC. | | 4944 MASON RD HOWELL MI 48843 |
| 1583448 | 10013847 | AMERICAN CONCRETE PRODUCTS, INC. | | 565 NW BEAVER DRIVE JOHNSTON IA 50131 |
| 1583450 | 10013849 | AMERICAN CONCRETE PRODUCTS, INC. | | HIGHWAY 169 SOUTH FORT DODGE IA 50501 |
| 1583453 | 10013852 | AMERICAN CONCRETE PRODUCTS, INC. | | 407 E. CENTRAL JEFFERSON IA 50129 |
| 1583454 | 10013853 | AMERICAN CONCRETE PRODUCTS, INC. | | HWY 169 NORTH BOX 542 HUMBOLDT IA 50548 |
| 1583455 | 10013854 | AMERICAN CONCRETE PRODUCTS, INC. | | PO BOX 48 LAKOTA IA 50451 |
| 1583456 | 10013855 | AMERICAN CONCRETE PRODUCTS, INC. | | HWY.3 EAST POCAHONTAS IA 50574 |
| 1583457 | 10013856 | AMERICAN CONCRETE PRODUCTS, INC. | | 505 DES MOINES ST. WEBSTER CITY IA 50595 |
| | | AMERICAN CONCRETE PRODUCTS, INC. | | 1ST. AVENUE N.W. CLARION IA 50525 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583458 | 10013857 | AMERICAN CONCRETE PRODUCTS, INC. | | 205 4TH AVENUE SW  DAYTON IA 50530 |
| 1583459 | 10013858 | AMERICAN CONCRETE PRODUCTS, INC. | | 216 S.E. 2ND ST.  EAGLE GROVE IA 50533 |
| 1584461 | 10013860 | AMERICAN CONCRETE PRODUCTS, INC. | | 2060 QUAIL AVENUE  FORT DODGE IA 50501 |
| 1583462 | 10013861 | AMERICAN CONCRETE PRODUCTS, INC. | | 1820 E. RICHLAND  STORM LAKE IA 50588 |
| 1583463 | 10013862 | AMERICAN CONCRETE PRODUCTS, INC. | | 10 MAIN STREET  ALBERT CITY IA 50510 |
| 1583465 | 10013864 | AMERICAN CONCRETE PRODUCTS, INC. | | HWY.65 NORTH  MANSON IA 50563 |
| 1583466 | 10013865 | AMERICAN CONCRETE PRODUCTS, INC. | | 906 HIGH STREET  ROCKWELL CITY IA 50579 |
| 1601500 | 10031819 | AMERICAN CONCRETE PRODUCTS, INC. | | 5145 N.W. BEAVER DRIVE  JOHNSTON IA 50131 |
| 1607081 | 10037375 | AMERICAN CONCRETE PRODUCTS, INC. | | PO BOX5582  GREENVILLE MS 38704 |
| 1610871 | 10041149 | AMERICAN CONCRETE PRODUCTS, INC. | | 908 CORNWELL STREET  PERRY IA 50220 |
| 1573002 | 10004343 | AMERICAN CONCRETE SUP INC | | 137-09 EASTGATE PLAZA  JAMAICA NY 11413 |
| 1572223 | 10002225 | AMERICAN CYANAMID COMPANY, INC. | ATTN: RECEIVING DEPT | 137-60 MAINCREST  SPRINGFIELD GARDENS NY 11413 |
| 1111541 | 10053973 | AMERICAN CYANAMID COMPANY | | PO BOX 60  STAMFORD CT 06904 |
| 1106447 | 10046395 | AMERICAN DECAL & MFG. CO. | ATTN: ACCOUNTS PAYABLE | 4100 WEST FULLERTON AVENUE  CHICAGO IL 60639 |
| 1108463 | 10048858 | AMERICAN DECAL & MFG. CO. | | 4100 WEST FULLERTON AVENUE  CHICAGO IL 60639 |
| 1113319 | 10051751 | AMERICAN DECAL & MFG. CO. | ATTN: PURCHASING | 4100 WEST FULLERTON AVENUE  CHICAGO IL 60639 |
| 1596084 | 10026427 | AMERICAN DENTAL ASSOC C/O WILKIN | | 211 E CHICAGO  CHICAGO IL 60611 |
| 1574297 | 10004715 | AMERICAN DRUM | | 545 NIPPER AVE  SAN JOSE CA 95133 |
| 1574296 | 10004736 | AMERICAN EAGLE CONCRETE | | 1136 2ND AVE NORTH  NASHVILLE TN 37208 |
| 1604356 | 10034662 | AMERICAN ELECTRIC | | 510 FUNSTON  EMPORIA KS 66801 |
| 1111399 | 10009831 | AMERICAN ELECTRIC POWER | ATTN: PURCHASING | US 23 COALRUN VILLAGE  PIKEVILLE KY 41501 |
| 1115669 | 10052101 | AMERICAN ELECTRIC POWER | PIKEVILLE STOREROOM | PIKEVILLE POWER CO.  PO BOX 1428  ASHLAND KY 41105-1428 |
| 1587071 | 10019082 | AMERICAN ELECTRIC POWER | MOUNTAINEER PLANT | RT 3  NEW HAVEN WV 25265 |
| 1604357 | 10034663 | AMERICAN ELECTRIC SUPPLY | | 776 ALBANY STREET  SCHENECTADY NY 12301 |
| 1066096 | 10046096 | AMERICAN EXPLORER | | PO BOX 51205  LAFAYETTE LA 70505 |
| 1600213 | 10303537 | AMERICAN EXPRESS | | 2823 HEDBERG DRIVE  MINNETONKA MN 55305 |
| 1601166 | 10021486 | AMERICAN FAMILY INSURANCE | | 6250 AMERICAN PARKWAY  MADISON WI 53718 |
| 1571485 | 10001937 | AMERICAN FINE FOODS | JL MANTA | 25 NORTH 6TH STREET  FAYETTE ID 83661 |
| 1064605 | 10044605 | AMERICAN FINISH & CHEMICAL CO. | | PO BOX 505676  CHELSEA MA 02150-5676 |
| 1110234 | 10048666 | AMERICAN FINISH & CHEMICAL CO. | ATTN: ACCOUNTS PAYABLE | 960 BROADWAY  CHELSEA MA 02150 |
| 1604493 | 10038783 | AMERICAN FIRE & SAFETY | | 6424 DERRY STREET  HARRISBURG PA 17111 |
| 1604498 | 10038786 | AMERICAN FIRE & SAFETY | | 6424 DERRY STREET  HARRISBURG PA 17111 |
| 1605654 | 10035904 | AMERICAN FIRE EQUIPMENT SALES | | 2041 W. GLENDALE AVENUE  PHOENIX AZ 85021 |
| 1605697 | 10035907 | AMERICAN FIRE EQUIPMENT SALES | | 6849 N. 21ST AVENUE  PHOENIX AZ 85015 |
| 1606697 | 10035997 | AMERICAN FIRE EQUIPMENT SALES | | 6849 N. 21ST AVENUE  PHOENIX AZ 85015 |
| 1607081 | 10039068 | AMERICAN FIRE RETARD/CONGREGATION | | CAL PLY  ANAHEIM CA 92807 |
| 1614164 | 10044428 | AMERICAN FIRE RETARDANT | BETH ISRAEL | 9337 BOND AVENUE  EL CAJON CA 92021 |
| 1612158 | 10042358 | AMERICAN FIRE./AROMA SPOREX BLDG. | | STEP  DOWNWILSHIRE BLVD.  LOS ANGELES CA 90001 |
| 1591048 | 10022309 | AMERICAN FIRE/ INC #2 | | P.O. BOX 590  PALM CITY FL 34991 |
| 1591947 | 10022298 | AMERICAN FIREPROOFING | 3550 SW DIGGELIA COURT | 3550 SOUTH WEST DEGGELLER COURT  PALM CITY FL 34990 |
| 1591936 | 10022297 | AMERICAN FIREPROOFING & INSULATION | | CAMBRIDGE MA 02140 |
| 1591935 | 10022296 | AMERICAN FIREPROOFING,INC | | PO BOX 590  PALM CITY FL 34991 |
| 1571063 | 10001517 | AMERICAN FIREPROOFING | | 290 EAST FULLERTON AVENUE  CAROL STREAM IL 60187 |
| 1585554 | 10015944 | AMERICAN FLANGE MFG. COMPANY | | C/O OMNI FIREPROOFING  NASHVILLE TN 37214 |
| 1580228 | 10002855 | AMERICAN GENERAL | OLD HICKORY BLVD. EXIT 75-A | 1840 WEST 49 STREET-SUITE 401  HIALEAH FL 33012 |
| 1574296 | 10020338 | AMERICAN GROCERIES INT'L INC. | | 3665 W 15TH ST  OCALA FL 34474 |
| 1617759 | 10042033 | AMERICAN GYPSUM | | 4600 PASEO DEL NORTE  ALBUQUERQUE NM 87109 |
| 1542294 | 10004733 | AMERICAN GYPSUM CO. | | 1000 NORTH HILL RD  BERNALILLO NM 87004 |
| 1573382 | 10009799 | AMERICAN GYPSUM CO. | | 740 HWY 6  GYPSUM CO 81637 |
| 1610062 | 10040344 | AMERICAN GYPSUM COMPANY | | PO BOX90880  ALBUQUERQUE NM 87199-0880 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611160 | 10042432 | AMERICAN HEALTH & SAFETY INC. | | 6250 NESBITT RD.  MADISON WI 53719-1800 |
| 1595147 | 10026493 | AMERICAN HORTICULTURAL SUPPLY, INC. | | 4045 VIA PESCADOR  CAMARILLO CA 93012 |
| 1599854 | 10030180 | AMERICAN HOTEL | | 160 SPRING ST  ATLANTA GA 30303 |
| 1601311 | 10031631 | AMERICAN HOTEL | | 90 LUCKY STREET  ATLANTA GA 30301 |
| 1114684 | 10053116 | AMERICAN HYPERFORM INC | CHAMBLESS CONSTRUCTION | 54TH STREET AND PASCHAL AVENUE  PHILADELPHIA PA 19143 |
| 1102227 | 10048659 | AMERICAN HYPERFORM, INC. | CHAMBLESS CONSTRUCTION | 54TH STREET AND PASCHAL AVENUE  PHILADELPHIA PA 19143 |
| 1106449 | 10046397 | AMERICAN HYPERFORM, INC. | PEACOCK LABS | 412 PERTH STREET  PHILADELPHIA PA 19147 |
| 1961168 | 10026510 | AMERICAN INDUSTRIAL | PEACOCK LABS | 264 E. BEAVER ST  SEWICKLEY PA 15143 |
| 1596169 | 10026511 | AMERICAN INDUSTRIAL CONTRACTING | PEACOCK LABS | 264 E. BEAVER ST  SEWICKLEY PA 15143 |
| 1574102 | 10004741 | AMERICAN INGENUITY | | 395 PAINT ST  ROCKLEDGE FL 32955 |
| 1571838 | 10043107 | AMERICAN INGENUITY | | 8777 HOLIDAY SPRINGS ROAD  ROCKLEDGE FL 32955 |
| 1094311 | 10047861 | AMERICAN INGREDIENTS INC. | | 8777 HOLIDAY SPRINGS RD  ROCKLEDGE FL 32955 |
| 1106431 | 10047863 | AMERICAN INGREDIENTS, INC. | | 2929 E. LA PALMA AVE  ANAHEIM CA 92806-2628 |
| 1102028 | 10046398 | AMERICAN INKS & COATINGS CORP. | (NEAR VALLEY FORGE) | PO BOX 801  VALLEY FORGE PA 19482 |
| 1584697 | 10048660 | AMERICAN INKS & COATINGS CORP. | | 300 PAWLING ROAD  PHOENIXVILLE PA 19460 |
| 1145082 | 10015091 | AMERICAN LABELMARK | | 5724 NO PULASKI AVE  CHICAGO IL 60646 |
| 1106451 | 10053014 | AMERICAN LUB HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1113320 | 10046399 | AMERICAN LUBRICANTS | ATTN: ACCOUNTS PAYABLE | PO BOX 696  DAYTON OH 45401-0696 |
| 1115112 | 10051752 | AMERICAN LUBRICANTS | ATTN: MS. CONNIE MURPHY | PURCHASING DEPT.  PO BOX 696  DAYTON OH 45401-0696 |
| 1106452 | 10053544 | AMERICAN LUBRICANTS INC. | | 1227 DEEDS AVENUE  DAYTON OH 45404 |
| 1102029 | 10046400 | AMERICAN LUBRICANTS INC. | | 619 BAILEY AVENUE  BUFFALO NY 14206 |
| 1594499 | 10048661 | AMERICAN LUMBER CO | | 619 BAILEY AVENUE  BUFFALO NY 14206 |
| 1574100 | 10048664 | AMERICAN LUMBER CO | VALEO | 1231 9TH STREET  MODESTO CA 95354 |
| 1612211 | 10028846 | AMERICAN MANUFACTURING | | 1231 9TH STREET  MODESTO CA 95354 |
| 1041488 | 10041488 | AMERICAN MASON&BLDRSUPPLY | | CASCADE IA 52033 |
| 1574320 | 10004759 | AMERICAN MASONS | | 3250 MAIN STREET  HARTFORD CT 06120 |
| 1574321 | 10004760 | AMERICAN MASONS | PO BOX 972 | P O BOX 972  HARTFORD CT 06120 |
| 1574322 | 10004761 | AMERICAN MASONS | | 3250 MAIN ST.  HARTFORD CT 06120 |
| 1605599 | 10031917 | AMERICAN MATERIALS CORP PLT #1 MAIN | | 3189 JOKKE ROAD  EAU CLAIRE WI 54702 |
| 1601382 | 10031701 | AMERICAN MATERIALS CORP PLT #5 | | 6300 - 628TH AVENUE  MENOMONIE WI 54751 |
| 1601604 | 10031922 | AMERICAN MATERIALS CORP PLT 2 HALLE | | 30TH AVENUE  CHIPPEWA FALLS WI 54729 |
| 1611976 | 10042249 | AMERICAN MATERIALS CORP PLT 20 | | 449 - 21-1/2 STREET  CHETEK WI 54728 |
| 1604140 | 10034447 | AMERICAN MATERIALS CORP. PAVING PLT | ATTN: MR JEFF RAWLINS | PAVING PLANT, VARIOUS LOCATIONS  EAU CLAIRE WI 54702 |
| 1034447 | 10031702 | AMERICAN MATERIALS CORPORATION | | 717 SHORT STREET - BOX 388  EAU CLAIRE WI 54702 |
| 1601313 | 10031258 | AMERICAN MATSUSHITA | | 1400 W. MARKET STREET  TROY OH 45373 |
| 1049494 | 10049616 | AMERICAN MATSUSHITA ELECTRIC | | 1400 W. MARKET STREET  TROY OH 45373 |
| 1604616 | 10027659 | AMERICAN METAL WASH. INC. | | 3600 OVERVIEW DRIVE  GREEN BAY WI 54313 |
| 1597322 | 10022292 | AMERICAN METER COMPANY | | 300 EUCLID AVENUE  MANCHESTER NH 03117 |
| 1612019 | 10001442 | AMERICAN METER COMPANY | | 2221 INDUSTRIAL ROAD  NEBRASKA CITY NE 68410 |
| 1570998 | 10001442 | AMERICAN METER COMPANY (THE) | RESIDENTIAL BUSINESS UNIT | 2221 INDUSTRIAL ROAD  NEBRASKA CITY NE 68410-6889 |
| 1570989 | 10031344 | AMERICAN METER COMPANY, THE | | 920 PAYNE AVE  ERIE PA 16503 |
| 1601023 | 10020483 | AMERICAN METER COMPANY, THE | | 920 PAYNE AVE  ERIE PA 16503 |
| 1036558 | 10031258 | AMERICAN MODULAR TECHNOLOGIES | | 6306 OLD HWY 421  LIBERTY NC 27298 |
| 1600937 | 10031867 | AMERICAN MODULAR TECHNOLOGIES | HUGHES SUPPLY INC. | 6306 OLD 421 ROAD  LIBERTY NC 27298 |
| 1603558 | 10030206 | AMERICAN MODULAR TECHNOLOGIES | AMERICAN SPRAY-ON | 6306 OLD 421 ROAD  LIBERTY NC 27298 |
| 1599880 | | AMERICAN MUSEUM OF NATURAL HISTORY | E. PATTI & SONS | 200 CENTRAL PARK WEST @ 81ST STREET  NEW YORK NY 10024 |
| 1600386 | 10020710 | AMERICAN MUSEUM OF NATURAL HISTORY | J. ROSEN PLASTERING | 200 CENTRAL PARK WEST  NEW YORK NY 10024 |
| 1604430 | 10030754 | AMERICAN MUSEUM OF NATURAL HISTORY | C & D FIREPROOFING | MANHATTAN NY 10021 |
| 1607739 | 10031061 | AMERICAN MUSEUM OF NATURAL HISTORY | SHOEMAKER & BOTLE | 79TH AND COLUMBUS  NEW YORK NY 10001 |
| 1607033 | 10001457 | AMERICAN MUSIC THEATER | | 79TH & COLUMBUS  MANHATTAN NY 11021 |
| 1571003 | 10001502 | AMERICAN NATIONAL CAN COMPANY | | 1412 CHESTNUT STREET  PHILADELPHIA PA 19092 |
| 1571048 | 10001503 | AMERICAN NATIONAL CAN COMPANY | | 8770 W. BRYN MAWR AVENUE  CHICAGO IL 60631 |
| 1571049 | | AMERICAN NATIONAL CAN COMPANY | | 2501 165TH STREET  HAMMOND IN 46320 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571050 | 10001504 | AMERICAN NATIONAL CAN COMPANY | | 48 ROYAL DRIVE   FOREST PARK GA 30050 |
| 1571051 | 10001505 | AMERICAN NATIONAL CAN COMPANY | | 1301 DUGDALE ROAD  WAUKEGAN IL 60085 |
| 1571052 | 10001506 | AMERICAN NATIONAL CAN COMPANY | | 755 N PRIOR AVENUE  SAINT PAUL MN 55104 |
| 1571053 | 10001507 | AMERICAN NATIONAL CAN COMPANY | | 3200 S. KINGS HIGHWAY  SAINT LOUIS MO 63139 |
| 1571054 | 10001508 | AMERICAN NATIONAL CAN COMPANY | | HIGHWAY 13 & LYNN AVENUE  SAVAGE MN 55378 |
| 1571055 | 10001509 | AMERICAN NATIONAL CAN COMPANY | | CONTAINER DIVISION HIGHWAY 101 & WALNUT STREET SAVAGE MN 55378 |
| 1571269 | 10001722 | AMERICAN NATIONAL CAN COMPANY | | 2500 LIVELY BOULEVARD  ELK GROVE VILLAGE IL 60007 |
| 1571423 | 10001875 | AMERICAN NATIONAL CAN COMPANY | | 8770 W. BRYN MAWR AVENUE  CHICAGO IL 60631 |
| 1571424 | 10001876 | AMERICAN NATIONAL CAN COMPANY | | 8770 W. BRYN MAWR AVENUE  CHICAGO IL 60631 |
| 1572039 | 10002408 | AMERICAN NATIONAL CAN COMPANY | | 437 NORTH BALDWIN PARK BOULEVARD CITY OF INDUSTRY CA 91746 |
| 1609838 | 10040120 | AMERICAN NATIONAL CAN COMPANY | | 4507 DOHERTY AVENUE MODESTO CA 95354 |
| 1609888 | 10040170 | AMERICAN NATIONAL CAN COMPANY | | 2601 NORTH WEST LOWER RIVER ROAD VANCOUVER WA 98660 |
| 1609915 | 10040197 | AMERICAN NATIONAL CAN COMPANY | | 1220 NORTH 2ND STREET  KENT WA 98032 |
| 1612689 | 10042959 | AMERICAN NATIONAL CAN COMPANY | | 512 N MAIN STREET  HOOPESTON IL 60942 |
| 1612706 | 10042976 | AMERICAN NATIONAL CAN COMPANY | | PO BOX66939 CHICAGO O'HARE INTERNATIO IL 60666 |
| 1612726 | 10042996 | AMERICAN NATIONAL CAN COMPANY | | 512 DOHERTY ROAD MODESTO CA 95351 |
| 1612727 | 10042997 | AMERICAN NATIONAL CAN COMPANY | | 567 SOUTH RIVERSIDE DRIVE  MODESTO CA 95354 |
| 1611184 | 10031504 | AMERICAN ORNAMENT STUDIO | | 7800 EDGEWATER DRIVE  OAKLAND CA 94621 |
| 1592368 | 10022727 | AMERICAN ORTHOPEDIC SUPPLY CO. | | P.O. BOX 148  CLEVELAND AL 35049 |
| 1592325 | 10022684 | AMERICAN ORTHOPEDIC SUPPLY CO., INC | ATT: DAVE SIMMONS | 3616 SEVENTH COURT SOUTH  BIRMINGHAM AL 35222 |
| 1592327 | 10022686 | AMERICAN ORTHOPEDIC SUPPLY CO., INC | | 37017 STATE HWY. 79  CLEVELAND AL 35049 |
| 1574324 | 10002363 | AMERICAN PACKAGING | HWY. 231 AT 160 | 304 NORTH GROVE AVE  ELGIN IL 60120 |
| 1602503 | 10032817 | AMERICAN PACKAGING | | 304 N GROVE AVE  ELGIN IL 60120 |
| 1607447 | 10037739 | AMERICAN PACKAGING CORPORATION | | 2900 GRANT AVE.  PHILADELPHIA PA 19114 |
| 1607448 | 10037740 | AMERICAN PACKAGING CORPORATION | | 777 DRIVING PARK AVE.  ROCHESTER NY 14613 |
| 1574325 | 10004764 | AMERICAN PLANT PRO & SERV | | 9200 NW TENTH STREET  OKLAHOMA CITY OK 73127 |
| 1612839 | 10043108 | AMERICAN PLANT PROD. & SERV., INC. | ATTN:CAROLYN DAWSON | 9200 NW TENTH STREET  OKLAHOMA CITY OK 73127 |
| 1574323 | 10004762 | AMERICAN PLANT PRODUCTS | 9200 NORTHWEST 10TH ST. | 9200 N W TENTH  OKLAHOMA CITY OK 73107 |
| 1574330 | 10004769 | AMERICAN PLASTERING | | 870 FOUR ROD ROAD  BERLIN CT 06037 |
| 1574327 | 10004766 | AMERICAN POOL 'N SPA CORP. | | CAMBRIDGE MA 02140 |
| 1574326 | 10004765 | AMERICAN POOL 'N SPA CORP | ATTN: ACCOUNTS PAYABLE  MOUNTAIN TOP PA 18707 | 1285 EAST KEATING AVENUE  MUSKEGON MI 49442 |
| 1574332 | 10047862 | AMERICAN POOL 'N SPA CORP | | 1030 SO KILEY AVE  INDIANAPOLIS IN 46203 |
| 1574331 | 10004771 | AMERICAN PORCELAIN ENAMEL CO. | | 1030 SO KILEY AVE  INDIANAPOLIS IN 46203 |
| 1574337 | 10004776 | AMERICAN PRECAST CONCRETE | | P O BOX 475  GROVE CITY OH 43123 |
| 1574338 | 10004777 | AMERICAN PRECAST CONCRETE | | P.O. BOX 475  GROVE CITY OH 43123 |
| 1595219 | 10025565 | AMERICAN READY MIX COMPANY | | 8000 IVORY AVENUE  SAINT LOUIS MO 63111 |
| 1595221 | 10025567 | AMERICAN READY MIX COMPANY | | 3801 EAST HWY PARKERSBURG IL 62452 |
| 1599316 | 10029647 | AMERICAN READY MIX COMPANY | | 5000 BUSSEN ROAD  SAINT LOUIS MO 63129 |
| 1602516 | 10032830 | AMERICAN READY MIX COMPANY | | 8400 EAGER ROAD  BRENTWOOD MO 63144 |
| 1602518 | 10032832 | AMERICAN READY MIX COMPANY | | 13098 GRAVOIS ROAD  SAINT LOUIS MO 63127 |
| 1602516 | 10033709 | AMERICAN READY MIX COMPANY | | 18395 CHESTERFIELD AIRPORT ROAD CHESTERFIELD MO 63005 |
| 1595220 | 10025566 | AMERICAN READY MIX CORP. | | 18395 CHESTERFIELD AIRPORT ROAD CHESTERFIELD MO 63017 |
| 1573853 | 10004293 | AMERICAN READY MIX CORP. - GUMBO | GUMBO PLANT | 2541 RICHMOND TERRACE  STATEN ISLAND NY 10303 |
| 1574405 | 10004842 | AMERICAN READY MIX SERVICE | | 2541 RICHMOND TERRACE  STATEN ISLAND NY 10303 |
| 1574404 | 10004841 | AMERICAN READY MIX SERVICE | | 8703 E. U.S. 24  PERU IN 46970 |
| 1574405 | 10004844 | AMERICAN READY MIX SERVICE | DO NOT USE - BOUGHT OUT | 8703 E. U.S. 24  PERU IN 46970 |
| 1584018 | 10014414 | AMERICAN READY MIX SERVICE | | 211 N LYNN ST  VAN WERT OH 45891 |
| 1584019 | 10014415 | AMERICAN READY MIX SERVICE | | 211 N. LYNN ST.  VAN WERT OH 45891 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584020 | 10014416 | AMERICAN READY MIX SERVICE | | 211 N. LYNN ST. VAN WERT OH 45891 |
| 1602456 | 10032770 | AMERICAN RED CROSS | | 825 JOHN STREET HENRIETTA NY 14467 |
| 1603037 | 10033349 | AMERICAN REDI-MIX | | 46 PARIS STREET NEWARK NJ 07105 |
| 1612841 | 10043110 | AMERICAN REDI-MIX CORP | NORTHEASTERN INSULATION | 2000 WEST 135TH STREET BOLINGBROOK IL 60440 |
| 1574368 | 10004807 | AMERICAN REDI-MIX CORP. | | 2000 W. 135TH. STREET BOLINGBROOK IL 60440 |
| 1574369 | 10004808 | AMERICAN REDI-MIX CORP. | | 2000 W. 135TH. STREET BOLINGBROOK IL 60440 |
| 1599362 | 10029690 | AMERICAN REDI-MIX INC. | | 16900 GATOR ROAD FORT MYERS FL 33912 |
| 1599466 | 10029794 | AMERICAN REDI-MIX INC. | | 16900 GATOR ROAD FORT MYERS FL 33912 |
| 1606459 | 10046667 | AMERICAN REDI-MIX INC. | | 8181 MAINLINE PKWY FORT MYERS FL 33912 |
| 1110236 | 10046668 | AMERICAN REF-FUEL | | 10 HIGHLAND AVENUE CHESTER PA 19013 |
| 1110235 | 10046407 | AMERICAN REF-FUEL | | 10 HIGHLAND AVENUE CHESTER PA 19013 |
| 1110453 | 10046666 | AMERICAN REF-FUEL | | 10 HIGHLAND AVENUE CHESTER PA 19013 |
| 1574342 | 10046781 | AMERICAN RESEARCH GROUP INC | | 2 N 270 PRINCE CROSSING ROAD WEST CHICAGO IL 60185 |
| 1574343 | 10004782 | AMERICAN ROOFING SUPPLY | | 225 BRENTWOOD CT BLOOMINGDALE IL 60108 |
| 1609696 | 10039780 | AMERICAN ROOFING SUPPLY | | 4550 EAST 52ND AVENUE COMMERCE CITY CO 80022 |
| 1579608 | 10010024 | AMERICAN ROOFING SUPPLY | | 4550 E. 52ND AVENUE COMMERCE CITY 80022 |
| 1614211 | 10044474 | AMERICAN ROOFING SUPPLY | | 4550 EAST 52ND AVENUE COMMERCE CITY CO 80022 |
| 1613911 | 10044176 | AMERICAN ROYAL ARENA FACILITY | DO NOT USE RECEIVING DOCK | 1701 AMERICAN ROYAL COURT KANSAS CITY MO 64109 |
| 1110215 | 10046662 | AMERICAN ROYAL ARENA FACILITY | | 1701 AMERICAN ROYAL COURT KANSAS CITY MO 64109 |
| 1106458 | 10046406 | AMERICAN SAFETY & ABATEMENT | | 4354 CLAYTON AVE SAINT LOUIS MO 63110 |
| 1115431 | 10053843 | AMERICAN SAFETY SERVICE, INC. | | 1244-A RIDGE ROAD APOLLO PA 15613 |
| 1574303 | 10004742 | AMERICAN SAFETY TECHNOLOGIES INC | ATTN: ACCOUNTS PAYABLE RTE 12 | RT 12 PLAINFIELD RD JEWETT CITY CT 06351 |
| 1591469 | 10021832 | AMERICAN SAFETY TECHNOLOGIES INC | | RT 12 PLAINFIELD RD JEWETT CITY CT 06351 |
| 1574344 | 10004783 | AMERICAN SAFETY TECHNOLOGIES INC. | | C/O WESTSIDE BUILDING MATERIALS SAN MATEO CA 94401 |
| 1609700 | 10039983 | AMERICAN SAFETY TECHNOLOGIES INC. | | 630 PLAINFIELD RD JEWETT CITY CT 06351 |
| 1591467 | 10040346 | AMERICAN SAND & GRAVEL | | 565 EAGLE ROCK AVENUE ROSELAND NJ 07068 |
| 1591468 | 10033394 | AMERICAN SAND & GRAVEL | | 565 EAGLE ROCK AVENUE ROSELAND NJ 07068 |
| 1609109 | 10014161 | AMERICAN SAND & GRAVEL | | 565 EAGLE ROCK AVENUE ROSELAND NJ 07068 |
| 1583763 | 10023886 | AMERICAN SEAL & RESTORATION | | 1111 GRAND RIVER AVENUE DETROIT MI 48204 |
| 1593532 | 10024204 | AMERICAN SEAL & RESTORATION | CONTINENTAL INSULATION | 1111 GRAND RIVER AVENUE DETROIT MI 48204 |
| 1593852 | 10053015 | AMERICAN SEAL & RESTORATION | | 1111 GRAND RIVER AVENUE DETROIT MI 48204 |
| 1114583 | 10046404 | AMERICAN SEALANTS | ATTN: CHRIS ZAREMBA | 3806 OPTION PASS FORT WAYNE IN 46819 |
| 1106456 | 10048665 | AMERICAN SECURITY PRODUCTS | | 11925 PACIFIC AVE. FONTANA CA 92337 |
| 1110233 | 10048664 | AMERICAN SECURITY PRODUCTS | | 11925 PACIFIC AVE. FONTANA CA 92335 |
| 1110232 | 10046008 | AMERICAN SECURITY PRODUCTS | | 11925 PACIFIC AVE. FONTANA CA 92337 |
| 1114596 | 10053546 | AMERICAN SECURITY PRODUCTS | | COLUMBIA MD 21044 |
| 1620016 | 10025614 | AMERICAN SILICON HEADQUARTER NODE* | | 2985 MARKET STREET GARLAND TX 75041 |
| 1611611 | 10004784 | AMERICAN SILICON PRODUCTS | | 15 CLARKSON STREET PROVIDENCE RI 02908-2609 |
| 1571416 | 10024053 | AMERICAN SILICON PRODUCTS | | 2613 INDUSTRIAL LANE GARLAND TX 75041 |
| 1574361 | 10041886 | AMERICAN SILICON PRODUCTS | | PO BOX 90 GARRETT IN 46738 |
| 1574362 | 10042289 | AMERICAN SILICONES, INC. | | 420 TAYLOR ROAD GARRETT IN 46738 |
| 1574363 | 10041868 | AMERICAN SILICONES, INC. | | 5-23 46TH AVENUE LONG ISLAND CITY NY 11101 |
| 1072267 | 10042289 | AMERICAN SPRAY ON WAREHOUSE | | 16 W 19TH STREET NEW YORK NY 10011 |
| 1072268 | 10004800 | AMERICAN SPRAY-ON | | 22 WEST 21ST STREET NEW YORK NY 10010 |
| 1072269 | 10004802 | AMERICAN SPRAY-ON CORPORATION | | 510 WEST 16TH STREET NEW YORK NY 10001 |
| 1072270 | 10004801 | AMERICAN STAR MFG., INC. | | 510 WEST 16TH STREET NEW YORK NY 10001 |
| 1104455 | 10037560 | AMERICAN STAR MFG., INC. | | 20 NORTH WATER SAPULPA OK 74066 |
| | 10037561 | AMERICAN STAR MFG., INC. | | PO BOX1566 SAND SPRINGS OK 74063 |
| | 10037562 | AMERICAN STEEL CONTAINER | | 4445 WEST 5TH AVENUE CHICAGO IL 60624 |
| | 10004800 | AMERICAN STONE INC | PO BOX 150 | P.O. BOX 150 NEWINGTON VA 22122 |
| | 10004802 | AMERICAN STONE INC | | 7901 CINDERBED RD. NEWINGTON VA 22122 |
| | 10004801 | AMERICAN STONE INC-P | | 7901 CINDERBED RD NEWINGTON VA 22122 |
| | 10037560 | AMERICAN STONE-MIX INC. | | 8320 BELLONA AVE TOWSON MD 21204 |
| | 10037561 | AMERICAN STONE-MIX INC. | | 1020 BELLONA AVE TOWSON MD 21204 |
| | 10037562 | AMERICAN STONE-MIX INC. | | 10300 PULASKI HWY WHITE MARSH MD 21162 |
| | 10037563 | AMERICAN STONE-MIX, INC. | | 36506 SIBLEY RD NEW BOSTON MI 48164 |
| | 10046403 | AMERICAN STONE-MIX, INC. | | 8320 BELLONA AVENUE TOWSON MD 21204 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110232 | 10048664 | AMERICAN STONE-MIX, INC. | | 10300 PULASKI HWY. MIDDLE RIVER MD 21220 |
| 1601764 | 10032081 | AMERICAN STORAGE AND DIST. | | ROAD #869 KM 1.5 BLDG. CM6 ROYAL INDUSTRIAL PARK, BO PALMAS CATANO PR 962 |
| 1012246 | 10031566 | AMERICAN SUPER CONDUCTOR | | 2 TECHNOLOGY DRIVE WESTBOROUGH MA 01581 |
| 1601659 | 10021977 | AMERICAN TECHNOLOGY | | 1046 UNIVERSITY AVENUE ROCHESTER NY 14607 |
| 1543340 | 10004779 | AMERICAN TRAFFIC INFORMATION | | TION INCORP STATEN ISLAND NY 10304 |
| 1574341 | 10004780 | AMERICAN TRAFFIC INFORMATION | | 1897 CLOVE ROAD STATEN ISLAND NY 10304 |
| 1585775 | 10016164 | AMERICAN TRANSIT MIX | DELETE-THIS IS A PAYER BUT | UPBASER SOLD TO. MLJ 30338 S. TRACY BLVD TRACY CA 95376 |
| 1585776 | 10016165 | AMERICAN TRANSIT MIX | | 2232 ROAD 29 MADERA CA 95638 |
| 1585777 | 10016168 | AMERICAN TRANSIT MIX | | 1230 EAST NORMAN FRENCH CAMP CA 95231 |
| 1585779 | 10016169 | AMERICAN TRANSIT MIX | | 3407 STUHR ROAD NORMAN CA 95360 |
| 1585780 | 10016169 | AMERICAN TRANSIT MIX | | 1307 W. LINWOOD AVENUE TURLOCK CA 95380 |
| 1587048 | 10017431 | AMERICAN TRANSIT MIX | | 13475 NORTH FRIANT ROAD FRIANT CA 93626 |
| 1590690 | 10021056 | AMERICAN TRANSIT MIX | | 1100 SO. GARZOLI DELANO CA 93215 |
| 1600081 | 10008081 | AMERICAN TRANSIT MIX | | 802 NORTH CLUFF LODI CA 95240 |
| 1613347 | 10038371 | AMERICAN TRANSIT MIX | | 30338 SOUTH TRACY BLVD. TRACY CA 95376 |
| 1544614 | 10043614 | AMERICAN TRANSIT MIX | | 2295 GIBSON STREET BAKERSFIELD CA 93301 |
| 1587046 | 10017429 | AMERICAN TRANSIT MIX CO. | ATTN: ACCOUNTS PAYABLE | 318 BEARD AVE MODESTO CA 95354 |
| 1587047 | 10016166 | AMERICAN TRANSIT MIX CO. INC. | F/K/A RMC LONESTAR | *MARKED FOR DELETION-S.CLARK* 13475 NORTH FRIANT RD FRIANT CA 93626 |
| 1585775 | 10017430 | AMERICAN TRANSIT MIX-USE 241253 | | |
| 1603385 | 10033695 | AMERICAN TRANSIT MIX/MERCED PORTABLE | PORTABLE PLANT LOCATED ON SE RESTORATION | EAMENIE, FRESNO 1.8 PORTABLE PLANT MERCED CA 95340 |
| 1612009 | 10042282 | AMERICAN TRANSIT/TRASINAL CARE | | 1820 ROUTE 130 ATLANTA GA 30342 |
| 1574379 | 10042818 | AMERICAN TRIMSTONE | | 58 HICKORY DRIVE OAKLAND NJ 07436 |
| 1574380 | 10004818 | AMERICAN TRIMSTONE | | 85 4TH AVE. HASKELL NJ 07420 |
| 1574378 | 10004819 | AMERICAN TRIMSTONE | | 52 HICKORY DR. OAKLAND NJ 07436 |
| 1576106 | 10004817 | AMERICAN TRIMSTONE CO INC | | |
| 1576105 | 10006536 | AMERICAN VAULT CORP | | 7911 PANTHER WAY WACO TX 76712 |
| 1576142 | 10006537 | AMERICAN VAULT CORP. | | 7911 PANTHER WAY WACO TX 76712 |
| 1554542 | 10042682 | AMERICAN VAULT CORP. | | 633 49TH AVENUE VERO BEACH FL 32963 |
| 1574375 | 10005974 | AMERICAN W & D ART | ATTN: VIRGINIA DUBOIS | PO BOX 3693 VERO BEACH FL 32964 |
| 1574375 | 10004814 | AMERICAN W & D ART | VIRGINIA DUBOIS | 245 E. BLUE HERON LANE MERIDIAN ID 83642 |
| 1574370 | 10004809 | AMERICAN WALL COVER | | 1600 S.W. 13TH COURT POMPANO BEACH FL 33069 |
| 1573825 | 10004810 | AMERICAN WALL SYSTEMS | | 1600 S.W. 13TH COURT POMPANO BEACH FL 33069 |
| 1574373 | 10004811 | AMERICAN WALL SYSTEMS | | CAMBRIDGE MA 02140 |
| 1574372 | 10004812 | AMERICAN WALLCOVER (GARRETT PACKARD #27) | AMERICAN WALLCOVERING | DEPT OF EMPLOYMENT BOISE ID 83704 |
| 1573373 | 10004812 | AMERICAN WALLCOVER | | STOCK BOISE ID 83701 |
| 1573381 | 10004815 | AMERICAN WALLCOVER | | 245 E. BLUE HERON LANE MERIDIAN ID 83642 |
| 1597381 | 10004811 | AMERICAN WALLCOVER | | BOISE ID 83701 |
| 1597705 | 10027718 | AMERICAN WALLCOVER | | BOISE ID 83338 |
| 1574372 | 10004811 | AMERICAN WALLCOVER INC. | | JEROME ID 83338 |
| 1574373 | 10028040 | AMERICAN WALLCOVER/IDAHO POWER | | 1830 N. LINDER RD. MERIDIAN ID 83642 |
| 1612096 | 10042369 | AMERICAN WALLCOVER/JEROME H.S. | | 2010 W. MADISON STREET MAYWOOD IL 60153 |
| 1612096 | 10029730 | AMERICAN WALLCOVER/MERIDIAN | ASSEMBLY OF GOD | P O BOX 120 HALLTOWN WV 25423 |
| 1594402 | 10040182 | AMERICAN WASTE GROUP | | ROUTE 340 HALLTOWN WV 25423 |
| 1609900 | 10009900 | AMERICAST, INC. | | 135 VIRGINIA PRECAST RD. ASHLAND VA 23005 |
| 1577773 | 10008197 | AMERICAST, INC. | | P.O. BOX 120 HALLTOWN WV 25423 |
| 1577774 | 10008198 | AMERICAST, INC. | | |
| 1577772 | 10021102 | AMERICAST, INC. | FRONTAGE ROAD | |
| 1577782 | 10021106 | AMERICAST, INC. | | |
| 1114585 | 10053017 | AMERICHEM CORP HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1106479 | 10046427 | AMERICHEM INC. | | 225 BROADWAY E. CUYAHOGA FALLS OH 44221 |
| 1110247 | 10048672 | AMERICHEM INC. | | 155 E. STEELS CORNERS ROAD AKRON OH 44310 |
| 1106480 | 10046381 | AMERICHEM INC. - | ATTN: ACCOUNTS PAYABLE | 225 BROADWAY E. CUYAHOGA FALLS OH 44221 |
| 1102487 | 10048663 | AMERICHEM INC. | ATTN: JUAN OTERO | 2862 N.W. 79TH AVENUE MIAMI FL 33122 |
| 1104231 | 10053545 | AMERICHEM PHARMACEUTICAL | ATTN: JUAN OTERO | 2862 N.W. 79TH AVENUE MIAMI FL 33122 |
| 1115113 | | AMERICHEM PHARMACEUTICAL | | |

Date:05/18/2001
Time:16:29.21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106454 | 10065402 | AMERICHEM PHARMACEUTICAL CORP. | | 2862 N.W. 79TH AVENUE MIAMI FL 33122 |
| 1102246 | 10048678 | AMERICHEM, INC. | | 1855 INDUSTRIAL PARKWAY AKRON OH 44310 |
| 1574271 | 10047210 | AMERICRETE | | 220 65TH AVE. MERIDIAN MS 39307 |
| 1574272 | 10047711 | AMERICRETE | | 220 65TH AVE. MERIDIAN MS 39301 |
| 1574273 | 10044712 | AMERICRETE | | 220 65TH AVENUE MERIDIAN MS 39301 |
| 1574274 | 10044713 | AMERICRETE | | 1330 FLOWOOD DRIVE FLOWOOD MS 39208 |
| 1574275 | 10044714 | AMERICRETE | | 2060 CASINO STRIP BLVD ROBINSONVILLE MS 38664 |
| 1600125 | 10036450 | AMERICRETE | | 220 65TH AVE MERIDIAN MS 39301 |
| 1603666 | 10039775 | AMERICRETE | | OFF HWY 35 SOUTH CARTHAGE MS 39051 |
| 1608498 | 10038776 | AMERICRETE | | 1230 SPRING RIDGE RD. CLINTON MS 39056 |
| 1603686 | 10044495 | AMERICRETE | | 220 65TH AVENUE MERIDIAN MS 39307 |
| 1594145 | 10050579 | AMERLUMBER HARDWARE & BUILDING MATERIAL, INC. | #10 | 112 CLAY STREET JACKSON MS 39209 |
| 1112147 | 10053348 | AMERMARK, INC. | REYNOLDS BUILDING PRODUCTS | 7004 S.W. 40TH ST. (BIRD RD.) MIAMI FL 33155 |
| 1114916 | 10034665 | AMERMARX, INC. | DIV OF REYNOLDS BUILDING PRODUCTS | 664 N. CENTER STREET BOURBON IN 46504 |
| 1604359 | 10034665 | AMERISAFE | | 2050 N. 15TH AVENUE MELROSE PARK IL 60160 |
| 1604360 | 10009897 | AMERISAFE | | 3510 DEVELOPERS ROAD INDIANAPOLIS IN 46227 |
| 1579441 | 10014074 | AMERITECH | | 3530 DEVELOPERS ROAD INDIANAPOLIS IN 46227 |
| 1583676 | 10022125 | AMERITECH | ACOUSTIC CEILING & PARTITION | C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60606 |
| 1591763 | 10022133 | AMERITECH | | BRYN MAWR MS 99999 |
| 1591771 | 10028440 | AMERITECH | WILKIN INSULATION | C/O WILKIN INSULATION WEST CHICAGO IL 60185 |
| 1598106 | 10028880 | AMERITECH | WILKIN INSULATION | C/O WILKIN INSULATION CHICAGO IL 60606 |
| 1598105 | 10022820 | AMERITECH | | E ON LAKEWOOD OFF OF BARRINGTON BARRINGTON IL 60010 |
| 1604284 | 10034596 | AMERITECH - 25TH FLOOR | 225 W. RANDOLPH ST. | 225 W. RANDOLPH CHICAGO IL 60606 |
| 1617895 | 10036017 | AMERITEL | 225 RANDOLPH STREET | 225 W. RANDOLPH ST. CHICAGO IL 60606 |
| 1616099 | 10044158 | AMERON | | 1651 WILKENING ROAD SCHAUMBURG IL 60173 |
| 1613893 | 10021743 | AMERON | | OVERLAND & S ACME BOISE ID 83709 |
| 1591380 | 10040339 | AMERON | | C/O WESTSIDE BUILDING MATERIALS BREA CA 92621 |
| 1610057 | 10044725 | AMERON | | 2506 PHOENIX AVE. JACKSONVILLE FL 32206 |
| 1610056 | 10044726 | AMERON INC | | 1020 B STREET FILLMORE CA 93015 |
| 1574286 | 10044724 | AMERON INC | ATTN: LINNE ROAD | 10100 LINNE ROAD TRACY CA 95376 |
| 1574287 | 10044727 | AMERON INC | | 10100 LINNE RD TRACY CA 95376 |
| 1574288 | 10038491 | AMERON INC | ATTN: ACCOUNTS PAYABLE | FILLMORE CA 93015 |
| 1574288 | 10044536 | AMERON INC. | | 5851 THILLE STREET #101 VENTURA CA 93003 |
| 1602202 | 10075531 | AMERON INC. | | 1130 WEST MARINE VIEW DRIVE EVERETT WA 98201 |
| 1577110 | 10042916 | AMERON INC. | | 1130 WEST MARINE VIEW DRIVE EVERETT WA 98201 |
| 1577103 | 10040343 | AMERON INTERNATIONAL | | 5851 THILLE STREET #101 VENTURA CA 93003 |
| 1126646 | 10053916 | AMERON INTERNATIONAL | | 1861 ELECTRIC STREET VENTURA CA 93621 |
| 1126646 | 10066426 | AMERON INTERNATIONAL - DO NOT USE | DUPLICATE ENTRY - USE #2023 | 11605 VIMY RIDGE ROAD ALEXANDER AR 72002-1625 |
| 1115484 | 10048677 | AMERON INTERNATIONAL CORPORATION | PROTECTIVE COATINGS GROUP | PO BOX 192610 LITTLE ROCK AR 72219-2610 |
| 1106478 | 10051758 | AMERON PROTECT COAT SYS. | | 11605 VIMY RIDGE ROAD LITTLE ROCK AR 72209 |
| 1102245 | 10039117 | AMERON PROTECTIVE COATINGS SYSTEMS | | PO BOX 192610 LITTLE ROCK AR 72219-2610 |
| 1113326 | 10033429 | AMERON PROTECTIVE COATINGS SYSTEMS | ATTN: ACCT | 11605 VIMY RIDGE ROAD LITTLE ROCK AR 72209 |
| 1113322 | 10033991 | AMERTECH BLDG | COMMERCIAL INTERIORS | 23500 NORTHWESTERN HWY SOUTHFIELD MI 48037 |
| 1608831 | 10032354 | AMERITECH | ASC | 225 W. RANDOLPH CHICAGO IL 60606 |
| 1603118 | 10031744 | AMES CONST. CO. | | 25 MILES NORTH OF CARLIN CARLIN NV 89822 |
| 1592698 | 10039250 | AMES CONST. | | 1945 W. 28TH AVENUE AURORA CO 80011 |
| 1596938 | 10027227 | AMES CONSTRUCTION | | 3737 W. 2100 SOUTH SALT LAKE CITY UT 84120 |
| 1596938 | 10034374 | AMES CONSTRUCTION | ATTN: PURCHASING | 3737 WEST 2100 SOUTH SALT LAKE CITY UT 84120 |
| 1604067 | 10004597 | AMES CONSTRUCTION INC. | | 1109 E. LINCOLN WAY AMES IA 50010 |
| 1574358 | 10044069 | AMES READY MIX | MINNEAPOLIS-ST. PAUL AIRPORT TWIN CITIES AIRPORT | 900 GREENBANK RD. WILMINGTON DE 19808 |
| 1573804 | 10042224 | AMETEK CHEMICAL PRODUCTS DIVISION | BARRICK GOLDSTRIKE MINE | 1001 3RD AVENUE SOUTH MINNEAPOLIS MN 55404 |
| 1611951 | | AMEX OP. CENTER | OLYMPIC WALLS | |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589447 | 10019819 | AMGEN | | RAYMOND INTERIORS   THOUSAND OAKS CA 91358 |
| 1591378 | 10021741 | AMGEN | PERFORMANCE CONTRACTING | C/O WESTLAKE BUILDING MATERIALS   THOUSAND OAKS CA 91358 |
| 1594590 | 10024939 | AMGEN | H. CARR & SONS | 1 KENDALL SQUARE   CAMBRIDGE MA 02139 |
| 1604087 | 10034394 | AMHERST ELECTRIC SUPPLY | | 1591 RTE 38   MOUNT HOLLY NJ 08060 |
| 1604361 | 10034667 | AMHERST HEALTH CARE CENTER | ONONDAGA CONSTRUCTION | 4459 NORTH BAILEY AVENUE   AMHERST NY 14226 |
| 1601526 | 10031845 | AMHERST HIGH SCHOOL | CUDDY FIREPROOFING | AMHERST MA 01002 |
| 1576491 | 10006921 | AMI | | 101 E. MAIN STREET   LITTLE FALLS NJ 07424 |
| 1106348 | 10046483 | AMI | | ATTN: ACCTS PAYABLE 169 E. REYNOLDS ROAD   LEXINGTON KY 40517 |
| 1110116 | 10048558 | AMI | SUITE 104 | ATTN: PURCHASING 169 E. REYNOLDS ROAD   LEXINGTON KY 40517 |
| 1113287 | 10051719 | AMI | SUITE 104 | 169 E. REYNOLDS ROAD   LEXINGTON KY 40517 |
| 1608620 | 10038907 | AMI CENTRAL ARKANSAS HOSPITAL | REIS ENVIRONMENTAL | 15001 WEST 101ST TERRACE   LENEXA KS 66215 |
| 1578172 | 10008594 | AMI | 1200 S. MAIN | C/O COVINGTON ROOFING   SEARCY |
| 1563076 | 10036651 | AMICA INSURANCE | | BLACKSTONE VALLEY RD.   LINCOLN RI 02865 |
| 1576310 | 10006740 | AMIDE PHARMACEUTICAL INC. | | 101 E. MAIN STREET   LITTLE FALLS NJ 07424 |
| 1106463 | 10046411 | AMIDE PHARMACEUTICAL INC. | H. CARR & SONS | 101 E. MAIN STREET   LITTLE FALLS NJ 07424 |
| 1110239 | 10048671 | AMISTAD READY MIX | ATTN: ACCOUNTS PAYABLE | PO BOX 20789   DEL RIO TX 78842 |
| 1106659 | 10033968 | AMISTAD READY MIX | | 1661 FORTERA   DEL RIO TX 78842 |
| 1606985 | 10037279 | AMITE READY MIX | | 59165 HIGHWAY 51   AMITE LA 70422 |
| 1603659 | 10026014 | AMITE READY MIX | | 2001 LANDMEIER RD   ELK GROVE VILLAGE IL 60007 |
| 1595660 | 10024432 | AMTROL INC | | 85 FLAGSHIP DRIVE   NORTH ANDOVER MA 01845 |
| 1594230 | 10024432 | AMTRON INC | | PARK AVE & MILLER LANE   AMITYVILLE NY 11701 |
| 1533076 | 10032157 | AMITYVILLE PARK AVENUE SCHOOL | | 1636 ... HOUSTON TX 77218 |
| 1608107 | 10038397 | AMJAY CHEMICALS | | 2312 LARSON ROAD SE   GNADENHUTTEN OH 44629 |
| 1111998 | 10050430 | AMKO SERVICE COMPANY | | 2410 LUNA ROAD SUITE 114   CARROLLTON TX 75006 |
| 1593213 | 10023568 | AMKOR | FIREKOTE | 1345 ENTERPRISE DRIVE   WEST CHESTER PA 19380 |
| 1593212 | 10023602 | AMKOR ELECTRONICS INC | P.O. BOX 218786 | PO BOX 2024   TULSA OK 74121-2024 |
| 1106468 | 10046416 | AMOCO BUSINESS SERVICES | ATTN: ACCOUNTS PAYABLE | COLUMBIA MD 21044 |
| 1106468 | 10053016 | AMOCO CHEM CORP | REFINERY/PROCUREMENT/SLC | PO BOX 1488   ALVIN TX 77511-1488 |
| 1113324 | 10051756 | AMOCO CHEM CORP HEADQUARTERS NODE* | | PO BOX 1488   ALVIN TX 77511-1488 |
| 1113584 | 10051756 | AMOCO CHEMICAL CORP | | FM2917 & FM 2004 2 MI. SOUTH OF INTERSECTION OF   ALVIN TX 77511 |
| 1110267 | 10046667 | AMOCO CHEMICAL CORP. | ATTN: PURCHASING | CHOCOLATE BAYOU PLANT   ALVIN TX 77511 |
| 1110242 | 10046674 | AMOCO CHEMICAL CORP. | ATTN: ACCT/PAY   CHOC. BAYOU PLANT | ALVIN TX 77511 |
| 1112229 | 10050661 | AMOCO CHEMICAL CORP. | ATTN: MR. MURL LUCAS | PO BOX 94   JUNCTION US 6 AND 66   JOLIET IL 60436 |
| 1106471 | 10046419 | AMOCO CHEMICAL CORPORATION | ATTN: NANCY BISHOP | PO BOX 941   JOLIET IL 60434 |
| 1108675 | 10048675 | AMOCO CHEMICAL CORPORATION | JL MANTA | 28310 FERRY ROAD   WARRENVILLE IL 60555 |
| 1112243 | 10051757 | AMOCO CHEMICAL CORPORATION | AOC YORKTOWN VA | RT 173   YORKTOWN VA 23690 |
| 1113325 | 10035757 | AMOCO CHEMICAL CORPORATION | BERNARD J. BEDA | GATE 4 - 2100 FRONT STREET   WHITING IN 46394 |
| 1114541 | 10052973 | AMOCO LEARNING CENTER | MC124P0 WOXP710 WHITING IN 46394 | MAIL CODE 4302 PO BOX 87707   CHICAGO IL 60680-0707 |
| 1110241 | 10048673 | AMOCO OIL CO-DO NOT USE | ATTN: ACCOUNTS PAYABLE | 509 SOUTH BOSTON   TULSA OK 74103 |
| 1113323 | 10051755 | AMOCO OIL CO. | ATTN: MR. L. S. MILLER | 900 GRANT AVENUE   HOUSTON TX 77028 |
| 1113322 | 10051754 | AMOCO OIL CO. | | 474 WEST 900 NORTH STREET   SALT LAKE CITY UT 84103 |
| 1114125 | 10052667 | AMOCO OIL CO. | SALT LAKE CITY REFINERY | 474 WEST 900 NORTH STREET   SALT LAKE CITY UT 84103 |
| 1052657 | 10051547 | AMOCO OIL COMPANY | | PO BOX 960   LONGVIEW TX 75608 |
| 1113547 | 10046424 | AMOCO OIL COMPANY | | PO BOX 800   DENVER CO 80201 |
| 1106476 | 10046417 | AMOCO OIL COMPANY | ATTN: MIKE DEHERRERA   ANSCHUTZ RANCH EAST PIT | 20 MILES S. W. OF EVANSTON WY 82930 |
| 1106469 | 10046404 | AMOCO OIL COMPANY | | 200 E. RANDOLF ST.   CHICAGO IL 60601 |
| 1122228 | 10050060 | AMOCO PRODUCTION | | 200 EAST RANDOLF   CHICAGO IL 60601 |
| 1574223 | 10004663 | AMOCO PRODUCTION CO. | | 200 E. RANDOLF ST.   CHICAGO IL 60601 |
| 1610058 | 10040310 | AMOCO PRODUCTION CO. | | 200 EAST RANDOLF   CHICAGO IL 60601 |
| | | AMOCO PROPERTIES | | |
| | | AMOCO PROPERTIES | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602081 | 10032297 | AMOCO RESEARCH BLDG. 600 | | WARRENVILLE RD.& WASHINGTON ST.  NAPERVILLE IL 60563 |
| 1612146 | 10042419 | AMON CARTER MUSEUM | | 3500 WEST LANCASTER  FORT WORTH TX 76107 |
| 1590081 | 10023437 | AMP CIRCUITS | | 200 FAIRFOREST WAY  GREENVILLE SC 29607 |
| 1593078 | 10023434 | AMP-AKZO CORP | RIVERHEAD CIRCUITS | WEST LANE  AQUEBOGUE NY 11931 |
| 1114587 | 10053019 | AMPACET COPR HEADQUARTERS NODE* | ATTN: ACCT | COLUMBIA MD 21044 |
| 1106481 | 10046335 | AMPACET CORPORATION | | 660 WHITE PLAINS ROAD  TARRYTOWN NY 10591-5130 |
| 1110248 | 10048681 | AMPACET CORPORATION | | 125 AMPACET DRIVE  DERIDDER LA 70634 |
| 1110249 | 10051759 | AMPACET CORPORATION | | 3701 NORTH FRUITRIDGE AVENUE  TERRE HAUTE IN 47805 |
| 1113328 | 10053766 | AMPACET CORPORATION | ATTN: PURCHASING | 660 WHITE PLAINS ROAD  TARRYTOWN NY 10591-5130 |
| 1114334 | 10052766 | AMPACET CORPORATION | ATTN: PURCHASING | 660 WHITE PLAINS ROAD  TARRYTOWN NY 10591-5130 |
| 1046336 | 10046336 | AMPACET CORPORATION | | 660 WHITE PLAINS ROAD  TARRYTOWN NY 10591-5130 |
| 1595763 | 10026107 | AMPACET CORPORATION - | | 660 WHITE PLAINS RD.  RAHWAY NJ 07056 |
| 1589526 | 10019898 | AMPERE C/O SPRAY INSULATION | SPRAY INSULATION  C/I WILLIAMS  ATTN: ACCOUNTS PAYABLE | 660 WHITE PLAINS ROAD  TARRYTOWN NY 10591-5130 |
| 1106474 | 10046422 | AMPHITHEATER MIDDLE SCHOOL | | 3509 W. ADDISON  CHICAGO IL 60618 |
| 1063349 | 10066484 | AMPOLEX (USA), INC. | ATTN: BOB ARCENEAUX | 1225 17TH STREET  DENVER CO 80202 |
| | | AMR TECHNOLOGIES | | TUCSON AZ 85701 |
| 1571821 | 10002271 | AMRON INTERNATIONAL | | 121 KING STREET WEST, SITE 1740  TORONTO, ONTARIO I? M5H 379 CANADA |
| 1612253 | 10042525 | AMS | | 759 WEST FOURTH AVENUE  ESCONDIDO CA 92025 |
| 1611621 | 10046421 | AMS COATING SYSTEMS INC. | | 1620 S. MAPLE  MONTEBELLO CA 90640 |
| 1061214 | 10048676 | AMS COATING SYSTEMS INC. | | 16457 HIGHWAY 7 EAST  HUTCHINSON MN 55350 |
| 1611651 | 10041928 | AMS COATING SYSTEMS INC. | | 16457 HIGHWAY 7 EAST  HUTCHINSON MN 55350 |
| 1603882 | 10034190 | AMS COATING SYSTEMS INC.16457 HIGHW | | 16457 HIGHWAY 7 EAST  HUTCHINSON MN 55350 |
| 1094043 | 10037865 | AMSOUTH BANK | ATTN PURCHASING | HUTCHINSON MN 55350 |
| 1666990 | 10037284 | AMSOUTH SONAT | | 1901 5TH AVENUE NORTH  BIRMINGHAM AL |
| 1602090 | 10022404 | AMSPEC, INC. | | 1900 5TH AVENUE NORTH  BIRMINGHAM AL 35203 |
| 1602088 | 10022406 | AMSTAR CINEMA | | 2013 S. WOOD AVENUE  LINDEN NJ 07036 |
| 1602083 | 10063237 | AMTC | ALLSTATES FIREPROOFING  ADAMS CONSTRUCTION | 700 QUINTARD DRIVE  OXFORD AL 36203 |
| 1106483 | 10053803 | AMTC | | 413 PINE AVENUE  FREDERICK MD 21701 |
| 1115371 | 10024373 | AMTCCO | | 8841 STAUFFER ROAD  WALKERSVILLE MD 21793 |
| 1594022 | | AMTCCO | | PO BOX 9  PACIFIC MO 63069 |
| | | AMTRADE INTERNATIONAL, INC. | ATTN: ACCOUNTS PAYABLE | 1100 JEFFERSON DRIVE  PACIFIC MO 63069 |
| | | | | 1700 NORTH DIXIE HIGHWAY, SUITE 142  BOCA RATON 33432 PERU |
| 1601359 | 10031678 | AMTRAK AMERICAN FLYER | ISLAND INTERNATIONAL | HIGH SPEED RAIL MAINTENANCE FAC.  SUNNYSIDE YARD  LONG ISLAND CITY NY 11101 |
| 1066484 | 10063338 | AMWAY CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 511  ADA, MI 49301-0513 |
| 1070916 | 10049932 | AMWAY CORPORATION | NUTRILITE PRODUCTS DIV | PO BOX 547  ADA, MI 49301-0547 |
| 1102250 | 10048682 | AMWAY CORPORATION | ATTN: RECEIVING 58 WHSE. | 7575 FULTON ST. EAST  ADA MI 49355 |
| 1114231 | 10052663 | AMWAY CORPORATION | NUTRILITE PRODUCTS DIV. | 7575 FULTON ST. EAST  ADA MI 49355 |
| 1610156 | 10040437 | AMWAY CORPORATION | | 7575 FULTON STREET EAST  ADA, MI 49355-0001 |
| 1110251 | 10048683 | AMWAY CORPORATION | | 7575 FULTON ST-E M-21  ADA, MI 49355 |
| 1115543 | 10053975 | AMWAY CORPORATION - DO NOT USE | ATTN: RECEIVING 58 WHSE. | 7575 FULTON ST. EAST  ADA MI 49355 |
| 1590096 | 10023452 | ANADARKO PETROLEUM CORP. | SUITE 1400 | 211 NORTH ROBINSON  OKLAHOMA CITY OK 73102 |
| 1106485 | 10043339 | ANAGRAPHICA | | 1906 SOUTH 3850 WEST  SALT LAKE CITY UT 84104 |
| 1115252 | 10048684 | ANALEX CORPORATION | | 2000 AEROSPACE PARKWAY  BROOKPARK OH 44142 |
| 1113052 | 10051361 | ANALEX CORPORATION | ATTN: ACCTS PAYABLE | 2000 AEROSPACE PARKWAY  BROOKPARK OH 44142 |
| 1106486 | 10046340 | ANALTECH, INC. | ATTN: PURCHASING DEPT.  75 BLUE HEN DRIVE | 75 BLUE HEN DRIVE  NEWARK DE 19711 |
| 1110253 | 10048685 | ANALTECH, INC. | | PO BOX 75SA  NEWARK DE 19714 |
| 1572405 | 10002853 | ANAMOSA SILO COMPANY | | 8827 ESGATE  MAQUOKETA IA 52060 |
| 1524405 | 10002854 | ANAMOSA SILO COMPANY | | 8827 ESGATE  MAQUOKETA IA 52060 |
| 1572406 | 10002855 | ANAMOSA SILO COMPANY | | 8827 ESGATE  MAQUOKETA IA 52060 |
| 1524407 | 10053452 | ANC INCORPORATED | | 3150 SUNRISE AVENUE  LAS VEGAS NV 89101 |
| 1115020 | 10004820 | ANCAST INCORP | | 3194 DOWNLINE RD  SODUS MI 49126 |
| 1574381 | | | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574382 | 10004821 | ANCAST, INC. | | CAMBRIDGE MA 02140 |
| 1581577 | 10011984 | ANCHOR BLOCK | | 5959 BAKER RD. SUITE 390 MINNETONKA MN 55345 |
| 1581578 | 10011985 | ANCHOR BLOCK | | 13450 JOHNSON MEMORIAL DR SHAKOPEE MN 55379 |
| 1598995 | 10029325 | ANCHOR BLOCK COMPANY | | 8201 BROOKLYN BLVD BROOKLYN PARK MN 55445 |
| 1600057 | 10030382 | ANCHOR BLOCK COMPANY | | 2300 MCKNIGHT RD NORTH SAINT PAUL MN 55109 |
| 1573578 | 10004021 | ANCHOR CONCRETE PROD | | 975 BURNT TAVERN ROAD BRICKTOWN NJ 08724 |
| 1573577 | 10004020 | ANCHOR CONCRETE PRODUCTS | | 1913 ATLANTIC AVE. MANASQUAN NJ 08736 |
| 1594714 | 10025062 | ANCHOR CONCRETE PRODUCTS | | 100 S. FOURIST RD. PHILLIPSBURG NJ 08865 |
| 1570836 | 10012291 | ANCHOR HOCKING PACKAGING COMPANY | | 1765 WEST FAIR AVENUE LANCASTER OH 43130 |
| 1708596 | 10026676 | ANCHOR HOCKING PACKAGING COMPANY | | 1840 BALDRIDGE STREET ADELAIDE PA 15425 |
| 1698857 | 10024139 | ANCHOR HOCKING PACKAGING COMPANY | | 70 SEWELL STREET GLASSBORO NJ 08028 |
| 1603745 | 10034063 | ANCHOR PLAZA | PLANT #35 | BETWEEN 116 AND 117TH STREET ENTRANCE ON 117 STREET 130 MAL MANHATTAN NY 10021 |
| 1603747 | 10034055 | ANCHOR PLAZA | CRESCENT INSTALLATION | BETWEEN 116 AND 117TH STREET ENTRANCE ON 117TH STREET 130 M MANHATTAN NY 10021 |
| 1592362 | 10022782 | ANCHOR POOLS | | 2828 LILY ST. ANCHORAGE AK 99501 |
| 1110254 | 10048686 | ANCHOR/LITH-KEM-KO, INC. | ATTN: RECEIVING DEPT. | 8130 S. 216TH ST. KENT WA 98032 |
| 1114753 | 10053185 | ANCHOR/LITH-KEM-KO, INC. | ATTN: ACCOUNTS PAYABLE | 8130 S. 216TH ST. KENT WA 98032 |
| 1115413 | 10053845 | ANCHOR/LITH-KEM-KO, INC. | ATTN: PURCHASING DEPT. | 8130 S. 216TH ST. KENT WA 98032 |
| 1590325 | 10020693 | ANCHORAGE COURTHOUSE | | ANCHORAGE AK 99501 |
| 1586678 | 10029009 | ANCHORAGE LATHING & PLASTERING | SPAN ALASKA CONSOLIDATORS | 1040 O'MALLEY RD ANCHORAGE AK 99515 |
| 1580059 | 10028393 | ANCHORAGE LATHING & PLASTERING | | 1813 E 1ST AVENUE ANCHORAGE AK 99501 |
| 1574385 | 10004824 | ANCHORAGE SAND & GRAVEL | | 6405 CALHOUN MEMORIAL HWY. EASLEY SC 29640 |
| 1574383 | 10004823 | ANCHORAGE SAND & GRAVEL | | 50 INDUSTRIAL LOOP NORTH ORANGE PARK FL 32073 |
| 1574384 | 10004822 | ANCHORAGE SAND & GRAVEL | | PO BOX 979 ORANGE PARK FL 32067 |
| 1524499 | 10022857 | ANCIENT STONE | SPERO'S ENTERPRISES | PO BOX 979 ORANGE PARK FL 32067 |
| 1612842 | 10043111 | ANDALE READY MIX | | 1513 E. NORTHERN AVENUE PHOENIX AZ 85020 |
| 1574393 | 10004832 | ANDALE READY MIX INC | | 1210 E. NORTHERN AVENUE PHOENIX AZ 85020 |
| 1595449 | 10025495 | ANDALE READY MIX INC | | 430 W. 2ND STREET ANDALE KS 67001 |
| 1576646 | 10004088 | ANDALUSIA DEVELOPMENT COMPANY, INC. | | 2ND & MAGNOLIA ANDALE KS 67001 |
| 1574647 | 10004089 | ANDERSON A G CO INC | | 2ND & MAGNOLIA ANDALE KS 67001 |
| 1574387 | 10004826 | ANDERSON A G CO INC | | 603 N. BYPASS ANDALUSIA AL 36420 |
| 1574388 | 10004827 | ANDERSON A G CO INC | P O BOX 156 | RAILROAD ST WATERBURY VT 05676 |
| 1574386 | 10004825 | ANDERSON AREA MED CTR C/O HAWKRIDGE | WILLIAMS INSULATION | RAILROAD ST WATERBURY VT 05676 |
| 1600852 | 10001174 | ANDERSON CONCRETE | | 800 N. FANT STREET ANDERSON SC 29621 |
| 1600852 | 10023350 | ANDERSON CONCRETE | | PO BOX 3546 SPRINGFIELD IL 62708 |
| 1595003 | 10019987 | ANDERSON CONCRETE CORP | | P.O. BOX 3546 SPRINGFIELD IL 62708 |
| 1589616 | 10026746 | ANDERSON CONCRETE CORP. | | 2217 DIRKSEN SPRINGFIELD IL 62708 |
| 1596405 | 10026760 | ANDERSON CONCRETE CORP. | | 407 FRANK ROAD COLUMBUS OH 43216 |
| 1596419 | 10028305 | ANDERSON EMERGENCY ROOM | ALPHA INSULATION | 399 FRANK ROAD COLUMBUS OH 43216 |
| 1596425 | 10027169 | ANDERSON ELEMENTARY | | HAUL ROAD COLUMBUS OH 43207 |
| 1596830 | 10037771 | ANDERSON MATERIALS | | 2800 OAKLAND AVENUE PLANO TX 75025 |
| 1597657 | 10027993 | ANDERSON MATERIALS | | 800 NORTH FANT ANDERSON SC 29621 |
| | | ANDERSON MATERIALS | | US HWY 19 6 MILES N. CHIEFLAND FL 32626 |
| | | ANDERSON MATERIALS | | 2316 HIGHWAY 71 MARIANNA FL 32448 |
| | | ANDERSON MATERIALS CO., INC. | ATTN: ACCOUNTS PAYABLE | EAST FLORIDA AVENUE MACCLENNY FL 32063 |
| | | ANDERSON MATERIALS CO., INC. | ATTN: ACCOUNTS PAYABLE | HWY 27/SMI W/BRANFORD @ CEMENT MILL BRANFORD FL 32008 |
| 1610053 | 10040335 | ANDERSON MEDICAL CENTER | | 2 GUERDON ROAD LAKE CITY FL 32055 |
| 1543389 | 10040328 | ANDERSON-COTTNWD CNCT PDT | | 2000 EAST GREENVILLE STREET ANDERSON SC 29625 |
| 1574391 | 10043820 | ANDERSON-COTTONWOOD CONCRETE | POST OFFICE BOX 650 | 3119 TRADE WAY COTTONWOOD CA 96022 |
| 1574390 | 10004829 | ANDERSON-COTTONWOOD CONCRETE | PO BOX 650 | WILLIAM LANE COTTONWOOD CA 96022 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574392 | 10004831 | ANDERSON-MCGRIFF CO | | 1335 MARIETTA BLVD ATLANTA GA 30318 |
| 1109434 | 10047866 | ANDES CHEMICAL | GATEWAY WISE & CONSOLIDATORS | 10850 N.W. 30TH STREET MIAMI FL 33172 |
| 1599128 | 10029457 | ANDES CHEMICALS | GATEWAY | 10850 N.W. 30TH STREET MIAMI FL 33172 |
| 1609081 | 10039366 | ANDOVER HARVARD THEOLOGICAL LIBRARY | EAST COAST FIREPROOFING | PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVENUE |
| 1608209 | 10038498 | ANDOVER HIGH SCHOOL | | NORWOOD MA 02062 |
| 1604362 | 10034668 | ANDREA ELECTRIC SUPPLY CO. | WILLIAMS | 603 EAST CENTRAL ANDOVER KS 67002 |
| 1579991 | 10010405 | ANDREW CORP. | | 351 WEST ROUTE 59 NANUET NY 10954 |
| 1579993 | 10010407 | ANDREW CORP. | | 10500 W 153RD STREET ORLAND PARK IL 60462 |
| 1579992 | 10042233 | ANDREW CORPORATION | | 8430 ROYANA CIRCLE SACRAMENTO CA 95828 |
| 1958890 | 10026233 | ANDREW CORPORATION | GEORGIA SHELTER | 32 DART ROAD NEWNAN GA 30265 |
| 1612161 | 10042343 | ANDREW PERLMAN | | 32 DART ROAD NEWNAN GA 30265 |
| 1595098 | 10025445 | ANDREW R. MANCINI ASSOCIATES | | 100 DANBURY ROAD, SUITE 201D RIDGEFIELD CT 06877 |
| 1574407 | 10004846 | ANDREW TRANCHINA BUILDING | | 1580 HIGHLAND AVENUE ENDICOTT NY 13760 |
| 1574406 | 10004845 | ANDREWS CORP | | 2701 MAYHILL RD DENTON TX 76205 |
| 1610068 | 10004850 | ANDREWS CORP | | 1290 S W 10TH RD BURLINGTON KS 66839 |
| 1612068 | 10033114 | ANDREWS CORP | | 2701 MAYHILL ROAD DENTON TX 76205 |
| 1574408 | 10040351 | ANDREWS PRESTRESSED CONCR | | 1305 N 32ND STREET CLEAR LAKE IA 50428 |
| 1574409 | 10004848 | ANDREWS PRESTRESSED CONCRETE | | 1305 N 32ND STREET CLEAR LAKE IA 50428 |
| 1574405 | 10004847 | ANDREWS PRESTRESSED CONCRETE | | 1305 N 32ND STREET CLEAR LAKE IA 50428 |
| 1610069 | 10033934 | ANDREWS SCHOOL | | 1920 MCGUINN DRIVE HIGH POINT NC 27262 |
| 1612801 | 10033936 | ANDWIN SCIENTIFIC | AMERICAN COATINGS ATTN: ACCOUNTS PAYABLE | 6636 VARIEL AVE. CANOGA PARK CA 91303 |
| 1114706 | 10053338 | ANDWIN SCIENTIFIC | | 6636 VARIEL AVE. CANOGA PARK CA 91303 |
| 1610068 | 10009684 | ANDY CRAMER | | 317 CELSO MONTICELLO IA 52310 |
| 1115506 | 10026612 | ANDY CRAMER | | 317 CELSO MONTICELLO IA 52310 |
| 1592967 | 10039581 | ANDY GOOD | | 303 WELDIN RD WILMINGTON DE 19803 |
| 1596053 | 10026212 | ANESCO (AD) | | OLSEN ROAD, LOT 5 RED HOOK NY 12571 |
| 1592997 | 10034669 | ANESCO (AD) | | P.O. BOX 1053 KINGSTON PA 18704 |
| 1595969 | 10055931 | ANESCO (AD) | | 517 PIERCE ST. KINGSTON PA 18704 |
| 1604363 | 10024630 | ANESTHESIA SERVICE & SUPPLY COMPANY | TRI STATE URETHANE | 1941 AE. 129 DRIVE THORNTON CO 80241 |
| 1571991 | 10034134 | ANG ASST USPFO FOR PROP | FLORIDA AIR NATIONAL GUARD | 14300 FANG DRIVE JACKSONVILLE FL 32218-5000 |
| 1605631 | 10023477 | ANGELINA STATE COLLEGE | L C R | 3109 COLLEGE DRIVE LUFKIN TX 75904 |
| 1594280 | 10023476 | ANGELL MFG COMPANY | | PO BOX583 1516 STANLEY AVENUE DAYTON OH 45404 |
| 1633826 | 10006068 | ANGELL/HAVEN HALL CONNECTOR | MCNAMER | 435 SOUTH STATE STREET UNIVERSITY OF MICHIGAN ANN ARBOR MI 48109 |
| 1591121 | 10013767 | ANGELLE CONCRETE | F/K/A MARKSVILLE READY MIX | HWY SO - 2 MI N OF T MARKSVILLE LA 71351 |
| 1756634 | 10015995 | ANGELLE CONCRETE | | HWY 1 65 KINDER LA 70648 |
| 1583368 | 10025749 | ANGELLE CONCRETE | | 306 CREOLE LANE HWY 90 E. FRANKLIN LA 70538 |
| 1585606 | 10026225 | ANGELLE CONCRETE | | HWY 14 EXIT NEW IBERIA LA 70560 |
| 1595952 | 10026594 | ANGELLE CONCRETE | | HWY 190 WEST EUNICE LA 70535 |
| 1595952 | 10034412 | ANGELLE CONCRETE | | CARENCRO PLANT 800 PONT DES MOUTON ROAD LAFAYETTE LA 70507 |
| 1596252 | 10030951 | ANGELLE CONCRETE | F/K/A AVOYELLES READY MIX | 132 PAWN SHOP LANE OFF HWY 115 BUNKIE LA 71322 |
| 1600087 | 10031243 | ANGELLE CONCRETE | | AIRPORT PLANT 2620 S.W. EVANGELINE THRUWAY LAFAYETTE LA 70508 |
| 1600628 | 10032486 | ANGELLE CONCRETE | D/B/A OPELOUSAS CONCRETE | ROUTE 6 BOX 303 HIGHWAY 167 OPELOUSAS LA 70570 |
| 1600922 | 10032487 | ANGELLE CONCRETE | | 17437 AIRLINE HIGHWAY PRAIRIEVILLE LA 70769 |
| 1602170 | 10032488 | ANGELLE CONCRETE | | 1404 HIGHWAY 16 DENHAM SPRINGS LA 70727 |
| 1602171 | 10032489 | ANGELLE CONCRETE | | 4095 HIGHWAY 73 GEISMAR LA 70734 |
| 1602172 | 10032490 | ANGELLE CONCRETE | | DAIRY FESTIVAL ROAD ABBEVILLE LA 70510 |
| 1611616 | 10041891 | ANGELLE CONCRETE | | DAIRY FESTIVAL ROAD ABBEVILLE LA 70510 |
| 1613339 | 10043606 | ANGELLE CONCRETE | D/B/A OPELOUSAS CONCRETE | P O BOX 69 OPELOUSAS LA 70570 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576798 | 10007226 | ANGELLE CONCRETE CO | | HWY 90   CROWLEY LA 70527 |
| 1576799 | 10007227 | ANGELLE CONCRETE CO | | 1725 FITZENREITER LAKE CHARLES LA 70601 |
| 1576800 | 10007228 | ANGELLE CONCRETE CO | (MOSS BLUFF) | 2595 PUJON ROAD LAKE CHARLES LA 70508 |
| 1576801 | 10007229 | ANGELLE CONCRETE CO | | OFF HWY 108 WESTLAKE LA 70669 |
| 1610234 | 10040514 | ANGELLE CONCRETE CO | AT BAYOU D-INDE ROAD | PO BOX186 JENNINGS LA 70546 |
| 1610235 | 10040515 | ANGELLE CONCRETE CO | | % EVANS CONCRETE HWY 190 JENNINGS LA 70546 |
| 1604402 | 10040516 | ANGELLE CONCRETE CO. | | 811 W. LINCOLN RD. LAKE CHARLES LA 70605 |
| 1612568 | 10034508 | ANGELLE CONCRETE CO. | (LINCOLN RD. PLANT) | 2280 INLAND ROAD PORT ALLEN LA 70767 |
| 1575797 | 10042819 | ANGELLE CONCRETE INC | | 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1612843 | 10072225 | ANGELLE CONCRETE INC | | 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1610070 | 10040352 | ANGELLE CONCRETE INC. | | 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1580780 | 10011191 | ANGELLE CONCRETE OF LOUISIANA INC. | DBA H & H CONCRETE | PO BOX186 JENNINGS LA 70546 |
| 1585605 | 10015994 | ANGELLE CONCRETE OF LOUISIANA INC. | DBA OPELOUSAS CONCRETE | 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1574410 | 10004849 | ANGELO LANE INCORP. | | 12 WEST NOBLESTOWN ROAD CARNEGIE PA 15106 |
| 1574411 | 10004850 | ANGELO LANE INCORP. | | 12 WEST NOBLESTOWN ROAD CARNEGIE PA 15106 |
| 1574412 | 10004852 | ANGELO T CEMENT CONST. CO. | DO NOT USE - USE 227250 | 46850 GRAND RIVER AVE NOVI MI 48374 |
| 1574413 | 10004853 | ANGELO T CEMENT CONST CO | | 46850 GRAND RIVER AVE NOVI MI 48374 |
| 1574414 | 10004851 | ANGELO T CEMENT CONSTRUCTION CO | SUITE 3 | 46850 GRAND RIVER AVE NOVI MI 48374 |
| 1574415 | 10004855 | ANGELO'S CRUSHED CONCRETE | DO NOT USE | 26400 SHERWOOD WARREN MI 48091 |
| 1574416 | 10004856 | ANGELO'S CRUSHED CONCRETE | DO NOT USE | 26400 SHERWOOD WARREN MI 48091 |
| 1574417 | 10004857 | ANGELO'S CRUSHED CONCRETE INC | DO NOT USE | 19300 W 8 MILE ROAD SOUTHFIELD MI 48075 |
| 1574444 | 10004160 | ANGELUS BLOCK | | 11374 TUXFORD STREET SUN VALLEY CA 91352 |
| 1573716 | 10006159 | ANGELUS BLOCK | | 11374 TUXFORD STREET SUN VALLEY CA 91352 |
| 1573717 | 10004858 | ANGELUS BLOCK | | 11374 TUXFORD STREET SUN VALLEY CA 91352 |
| 1573718 | 10004177 | ANGELUS BLOCK | | 1705 N MAIN ST ORANGE CA 92668 |
| 1573735 | 10004858 | ANGELUS BLOCK | | 11374 TUXFORD ST SUN VALLEY CA 91352 |
| 1574419 | 10031524 | ANGELUS BLOCK | | 11374 TUXFORD ST SUN VALLEY CA 91352 |
| 1601204 | 10031730 | ANGELUS BLOCK CO | | 1504 MONTEBELLO AVE MONTEBELLO CA 90640 |
| 1601205 | 10004176 | ANGELUS BLOCK CO | | 14515 WHITTRAM AVE FONTANA CA 92335 |
| 1601206 | 10000224 | ANGELUS BLOCK CO | | 252 E. REDONDO BEACH BLVD GARDENA CA 90248 |
| 1614411 | 10004053 | ANGELUS CONCRETE BLOCK | | 11374 TUXFORD ST SUN VALLEY CA 91352 |
| 1573734 | 10036670 | ANGELUS CONCRETE BLOCK | | 1509 BLUFF RD. MONTEBELLO CA 90640 |
| 1573783 | 10012507 | ANGELUS CONCRETE BLOCK | | 1509 BLUFF ROAD MONTEBELLO CA 90640 |
| 1604664 | 10012560 | ANGERSTEIN'S OF DOVER | | 492 WEBBS LANE DOVER DE 19904-5440 |
| 1610071 | 10040879 | ANGLOGOLD - MURRY | | 50 MILES NORTH OF ELKO OFF HWY 225 ELKO NV 89801 |
| 1604053 | 10040877 | ANGLOGOLD | | 50 MILES NORTH OF ELKO ON HWY 225 ELKO NV 89801 |
| 1604051 | | ANGLOGOLD CORP | HC 31 BOX 79 (JERRITT CANYON) | ELKO NV 89801 |
| 1582135 | | ANGLOGOLD GSSX | HC 31 BOX 79 | ELKO NV 89801 |
| 1581136 | 10046341 | ANGUS CHEMICAL COMPANY | ATTN: ACCOUNTS PAYABLE | BOX 6004 MIDLAND MI 48641-6004 |
| 1606480 | 10052660 | ANGUS CHEMICAL, COMPANY | | BOX 6004 MIDLAND MI 48641-6004 |
| 1610600 | 10051293 | ANGUS CHEMICALS | | HIGHWAY 2 STERLINGTON LA 71280 |
| 1606487 | 10046344 | ANHEUSER BUSCH BREWING | PAYABLES ACCTG. SERVICE CENTER | 100 BUSCH DRIVE PO BOX 200248 CARTERSVILLE GA 30120 |
| 1112228 | 10046332 | ANHEUSER BUSCH BREWING | PAYABLES ACCTG. SERVICE CENTER | 100 BUSCH DRIVE PO BOX 200248 CARTERSVILLE GA 30120 |
| 1112861 | 10053020 | ANHEUSER BUSCH HEADQUARTER NODE* | ATTN: CATHY TERZULLI | COLUMBIA MD 21044 |
| 1106489 | 10046342 | ANHEUSER-BUSCH COMPANIES | | ONE BUSCH PLACE SAINT LOUIS MO 63118-1852 |
| 1110255 | 10054155 | ANHEUSER-BUSCH INC. | | 750 SCHROCK ROAD COLUMBUS OH 43229 |
| 1114588 | 10054191 | ANICOM, INC. | | 6133 RIVER ROAD ROSEMONT IL 60018 |
| 1106488 | 10036572 | ANICOM, INC. VIRGINIA BEACH | | 5301 CLEVELAND ST. VIRGINIA BEACH VA 23462 |
| 1114584 | 10053201 | ANIMAL HEALTH PRODUCTS OF AMERICA | ATTN: CAROL ROSSFELD | 300 INDUSTRIAL DRIVE LEXINGTON SC 29072 |
| 1103723 | 10053402 | ANIMAL HEALTH PRODUCTS OF AMERICA | ATTN: RECEIVING DEPT. | 300 INDUSTRIAL DRIVE LEXINGTON SC 29072 |
| 1603797 | 10034105 | ANIMAL KINGDOM LODGE | DISNEY WORLD | C/O LAKE BUENA VISTA FL 32830 |
| 1109274 | 10051687 | ANIMAL LEGENDS | | 360 WEST CHURCH STREET BATESBURG SC 29006 |
| 1113255 | 10047706 | ANIMAL LEGENDS | | 360 WEST CHURCH STREET BATESBURG SC 29006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596424 | 10026765 | ANIMAL SCIENCE BUILDING | ALPHA INSULATION | 425 RIVER ROAD   ATHENS GA 30605 |
| 1598158 | 10028492 | ANIMAL SCIENCE PRODUCTS, INC. | | PO BOX631408   NACOGDOCHES TX 75963-1408 |
| 1598159 | 10028493 | ANIMAL SCIENCE PRODUCTS, INC. | | FM 1275 SOUTH   NACOGDOCHES TX 75961 |
| 1102265 | 10048697 | ANITEC IMAGE CORPORATION | | WEST STREET   BINGHAMTON NY 13905 |
| 1113332 | 10051764 | ANITEC IMAGE CORPORATION | ATTN: RECEIVING DEPT. | 40 CHARLES STREET PO BOX 4444   BINGHAMTON NY 13902 |
| 1147754 | 10053186 | ANITEC IMAGE CORPORATION | ATTN: PURCHASING DEPT. | 40 CHARLES STREET PO BOX 4444   BINGHAMTON NY 13902 |
| 1607130 | 10037424 | ANITOX CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX490310   LAWRENCEVILLE GA 30049-0310 |
| 1608108 | 10038338 | ANITOX CORPORATION | | 1055 PROGRESS CIRCLE   LAWRENCEVILLE GA 30043 |
| 1106491 | 10046345 | ANIXTER | | PO BOX 1123   SKOKIE IL 80077 |
| 1102256 | 10046688 | ANIXTER | | 14105 13TH AVE. NORTH   MINNEAPOLIS MN 55441 |
| 1102257 | 10052809 | ANIXTER BROS, INC. | | 2201 MAIN STREET   EVANSTON IL 60202 |
| 1113331 | 10051763 | ANIXTER BUSINESS MGR. | | 6901 DISTRICT BLVD   BAKERSFIELD CA 93313 |
| 1106490 | 10046344 | ANIXTER COMMUNICATIONS | ACCOUNTS PAYABLE | SUITE 300 6602 OWENS DRIVE   PLEASANTON CA 94588 |
| 1102258 | 10048690 | ANIXTER COMMUNICATIONS | PURCHASING DEPT. | PO BOX 123   SKOKIE IL 60077 |
| 1102259 | 10048691 | ANIXTER COMMUNICATIONS | | 335 PUTNAM AVENUE   HAMDEN CT 06517 |
| 1145889 | 10053021 | ANIXTER HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1104366 | 10046472 | ANIXTER INC | | PO BOX C1123   SKOKIE IL 60077 |
| 1605634 | 10035934 | ANIXTER INC - PHOENIX HUB | | 9035 S. KYRNE ROAD SUITE 101   TEMPE AZ 85284 |
| 1102261 | 10048692 | ANIXTER-CINCINNATI | | 4650 LAKE FOREST DRIVE   CINCINNATI OH 45242 |
| 1102262 | 10048693 | ANIXTER-PRUIZAN | | 321 RICHARD MINE ROAD   WHARTON NJ 07885 |
| 1102262 | 10048694 | ANIXTER-ROCHESTER | | 4 MARWAY CIRCLE   ROCHESTER NY 14624 |
| 1052274 | 10046695 | ANIXTER-ROCHESTER HUB | | 4 MARWAY CIRCLE   ROCHESTER NY 14624 |
| 1601293 | 10030517 | ANDERDOWN FASTENERS | REF NBR: 398-A29873-551 | 13868 PARKS SPEED DRIVE   EARTH CITY MO 63045 |
| 1595524 | 10029852 | ANLE PAPER CO. | | 11 SILVERSTONE DR   ASHEVILLE NC 28805 |
| 1575595 | 10007024 | ANM CONSTRUCTION CO | | PO BOX C1123   LOMBARD IL 60149 |
| 1612938 | 10043207 | ANM CONSTRUCTION CO | | 4528 GRAND RIVER   NOVI MI 48375 |
| 1576607 | 10037036 | ANM CONSTRUCTION CO | | 45285 GRAND RIVER   NOVI MI 48375 |
| 1595585 | 10029910 | ANMING JOHN//VERIPHONE | | C/O SAN FRANCISCO GRAVEL   GREAT AMERICAN PKWY & TASMAN |
| | | | | SANTA CLARA CA 95050 |
| 1574431 | 10004870 | ANN ARBOR CEILING & PARTITION | | CAMBRIDGE MA 02140 |
| 1574430 | 10004869 | ANN ARBOR CEILING & PARTN | | 5075 CARPENTER RD   ANN ARBOR MI 48107 |
| 1590063 | 10023933 | ANN SULLIVAN SCHOOL | | 3100 E 28TH STREET   MINNEAPOLIS MN 55413 |
| 1751165 | 10202147 | ANNA JACOB CORP. | | P.O. BOX 429   MADISONVILLE TX 77864 |
| 1744434 | 10004873 | ANNA KLEIN SCHOOL | DBA TEXAS BURGER HUNTSVILLE | GUTTENBERG NJ 07093 |
| 1744433 | 10004872 | ANNA READY MIX | | P. O. BOX 377   ANNA IL 62906 |
| 1586342 | 10016728 | ANNA READY MIX CONCRETE I | | P. O. BOX 377   ANNA IL 62906 |
| 1594299 | 10024469 | ANNAPOLIS HOSPITAL | | 4420 VENOY AVENUE   TRENTON MI 48183 |
| 1636675 | 10043941 | ANNAPOLIS TRANSFER STATION | | 7950 BROCK BRIDGE ROAD   ANNAPOLIS JUNCTION MD 20701 |
| 1598781 | 10029112 | ANNE ARUNDEL COUNTY COURTHOUSE | WILL MILL, INC. | ANNAPOLIS MD 21400 |
| 1600350 | 10036674 | ANNE BUYAT | | 255 LAFLEUR   LASALLE QC H8R 3H4 CANADA |
| 1617031 | 10041975 | ANNENBERG SCHOOL OF COMMUNICATION | | 36TH & MARKET   PHILADELPHIA PA 19099 |
| 1599997 | 10030332 | ANNING JOHN (NORTH)//TARGET | SPRAY APPLIED FIREPROOFING | 400 NEWPARK MALL   NEWARK CA 94560 |
| 1602026 | 10032342 | ANNING JOHN//1330 BROADWAY | SAN FRANCISCO GRAVEL | 1330 BROADWAY   OAKLAND CA 94601 |
| 1581192 | 10028262 | ANNING JOHN//150 CALIFORNIA ST. | SAN FRANCISCO GRAVEL | E.R.STONG 10557 SCIENCE CENTER DR.   SAN FRANCISCO CA 94101 |
| 1583367 | 10028500 | ANNING JOHN//ADVANCED TISSUE SCIENCE | ANNING JOHNSON | 10557 SCIENCE CENTER DR.   SAN DIEGO CA 92101 |
| 1608932 | 10039218 | ANNING JOHN//ADVANCED TISSUE SCIENCE | ANNING JOHNSON | 10646 SCIENCE CENTER DR.   SAN DIEGO CA 92122 |
| 1614396 | 10044609 | ANNING JOHN//AGOURON LOT #27 | SIPLAST | 10646 SCIENCE CENTER DR.   SAN DIEGO CA 92121 |
| 1592270 | 10029599 | ANNING JOHN//ALISO VIEJO FLUOR | CALPLY | ALISO VIEJO CA 92656 |
| 1600315 | 10030639 | ANNING JOHN//CARR AMERICA | THOMPSON BUILDING MATERIALS | 3115 MARY FIELD   SAN DIEGO CA 92101 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/16/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600785 | 10031107 | ANNING JOHN/CARR AMERICA | | E.R. STONG BUILDING MATERIALS  SAN DIEGO CA 92101 |
| 1597191 | 10027489 | ANNING JOHN/COLBURN SCHOOL | HEADQUARTERS | C/O AMS-MONTEBELLO  LOS ANGELES CA 90001 |
| 1600840 | 10031162 | ANNING JOHN/FLUOR DANIEL | ANNING JOHNSON | SIPLAST 2121B LAGUNA HILLS DR. ALISO VIEJO CA 92656 |
| 1612018 | 10042291 | ANNING JOHN/GATEWAY - DIAMOND BAR | ANNING JOHNSON | 21688 GATEWAY CENTER DR. DIAMOND BAR CA 91765 |
| 1611720 | 10041994 | ANNING JOHN/GLENDALE ADVENTIST | | ANNING JOHNSON 8510 BALBOA BLVD.  GLENDALE CA 91206 |
| 1607000 | 10037294 | ANNING JOHN/HARMAN INTERNATIONAL | | C/O G.W. KILLEBREW  NORTHRIDGE CA 91325 |
| 1596422 | 10026763 | ANNING JOHN/HONOLULU CONV. CENTER | LOT C | 1777 KAPIOLANI DR.  HONOLULU HI 96800 |
| 1674447 | 10004886 | ANNING JOHN/HONOLULU CONV. CENTR | | 1777 KAPIOLANI DR.  HONOLULU HI 96820 |
| 1600886 | 10034997 | ANNING JOHN/JOAN KROK INSTITUTE | SIPLAST | 5555 MARIAN WAY  SAN DIEGO CA 92110 |
| 1602995 | 10023497 | ANNING JOHN/KAISER - SAN MARCOS | E.R.STONG | 400 CRAVEN RD  SAN MARCOS CA 92069 |
| 1597618 | 10027954 | ANNING JOHN/KAISER M.O.B. | ANNING JOHNSON CO. | 4652 PALM DR.  SAN DIEGO CA 92101 |
| 1607657 | 10027949 | ANNING JOHN/KOLL CENTER | | 1055 E. COLORADO BLVD.  PASADENA CA 91101 |
| 1596092 | 10026435 | ANNING JOHN/LIGAND PHARMACEUTICALS | ANNING JOHNSON | C/O CAL PLY ANAHEIM  SAN DIEGO CA 92101 |
| 1606977 | 10037271 | ANNING JOHN/LNR WARNER CENTER | ANNING JOHNSON CO. | 21271 BURBANK BLVD.  WOODLAND HILLS CA 91364 |
| 1599309 | 10029637 | ANNING JOHN/MARSHALL SQUARE 2 | SIPLAST | 9171  REDWOOD CITY CA 94059 |
| 1600977 | 10038148 | ANNING JOHN/NEXUS TWIN TOWERS | ANNING JOHNSON CO. | ONE & TWO MAC ARTHUR PLACE SANTA ANA CA 92707 |
| 1611945 | 10042218 | ANNING JOHN/SEARS | ACOUSTICAL MTL. SERVICES | TEMECULA CA 92589 |
| 1602583 | 10031171 | ANNING JOHN/SO. NEWT CO.JUSTICE | ANNING JOHNSON | SOUTHWEST COUNTY JUSTICE CENTER 30755-B AULD RD MURRIETA CA 92562 |
| | 10039740 | ANNING JOHN/THE ARBORETUM | ANNING JOHNSON | 2200 COLORADO AVE.  SANTA MONICA CA 90401 |
| | 10024092 | ANNING JOHN/THE MONEY STORE | | C/O CEN CAL WALLBOARD SUPPLY WEST SACRAMENTO CA 95691 |
| | 10032401 | ANNING JOHN/TORREY PINES # 9 & 10 | E.R. STONG WESTSIDE BLDG. MTL. | 3528 GENERAL ATOMIE COURT SAN DIEGO CA 92101 |
| | 10032146 | ANNING JOHN/TRW | | REDONDO BEACH CA 90277 |
| | 10070093 | ANNING JOHN/TRW "M1" | ANNING JOHNSON CO. | ONE SPACE PARK REDONDO BEACH CA 90278 |
| | 10061829 | ANNING JOHN/TRW M4 | ANNING JOHNSON CO. | ONE SPACE PARK REDONDO BEACH CA 90278 |
| | 10042556 | ANNING JOHN/U.C.L.A. - CHS | SIPLAST | 714 11VERTON AVE.  LOS ANGELES CA 90095 |
| | 10091147 | ANNING JOHN/WALL STREET MART | SAN FRANCISCO GRAVEL | 974 E. 9TH ST. LOS ANGELES CA 90014 |
| | 10012083 | ANNING JOHN NORTH/APPLIED MATERIAL | SIPLAST | 3475 ARQUES SUNNYVALE CA 94089 |
| | 10033025 | ANNING JOHN(NORTH)/CISCO | | SAN FRANCISCO SAN JOSE CA 95113 |
| | 10029147 | ANNING JOHN/#1 POST ST. | S.F. GRAVEL | SAN FRANCISCO CA 94101 |
| | 10028410 | ANNING JOHN/#1 CISCO SYSTEMS | ANNING JOHNSON | CISCO SYSTEMS BLDG. 20 MCCARTY RANCH RD. & ALDER SAN JOSE CA 95101 |
| 1602798 | 10033111 | ANNING JOHN/#21 CISCO SYSTEM | ANNING JOHNSON | CISCO SYSTEMS BLDG. 21 MCCARTY RANCH RD. & ALDER SAN JOSE CA 95101 |
| 1612074 | 10042347 | ANNING JOHN/#22 CISCO SYSTEM | ANNING JOHNSON | SAN JOSE CA 95101 |
| 1601397 | 10033508 | ANNING JOHN/#23 CISCO BLDG | ANNING JOHNSON | SAN JOSE CA 95101 |
| 1603364 | 10033674 | ANNING JOHN/#24 CISCO SYSTEM | ANNING JOHNSON | SAN JOSE CA 95101 |
| 1607818 | 10038109 | ANNING JOHN/#3 MOFFETT OFFICE PARK | ANNING JOHNSON | SUNNYVALE CA 94086 |
| 1603692 | 10034001 | ANNING JOHN/#1 MARKET PLAZA | ANNING JOHNSON | GREAT MALL PKWY & BARBARA LANE MILPITAS CA 95035 |
| 1600594 | 10030917 | ANNING JOHN/101 2ND ST. | ANNING JOHNSON | 1 MARKET PLAZA STE 9N WAY SAN FRANCISCO CA 94111 |
| 1597396 | 10027733 | ANNING JOHN/1333 BROADWAY | SAN FRANCISCO GRAVEL | SAN FRANCISCO CA 94105 |
| | 10032920 | ANNING JOHN/199 FREMONT | SAN FRANCISCO GRAVEL | OAKLAND CA 94608 |
| | 10030489 | ANNING JOHN/2500 N. MAIN ST. | SAN FRANCISCO GRAVEL | SAN FRANCISCO CA 94107 |
| | 10034117 | ANNING JOHN/275 SACRAMENTO ST. | SAN FRANCISCO GRAVEL | WALNUT CREEK CA 94596 |
| | 10032211 | ANNING JOHN/525 MARKET ST. | SAN FRANCISCO GRAVEL | SAN FRANCISCO CA 94101 |
| | 10039417 | ANNING JOHN/55 2ND ST. PROJECT | SAN FRANCISCO GRAVEL | SAN FRANCISCO CA 94101 |
| | 10025487 | ANNING JOHN/650 CALIFORNIA ST. | | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94105 |
| | 10025489 | ANNING JOHN/ABOVE NET | ANNING JOHNSON GRAVEL | 160 HARRISON ST. SAN FRANCISCO CA 94107 |
| | 10038637 | ANNING JOHN/AMWAY | SAN FRANCISCO GRAVEL | 552 S. SAN FRANCISCO SAN FRANCISCO CA 94101 |
| | 10029907 | ANNING JOHN/BANK OF AMERICA | SAN FRANCISCO GRAVEL | 555 CALIFORNIA SAN FRANCISCO CA 94101 |
| | 10029611 | ANNING JOHN/BAY PLAZA | SAN FRANCISCO GRAVEL | 5171 AIRPORT BLVD. BURLINGAME CA 94010 |
| | 10027781 | ANNING JOHN/BAY SIDE TOWERS | SAN FRANCISCO GRAVEL | MARINA BLVD. FOSTER CITY CA 94404 |
| 1600142 | 10030467 | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606040 | 10030724 | ANNING JOHNN/BELMONT LEARNING CTR. | SIPLAST | 1034 MIGNONETTE ST.  LOS ANGELES CA 90001 |
| 1608767 | 10039054 | ANNING JOHNN/BLDG #1 | ANNING JOHNSON | 1000 SEAPORT BLVD.  REDWOOD CITY CA 94059 |
| 1608928 | 10039214 | ANNING JOHNN/BLDG #2 | ANNING JOHNSON | 1000 SEAPORT BLVD.  REDWOOD CITY CA 94059 |
| 1612628 | 10042898 | ANNING JOHNN/BLDG #3 | ANNING JOHNSON | 1000 SEAPORT BLVD.  REDWOOD CITY CA 94059 |
| 1608414 | 10038702 | ANNING JOHNN/BLDG #7 | ANNING JOHNSON | 1000 SEAPORT BLVD.  REDWOOD CITY CA 94059 |
| 1608641 | 10038928 | ANNING JOHNN/BLDG #8 | ANNING JOHNSON | 1000 SEAPORT BLVD.  REDWOOD CITY CA 94059 |
| 1608926 | 10039212 | ANNING JOHNN/BLDG#10 | ANNING JOHNSON | 1000 SEAPORT BLVD.  REDWOOD CITY CA 94059 |
| 1608553 | 10038841 | ANNING JOHNN/BLDG.E YAHOO | ANNING JOHNSON | 1ST AVE. & MATHILDA  SUNNYVALE CA 94086 |
| 1618836 | 10042150 | ANNING JOHNN/CABANA HOTEL | ANNING JOHNSON | 4290 EL CAMINO REAL  PALO ALTO CA 94301 |
| 1604281 | 10032690 | ANNING JOHNN/CALIENTE CASINO | SIPLAST | 32-350 BOB HOPE DRIVE  RANCHO MIRAGE CA 92270 |
| 1599423 | 10029751 | ANNING JOHNN/CHILDREN'S HOSPITAL | ANNING JOHNSON | 1446 25TH AVE.  SAN FRANCISCO CA 94107 |
| 1594103 | 10024454 | ANNING JOHNN/CHILDRENS MUSEUM | SIPLAST | C/O SAN FRANCISCO GRAVEL  MONTEREY CA 93942 |
| 1602460 | 10032774 | ANNING JOHNN/CIRCLE STAR | SIPLAST | SAN FRANCISCO GRAVEL VETERAN'S BLVD. |
| 1596313 | 10026655 | ANNING JOHNN/ELECTRONIC ARTS/5TH FL | OFFICE BUILDING | REDWOOD CITY CA 94059 |
| 1596016 | 10026359 | ANNING JOHNN/CISCO | SAN FRANCISCO GRAVEL | CORNER HWY 237 & TASMAN RD  SANTA CLARA CA 95050 |
| 1600344 | 10030668 | ANNING JOHNN/CONCOURSE | SAN FRANCISCO GRAVEL | 1731 TECHNOLOGY DR.  SAN JOSE CA 95101 |
| 1603203 | 10033516 | ANNING JOHNN/CONCOURSE 6 | SAN FRANCISCO GRAVEL | TECHNOLOGY DRIVE  SAN JOSE CA 95101 |
| 1600646 | 10030969 | ANNING JOHNN/CSUN STUDENT SERVICES | SIPLAST | 1958 MATADOR WAY  #83  NORTHRIDGE CA 91324 |
| 1601435 | 10031754 | ANNING JOHNN/DMV | SAN FRANCISCO GRAVEL | 2415 FIRST AVE.  SACRAMENTO CA 94203 |
| 1607628 | 10037920 | ANNING JOHNN/EMERY STATION II | | C/O SAN FRANCISCO GRAVEL 251 REDWOOD SHORE PKWY. & HOLLY |
| 1599083 | 10029412 | ANNING JOHNN/FIRST & MORAGUE | | VACAVILLE CA 95687 |
| 1604256 | 10034562 | ANNING JOHNN/FOX PLAZA | SAN FRANCISCO GRAVEL | BELMONT CA 94002 |
| 1599075 | 10029405 | ANNING JOHNN/GATEWAY | SAN FRANCISCO GRAVEL | 5980 HORTON ST.  EMERYVILLE CA 94608 |
| 1588173 | 10018551 | ANNING JOHNN/GENENTECH | SAN FRANCISCO GRAVEL | 1590 FRANKLIN AVE.  SAN FRANCISCO GRAVEL, SANTA CLARA CA 95050 |
| 1595142 | 10025488 | ANNING JOHNN/HAYWARD CITY HALL | ANNING JOHNSON CO. | 1223 16TH AVE.  SAN FRANCISCO CA 94107 |
| | | | | 43 AIRPORT BLVD.  BURLINGAME CA 94010 |
| | | | | C/O SAN FRANCISCO GRAVEL 2040 HORSECREEK |
| 1599525 | 10029853 | ANNING JOHNN/HOLIDAY INN | ANNING JOHNSON | C/O SAN FRANCISCO GRAVEL B ST. & WATKINS |
| 1593942 | 10033702 | ANNING JOHNN/JAVA PROJECT | SIPLAST | HAYWARD CA 94540 |
| 1599752 | 10029752 | ANNING JOHNN/JEWISH HOSPITAL | SIPLAST | 1520 JACKSON ST.  SAN FRANCISCO CA 94107 |
| 1594476 | 10024379 | ANNING JOHNN/JFL EMERGENCY SERVICE | SAN FRANCISCO GRAVEL | 475 JAVA DRIVE  SUNNYVALE CA 94089 |
| 1600239 | 10000239 | ANNING JOHNN/LINX THERAPEUTICS | SAN FRANCISCO GRAVEL | 4800 OAK GROVE DR.  PASADENA CA 91101 |
| 1599908 | 10037236 | ANNING JOHNN/MACY'S MEN STORE | | 25861 INDUSTRIAL BLVD.  HAYWARD CA 94541 |
| 1596897 | 10027236 | | | EL CAMINO & UNIVERSITY C/O SAN FRANCISCO GRAVEL |
| | | | | PALO ALTO CA 94303 |
| 1613921 | 10041186 | ANNING JOHNN/MARSHALL SQUARE | SAN FRANCISCO GRAVEL | VETERAN KALANIT REDWOOD CITY CA 94059 |
| 1608572 | 10038860 | ANNING JOHNN/MOFFET PARK | SAN FRANCISCO GRAVEL | 1111 LOCKHEED MARTIN WAY  SUNNYVALE CA 94089 |
| 1607627 | 10037919 | ANNING JOHNN/MOFFETT PARK OFFICE | ANNING JOHNSON CO. | 1111 LOCKHEED MARTIN WAY  SUNNYVALE CA 94089 |
| 1594028 | 10024379 | ANNING JOHNN/MOSCONE SCHOOL | SIPLAST | 21ST & HARRISON SAN FRANCISCO CA 94107 |
| 1603013 | 10033325 | ANNING JOHNN/NETWORK APPLIANCE | SIPLAST | 1260 CROSSMAN AVE.  BLDG. 5 SUNNYVALE CA 94089 |
| 1608768 | 10038768 | ANNING JOHNN/NEWGEN | SIPLAST | 10243 GENETIC CENTER DR.  SAN DIEGO CA 92121 |
| 1578390 | 10028224 | ANNING JOHNN/NOVELL | SAN FRANCISCO GRAVEL | N. 1ST. & GUADALUPE  SAN JOSE CA 95101 |
| 1608291 | 10028690 | ANNING JOHNN/OLD CIRCLE STAR | THEATER | 10043 GENETIC CENTER DR. REDWOOD CITY CA 94059 |
| 1595004 | 10028890 | ANNING JOHNN/PAC BELL | SAN FRANCISCO GRAVEL | 143 E. AMERIGE AVE.  FULLERTON CA 92832 |
| 1599662 | 10029889 | ANNING JOHNN/PAC BELL | SIPLAST | 3200 BRISTOL ST.  SANTA ANA CA 92707 |
| 1599623 | 10029950 | ANNING JOHNN/PAC BELL | SIPLAST | 25762 CAMINO DEL AVION  SAN JUAN CAPISTRANO CA 92675 |
| 1599915 | 10030042 | ANNING JOHNN/PAC BELL | SIPLAST | 7701 ORANGE DEL ESTE  BUENA PARK CA 90622 |
| 1599623 | 10029072 | ANNING JOHNN/PAC BELL | SIPLAST | 7701 ORANGE OLIVE AVE.  ORANGE CA 92865 |
| 1599746 | 10030073 | ANNING JOHNN/PAC BELL | SIPLAST | 4302 FORD RD.  CORONA DEL MAR CA 92625 |
| 1597369 | 10037662 | ANNING JOHNN/PAC BELL | SIPLAST | 3850 JACKSON ST.  RIVERSIDE CA 92501 |
| 1607371 | 10037664 | ANNING JOHNN/PAC BELL | SIPLAST | 507 N. BUSH ST.  SANTA ANA CA 92707 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611851 | 10042125 | ANNING JOHNY/PRUNEYARD VILLAGE | | CAMPBELL AVE. & HAMILTON  CAMPBELL, CA 95008 |
| 1611469 | 10041744 | ANNING JOHNY/ROWLAND PLAZA | | C/O SAN FRANCISCO GRAVEL HWY. 101 ROWLAND RD. NOVATO CA 94945 |
| 1611924 | 10042198 | ANNING JOHNY/SANTA CLARA | POLICE STATION | SAN FRANCISCO GRAVEL, 601 EL CAMINO REAL SANTA CLARA CA 95050 |
| 1603703 | 10034012 | ANNING JOHNY/SEARS | SIPLAST | 1161 HARNING BLVD. ROSEVILLE CA 95661 |
| 1609202 | 10039487 | ANNING JOHNY/SILICONIX | S.F. GRAVEL | SANTA CLARA CA 95050 |
| 1608192 | 10038680 | ANNING JOHNY/SKYPORT PLAZA | S.F. GRAVEL | SAN FRANCISCO CA 94101 |
| 1608452 | 10038841 | ANNING JOHNY/ST. FRANCIS HOTEL | PAUL S.A. GRAVEL | SAN FRANCISCO CA 94107 |
| 1612114 | 10042286 | ANNING JOHNY/STONERIDGE MALL | SAN FRANCISCO GRAVEL | 6120 STONERIDGE MALL RD. PLEASANTON CA 94566 |
| 1594920 | 10020968 | ANNING JOHNY/STONERIDGE MALL | SIPLAST | 85 ENTERPRISE RD. ALISO VIEJO CA 92656 |
| 1600665 | 10031968 | ANNING JOHNY | SIPLAST | HWY. 84 & THORTON NEWARK CA 94560 |
| 1598854 | 10029936 | ANNING JOHNY/SAN MIGUEL | SAN FRANCISCO GRAVEL | 12101 VICTORY BLVD VAN NUYS CA 91401 |
| 1599609 | 10029935 | ANNING JOHNY/TEL. TECHS | SIPLAST | TERRACE PKWY. & TOOLBOOTH RD VICTORVILLE/SAN FRANCISCO |
| 1608248 | 10038537 | ANNING JOHNY/TERMINATOR 2 - 3D | SIPLAST | UNIVERSAL CITY CA 91608 |
| 1599513 | 10029841 | ANNING JOHNY/TRANS AMERICAN BLDG. | SAN FRANCISCO GRAVEL | WASHINGTON ST. & CLAY SAN FRANCISCO CA 94107 |
| 1599186 | 10029515 | ANNING JOHNY/UNITED AIRLINES | POSTWAY, SW OF TERMINAL 7 | LOS ANGELES CA 90001 |
| 1599575 | 10029902 | ANNING JOHNY/UNIVERSITY OF | SAN FRANCISCO - LAW LIBRARY | SAN FRANCISCO GRAVEL 2101 FULTON ST. SAN FRANCISCO CA 94107 |
| 1603144 | 10033455 | ANNING JOHNY/VA REGIONAL HOSPITAL | SAN FRANCISCO GRAVEL | 8810 RIO SAN DIEGO DR. SAN DIEGO CA 92101 |
| 1599597 | 10029924 | ANNING JOHNY/WIND RIVER | | SHERMAN & ATLANTIC  ALAMEDA CA 94501 |
| 1594423 | 10029052 | ANNING JOHNSON | | 22955 KIDDER STREET  HAYWARD CA 94545 |
| 1594423 | 10028822 | ANNING JOHNSON | | 22955 KIDDER ST  HAYWARD CA 94545 |
| 1594448 | 10004888 | ANNING JOHNSON | | CAMBRIDGE MA 02140 |
| 1594449 | 10004888 | ANNING JOHNSON | | J  WEST NORTHRIDGE CA 91324 |
| 1594453 | 10004891 | ANNING JOHNSON | | 22955 KIDDER STREET  HAYWARD CA 94545 |
| 1594388 | 10024738 | ANNING JOHNSON | | 22955 KIDDER ST  HAYWARD CA 94545 |
| 1593378 | 10028711 | ANNING JOHNSON | | 13250 TEMPLE, CITY OF INDUSTRY CA 91744 |
| 1601590 | 10031908 | ANNING JOHNSON | STOCK | CITY OF INDUSTRY CA 91749 |
| 1613674 | 10029940 | ANNING JOHNSON COMPANY | | 22955 KIDDER ST  HAYWARD CA 94545 |
| 1588161 | 10018539 | ANNING JOHNSON COMPANY | | GOOD SAMARITAN HOSPITAL DOWNERS GROVE IL 60515-1590 |
| 1580475 | 10010887 | ANNING JOHNSON -  HAYWARD | SAN FRANCISCO GRAVEL 3815 HIGHLAND AVE | 1901 MACARTHUR BLVD NW ATLANTA GA 30318 |
| 1574441 | 10004880 | ANNING JOHNSON - PRO OFFICE BLDG | | PO BOX1228 LA PUENTE CA 91749 |
| 1574446 | 10004880 | ANNING JOHNSON CO | | ROME GA 30162 |
| 1604203 | 10004867 | ANNING JOHNSON CO. | ROME LAW ENFORCEMENT CENTER #7 WEST 5TH AVE. | 975 CHAMBLEE-DUNWOODY ROAD DUNWOODY GA 30338 |
| 1602114 | 10004985 | ANNING JOHNSON CO. | BELL SOUTH TELECOMMUNICATIONS | 2876 OLD ROCKY RIDGE ROAD HOOVER AL 35243 |
| 1604509 | 10034509 | ANNING JOHNSON/THE VENETIAN | HOOVER BOARD OF EDUCATION | CAMBRIDGE MA 02140 / MELROSE PARK IL 60160 |
| 1600807 | 10026210 | ANNING JOHNSON/WAREHOUSE | | 245 ORANGE AVE. BREA, CA 92821 |
| 1602652 | 10026264 | ANNING JOHNSON/1ST ENTERTAINMENT C.U. | SIPLAST | 3317 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 89109 |
| 1606875 | 10004879 | ANNING-JOHN /1ST NEWPORT PLAZA | SIPLAST | 22955 KIDDER ST.  HAYWARD CA 94545 |
| 1606928 | 10004881 | ANNING-JOHN /HOWARD HUGHES | ANNING JOHNSON | 6735 FOREST LAWN  LOS ANGELES CA 90001 |
| 1599605 | 10029691 | ANNING-JOHN /MACYS STORE | ANNING-JOHNSON CO. | 6060 CENTER DR. LOS ANGELES CA 90045 |
| 1596606 | 10028955 | ANNING-JOHN /MARINA POINTE TOWER | ANNING-JOHNSON | 895 DOVE ST.  NEWPORT BEACH CA 92657 |
| 1606953 | 10004885 | ANNING-JOHN /PHASE II HOWARD HUGHES | ANNING JOHNSON | 130 LAKEWOOD CENTER MALL LAKEWOOD CA 90712 |
| 1587219 | 10013121 | ANNING-JOHN /WILSHIRE CONDO | PHASE 1 | 13252 TEMPLE AVE. INDUSTRY CA 91746 |
| 1594525 | 10024874 | ANNING-JOHNSON CO. | SIPLAST | 13250 TEMPLE AVE. INDUSTRY CA 91746 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596606 | 10026946 | ANNING-JOHNSON CO. | | 1601 W. PEACHTREE ST. ATLANTA GA 30309 |
| 1597821 | 10028156 | ANNING-JOHNSON/GLENDALE ADVENTIST | | 6320 RICHLAND AVE. GLENDALE CA 91206 |
| 1572053 | 10002502 | ANNISTON ARMY DEPOT | | 7 FRANKFORT AVENUE ANNISTON AL 36201 |
| 1610387 | 10040667 | ANNISTON PLATING & | | METAL FINISHING ANNISTON AL 36204 |
| 1579159 | 10009577 | ANNISTON PLATING & METAL FIN., INC. | | ANNISTON AL 36204 |
| 1580567 | 10010979 | ANNUNCIATION CATHOLIC ACADEMY | 974 MONTGOMERY ROAD | CAMBRIDGE MA 02140 |
| 1594834 | 10025182 | ANOKA CTY HUMAN SERVICES C/O BAHL | BAHL INSULATION | C/O GALE FIREPROOFING ALTAMONTE SPRINGS FL 32701 |
| 1601883 | 10032200 | ANOKA HIGH SCHOOL | | EAST SIDE OF HWY 65 1201 89TH AVE HWY 65 & 89TH AVE N.E. BLAINE MN 55434 |
| 1580898 | 10016477 | ANOKA SENIOR HIGH SCHOOL | | 3939 NORTH 7TH AVENUE ANOKA MN 55303 |
| 1586090 | 10016475 | ANOKA TECHNICAL COLLEGE | | 3939 7TH AVE. NORTH ANOKA MN 55303 |
| 1593975 | 10024327 | ANSTEC | | 1355 W. MAIN ST. ANOKA MN 55303 |
| 1111635 | 10050067 | ANSUL CO. | NASA-GODDARD FLIGHT CENTER | BLDGS-16W, CODE 239.1 GREENBELT MD 20771-0001 |
| 1109435 | 10047867 | ANTCLIF ALUMINUM PRODUCTS | | 1 STANTON STREET MARINETTE WI 54143 |
| 1106492 | 10046346 | ANTEC CORPORATION | A/P DEPARTMENT | 2450 HUDDLESTON ROAD BURTON MI 48529 |
| 1104266 | 10052721 | ANTEC CORPORATION | A/P DEPARTMENT | 11450 TECHNOLOGY CIRCLE DULUTH GA 30097 |
| 1110266 | 10048698 | ANTEC MFR. | | 11450 TECHNOLOGY CIRCLE DULUTH GA 30097 |
| 1579471 | 10009887 | ANTHONY CONCRETE SUPPLY CO. | | ROUTE30 WEST ROCK FALLS IL 61071 |
| 1579472 | 10009888 | ANTHONY CONCRETE SUPPLY CO. | | P.O. BOX 0549 BRONX NY 10472 |
| 1579473 | 10009889 | ANTHONY CONCRETE SUPPLY CO. | | P.O. BOX 0549 BRONX NY 10472 |
| 1593880 | 10024232 | ANTHONY CORRADO, INC. | | 175 KENT AVENUE BROOKLYN NY 11211 |
| 1581657 | 10011341 | ANTHONY HALL ENGINEERING BUILDING | WILSON ROAD | C/O UNIVERSITY OF MICHIGAN LANSING MI 48901 |
| 1581695 | 10028851 | ANTHONY HARPER READY MIX | | 804 E. MAIN HARPER KS 67058 |
| 1572409 | 10028852 | ANTIGO BLOCK CO INC | | P. O. BOX 34 ANTIGO WI 54409 |
| 1572408 | 10028856 | ANTIGO BLOCK CO INC | | POBOX 34 ANTIGO WI 54409 |
| 1572410 | 10028858 | ANTIGO BLOCK CO INC | | 230 MILWAUKEE ST. ANTIGO WI 54409 |
| 1574467 | 10004905 | ANTIGO BLDG MATLS | | ATTN ACCOUNTS PAYABLE ANTIGO WI 54409 |
| 1574468 | 10004907 | ANTIOCH BLDG MATLS | | 1375 CALIF. AVE & LOVERIDGE ROAD PITTSBURG CA 94565 |
| 1574469 | 10004907 | ANTIOCH BUILDING MATERIALS | | 1375N. CALIF AVE PITTSBURG CA 94509 |
| 1591175 | 10021539 | ANTIQUE TRAILER - C/O TED JONES | | WEBER URETHANE DUBUQUE IA 52001 |
| 1145542 | 10052974 | AOC YORKTOWN VA | | ROUTE 173 YORKTOWN VA 23690 |
| 1144472 | 10004909 | AOK TRUCKING | | P.O. BOX 3096 WHEELING WV 26003 |
| 1574471 | 10004910 | AOK TRUCKING | | 4098 N JEFFERSON BELLAIRE OH 43906 |
| 1574472 | 10004908 | AOK TRUCKING SUPPLY INC | | P.O. BOX 3096 WHEELING OH 26003 |
| 1610073 | 10040355 | APAC | | HWY 373 S HAMILTON MS 39746 |
| 1585991 | 10016379 | APAC - MS, INC. | | PO BOX1388 COLUMBUS MS 39703-1388 |
| 1585990 | 10016378 | APAC - MS, INC. | | 753 MAYHEW ROAD WEST POINT MS 39773 |
| 1576804 | 10033896 | APAC CAROLINA, INC. | | 153 LUCAS STREET FLORENCE SC 29501 |
| 1576805 | 10033897 | APAC CAROLINA, INC. | PLANT #604 | 830 LUCAS STREET FLORENCE SC 29501 |
| 1576802 | 10033594 | APAC CAROLINA, INC. | SOUTH CAROLINA DIVISION | 620 MINERAL SPRINGS ROAD ATTN: ACCOUNTS PAYABLE DARLINGTON SC 29540 |
| 1591161 | 10039468 | APAC CAROLINA, INC. | PLANT #607 | 122 PALMETTO POINTE ROAD MARION SC 29571 |
| 1601343 | 10039469 | APAC CAROLINA, INC. | PLANT #608 | 869 SCOTLAND ROAD DILLON SC 29536 |
| 1585992 | 10007231 | APAC MISSISSIPPI INC | | PO BOX1388 COLUMBUS MS 39703-1388 |
| 1585989 | 10007232 | APAC MISSISSIPPI INC | | PO BOX1388 COLUMBUS MS 39703-1388 |
| 1598850 | 10007233 | APAC MISSISSIPPI INC | LAKE NORRIS ROAD | LAKE NORRIS ROAD COLUMBUS MS 39703 |
| | 10007230 | APAC MISSISSIPPI INC | | INDUSTRIAL ROAD STARKVILLE MS 39759 |
| | 10029490 | APAC-GEORGIA, INC. | | ATTN: CINDY ALEXANDER GREENVILLE SC 29602 |
| | 10031663 | APAC-GEORGIA, INC. | | 900 WEST LEE ROAD TAYLORS SC 29687 |
| | 10016380 | APAC-GEORGIA, INC. | | 315 AIRPORT LOOP RD. SOUTH COLLEGE PARK GA 30337 |
| | 10016377 | APAC-MISSISSIPPI, INC. | | 700 NORTH MERIDIAN RD. ABERDEEN MS 39730 |
| | | APAC-MISSISSIPPI INC. | | PO BOX1388 COLUMBUS MS 39703-1388 |
| | 10029181 | APAC-MISSOURI INC. | CENTRAL COMPANIES | PO BOX1117 COLUMBIA MO 65205 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598870 | 10029200 | APAC-MISSOURI INC. | | SPRINGFIELD AIRPORT PORTABLE   SPRINGFIELD MO 65806 |
| 1574473 | 10004911 | APAC-MS INC. | | PO BOX1388   COLUMBUS MS 39703-1388 |
| 1586636 | 10019012 | APACHE | | SMITH AND GREEN   GLOBE AZ 85501 |
| 1102008 | 10046300 | APACHE MILLS | | 417 RIVER STREET   CALHOUN GA 30701 |
| 1116268 | 10046349 | APACHE MILLS INC. | | PO BOX 694   CALHOUN GA 30703 |
| 1544475 | 10004913 | APALACHEE CORRECTIONAL IN | | PO BOX 699   SNEADS FL 32460 |
| 1609412 | 10039696 | APCCO CHEMICAL | | 203 N OLDFIELD STREET   LANCASTER CA 93534 |
| 1584724 | 10015117 | APEX CONCRETE | | 45 JONES STREET   DUBUQUE IA 52001 |
| 1589420 | 10019792 | APEX CONCRETE | | INDUSTRIAL COURT   PEOSTA IA 52068 |
| 1597054 | 10027332 | APEX CONCRETE | | 1307 LONGHOLLOW ROAD   ELIZABETH IL 61028 |
| 1614132 | 10044396 | APEX CONCRETE | | 45 JONES STREET DUBUQUE   DUBUQUE IA 52001 |
| 1612517 | 10042788 | APEX ELECTRIC | | 906 W EXCHANGE STREET   AKRON OH 44302-1786 |
| 1612162 | 10042434 | APEX ELECTRIC SUPPLY | | 1234 WELLINGTON PLACE   WICHITA KS 67203 |
| 1594084 | 10024435 | APEX ENGINEERING | | 11895 S. PROFIT ROW   FORNEY TX 75126 |
| 1094387 | 10024967 | APEX INDUSTRIAL COATINGS | ATTN: ACCOUNTS PAYABLE | 11895 S. PROFIT ROW   FORNEY TX 75126 |
| 1591517 | 10021880 | APEX INDUSTRIAL COATINGS | ATTN: RECEIVING DEPT. | 11895 S. PROFIT ROW   FORNEY TX 75126 |
| 1113783 | 10052215 | APEX INDUSTRIAL COATINGS | ATTN: PURCHASING DEPT. | 11895 S. PROFIT ROW   FORNEY TX 75126 |
| 1034367 | 10046767 | APEX LUMBER MART, INC. | | 651 E. BROAD STREET   TRENTON NJ 08611 |
| 1597370 | 10027707 | APEX MANUFACTURING, INC. | | 3201 E. BROADWAY   PHOENIX AZ 85040 |
| 1594972 | 10025319 | APEX PLASTERING | | C/O A & A BLDG. MTLS   WATTS CA 90002 |
| 1595552 | 10025897 | APEX PLASTERING | | C/O A & A BUILDING MATERIALS   EL MONTE CA 91734 |
| 1601360 | 10031679 | APEX REDI-MIXED CONCRETE | | 1605 HANNSVILLE HWY   EL DORADO AR 71730 |
| 1602047 | 10032363 | APEX REDI-MIXED CONCRETE CO. | | PO BOX1854   EL DORADO AR 71731 |
| 1040207 | 10040207 | APEX TOOL | | 3301 TOLLVIEW ROAD   ROLLING MEADOWS IL 60008 |
| 1614355 | 10044618 | APEX/BETHAL KOREAN CHURCH | | HARVARD ST IRVINE CA 92709 |
| 1596007 | 10026350 | APEX/COLUMBIA MEDICAL CENTER | C/O WESTSIDE BUILDING MATERIALS   SAN CLEMENTE CA 92672 | |
| 1591517 | 10021880 | APEX/HUGHES AIRCRAFT | | APEX PLASTERING   FONTANA CA 92334 |
| 1591517 | 10021880 | APEX/HUGHES AIRCRAFT | | C/O WESTSIDE BUILDING MATERIALS   EL SEGUNDO CA 90245 |
| 1591517 | 10021866 | APEX/HYPERION PLANT | | APEX PLASTERING LOS ANGELES CA 90001 |
| 1595064 | 10025411 | APEX/HYPERION WATER TREAT | | C/O A & A BUILDING MATERIALS   EL SEGUNDO CA 90245 |
| 1595461 | 10025806 | APEX/JUVENILE DETENTION CENTER | | C/O A & A BUILDING MATERIALS 331 THE CITY DR. |
| 1611508 | 10041783 | APEX/KING DREW | | ORANGE CA 92668 |
| 1611541 | 10041816 | APEX/KING DREW MEDICAL CENTER | | C/O A & A BLDG. MTLS   WILLOW BROOK CA 90222 |
| 1608798 | 10039085 | APEX/PALOS VERDES COLLEGE | | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1602254 | 10032569 | APEX/RIVERSIDE COURT HOUSE | | WESTSIDE BUILDING MATERIALS   RIVERSIDE CA 92225 |
| 1597889 | 10028223 | APEX/SIMI VALLEY POLICE STATION | | WESTSIDE BUILDING MATERIALS   RIVERSIDE CA 92501 |
| 1607807 | 10038098 | APEX/VICTORVILLE HIGH SCHOOL | WESTSIDE BUILDING MATERIALS | WESTSIDE BUILDING MATERIALS   SIMI VALLEY CA 93062 |
| 1591504 | 10021877 | APEX/VICTORVILLE HIGH SCHOOL | | APEX   VICTORVILLE CA 92392 |
| 1008877 | 10046877 | API | | 2366 ROSE PLACE   SAINT PAUL MN 55113 |
| 1114271 | 10052803 | API CONSTRUCTION COMPANY | | 3841 GREENWAY CIRCLE   LAWRENCE KS 66046 |
| 1146629 | 10014629 | API FOILS | | 4420 N RIVER RD MILWAUKEE WI 53223 |
| 1584235 | 10014630 | API SUPPLY | | 4429 W. RIVER LANE   MILWAUKEE WI 53223 |
| 1607228 | 10037571 | API UNIVERSAL FOILS INC | | 11401 WILMAR BLVD   CHARLOTTE NC 28273 |
| 1607277 | 10037570 | API UNIVERSAL FOILS INC. | | 3841 GREENWAY CTR   LAWRENCE KS 66046 |
| 1107868 | 10047868 | APOLLO | | 1850 S COBB INDUSTRIAL BLVD SMYRNA GA 30082 |
| 1109438 | 10047870 | APOLLO | | 2953 LADYBIRD LANE DALLAS TX 75220 |
| 1599342 | 10029670 | APOLLO COATING TECHNOLOGIES, INC. | | 4160 GILES ROAD   KENNESAW GA 30144 |
| 1609069 | 10039354 | APOLLO CONSTRUCTION GROUP, INC. | | SUITE 526 S S REGENT STREET   LIVINGSTON NJ 07039 |
| 1609070 | 10039355 | APOLLO TECHNOLOGIES | | MEZI SKLADY 3/107 140 00 PRAHA 4 |
| | | APOLLO TECHNOLOGIES | | CZECH REPUBLIC CZECH REPUBLIC |
| 1597794 | 10028129 | APOSTOLIC CHURCH OF GOD | SPRAY INSULATION | 6320 DORCHESTER AVENUE   CHICAGO IL 60637 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114622 | 10025054 | APPALACHIAN POWER COMPANY | | PO BOX 24400   CANTON OH 44701-4400 |
| 1591044 | 10021409 | APPALACHIAN STATE UNIVERSITY | | PLEMMONS STUDENT UNION   BOONE NC 28607 |
| 1592038 | 10022398 | APPAREL MART | | I-35 & 2300 STEMMONS FREEWAY   DALLAS TX 75200 |
| 1607741 | 10038032 | APPLE HILL # OFFICE BLDG. | | 505 UNIV. AVE BLDG. #3   NORWOOD MA 02062 |
| 1599915 | 10030241 | APPLE HILL PHASE II | | 594 WORCHESTER RD. RT. 9 NATICK MA 01760 |
| 1578481 | 10008902 | APPLE VALLEY MIDDLE SCHL-CUSTOM DRY | CORNER OF JOHNNY CAKE RIDGE ROAD & COUNTY RD. 38 | |
| 1597567 | 10027903 | APPLEBEES | | 11950 OLIVE BLVD   SAINT LOUIS MO 63141 |
| 1114590 | 10053022 | APPLETON PAPER HEADQUARTERS NODE* | SMC SERVICES | COLUMBIA MD 21044 |
| 1106493 | 10046347 | APPLETON PAPER INC. | ATTN: ACCOUNTS PAYABLE | APPLETON PLANT PO BOX 1752   APPLETON WI 54912-1752 |
| 1106494 | 10053905 | APPLETON PAPER INC. | ATTN: MS. JENNY KRAMER | PURCHASING DEPT. PO BOX 1752   APPLETON WI 54912-1752 |
| 1110267 | 10046698 | APPLETON PAPERS INC. | | 875 COUNTY ROUTE 60   NEWTON FALLS NY 13666 |
| 1112862 | 10051294 | APPLETON PAPERS INC. | | 875 COUNTY ROUTE 60   NEWTON FALLS NY 13666 |
| 1574826 | 10005263 | APPLETREE SQUARE RIVERVIEW OFC TWR | 8009 34TH AVE. S | 825 EAST WISCONSIN AVENUE   APPLETON WI 54911 |
| 1593510 | 10023884 | APPLEWOOD SEED & GARDEN GROUP LLC | | C/O BALH INSULATION   BLOOMINGTON MN 55425 |
| 1597282 | 10027619 | APPLEWOOD SEED & GARDEN GROUP LLC | | 5380 VIVIAN ST.   ARVADA CO 80002 |
| 1574481 | 10004919 | APPLICATOR SALES & SERVICE | | 5360 VIVIAN ST.   ARVADA CO 80002 |
| 1610071 | 10040357 | APPLICATOR SALES & SERVICE | | PO BOX10109   PORTLAND ME 04104 |
| 1612661 | 10042931 | APPLICATOR SALES & SERVICE | | 420 WARREN AVENUE   PORTLAND ME 04103 |
| 1612846 | 10043115 | APPLICATOR SALES & SERVICE | | 420 WARREN AVENUE   PORTLAND ME 04103 |
| 1122629 | 10052671 | APPLICATOR ASSOCIATES INC | | P. O. BOX 10109   PORTLAND ME 04104 |
| 1591110 | 10024466 | APPLIED CIRCUITS | | 2051 WAUKEGAN ROAD   DEERFIELD IL 60015 |
| 1599858 | 10030184 | APPLIED CLEANING TECHNOLOGIES | | 18 GRANITE STREET   HAVERHILL MA 01830 |
| 1599858 | 10030694 | APPLIED EXTRUSION TECH. | | 10889 PORTAL DRIVE   LOS ALAMITOS CA 90720 |
| 1104475 | 10046423 | APPLIED EXTRUSION TECH. | PKG. FILM DIV. | PO BOX 5038   TERRE HAUTE IN 47805 |
| 1112858 | 10051290 | APPLIED EXTRUSION TECH. | PKG. FILM DIVISION ATTN: RECEIVING | / 901 W. EDGEMONT DRIVE COVINGTON VA 24426-0951 |
| 1109440 | 10047872 | APPLIED FOOD BIOTECHNOLOGY, INC. | | 937 LONE STAR DRIVE   O FALLON MO 63366 |
| 1106496 | 10046350 | APPLIED INDUSTRIAL TECHNOLOGIES | VENDER #40212 | PO BOX 361580   CLEVELAND OH 44101 |
| 1102269 | 10048701 | APPLIED INDUSTRIAL TECHNOLOGIES | C/OMONARCH MARKING SYSTEM | 770 MONARCH LANE   MIAMISBURG OH 45342 |
| 1113333 | 10051765 | APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: PURCHASING | DPR   SANTA CLARA CA 95050 |
| 1580430 | 10010842 | APPLIED MATERIALS | | COLUMBIA MD 21044 |
| 1114567 | 10052999 | APPLIED MECHAN HEADQUARTERS NODE* | | PO BOX 26220   DAYTON OH 99999 |
| 1110113 | 10047729 | APPLIED MECHANICAL SYSTEMS, INC. | | 548 NORTHLAND BLVD.   CINCINNATI OH 45240 |
| 1112285 | 10048540 | APPLIED MECHANICAL SYSTEMS, INC. | 548 NORTHLAND BLVD. | PO BOX 44223   CINCINNATI OH 45240 |
| 1113286 | 10048727 | APPLIED MECHANICAL SYSTEMS, INC. | | PO BOX 44223   CINCINNATI OH 45240 |
| 1115103 | 10051718 | APPLIED MECHANICAL SYSTEMS, INC. | 548 NORTHLAND BLVD. | CINCINNATI OH 45240 |
| 1112862 | 10003535 | APPLIED MECHANICAL SYSTEMS, INC. | | 548 NORTHLAND BLVD.   CINCINNATI OH 45240 |
| 1609557 | 10003248 | APPLIED RESEARCH ASSOC | | PO BOX 40128   TYNDALL AIR FORCE BASE FL 32403 |
| 1609500 | 10040039 | APPLIED RESEARCH ASSOC | TYNDALL AIR FORCE BASE | BLDG 9742   PANAMA CITY FL 32403 |
| 1572801 | 10003247 | APPLIED RESEARCH ASSOC | TINDALL AIR FORCE BASE | PO BOX40128   PANAMA CITY FL 32403 |
| 1594329 | 10024679 | APPLIED RESEARCH CENTER ®® | AMERICAN COATINGS | NEWPORT NEWS VA 23607 |
| 1114755 | 10053187 | APPLIED SCI. LAB/ALLTECH | | 2701 CAROLEAN INDUSTRIAL DRIVE   STATE COLLEGE PA 16801 |
| 1112270 | 10048702 | APPLIED SCIENCE LAB | | 2701 CAROLEAN INDUSTRIAL DRIVE   STATE COLLEGE PA 16801 |
| 1106498 | 10046352 | APPLIED SYSTEMS | | PO BOX 516   HAYDEN AL 35079 |
| 1112433 | 10051295 | APPLIED SYSTEMS | | 5580 HWY 160 E   HAYDEN AL 35079 |
| 1114092 | 10035624 | APPLIED SYSTEMS | | PO BOX 516   HAYDEN AL 35079 |
| 1605724 | 10036024 | APPLIED TECH | ATTN: ACCOUNTS PAYABLE | 1103 B MADISON AVE   REDWOOD CITY CA 94061 |
| 1106499 | 10046353 | APPLIED TECHNOLOGY GROUP | ATTN: PURCHASING | 1407 NORTH GRAND AVENUE   COLUMBIA MO 65203 |
| 1110272 | 10048704 | APPLIED TECHNOLOGY GROUP | ATTN: ACCTY | 1407 NORTH GRAND AVENUE   COLUMBIA MO 65203 |
| 1113334 | 10051766 | APPLIED TECHNOLOGY GROUP | ATTN: PURCHASING | 1407 NORTH GRAND AVENUE   COLUMBIA MO 65203 |
| 1613689 | 10043955 | APPROVED MANUFACTURING | | 30790 W. 8 MILE   FARMINGTON HILLS MI 48336 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613717 | 10043982 | APPROVED MANUFACTURING | | PO BOX417  FARMINGTON MI 48332 |
| 1114488 | 10052920 | APRYON TECHNOLOGIES INC | | 4030-F PLEASANTDALE RD  ATLANTA GA 30340 |
| 1573806 | 10004247 | APS SUPPLY COMPANY | | PALO VERDE AZ 85343 |
| 1574485 | 10004923 | APS SUPPLY COMPANY | | 711 COOPER ST.  BEVERLY NJ 08010 |
| 1592641 | 10022999 | APTUS ENVIRONMENTAL | | 2175 CEDAR AVE.  LAKEVILLE MN 55044 |
| 1600174 | 10030499 | AFV BAKER, INC. | | 1200 W. ASH  GOLDSBORO NC 27530-4570 |
| 1575054 | 10054490 | AQUA DREAM POOLS | | 12111 OSGOOD ST.  NORTH ANDOVER MA 01845 |
| 1574496 | 10004934 | AQUA GON INC. | | 29 WEST 411 N.AUROR RD.  NAPERVILLE IL 60540 |
| 1571501 | 10001953 | AQUA TECH DIVE CENTER | | PO BOX910  MARRERO LA 70073 |
| 1571502 | 10001954 | AQUA TECH DIVE CENTER | | PO BOX10  MARRERO LA 70073 |
| 1571503 | 10001955 | AQUA TECH DIVE CENTER | | 6101 WESTBANK EXPWY  MARRERO LA 70072 |
| 1571577 | 10002024 | AQUA TECH DIVE CENTER | | 6711 HIGHWAY 90 EAST  MORGAN CITY LA 70381 |
| 1571583 | 10002028 | AQUA TECH DIVE CENTER | | 6101 WESTBANK EXPRESSWAY  MARRERO LA 70072 |
| 1571584 | 10002035 | AQUA TECH DIVE CENTER | OFFSHORE PETROLEUM DIVERS | 7366 SOUTH 1ST AVENUE  SABINE PASS TX 77655 |
| 1609802 | 10040144 | AQUA TECH DIVE CENTER | | 1800 LOGAN AVENUE  SAN DIEGO CA 92113 |
| 1581709 | 10004921 | AQUA-10 LABORATORIES | | 153 AQUA-10 ROAD  BEAUFORT NC 28516-0818 |
| 1574482 | 10004920 | AQUA-10 LABORATORIES | | 153 AQUA-10 ROAD  BEAUFORT NC 28516-0818 |
| 1586370 | 10016756 | AQUA- PROS | | P.O. BOX 818  BEAUFORT NC 28516 |
| 1109437 | 10047869 | AQUAGRAF INC. | | ROUTE 7 BOX 386  BEDFORD VA 24523 |
| 1588728 | 10019103 | AQUARIUS PATIO POOL & SPA | | 118 WHEELER STREET  LA VERGNE TN 37086 |
| 1574489 | 10004927 | AQUATECH | | 44 RACETRACK ROAD  FORT WALTON BEACH FL 32547 |
| 1574488 | 10004926 | AQUATECH | | CAMBRIDGE MA 02140 |
| 1574495 | 10004931 | AQUATROLS CORP OF AMERICA | | 7901 PROFESSIONAL CIRCLE  HUNTINGTON BEACH CA 92648 |
| 1574494 | 10004932 | AQUATROLS CORP. OF AMERICA | | CHERRY HILL IND. SITES BLDG 5  CHERRY HILL NJ 08003 |
| 1598584 | 10028916 | AQUEOUS RECOVERY RESOURCES, INC. | SUITE 400 | 5 N. ALMAY ROAD  CHERRY HILL NJ 08003 |
| 1581700 | 10021116 | ARA&/GUNTERSVILLE HOSPITAL | | 300 ADAMS STREET  BEDFORD HILLS NY 10507 |
| 1745526 | 10010964 | ARABIA VERMICULITE HOSPITAL | | HWY 50 RT. 3  GUNTERSVILLE AL 35976 |
| 1594515 | 10024964 | ARABIAN VERMICULITE INDUSTRIES | ATTN: HUSEIN FAWAZ | PO BOX 222 DAMMAM  SAUDI ARABIA AR 31411 |
| 1596498 | 10026839 | ARACOMA READY MIX | DO NOT SEND | PO BOX7137  DAMMAM 31462 SAUDI ARABIA |
| 1573995 | 10025886 | ARAF COMPANY, INC. | | P.O. BOX 2251  PARKERSBURG WV 26102 |
| 1955541 | 10048519 | ARAF COMPANY, INC. | | 25 LAFAYETTE STREET  PATERSON NJ 07501 |
| 1100867 | 10052800 | ARAF COMPANY, INC. | | 25 LAFAYETTE STREET  PATERSON NJ 07501 |
| 1114328 | 10052800 | ARAMCO SERVICES CO | CARGO TERMINAL | 16825 IMPERIAL VALLEY BOULEVARD  HOUSTON TX 77032 |
| 1115514 | 10053396 | ARAMCO SERVICES COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 4536  HOUSTON TX 77032 |
| 1115369 | 10053399 | ARAMCO SERVICES COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 4313  HOUSTON TX 77210-4313 |
| 1115367 | 10053407 | ARANCIA CPC, S.A. DE C.V. | SR. JORGE ALBERTO SOLANDO | PO BOX 4313  HOUSTON TX 77210-4313 |
| 1114975 | 10053407 | ARANCIA CPC, S.A. DE C.V. | RFC ACP 960901 TK7-TAX ID NUMBER | GUADALAJARA 44900 MEXICO |
| 1156621 | 10054053 | ARANCIA S.A. DE C.V. | PEDRO LOPEZ COTILLA 2030 1ER PISO | GUADALAJARA 44100 MEXICO |
| 1131129 | 10051591 | ARANCIA-ALMIDONES Y DERIVADOS, S.A. | COL. DEL FRESNO | 404 CHIHUAHUA STREET  LAREDO TX 78040 |
| 1613252 | 10043520 | ARB INC | DESPACHOS DEL NORTE | INE600 COMMERCECENTRE DRIVE  LAKE FOREST CA 92630 |
| 1583681 | 10017792 | ARB INC | D/B/A MACCO CONSTRUCTORS, S.A. | COMMERCECENTRE DRIVE  LAKE FOREST CA 92630 |
| 1583733 | 10026231 | ARB, INC. | F/K/A MACCO CONSTRUCTORS, | 1900 SOUTH UNION AVENUE  BAKERSFIELD CA 93307 |
| 1570838 | 10022692 | ARBA CORPORATION | 15444 SOUTHWEST | 113 SOUTH MIAMI FL 33196 |
| 1601547 | 10031865 | ARBELLA CAPITAL CORP | BURLINGTON AIR FREIGHT | 1960 CROWN COLONY DRIVE  QUINCY MA 02269 |
| 1604368 | 10034674 | ARBELL GROVE & SAFETY PRODUCTS | ISLAND INTERNATIONAL | 130 WEST 10TH ST  HUNTINGTON STATION NY 11746 |
| 1581384 | 10017792 | ARBOR INTERIORS | | 24350 CAPITOL RD  REDFORD MI 48239 |
| 1595888 | 10022631 | ARBOR INTERIORS | | 24350 CAPITOL RD  REDFORD MI 48239 |
| 1601607 | 10001292 | ARBOR PACE MALL | WAREHOUSE | 6700 DOUGLAS BLVD.  DOUGLASVILLE GA 30134 |
| 1597087 | 10027425 | ARBORETUM LAKES C/O JL MANTA | ADAMS CONSTRUCTION | 1100 WARRENVILLE  LISLE IL 60532 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597455 | 10027791 | ABRISCO ENTERPRISES, INC. | | 514 BOGDEN BOULEVARD  MILLVILLE NJ 08332 |
| 1606181 | 10036479 | ARBUCKLE MEMORIAL HOSPITAL | | 2011 W. BROADWAY ST.  SULPHUR OK 73086-4221 |
| 1605923 | 10036222 | ARC ELECTRIC | | 930 JUNIPER CRES  CHESAPEAKE VA 23320 |
| 1106343 | 10046478 | ARC PRODUCTS | | 8510 CHANCELLOR ROW  DALLAS TX 75247 |
| 10110110 | 10048542 | ARC PRODUCTS | ATTN: ACCOUNTS PAYABLE | 8510 CHANCELLOR ROW  DALLAS TX 75247 |
| 1113283 | 10051715 | ARC PRODUCTS | CHANCELLOR ROW | 8510  DALLAS TX 75247 |
| 1106497 | 10046351 | ARCADE ELECTRONICS | ATTN: PURCHASING DEPT. | 8510 CHANCELLOR ROW  DALLAS TX 75247 |
| 1110275 | 10048707 | ARCADE, INC. | | 5655-F GENERAL WASHINGTON DRIVE  ALEXANDRIA VA 22312 |
| 1114176 | 10051188 | ARCADE, INC. | | 1815 E. MAIN STREET  CHATTANOOGA TN 37404 |
| 1579561 | 10009957 | ARCADIA HIGH SCHOOL MEDIA CENTER | | PO BOX 3196  CHATTANOOGA TN 37404 |
| 1596688 | 10045028 | ARCADIA METHODIST HOSPITAL | ATTN: ACCOUNTING DEPT. | RENDERELL  PHOENIX AZ 85018 |
| 1107895 | 10045027 | ARCADIS GERAGHTY & MILLER | BERGER BROTHER | 2450 OLIN ROAD  ARCADIA CA 91006 |
| 1111764 | 10050196 | ARCADIS GERAGHTY & MILLER | | C/O RESIDING  ARCADIA CA 91006 |
| 1106501 | 10046355 | ARCAR GRAPHICS, LLC. | | PO BOX 547  BRANDENBURG KY 40108 |
| 1110274 | 10048706 | ARCATA READY MIX | RECEIVING | 4915 PROSPECTUS DRIVE  DURHAM NC 27709 |
| 1594438 | 10024788 | ARCATA REDI MIX | ATTN: PURCHASING/ACCTS PAYABLE | 500 WEGNER DRIVE WEST  CHICAGO IL 60185 |
| 1594864 | 10025212 | ARCH CHEMICALS | | 500 WEGNER DRIVE  WEST CHICAGO IL 60185 |
| 1111830 | 10050262 | ARCH CHEMICALS | ATTN: ACCOUNTS PAYABLE | 4945 BOYD ROAD  ARCATA CA 95521 |
| 1107942 | 10044958 | ARCH CHEMICALS | | 2450 OLIN ROAD  BRANDENBURG KY 40108 |
| 1114403 | 10052735 | ARCHER DANIELS MIDLAND LAB | | PO BOX 547  BRANDENBURG KY 40108 |
| 1114209 | 10051031 | ARCHITECTURAL COATINGS | ATTN: POP | 501 MERRITT  NORWALK CT 06856-5204 |
| 1745505 | 10052504 | ARCHITECTURAL COATINGS | | 1 EDMUND STREET  PEORIA IL 61602 |
| 1745504 | 10004943 | ARCHITECT CLADDING SYS IN | | 2811 12TH AVE. SOUTH  SAINT PETERSBURG FL 33707 |
| 1574512 | 10004992 | ARCHITECTURAL ART STONE | | ARCHBRIDGE NA 02140 |
| 1576852 | 10007280 | ARCHITECTURAL ART STONE | | 10 CLINTON DRIVE  HOLLIS NH 03049 |
| 1576853 | 10007281 | ARCHITECTURAL ART STONE | | P.O. BOX 5128  KANSAS CITY KS 66119 |
| 1592294 | 10028637 | ARCHITECTURAL CLADDING | | 563 S. 11TH ST.  KANSAS CITY KS 66105 |
| 1602237 | 10040518 | ARCHITECTURAL CLADDING | | 2400 ALLEN TERRACE  KANSAS CITY KS 66108 |
| 10028627 | 10040517 | ARCHITECTURAL COATINGS | | 563 CLINTON 11TH ST  HOLLIS NH 03049 |
| 1574513 | 10040519 | ARCHITECTURAL COATINGS | | 10 CLINTON STREET  HOLLIS NH 03049 |
| 1574503 | 10004941 | ARCHITECTURAL COATINGS | | 3100 MORRIS ST NORTH  SAINT PETERSBURG FL 33713 |
| 1574511 | 10026512 | ARCHITECTURAL COATINGS | | 3100 MORRIS ST. NORTH  SAINT PETERSBURG FL 33711 |
| 1745503 | 10026513 | ARCHITECTURAL COATINGS | | 3100 MORRIS ST. NORTH  SAINT PETERSBURG FL 33713 |
| 1556171 | 10003360 | ARCHITECTURAL FACADES | | 600 E. 12TH AVENUE SOUTH  SAINT PETERSBURG FL 33711 |
| 1596171 | 10003361 | ARCHITECTURAL FACADES | WAREHOUSE | 2811 12TH AVENUE SOUTH  SAINT PETERSBURG FL 33713 |
| 1026513 | 10003367 | ARCHITECTURAL FACADES | | 600 E. LUCHESSA AVENUE  GILROY CA 95020-7068 |
| 1026512 | 10004948 | ARCHITECTURAL FACADES | | 1990 LUCHESSA  GILROY CA 95020 |
| 1572917 | 10004947 | ARCHITECTURAL POTTERY | SUITE 202 | EAST AVENUE  SAN JOSE CA 95125-1314 |
| 1572916 | 10004949 | ARCHITECTURAL PRODUCTS MFG. | | 1516 VAN BUREN STREET  VAN NUYS CA 91605 |
| 1612776 | 10004948 | ARCHITECTURAL RESTORATION CASTINGS | | 7470 GREENBUSH AVENUE  VAN NUYS CA 91605 |
| 1574510 | 10031397 | ARCHIVES MUSEUM | (AMBRIDGE INDUSTRIAL CENTER,  CAROLINA INSULATION | 14876 RAYMER STREET  HOLLYWOOD CA 91605 |
| 1574509 | 10046356 | ARCO CHEMICAL | | 109 EAST JONES STREET  RALEIGH NC 27601 |
| 1574507 | 10046355 | ARCO CHEMICAL | | PO BOX 709 NEWTOWN SQUARE PA 19073 |
| 1574508 | 10027266 | ARCO CHEMICAL CO. | | 3801 WESTCHESTER PIKE  NEWTOWN SQUARE PA 19073 |
| 1601076 | 10047878 | ARCO CHEMICAL | | 3801 WEST CHESTER PIKE  NEWTOWN SQUARE PA 19073 |
| 1603997 | 10047878 | ARCO MATERIALS | ATTN: ACCOUNTS PAYABLE | 3801 WESTCHESTER PIKE  FARMINGTON NM 87499 |
| 1601070 | 10048708 | ARCO MATERIALS INC | | 1800 BISTI ROAD  FARMINGTON NM 87499 |
| 1106502 | 10046366 | ARCO MATERIALS/STAKER PAVING | | 1800 BISTI HIGHWAY  FARMINGTON NM 87499 |
| 1046356 | 10046367 | ARCO MATERIALS/STAKER PAVING | ATTN: CARL MCGREW | 1800 BISTI ROAD  FARMINGTON NM 87499 |
| 1106276 | 10046299 | ARCO OIL & GAS COMPANY | ATTN: ACCOUNTS PAYABLE | SOUTH TEXAS DISTRICT 1575 MEMORIAL  HOUSTON TX 77079 |
| 1100446 | 10046299 | ARCO OIL & GAS COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 147  BAKERSFIELD CA 93302 |
| 1100276 | 10048737 | ARCO PRODUCTS CO. | | PO BOX 6210  CARSON CA 90745-6214 |
| 1574502 | 10004940 | ARCON | | 1801 E. SEPULVEDA BLVD  CARSON CA 90745 |

W. R. GRACE & CO.- CONN.
HOUSTON CUSTOMER CLAIMS

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574500 | 10004938 | ARCON, INC. | | PO BOX 345 LACONIA NH 03247 |
| 1574501 | 10004939 | ARCON, INC. | | P. O. BOX 345 LACONIA NH 03247 |
| 1592557 | 10022995 | ARCTIC FIREPROOFING | | 9550 BERGER ROAD COLUMBIA MD 21046 |
| 1574557 | 10004995 | ARCTIC FIREPROOFING && | | 9550 BERGER ROAD COLUMBIA MD 21046 |
| 1574556 | 10004994 | ARCTIC FIREPROOFING INC | WAREHOUSE | CAMBRIDGE MA 02140 |
| 1592532 | 10022890 | ARCTIC INSULATION | | 9550 BERGER RD COLUMBIA MD 21046 |
| 1601028 | 10031349 | ARCTIC INSULATION | | 9550 BERGER ROAD COLUMBIA MD 21046 |
| 1110278 | 10048710 | ARDCO - SCOTTSBORO AL | | 9550 BERGER ROAD COLUMBIA MD 21046 |
| 1114591 | 10050023 | ARDCO INC HEADQUARTERS NODE* | | 201 THOMAS FRENCH DRIVE SCOTTSBORO AL 35768 |
| 1106503 | 10046957 | ARDCO INC. | | COLUMBIA MD 21044 |
| 1110277 | 10048709 | ARDCO INC. | | PO BOX 1030 BREA CA 92822-1030 |
| 1105404 | 10046358 | ARDCO, INC. | | HWY.68 WEST ELKTON KY 42220 |
| 1592000 | 10022361 | ARDCO, INC. | | PO BOX 1030 BREA CA 92822-1030 |
| 1591058 | 10021424 | ARDEN HILL HOSPITAL | | GOSHEN NY 10924 |
| 1574514 | 10004952 | ARDEN PRESBYTERIAN CHURCH | | ARDEN SC 99999 |
| 1574515 | 10004953 | ARDENLEE CONCRETE | | 833 WILDWOOD BLVD. WILLIAMSPORT PA 17701 |
| 1576840 | 10007268 | ARDENLEE CONCRETE | | 833 WILDWOOD BLVD. WILLIAMSPORT PA 17701 |
| 1576841 | 10007269 | AREA CONCRETE | | 833 WILDWOOD BLVD ALEXANDER CITY AL 35011 |
| 1576842 | 10007270 | AREA CONCRETE | | P.O. BOX 286 ALEXANDER CITY AL 35010 |
| 1613838 | 10044103 | AREA CONCRETE, INC. | | 10TH AVENUE - HWY 280 ALEXANDER CITY AL 35010 |
| 1597383 | 10027720 | AREA CONCRETE, INC. | | 4837 DADEVILLE ROAD ALEXANDER CITY AL 35010 |
| 1109441 | 10047873 | ARELI RIOS BUILDING | CJ COAKLEY | WASHINGTON WASHINGTON DC 20306 |
| 1114735 | 10053167 | AREMCO PRODUCTS INC. | | 707 EXECUTIVE BLVD VALLEY COTTAGE NY 10989 |
| 1114736 | 10053168 | AREMCO PRODUCTS INC. | | PO BOX 517 VALLEY COTTAGE NY 10989 |
| 1102796 | 10026365 | AREMCO PRODUCTS INC. | | 707-B EXECUTIVE BLVD. VALLEY COTTAGE NY 10989 |
| 1147757 | 10018639 | ARENOL CHEMICAL CORP | BI CHEMICAL INC | 2820 NORMANDY DRIVE PETERSBURG VA 23805 |
| 1608346 | 10019367 | ARENOL CHEMICAL CORP | | PO BOX 1658 PETERSBURG VA 23805 |
| 1106511 | 10025509 | ARES SERNOYA MARINE | EAST COAST FIREPROOFING | 20 COMMERCE ROAD NEW YORK NY 10013 |
| 1589993 | 10026452 | ARGONNE NATIONAL LABORATORY | 9400 SO. CASS AVE | 140 FRANKLIN STREET LEMONT IL 60439 |
| 1595163 | 10041192 | ARGOSY CASINO C/O SPRAY CRAFT | SPRAY INSULATION | 320 CENTER STREET LAWRENCEBURG IN 47025 |
| 1596110 | 10027989 | ARGOSY HOTEL C/O OMNI | | 320 E CENTER STREET AT ARCH LAWRENCEBURG IN 47025 |
| 1613927 | 10044475 | ARIEL RIOS | C.J. COAKLEY | 13TH & PENNSYLVANIA AVENUE WASHINGTON DC 20004 |
| 1597653 | 10044359 | ARIES/L.A. | | ACOUSTICAL MTL. SERVICES LOS ANGELES CA 90001 |
| 1614212 | 10048712 | ARIS CHEMICAL & SY | | 8535 TANGLEWOOD SQUARE CHAGRIN FALLS OH 44023 |
| 1104364 | 10045846 | ARISTECH CHEMICAL CORP | ATTN: ACCT | 8811 STRANG ROAD PO BOX 1436 LA PORTE TX 77571-1436 |
| 1105405 | 10044713 | ARISTECH CHEMICAL CORP | LAPORTE PLANT | 8811 STRANG ROAD PO BOX 1436 LA PORTE TX 77571 |
| 1115414 | 10048703 | ARISTECH CHEMICAL CORP | ATTN: PURCHASING | 8811 STRANG ROAD LA PORTE TX 77571 |
| 1110280 | 10053024 | ARISTECH CHEMICAL CORP | | PO BOX 189 KENOVA WV 25530 |
| 1104846 | 10053018 | ARISTECH CHEMICAL CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 1436 LA PORTE TX 77572-1436 |
| 1102281 | 10003520 | ARISTECH CHEMICAL CORPORATION | NEAL PLANT | US ROUTE 52 SOUTH KENOVA WV 25530 |
| 1114373 | 10003818 | ARISTECH HEADQUARTERS NODE* | | 210 SIXTH AVENUE PITTSBURGH PA 15222-2611 |
| 1114592 | 10019901 | ARIZONA BLOCK 2000 | | COLUMBIA MD 21044 |
| 1114593 | | ARIZONA BLOCK 2000 | | 9311 NORTH CASA GRANDE HW TUCSON AZ 85705 |
| 1573075 | | ARIZONA BLOCK 2000 | | 9311 N. CASA GRANDE HWY. TUCSON AZ 85743 |
| 1573077 | | ARIZONA BLOCK 2000 | | 9311 NORTH CASA GRANDE HWY TUCSON AZ 85743 |
| 1605508 | 10008617 | ARIZONA CANCER CENTER | | TUCSON AZ 85701 |
| 1889529 | 10012019 | ARIZONA CHARLIES | 3844 S. HIGHLAND | LAS VEGAS NV 89103 |
| 1603018 | 10013333 | ARIZONA CHEMICAL | ATT: STEVE BLACK HERITAGE/ASHLAND | 4010 NEWPORT PARKWAY BAY MINETTE AL 36507 |
| 1581815 | 10033330 | ARIZONA CHEMICAL | ATTENTION: ACCOUNTS PAYABLE RICHARD | BAY MINETTE AL 36507 |
| 1603021 | 10053075 | ARIZONA CONCRETE, INC. | | 4100 EAST COLUMBIA TUCSON AZ 85714 |
| 1603030 | 10005075 | ARIZONA CONCRETE, | | 21602 N. 21ST AVE. PHOENIX AZ 85027 |
| 1114464 | | ARIZONA CONTRACT SPECIALISTS | | PHOENIX AZ 85027 |
| 1571724 | 10002175 | ARIZONA EDM | SUITE 102 | 2328 W. CAMPUS TEMPE AZ 85282 |
| 1574672 | 10005110 | ARIZONA EDM | SUITE 102 | 2328 W. CAMPUS TEMPE AZ 85282 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594502 | 10024851 | ARIZONA ELM | | 2328 W. CAMPUS, STE 102  TEMPE AZ 85282 |
| 1594435 | 10028767 | ARIZONA PORTLAND CEMENT | | 11115 NORTH CASA GRANDE HGWY  RILLITO AZ 85654 |
| 1591307 | 10025653 | ARIZONA PRECAST CEMENT | | 3030 S. 35TH AVENUE  PHOENIX AZ 85009 |
| 1615030 | 10041794 | ARIZONA PRECAST VAULTS INC. | ****ACCOUNT CLOSED SEE FILE**** | ATTN: ACCOUNTS PAYABLE  PHOENIX AZ 85036 |
| 1595019 | 10025363 | ARIZONA PRECAST VAULTS INC. | | ATTN: ACCOUNTS PAYABLE  PHOENIX AZ 85036 |
| 1595016 | 10025373 | ARIZONA REPAIR MASON'S INC. | | 3941 E. SUPERIOR  PHOENIX AZ 85040-0215 |
| 1595086 | 10025373 | ARIZONA REPAIR MASON'S INC. | | 3941 E. SUPERIOR  PHOENIX AZ 85082-0215 |
| 1595026 | 10025373 | ARIZONA REPAIR MASONS-USE #502976 | **DO NOT USE THIS ACCOUNT-MARKEDELETION#** | CLARK 3918 E. SUPERIOR  PHOENIX AZ 85040 |
| 1575481 | 10005915 | ARIZONA STATE CAPITOL | | BASEMENT  PHOENIX AZ 85019 |
| 1582784 | 10013186 | ARK VALLEY CONCRETE | | 3 MI WEST ON HWY 54  AUGUSTA KS 67010 |
| 1582787 | 10013189 | ARK VALLEY CONCRETE | | ANDOVER KS 67002 |
| 1582785 | 10013187 | ARK VALLEY READY MIX | | 3 MI WEST ON HWY 54  AUGUSTA KS 67010 |
| 1582786 | 10013188 | ARK VALLEY READY MIX | | AUGUSTA KS 67010 |
| 1612540 | 10042811 | ARK, THE | | 713 LEHMAN  HOUSTON TX 77018 |
| 1591231 | 10029460 | ARK-TENN HOLDING CO. | | RT. 1, BOX 57-7  DAMASCUS AR 72039 |
| 1611431 | 10042085 | ARK-TENN HOLDING CO. | | HWY 65  DAMASCUS AR 72039 |
| 1580314 | 10041727 | ARKANSAS CONCRETE | | TURNER AR 72039 |
| 1586992 | 10017377 | ARKANSAS CANCER RESEARCH CENTER | PO BOX 340 | C/O REIMER  OAK FOREST CITY AR 72335 |
| 1586994 | 10010728 | ARKANSAS CHILDREN'S HOSPITAL | | 800 MARSHALL STREET  LITTLE ROCK AR 72205 |
| 1596553 | 10026893 | ARKANSAS CONCRETE | | HWY 64 WEST  WYNNE AR 72396 |
| 1601038 | 10031359 | ARKANSAS CONCRETE | | #7 CYPRESS AVENUE - HWY 70 E.  LITTLE ROCK AR 72200 |
| 1611038 | 10044269 | ARKANSAS CONCRETE | | HWY 64  AUGUSTA AR 72006 |
| 1614005 | 10010985 | ARKANSAS CONCRETE | | 1605 A BLUFF  BRINKLEY AR 72021 |
| 1580573 | 10010985 | ARKANSAS CONCRETE | | DE VALLS BLUFF AR 72041 |
| 1574516 | 10004954 | ARKANSAS EASTMAN CO | | STADIUM DRIVE  BATESVILLE AR 72503 |
| 1574517 | 10004955 | ARKANSAS EASTMAN CO | P O BOX 511 | ACCTS PAYABLE DEPT  KINGSPORT TN 37662 |
| 1574518 | 10004956 | ARKANSAS EASTMAN CO | P O BOX 511 | ACCTS PAYABLE DEPT  KINGSPORT TN 37662 |
| 1574515 | 10004957 | ARKANSAS EASTMAN CO | | GAP ROAD  BATESVILLE AR 72503 |
| 1574520 | 10004958 | ARKANSAS PRECAST | | P O BOX 425  JACKSONVILLE AR 72076 |
| 1574521 | 10004959 | ARKANSAS PRECAST | | JACKSONVILLE AR 72076 |
| 1574522 | 10004969 | ARKANSAS PRECAST | | 1402 CENTER  JACKSONVILLE AR 72076 |
| 1610468 | 10040748 | ARKANSAS PRECAST | | 2601 CORY DR  JACKSONVILLE AR 72076 |
| 1610460 | 10040748 | ARKANSAS PRECAST | | 2601 CORY DR  JACKSONVILLE AR 72076 |
| 1613782 | 10040047 | ARKANSAS READY MIX | | CYPRESS STREET  MARIANNA AR 72360 |
| 1573579 | 10004022 | ARKHOLA SAND & GRAVEL | | 100 W. CHEROKEE  SALLISAW OK 74955 |
| 1573580 | 10004023 | ARKHOLA SAND & GRAVEL | | ROUTE 1 BOX 118  RUSSELLVILLE AR 72801 |
| 1573581 | 10004024 | ARKHOLA SAND & GRAVEL | | ROUTE 1 BOX 118  RUSSELLVILLE AR 72801 |
| 1573666 | 10004109 | ARKHOLA SAND & GRAVEL | | HWY 7 SOUTH  RUSSELLVILLE AR 72801 |
| 1573667 | 10004110 | ARKHOLA SAND & GRAVEL | | PO BOX 1627  FORT SMITH AR 72902 |
| 1573668 | 10004111 | ARKHOLA SAND & GRAVEL | | P.O. BOX 1627  FORT SMITH AR 72902 |
| 1593349 | 10041111 | ARKHOLA SAND & GRAVEL | ATTN: ROD SMITH | 201 O ST.  FORT SMITH AR 72902 |
| 1593390 | 10027704 | ARKHOLA SAND & GRAVEL | | 2201 ARKOLA DR  SPRINGDALE AR 72764 |
| 1671117 | 10037411 | ARKHOLA SAND & GRAVEL | | PO BOX1627  FORT SMITH AR 72902 |
| 1612808 | 10043078 | ARKHOLA SAND & GRAVEL | | STILWELL OK 74960 |
| 1594776 | 10025735 | ARKHOLA SAND & GRAVEL | | 5215 SOUTH ZERO  FORT SMITH AR 72903 |
| 1610019 | 10025124 | ARKHOLA SAND & GRAVEL CO. | | 3007 SOUTH ARKANSAS  RUSSELLVILLE AR 72801 |
| 1610017 | 10040301 | ARKHOLA SAND AND GRAVEL CO. | | HWY 62  TAHLEQUAH OK 74464 |
| 1106509 | 10046361 | ARKLA EXPLORATION | | HWY 62 SOUTH  TAHLEQUAH OK 74464 |
| 1106507 | 10063361 | ARKLA EXPLORATION | | PO BOX 391  RUSTON LA 71273-0391 |
| 1115544 | 10053976 | ARKWRIGHT | | PO BOX 391  RUSTON LA 71273-0391 |
| 1106509 | 10046363 | ARKWRIGHT | | 385 LONG HILL ROAD  GUILFORD CT 06437 |
| 1104942 | 10047874 | ARKWRIGHT | | 538 MAIN STREET  FISKEVILLE RI 02823 |
| 1104962 | 10048714 | ARKWRIGHT | | 538 MAIN STREET  FISKEVILLE RI 02823 |
| 1110284 | 10048716 | ARKWRIGHT | ATTN: ACCOUNTS PAYABLE | 385 LONG HILL ROAD  GUILFORD CT 06437 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.- CONN.

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110285 | 10048717 | ARKWRIGHT | | 6075 XAVIER DRIVE   ATLANTA GA 30336 |
| 1111798 | 10050230 | ARKWRIGHT | | 1555 NORTH 5THSTREET   CHARLESTON IL 61920 |
| 1114758 | 10053025 | ARKWRIGHT | | 538 MAIN STREET   FISKEVILLE RI 02823 |
| 1114593 | 10053028 | ARKWRIGHT | | COLUMBIA MD 21044 |
| 1110283 | 10048715 | ARKWRIGHT | | 238 RAILROAD STREET   CORONA CA 91720 |
| 1106508 | 10046362 | ARKWRIGHT HEADQUARTERS NODE* | | 538 MAIN STREET   FISKEVILLE RI 02823-0139 |
| 1106510 | 10046364 | ARKWRIGHT, INC. | | 6075 XAVIER DRIVE   ATLANTA GA 30336 |
| 1107922 | 10044938 | ARKWRIGHT INC.-DO NOT USE | | 6075 XAVIER DRIVE   ATLANTA GA 30336 |
| 1114230 | 10052662 | ARKWRIGHT-DO NOT USE | | 538 MAIN STREET   FISKEVILLE RI 02823 |
| 1574527 | 10049965 | ARKWRIGHT-DO NOT USE | | 538 MAIN STREET   FISKEVILLE RI 02823 |
| 1574528 | 10049966 | ARKWRIGHT-DO NOT USE | | 538 MAIN STREET   FISKEVILLE RI 02823-0139 |
| 1592051 | 10008964 | ARLINGTON CONCRETE | | BOX 310   ARLINGTON MN 55307 |
| 1592034 | 10022405 | ARLINGTON CONCRETE PRODUCTS | | 104 1ST AVE N   ARLINGTON MN 55307 |
| 1604239 | 10034545 | ARLINGTON MEDICAL CENTER | | MEDICAL OFFICE BUILDING   ARLINGTON TX 76015 |
| 1608994 | 10034325 | ARLINGTON MEDICAL CENTER | | C/O WILLIAM INSULATION   ARLINGTON TX 76015 |
| 1106514 | 10034280 | ARLINGTON MEMORIAL HOSPITAL | | 3301 MATLOCK   ARLINGTON TX 76015 |
| 1110286 | 10048318 | ARLINGTON MEMORIAL HOSPITAL | | 800 WEST RANDELL MILL ROAD   ARLINGTON TX 76012 |
| 1110287 | 10048718 | ARLON PRODUCTS | ATTN: ACCOUNTS PAYABLE | 2811 HARBOR BLVD.   SANTA ANA CA 92704 |
| 1151485 | 10053917 | ARLON PRODUCTS | ATTN: ACCOUNTS PAYABLE | PO BOX 21   SANTA ANA CA 92704-0260 |
| 1591051 | 10021416 | ARLON PRODUCTS | ATTN: ACCOUNTS PAYABLE | SANTA ANA CA 92704 |
| 1591034 | 10021399 | ARMADA HOFFLER CONSTRUCTION | | 3011   ARMORY DRIVE   NASHVILLE TN 37204 |
| 1602100 | 10032416 | ARMADA HOFLER | | 900 EAST MAIN STREET   RICHMOND VA 23219 |
| 1614061 | 10044325 | ARMATA PHARMACEUTICAL | | NEW BRONCO STADIUM   DENVER CO 80204 |
| 1576537 | 10036833 | ARMENDARIZ CONSTRUCTION | | 1805 BRYANT STREET   DENVER CO 80204 |
| 1576538 | 10009217 | ARMENDARIZ CONSTRUCTION | | 39 SIDING PLACE   MAHWAH NJ 07430 |
| 1613258 | 10032864 | ARMISTEAD MECHANICAL | | P.O. BOX 1368   WESTFIELD MA 01086 |
| 1612511 | 10043526 | ARMORY DISTRIBUTORS | | 3011   ARMORY DRIVE   NASHVILLE TN 37204 |
| 1110287 | 10048919 | ARMORY HILL OFFICE BUILDING | | C/O J.L. MANTA, INC.   KANKAKEE IL 60901 |
| 1102287 | 10028435 | ARMORY PHARMACEUTICAL | | 223 PROGRESS ROAD   SPRINGFIELD KY 40069 |
| 1591101 | 10004967 | ARMOUR FOOD INGREDIENTS | | 223 PROGRESS ROAD   SPRINGFIELD KY 40069 |
| 1745529 | 10004968 | ARMOUR FOOD INGREDIENTS | | PO BOX   KANKAKEE IL 60901 |
| 1574530 | 10025002 | ARMOUR PHARMACEUTICAL CO. | | 100 CLEARFIELD ROAD   CABOT PA 16023 |
| 1594653 | 10000249 | ARMOUR PHARMACEUTICAL CO. | | 100 CLEARFIELD ROAD   CABOT PA 16023 |
| 1599923 | 10024891 | ARMSTRONG CEMENT & SUP CO | | 78125 HIDDEN RIVER RD   BERMUDA DUNES CA 92201 |
| 1594542 | 10048946 | ARMSTRONG GARDEN CENTER | | 2200 E. ALOSTA AVE   GLENDORA CA 91740 |
| 1110514 | 10043949 | ARMSTRONG INDUSTRIAL SPECIALTIES | | 10 PLAIN STREET   BRAINTREE MA 02184 |
| 1593062 | 10027394 | ARMSTRONG WORLD INDUSTRIES | | 1611   LANCASTER PA 17604 |
| 1571752 | 10022203 | ARMSTRONG WORLD INDUSTRIES | | 22 CORTLAND STREET   NEW YORK NY 10001 |
| 1571753 | | ARMTECH | | |
| | 10002204 | ARMY | | |
| 1601303 | 10031623 | ARMY | | FORT SILL OKLAHOMA |
| 1106517 | 10046371 | ARMY AVIATION | | FORT SILL OKLAHOMA |
| 1109443 | 10055549 | ARNEL COMPANY INC. | KEN WATERWORTH WAREHOUSE | FORT MEDICAL SUPPLY DLDA09-94-P-   BLDG 4300 |
| 1115117 | 10047875 | ARNEL COMPANY INC. | ATTN: ACCOUNTS PAYABLE | 141 AVENUE OF   73503 |
| 1115545 | 10053977 | ARNET PHARMACEUTICAL CO. | | PO BOX 2003   DANVERS MA 01923   WATERBURY CT 06705 |
| 1604369 | 10034675 | ARNO. FACT. SUPPL. CO. - | SUITE 330 | 126 REAR WATER STREET   DANVERS MA 01923 |
| 1509909 | 10021275 | ARNO ELECTRIC SUPPLY | | 2525 DAVIE ROAD   FORT LAUDERDALE FL 33317 |
| 1576796 | 10007224 | ARNOLD ENGINEERING DEVELOPMENT CNTR | ATTEN:   ACCOUNTS PAYABLE | 1800 S. HANOVER STREET   BALTIMORE MD 21230 |
| 1588086 | 10018464 | ARNOLD MATERIALS | | 815 STATE RD   CROYDON PA 19021 |
| 1574536 | 10004974 | ARNOLD MILL ELEMENTARY SCHOOL | | WAREHOUSE I- 1476 AVENUE E   ARNOLD AIR FORCE BASE TN 37389 |
| | | ARNOLD R/M | CUSTOMER PICK-UP | 4050 BRIARGLEN RD   MILTON FL 32583 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610077 | 10040359 | ARNOLD R/M CONCRETE INC. | | 8150 SOUTH INDUSTRIAL DRIVE CEDAR HILL MO 63016 |
| 1574535 | 10004973 | ARNOLD R/M CONCRETE INC. | | HWY 61-67 IMPERIAL MO 63052 |
| 1574534 | 10004971 | ARNOLD READY MIX CORP | | P. O. BOX 69 IMPERIAL MO 63052 |
| 1591717 | 10004972 | ARNOLD READY MIX CORP | | P.O. BOX 69 IMPERIAL MO 63052 |
| 1110288 | 10048720 | ARNOLD WILBERT | | 1401 W GRANTHAM ST GOLDSBORO NC 27530 |
| 1591716 | 10022078 | ARNOLD'S FACTORY SUPPLIES | | 3101 WASHINGTON BOULEVARD BALTIMORE MD 21230 |
| 1115931 | 10054363 | ARNOLD-WILBERT | | 1401 WASHINGTON BOULEVARD BALTIMORE MD 21230 |
| 1574537 | 10004975 | ARNOLDS FACTORY HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1106516 | 10046370 | ARNOLDS FACTORY SUPPLIES | | 1800 S HANOVER ST. BALTIMORE MD 21230 |
| 1574538 | 10004976 | ARPS RED-E-MIX | | 3101 WASHINGTON ST. BALTIMORE MD 21230 |
| 1574539 | 10004977 | ARPS RED-E-MIX | | 250 WEST VINE STREET FREMONT NE 68025 |
| 1574540 | 10004978 | ARPS RED-E-MIX | | 1479 STATE ST. BLAIR NE 68008 |
| 1574541 | 10004979 | ARPS RED-E-MIX | | 660 5TH STREET DAVID CITY NE 68632 |
| 1574542 | 10004980 | ARPS RED-E-MIX | | W. VINE FREMONT NE 68025 |
| 1574543 | 10004981 | ARPS RED-E-MIX | | 611 W. 6TH NORTH BEND NE 68649 |
| 1610078 | 10043160 | ARPS RED-E-MIX | | 924 S 13TH STREET TEKAMAH NE 68061 |
| 1612849 | 10041861 | ARPS RED-E-MIX | | 1304 D STREET SCHUYLER NE 68661 |
| 1109935 | 10047767 | ARQUIMEX S.A.C.I. | | 250 WEST VINE STREET FREMONT NE 68025 |
| 1604370 | 10034676 | ARRC SAFETY | | CALLE 113 NO. 2320(1650) SAN MARTIN BUENOS AIRES 09999 ARGENTINA |
| 1106541 | 10046300 | ARROW ALUMINUM INDUSTRIES INC. | | 300 BEDFORD STREET MANCHESTER NH 03101 |
| 1115121 | 10053553 | ARROW ALUMINUM INDUSTRIES INC. | | P. O. BOX 528 MANCHESTER NH 03101 |
| 1572139 | 10002588 | ARROW AUTOMOTIVE INDUSTRIES INC. | | 3719 NEAL STREET MARTIN TN 38237 |
| 1887735 | 10019110 | ARROW CONCRETE | | 113 BEAUMONT AVENUE EXTENSION SPARTANBURG SC 29304 |
| 1980306 | 10019111 | ARROW CONCRETE INDUSTRIES | | 251 N HARTFORD AVE COLUMBUS OH 43222 |
| 1574545 | 10028341 | ARROW CONCRETE INDUSTRIES | | 3 SOUTH 6TH STREET PITTSBURGH PA 15220 |
| 1574546 | 10004983 | ARROW CONCRETE PRODUCTS | DO NOT USE | RTE. 68 NORTH PARKERSBURG WV 26101 |
| 1592241 | 10004985 | ARROW CONCRETE PRODUCTS | DO NOT USE | 560 SALMON BROOK GRANBY CT 06035 |
| 1745544 | 10004982 | ARROW CONCRETE PRODUCTS I | ROUTE 10 | 560 SALMON BROOK RD. RTE. 10 GRANBY CT 06035 |
| 1592242 | 10009859 | ARROW CONCRETE PRODUCTS OF MILFORD | ROUTE 10 | 560 SALMON BROOK GRANBY CT 06035 |
| 1603713 | 10034022 | ARROW CONCRETE PRODUCTS, INC. | | 560 SALMON BROOK GRANBY CT 06035 |
| 1596364 | 10026706 | ARROW CONCRETE PRODUCTS/MILFORD | | 539 ORONOQUE RD MILFORD CT 06460 |
| 1596365 | 10026705 | ARROW CONCRETE PRODUCTS/MILFORD | | 21 VERGASON AVENUE NORWICH CT 06360 |
| 1593021 | 10023377 | ARROW CONST (HUBBARD) | | 539 ORONOQUE RD MILFORD CT 06460 |
| 1092077 | 10047009 | ARROW CONSTRUCTION PRODUCTS LTD. | | 35 HUBBARD ROAD FREDERICTON E3B 5B4 CANADA |
| 1102290 | 10048722 | ARROW CONSTRUCTION PRODUCTS LTD. | | P. O. BOX 760 FREDERICTON NB E3B 5B4 CANADA |
| 1887734 | 10019109 | ARROW INDUSTRIES CORP | | 55 HUBBARD ROAD FREDERICTON NB E3B 584 CANADA |
| 1887736 | 10019108 | ARROW INDUSTRIES CORP. | | P.O. BOX 5517 VIENNA WV 26105 |
| 1603668 | 10033977 | ARROW REDI-MIX | | P.O. BOX 5517 VIENNA WV 26105 |
| 1603672 | 10033976 | ARROW REDI-MIX | | 6902 ORANGE BOX DRIVE FLAGSTAFF AZ 86004 |
| 1602260 | 10032575 | ARROW REDI-MIX | | 6902 ORANGE BOX DRIVE FLAGSTAFF AZ 86004 |
| 1602277 | 10032592 | ARROW SUPPLY COMPANY | | 5600 E. RAILROAD AVENUE FLAGSTAFF AZ 86004 |
| 1599038 | 10024071 | ARROWHEAD HOSPITAL | | 1 PRYOR DRIVE, SUITE 574 CHATTANOOGA TN 37422 |
| 1594867 | 10025215 | ARROWHEAD STONE | DON G. BOEHMER CO. | PHOENIX DRIVE, SUITE 574 CHATTANOOGA TN 37421 / 8422 ASHEVILLE HWY KNOXVILLE TN 37924 |
| 1611389 | 10041665 | ARROYO BUILDING MATERIALS | | 890 ARROYO ST. SAN FERNANDO CA 91340 |
| 1106518 | 10046729 | ARSYNCO INC. | | P.O. BOX 8 CARLSTADT NJ 07072 |
| 1110291 | 10048723 | ARSYNCO INC. | | FOOT OF 13TH STREET CARLSTADT NJ 07072 |
| 1573781 | 10004423 | ART CRAFT CONCRETE BLOCK | | 1509 BLUFF ROAD MONTEBELLO CA 90640 |
| 1611586 | 10041861 | ART VAN C/O PONTIAC CEILING & | | WOODWARD (BETWEEN 13 MILE RD/14 MIL ROYAL OAK MI 48067 |
| 1574549 | 10004987 | ART WAGNER/DBA AIR-LOC | PARTITION<br>P O BOX 70006 | 5109 W 99 TERR OVERLAND PARK KS 66207 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581819 | 10012225 | ARTEC INTERIORS | | 1407 WOODMERE TRAVERSE CITY MI 49684 |
| 1581842 | 10012233 | ARTEC INTERIORS | | 1407 WOODMERE TRAVERSE CITY MI 49684 |
| 1603813 | 10034121 | ARTEMIS RUBBER TECHNOLOGY, INC. | | 14300 I-25 FRONTAGE ROAD LONGMONT CO 80504 |
| 1592697 | 10012303 | ARTESIA BLDG. MATERIAL, INC. | | 16632 PIONEER BLVD. ARTESIA CA 90701 |
| 1595303 | 10023055 | ARTESIA BUILDING MATERIAL | | 16632 PIONEER BLVD. ARTESIA CA 90701 |
| 1595304 | 10022669 | ARTESIA BUILDING MATERIAL | | 16632 PIONEER BLVD. ARTESIA CA 90701 |
| 1609133 | 10025503 | ARTESIA BUILDING MATERIAL | | 16632 PIONEER BLVD. ARTESIA CA 90701 |
| 1609368 | 10039418 | ARTESIA READY MIX | | 217 TERRABELLA PIXLEY CA 93256 |
| 1591133 | 10039652 | ARTESIA READY MIX | | 14200 ROAD 284 PORTERVILLE CA 93257 |
| 1588230 | 10018608 | ARTESIA READY MIX | | 46005 SOUTH LOST HILLS ROAD COALINGA CA 93210 |
| 1588231 | 10018609 | ARTESIA READY MIX CONCRETE | | 1000 SOUTH 19TH AVENUE LEMOORE CA 93245 |
| 1588232 | 10018610 | ARTESIA READY MIX CONCRETE | | 1890 SOUTH K STREET TULARE CA 93275 |
| 1588233 | 10018611 | ARTESIA READY MIX CONCRETE | | 3890 FERRY STREET FARMERSVILLE CA 93223 |
| 1588234 | 10018612 | ARTESIA READY MIX CONCRETE | | 1403 RD 72 TIPTON CA 93272 |
| 1601013 | 10041290 | ARTESIA READY MIX CONCRETE | ATTN: ACCOUNTS PAYABLE | TULARE CA 93275 |
| 1601015 | 10043719 | ARTESIA READY MIX CONCRETE | | 1741 NORTH RIVER ROAD PASO ROBLES CA 93447 |
| 1641290 | 10041807 | ARTESIA READY MIX CONCRETE | ATTN: ACCOUNTS PAYABLE | TULARE CA 93275 |
| 1613452 | 10041808 | ARTESIA READY MIX CONCRETE, INC. | | 13434 ONTARIO AVE, WATERMAN CA 91761 |
| 1588229 | 10033971 | ARTESIA SAWDUST PRODUCTS, INC. | | 311 ARSENAL STREET WATERTOWN MA 02172 |
| 1611525 | 10048173 | ARTHUR D. LITTLE | | 20 ACORN PARK CAMBRIDGE MA 02140 |
| 1603664 | 10016039 | ARTHUR D. LITTLE COMPANY | | 20 ACORN PARK CAMBRIDGE MA 02140 |
| 1109741 | 10016040 | ARTHUR FREUING | EAST COAST FIREPROOFING CO. | 2912 31ST STREET COLUMBUS NE 68601 |
| 1585650 | 10016041 | ARTHUR FREUING | PLATTE VALLEY P/C | 2912 31ST STREET COLUMBUS NE 68601 |
| 1585651 | 10016042 | ARTHUR FREUING | DO NOT USE PLANT CLOSED | 2760 54TH AVE COLUMBUS NE 68601 |
| 1585652 | 10022008 | ARTHUR WHITCOMB | | 368 OLD SPRINGFIELD ROAD CHARLESTOWN NH 03603 |
| 1591646 | 10022976 | ARTHUR WHITCOMB INC | | RR #4 EAST MONTPELIER VT 05651 |
| 1582663 | 10034166 | ARTHUR WHITCOMB INC | 725 MAIN STREET | 725 MAIN STREET EXTENSION WEST LEBANON NH 03784 |
| 1591648 | 10033977 | ARTHUR WHITCOMB INC | | P.O. BOX 747 KEENE NH 03431 |
| 1572971 | 10022006 | ARTHUR WHITCOMB INC | | P.O. BOX 747 KEENE NH 03431 |
| 1572972 | 10033427 | ARTHUR WHITCOMB INC | | 20 BOX 747 KEENE NH 03431 |
| 1572973 | 10033441 | ARTHUR WHITCOMB INC | | 25 MONADNOCK HWY. NORTH SWANZEY NH 03431 |
| 1591644 | 10022007 | ARTHUR WHITCOMB INC | DO NOT USE PLANT CLOSED | 25 MONADNOCK HWY. NORTH SWANZEY NH 03431 |
| 1591645 | 10012007 | ARTHUR WHITCOMB INC | | P.O. BOX 747 KEENE NH 03431 |
| 1609665 | 10010682 | ARTHUR WHITCOMB INC | | 725 MAIN STREET KEENE NH 03431 |
| 1612240 | 10043968 | ARTHUR WHITCOMB INC | | 725 MAIN STREET KEENE NH 03431 |
| 1591833 | 10041516 | ARTIC FIREPROOFING | | 9550 BERGER RD COLUMBIA MD 21046 |
| 1591835 | 10025183 | ARTIC SEAL URETHANE-FOAM ENTERPRISE | | 9550 BERGER RD COLUMBIA MD 21046 |
| 1606124 | 10036422 | ARTISAN DISPLAY | 850 6TH STREET | 1239 SPAIN & ROSE JESUP IA 50648 |
| 1594835 | 10043894 | ARTISAN MICHIGAN, INC | | 3324 JAMES RD, RED HILL PA 18076 |
| 1636628 | 10044996 | ARTISAN PLASTERING INCORP | | 2901 4TH STREET S.E. MINNEAPOLIS MN 55414 |
| 1601204 | 10044984 | ARTISTIC READY MIX | LOGISTICS INSIGHT, INC. SUITE 200 | 8720 N WEST 93RD ST. MEDLEY FL 33178 |
| | 10044985 | ARTISTIC READY MIX CORP | | 8720 NW 93 STREET MEDLEY FL 33166 |
| | 10044986 | ARTISTIC READY MIX CORP. | **DO NOT USE THIS ACCT, MARKEDEBY ***S. CLARK | 8720 NW 93 STREET MEDLEY FL 33166 |
| | 10004998 | ARTLO INDUSTRIES | | 1045 E. LA CADENA DRIVE RIVERSIDE CA 92501 |
| | 10004999 | ARTLO INDUSTRIES | | 2020 GOETZ ROAD PERRIS CA 92570 |
| | 10027205 | ARUBA POOL SERVICE N.V. | TROPICAL SHIPPING TROPICAL SYSTEMS & DESIGN | 12501 N.W. 38TH AVENUE OPA LOCKA FL 33054 |
| | 10027010 | ARUBA POOL | ***DO NOT USE SEE 227413*** | 12501 MIAMI FL 33146 |
| | 10005002 | ARUNDEL CORP, THE | | 921 S WOLFE ST. BALTIMORE MD 21231 |
| | 10005003 | ARUNDEL CORP, THE | | 500 FRANKFURST AVE. BALTIMORE MD 21226 |
| | 10005004 | ARUNDEL CORP, THE | | 500 FRANKFURST AVE BALTIMORE MD 21225 |
| | 10004015 | ARUNDEL CORPORATION | | P O BOX 626 SPRINGFIELD VA 22150 |
| | 10004016 | ARUNDEL CORPORATION | | P O BOX 626 SPRINGFIELD VA 22150 |
| | 10004017 | ARUNDEL CORPORATION | CONCRETE DIVISION | 500 FRANKFURST AVENUE BALTIMORE MD 22150 |
| | 10005000 | ARUNDEL CORPORATION, THE | | PO BOX 626 SPRINGFIELD VA 22150 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574563 | 10005001 | ARUNDEL CORPORATION, THE | | P.O. BOX 636 CONCRETE DIVISION SPRINGFIELD VA 22150 |
| 1603114 | 10033425 | ARUNDEL MEDICAL CENTER | ATTN: SUSIE WYATT DAVENPORT FIREPROOFING & | INSULATION OF MARYLAND, INC. 140 JENNIFER ROAD ANNAPOLIS MD 21401 |
| 1574614 | 10005052 | ARZEE SUPPLY | | 27-33 FRANKLIN TURNPIKE MAHWAH NJ 07430 |
| 1574615 | 10005053 | ARZEE SUPPLY | | 15 E. FREDERICK PLACE CEDAR KNOLLS NJ 07927 |
| 1570840 | 10012295 | ARZEE | | |
| 1570841 | 10012296 | ARZON LTD. | HAMILTON | 85 BURFORD ROAD ONTARIO ON L8E 3C6 CANADA |
| 1612678 | 10042948 | ARZON LTD. | HAMILTON | 80 MORLEY STREET ONTARIO ON L8H 3G6 CANADA |
| 1042948 | 10035876 | ARZON LTD. | HAMILTON | 85 BURFORD ROAD ONTARIO ON L8E 3C6 CANADA |
| 1605575 | 10005062 | ASBESTOS ABATEMENT | | 2420 N. GRAND RIVER LANSING MI 48905 |
| 1574624 | 10039964 | ASBESTOS CONTAINMENT SERVICES | | ATT: WARREN STREET JERSEY CITY NJ 07302 |
| 1609681 | 10005063 | ASBESTOS CONTAINMENT SERVICES | | JERSEY OR ELMOOD 30 WARREN STREET 1ST FLOOR CAMBRIDGE MA 02140 |
| 1574625 | 10033153 | ASBESTOS CONTAINMENT SERVICES && | P/U TRENTON | 200 ENTERPRISE DRIVE TRENTON NJ 08638 |
| 1602842 | 10033133 | ASBESTOS CONTAINMENT WAREHOUSE | BULLSEYE | ATTN: TERRY OSTRANDER |
| 1574400 | 10004840 | ASBESTOS CONTROL GROUP | | 6905 MC COMBER ST. SACRAMENTO CA 95828 |
| 1574401 | 10026496 | ASBESTOS CONTROL GROUP | | 6905 MCCOMBER ST. SACRAMENTO CA 95826 |
| 1596154 | 10043988 | ASBESTOS CONTROL GROUP | 8579 JACKSON ROAD | 8597 JACKSON RD. SACRAMENTO CA 95828 |
| 1613723 | 10004838 | ASBESTOS CONTROL GROUP | 8597 JACKSON HIGHWAY | 6905 MC COMBER ST SACRAMENTO CA 95826-2521 |
| 1574339 | 10022664 | ASBESTOS CONTROL GROUP INC | | C/O JOE NICK SACRAMENTO CA 95826 |
| 1532305 | 10037240 | ASBESTOS CONTROL, GROUP | | 32 N. 6TH STREET KANSAS CITY KS 66103 |
| 1606946 | 10037241 | ASBESTOS COOPERATIVES | | 32 N. 6TH STREET KANSAS CITY KS 66103 |
| 1606947 | 10022755 | ASBESTOS COOPERATIVES | | 3380 - 6TH STREET KANSAS CITY KS 66103 |
| 1572530 | 10022977 | ASBESTOS REMOVAL SERVICES | P. O. BOX 55424 | P.O. BOX LAWSON STREET JACKSON MS 39216 |
| 1593148 | 10044011 | ASBESTOS SPECIALTY INC. | | P O BOX 368 LINTHICUM HEIGHTS MD 21090 |
| 1109445 | 10013746 | ASBESTOS SPECIALTY INC. | | P O BOX 368 LINTHICUM HEIGHTS MD 21090 |
| 1613746 | 10052877 | ASBURY FLIXMASTER OF UTAH, INC. | | 791 SOUTH 9300 WEST OGDEN UT 84404 |
| 1114375 | 10025935 | ASBURY HARDWARE INC | | 1221 ASBURY AVE ASBURY PARK NJ 08802 |
| 1595590 | 10014180 | ASBURY MANOR | | C/O UNITED FIREPROOFING ASBURY PARK NJ 07712-5728 |
| 1584114 | 10047879 | ASBURY PARK PRESS | | 245 WILLOW BROOK ROAD FREEHOLD NJ 08802 |
| 1109447 | 10030034 | ASBURY WINDOW FACTORY | | 1001 ASBURY AVENUE ASBURY PARK NJ 07728 |
| 1030037 | 10030037 | ASC - LAKE COUNTY SCHOOL | WAREHOUSE | 2100 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1597710 | 10030036 | ASC - NORWOOD | WAREHOUSE | 2100 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1597709 | 10030038 | ASC - SKYLINE LOFTS | WAREHOUSE | 2100 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1030038 | 10024155 | ASC CUSTOMER PICK-UP TRANSHIELD | | TRANSHIELD W. CHICAGO WEST CHICAGO IL 60185 |
| 1593822 | 10024177 | ASC INSULATION | | 2100 STONINGTON AVE HOFFMAN ESTATES IL 60195 |
| 1593821 | 10024175 | ASC INSULATION & FIRER. | | 2100 STONINGTON AVE HOFFMAN ESTATES IL 60195 |
| 1613630 | 10009893 | ASC INSULATION & FIREPROOFING | 911 RUSH ST. WAREHOUSE | RUSH WALTON RENUATION CHICAGO IL 60606 |
| 1599708 | 10043896 | ASC/DEPARTMENT OF AVIATION | | 2100 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1601124 | 10031404 | ASCENSION READY MIX | | 16105 HIGHWAY 73 PRAIRIEVILLE LA 70769 |
| 1602615 | 10032929 | ASCENSION READY MIX | | PO BOX 510 PRAIRIEVILLE LA 70769 |
| 1592404 | 10022765 | ASCENSION | 2140 S. PHILIPE STREET | GONZALES LA 70737 |
| 1150110 | 10022522 | ASCENSION ROOFING COMPANY | | 10000 DALLAS HENDERSON CO 80640 |
| 1601054 | 10031375 | ASCI/PLANT #1 94TH STREET | | 7321 E. 88TH HENDERSON CO 80640 |
| 1601059 | 10031182 | ASCI/PLANT #2 MOBILE | | NW QUADRANT OF THE INTERSECTION OF E47TH, PEORIA DENVER CO 80239 |
| 1604059 | 10034366 | ASCI/PLANT #3 MOBILE | | |
| 1600860 | 10031182 | ASCON CUTTERS | | ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85046 |
| 1592162 | 10025522 | ASDCO | | 4701 MIKE CALAILLO DR. DULUTH MN 55807 |
| 1616512 | 10043878 | ASDCO | | 4701 COLALILLO DRIVE DULUTH MN 55807 |
| 1609778 | 10040060 | ASE CONTRACTING | | 738 S WATERMAN AVENUE SAN BERNARDINO CA 92408-2370 |
| 1115512 | 10053944 | ASEC MANUFACTURING | | PO BOX 329 STE C45 PORT ELIZABETH 00000-0000 SOUTH AFRICA |
| 1114749 | 10051181 | ASEC MANUFACTURING & SALES (PTY) LT | | PO BOX 1679 CATOOSA OK 74015 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109310 | 10047742 | ASEC MANUFACTURING & SALES | | PO BOX 329 PORT ELIZABETH 06000 SOUTH AFRICA |
| 11102208 | 10048640 | ASEC MANUFACTURING & SALES | | POST OFFICE BOX 329 PORT ELIZABETH 06000 SOUTH AFRICA |
| 1612851 | 10043120 | ASH BRICK DIV | | MERRY COMPANIES INC VAN WYCK SC 29744 |
| 1582572 | 10012975 | ASH GROVE CEMENT CO | PO BOX 99 MAIN ST | 100 MONTANA HWY 518 CLANCY MT 59634 |
| 1574585 | 10005023 | ASH GROVE CEMENT CO | PURCHASING DEPART | 100 MONTANA HWY 518 CLANCY MT 59634 |
| 1574586 | 10005024 | ASH GROVE CEMENT CO | PURCHASING DEPT | PO BOX 130 FOREMAN AR 71836 |
| 1574587 | 10005025 | ASH GROVE CEMENT CO | | P O BOX 130 FOREMAN AR 71836 |
| 1574589 | 10005027 | ASH GROVE CEMENT CO | | FOREMAN AR 71836 |
| 1574588 | 10005028 | ASH GROVE CEMENT CO | | 16215 HIGHWAY 50 LOUISVILLE NE 68037 |
| 1574590 | 10005026 | ASH GROVE CEMENT CO | | 1801 N. SANTA FE CHANUTE KS 66720 |
| 1582573 | 10042976 | ASH GROVE CEMENT COMPANY | | 1615 HIGHWAY 50 LOUISVILLE NE 68037 |
| 1610079 | 10043296 | ASH GROVE CEMENT COMPANY | | 100 MONTANA HIGHWAY 518 CLANCY MT 59634 |
| 1598081 | 10028415 | ASH GROVE CEMENT COMPANY | | CHANUTE KS 66720 |
| 1574584 | 10005022 | ASH GROVE CEMENT COMPANY INC. | | INKOM ID 83245 |
| 1574591 | 10005029 | ASH GROVE CEMENT WEST | | 3801 EAST MARGINAL WAY SOUTH SEATTLE WA 98134 |
| 1574592 | 10005030 | ASH GROVE CEMENT WEST | | 3801 E. MARGINAL WAY SOUTH SEATTLE WA 98134 |
| 1610080 | 10009336 | ASH GROVE CEMENT WEST, INC. | | 18665 E. MARGINAL WAY SOUTH SEATTLE WA 98134 |
| 1578917 | 10040362 | ASH GROVE CEMENT WEST | | P O BOX 5 DURKEE OR 97905 |
| 1611647 | 10009337 | ASH GROVE CEMENT WEST INC | | P O BOX 5 DURKEE OR 97905 |
| 1594167 | 10009337 | ASH GROVE CEMENT WEST, INC. | | INTERS 80 AT MI POST 333 DURKEE OR 97905 |
| 1616687 | 10041922 | ASH GROVE READY MIX | | PO BOX 51 NEPHI UT 84648 |
| 1109444 | 10024922 | ASH GROVE WEST | | PO BOX51 NEPHI UT 84648 |
| 1106519 | 10024511 | ASH GROVE WEST | | 800 INDUSTRIAL PARK ASH GROVE MO 65604 |
| 1110292 | 10041953 | ASH STEVENS INC. | | 5861 JOHN LODGE FREEWAY DETROIT MI 48192 |
| 1110293 | 10043724 | ASH STEVENS INC. | | 5861 JOHN LODGE FREEWAY DETROIT MI 48202 |
| 1598030 | 10046375 | ASH STEVENS, INC. | | 18665 KRAUSSE WYANDOTTE MI 48192 |
| 1598029 | 10048724 | ASH STEVENS, INC. | | 5861 JOHN LODGE FRWY DETROIT MI 48202 |
| 1574578 | 10048725 | ASHDOWN BROS. | | DETROIT MI 48202 |
| 1574577 | 10028364 | ASHDOWN BROS. CONSTRUCTION CO. | | PO BOX 855 CEDAR CITY UT 84720 |
| 1591057 | 10028363 | ASHBORO BROS. CONSTRUCTION CO. | | 1134 N. LUND HWY CEDAR CITY UT 84721-0855 |
| 1574580 | 10005016 | ASHEBORO CONCRETE PRODUCT | | 2800 SOUTH FAYETTEVILLE ST ASHEBORO NC 27203 |
| 1574579 | 10024408 | ASHEBORO CONCRETE PRODUCTS CO. | | 2800 SOUTH FAYETTEVILLE ST. ASHEBORO NC 27203 |
| 1574586 | 10021401 | ASHFORD CONCRETE INC. | 360 SCHOOL ROAD | JOHN TYLER DINING HALL FACILITY ASHEBORO NC 27203 |
| 1106520 | 10005018 | ASHFORD CONCRETE INC./REIFLER | PO BOX 189 | ROUTE #119 SPRINGVILLE NY 14141 |
| 1106522 | 10005017 | ASHLAND CHEMICAL | | PO BOX 189 SPRINGVILLE NY 14141 |
| 1106523 | 10046374 | ASHLAND CHEMICAL | ATTN: ACCOUNTS PAYABLE | SPRINGVILLE NY 14141 |
| 1106525 | 10046379 | ASHLAND CHEMICAL | ATTN: ACCOUNTS PAYABLE | ASHEVILLE NC 28815 |
| 1106526 | 10046377 | ASHLAND CHEMICAL | ICAS | COLUMBUS OH 43216 |
| 1110296 | 10046379 | ASHLAND CHEMICAL | ATTN: ACCOUNTS PAYABLE | COLUMBUS OH 43216 |
| 1112864 | 10046380 | ASHLAND CHEMICAL | | COLUMBUS OH 43216 |
| 1113335 | 10048728 | ASHLAND CHEMICAL | | COLUMBUS OH 43216 |
| 1113135 | 10048720 | ASHLAND CHEMICAL | | PO BOX 2803 ASHLAND KY 41105-2803 |
| 1051767 | 10051767 | ASHLAND CHEMICAL | MAGIC SEASONINGS BLENDS | PO BOX 2219 COLUMBUS OH 43216 |
| 1051769 | 10051769 | ASHLAND CHEMICAL | ATTN: PURCHASING | PO BOX 2219 COLUMBUS OH 43216 |
| 1115119 | 10053550 | ASHLAND CHEMICAL | ATTN: PURCHASING | PO BOX 2219 COLUMBUS OH 43216 |
| 1115118 | 10053551 | ASHLAND CHEMICAL | DREW DIV | 1109 S. CHOCTAW DRIVE NEW ORLEANS LA 70815 |
| 1115272 | 10053804 | ASHLAND CHEMICAL | ATTN: RECEIVING | 824 DISTRIBUTION ROW NEW ORLEANS LA 70123-3210 |
| 1594289 | 10044639 | ASHLAND CHEMICAL | ATTN: ACCTS PAYABLE | DREW DIVISION 1106 HARRISON AVENUE KEARNY NJ 07032 |
| 1601126 | 10031446 | ASHLAND CHEMICAL CANADA LTD | | 6121 ALMEDA-GENOA ROAD HOUSTON TX 77048 |
| 1571788 | 10002238 | ASHLAND CHEMICAL CANADA LTD. | DREW DIVISION | 8500 S. WILLOW SPRINGS ROAD WILLOW SPRINGS IL 60480 |
| 1571954 | 10002404 | ASHLAND CHEMICAL CANADA LTD. | | ATTN: ANN WILLIAMS 1 DREW PLAZA BOONTON NJ 07005 |
| | 10002404 | ASHLAND CHEMICAL CANADA LTD. | | 10515 NOTRE DAME EAST MONTREAL QC H1B 2V1 CANADA |
| 1106529 | 10046288 | ASHLAND CHEMICAL CO | | 2620 ROYAL WINDSOR DRIVE MISSISSAUGA ON L5J 4E7 CANADA |
| 1106529 | | ASHLAND CHEMICAL CO | | 1270 NOBEL BOULEVARD BOUCHERVILLE QUEBEC QC J4B 5H1 CANADA ASHLAND KY 41105-2603 PO BOX 2803 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112866 | 10051298 | ASHLAND CHEMICAL CO | | 4550 NE EXPWY  ATLANTA GA 30340 |
| 1115171 | 10053603 | ASHLAND CHEMICAL CO | | 2307 BUSINESS CTR DRIVE  AUSTIN TX 78744 |
| 1115725 | 10054157 | ASHLAND CHEMICAL CO | | 1817 W. INDIANAAVENUE  SOUTH BEND IN 46613 |
| 1106524 | 10046293 | ASHLAND CHEMICAL CO | ECD DIVISION | PO BOX 2803  ASHLAND KY 41105-2803 |
| 1106524 | 10046378 | ASHLAND CHEMICAL CO - | | PO BOX 2219  COLUMBUS OH 43216 |
| 1110295 | 10048729 | ASHLAND CHEMICAL CO | IC&S ACCOUNTS PAYABLE | 729 MAINEY DRIVE  COLUMBIA SC 29201 |
| 1110295 | 10048727 | ASHLAND CHEMICAL COMPANY | | 1745 COTTAGE STREET  COLUMBIA SC 29201 |
| 1570842 | 10081297 | ASHLAND CHEMICAL COMPANY | | PO BOX2219  COLUMBUS OH 43216 |
| 1570843 | 10081298 | ASHLAND CHEMICAL COMPANY | | 1745 COTTAGE STREET  ASHLAND OH 44805 |
| 1571614 | 10022066 | ASHLAND CHEMICAL COMPANY | | PO BOX2219  COLUMBUS OH 43216 |
| 1571615 | 10022067 | ASHLAND CHEMICAL COMPANY | | PO BOX2219  COLUMBUS OH 43216 |
| 1571616 | 10022193 | ASHLAND CHEMICAL COMPANY | | 1101 NEW FORD MILL ROAD  MORRISVILLE PA 19067 |
| 1571757 | 10022208 | ASHLAND CHEMICAL COMPANY | | RD 1  TAMAQUA PA 18252 |
| 1571759 | 10022210 | ASHLAND CHEMICAL COMPANY | | 1101 NEW FORD MILL ROAD  MORRISVILLE PA 19067 |
| 1571761 | 10022212 | ASHLAND CHEMICAL COMPANY | | 2788 GLENDALE-MILFORD ROAD  CINCINNATI OH 45241 |
| 1571766 | 10022216 | ASHLAND CHEMICAL COMPANY | | 3300 BALL STREET  BIRMINGHAM AL 35234 |
| 1571774 | 10022224 | ASHLAND CHEMICAL COMPANY | AIR PRODUCTS & CHEMICAL | 6633 W. CHICAGO  CHANDLER AZ 85226 |
| 1571775 | 10022225 | ASHLAND CHEMICAL COMPANY | | 8500 SOUTH WILLOW SPRINGS ROAD  WILLOW SPRINGS IL 60480 |
| 1571777 | 10022227 | ASHLAND CHEMICAL COMPANY | | 8500 SOUTH WILLOW SPRINGS ROAD  DORAVILLE GA 30340 |
| 1571778 | 10022228 | ASHLAND CHEMICAL COMPANY | | 100 12TH STREET  L 60480 |
| 1571789 | 10022240 | ASHLAND CHEMICAL COMPANY | | 10505 SOUTH PAINTER AVENUE  PITTSBURG KY 41129 |
| 1571791 | 10022241 | ASHLAND CHEMICAL COMPANY | | 3849 FISHER ROAD  COLUMBUS OH 43228 |
| 1571794 | 10022244 | ASHLAND CHEMICAL COMPANY | | 5125 WEST HANNA AVENUE  SANTA FE SPRINGS CA 90670 |
| 1571797 | 10022247 | ASHLAND CHEMICAL COMPANY | | 3101 WOOD DRIVE  GARLAND TX 75041 |
| 1571798 | 10022248 | ASHLAND CHEMICAL COMPANY | | 729 MAINEY DRIVE  COLUMBIA SC 29201 |
| 1571805 | 10022255 | ASHLAND CHEMICAL COMPANY | | 3910 GLENWOOD DRIVE  CHARLOTTE NC 28208 |
| 1571807 | 10022257 | ASHLAND CHEMICAL COMPANY | | 400 TELFAIR ROAD  SAVANNAH GA 31401 |
| 1571811 | 10022261 | ASHLAND CHEMICAL COMPANY | | 202 NORTH WEST 35TH AVENUE  PORTLAND OR 97210 |
| 1571816 | 10022266 | ASHLAND CHEMICAL COMPANY | | 3350 SOUTH ZINNIA ROAD  AKRON OH 44305 |
| 1571844 | 10022294 | ASHLAND CHEMICAL COMPANY | FREEPORT CENTER | 202 BARROW ROAD  ENGLEWOOD CO 80110 |
| 1571849 | 10022304 | ASHLAND CHEMICAL COMPANY | | 7710 POLK STREET  BUILDING 12  CLEARFIELD UT 84016 |
| 1571854 | 10022309 | ASHLAND CHEMICAL COMPANY | | 455 INDUSTRIAL DRIVE  SAINT LOUIS MO 63111 |
| 1571859 | 10022329 | ASHLAND CHEMICAL COMPANY | | 200 NORTH EAST 181ST STREET  JACKSON MS 39209 |
| 1571879 | 10022399 | ASHLAND CHEMICAL COMPANY | | 8901 OLD GALVESTON ROAD  HOUSTON TX 77034 |
| 1571949 | 10022401 | ASHLAND CHEMICAL COMPANY | | 400 MAIN STREET  TEWKSBURY MA 01876 |
| 1571951 | 10022405 | ASHLAND CHEMICAL COMPANY | | 2311 CHANNEL AVENUE  MEMPHIS TN 38113 |
| 1571956 | 10022406 | ASHLAND CHEMICAL COMPANY | | 3535 WEST 21ST STREET  TULSA OK 74107 |
| 1572051 | 10022437 | ASHLAND CHEMICAL COMPANY | | 2802 PATTERSON  GREENSBORO NC 27407 |
| 1572055 | 10022504 | ASHLAND CHEMICAL COMPANY | | 5287 STREET  RENSSELAER NY 12144 |
| 1572280 | 10002728 | ASHLAND CHEMICAL COMPANY | | 3701 RIVER ROAD  TONAWANDA NY 14150 |
| 1572370 | 10002728 | ASHLAND CHEMICAL COMPANY | | 11109 SOUTH CHOCTAW DRIVE  BATON ROUGE LA 70815 |
| 1572371 | 10002819 | ASHLAND CHEMICAL COMPANY | | 5700 STONE RIDGE MALL ROAD, SUITE 3  PLEASANTON CA 94588 |
| 1594117 | 10024468 | ASHLAND CHEMICAL COMPANY | | 156 W. 56TH AVENUE  DENVER CO 80216 |
| 1594118 | 10024469 | ASHLAND CHEMICAL COMPANY | | P.O. BOX 101489  ATLANTA GA 30392 |
| 1600014 | 10003339 | ASHLAND CHEMICAL COMPANY | | P.O. BOX 2219  COLUMBUS OH 43216 |
| 1600883 | 10040165 | ASHLAND CHEMICAL COMPANY | OMNI FIREPROOFING | 1145 SOUTH BLOODWORTH  RALEIGH NC 27610 |
| 1609885 | 10040167 | ASHLAND CHEMICAL COMPANY | | 4185 ALGONQUIN PARKWAY  LOUISVILLE KY 40211 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1699887 | 10040169 | ASHLAND CHEMICAL COMPANY | | 1817 WEST INDIANA AVENUE   SOUTH BEND IN 46613 |
| 1609912 | 10040194 | ASHLAND CHEMICAL COMPANY | | 4300 S.W. 36TH STREET   OKLAHOMA CITY OK 73119 |
| 1612722 | 10042992 | ASHLAND CHEMICAL COMPANY | | 5420 SPEAKER ROAD   KANSAS CITY KS 66106 |
| 1585003 | 10053295 | ASHLAND CHEMICAL DS EXPANSION | | 5202   BLAZER MEMORIAL PKWY   DUBLIN OH 43017 |
| 1106504 | 10053326 | ASHLAND CHEMICAL HEADQUARTER NODE* | | COLUMBIA MD 21044 |
| 1106527 | 10046334 | ASHLAND CHEMICALS | ATTN: ACCTS PAYABLE | PO BOX 2803   ASHLAND KY 41105-2803 |
| 1113338 | 10051770 | ASHLAND CHEMICALS | ATTN: PURCHASING | PO BOX 2803   ASHLAND KY 41105-2803 |
| 1114232 | 10052664 | ASHLAND INC | | PO BOX 391   ASHLAND KY 41114 |
| 1672253 | 10037546 | ASHLAND INC | | 20915 S WILMINGTON AVE   CARSON CA 90810 |
| 6074436 | 10037729 | ASHLAND INC | | PO BOX2803   ASHLAND KY 41105 |
| 1612473 | 10042744 | ASHLAND INC | | PO BOX2219   COLUMBUS OH 43216 |
| 1106530 | 10046289 | ASHLAND OIL CO | | IC&S DIV P.O. BOX 2219   COLUMBUS OH 43216 |
| 1106528 | 10048730 | ASHLAND OIL CO | SPRAY CRAFT | IC&S DIV280 PATTERSON STREET   GREENSBORO NC 27419 |
| 1106531 | 10046287 | ASHLAND OIL INC | | IC&S DIV P.O. BOX 2219 DIST DEPT   COLUMBUS OH 43216 |
| 1106533 | 10046290 | ASHLAND OIL INC | | ICS DIVP.O. BOX 2219 DIST DEPT   COLUMBUS OH 43216 |
| 1106532 | 10046291 | ASHLAND OIL INC | | ICS DIVP.O. BOX 2219 DIST DEPT   COLUMBUS OH 43216 |
| 1102298 | 10048792 | ASHLAND OIL INC | | ICS DIVP.O. BOX 2219 DIST DEPT   COLUMBUS OH 43216 |
| 1102299 | 10048731 | ASHLAND OIL INC | | ICS DIV701 WESTERN AVENUE   MOBILE AL 36607 |
| 1100300 | 10048732 | ASHLAND OIL INC | | ICS DIV 5 STREET RENSSELAER NY 12144 |
| 1102295 | 10051297 | ASHLAND OIL INC | | ICS DIV 2788 GLENDALE MILFORD ROAD   CINCINNATI OH 45241 |
| 1112867 | 10051299 | ASHLAND OIL INC | | ICS DIV455 INDUSTRIAL DRIVE   JACKSON MS 39209 |
| 1106542 | 10046301 | ASHLAND OIL INC | | PO BOX 570-P. ASHLAND KY 41114 |
| 1106301 | 10048738 | ASHLAND PETROLEUM COMPANY | | RESEARCH & ENGINEERING BLDG. 11631 US ROUTE 23   CATLETTSBURG KY 41129 |
| 1103306 | | ASHLAND PETROLEUM COMPANY | | |
| 1109159 | 10047591 | ASHLAND TBA CORPORATION | ATTN: GAGAI, SHEILA | PO BOX 89   GUNTERSVILLE AL 35976 |
| 1113106 | 10051538 | ASHLAND TBA CORPORATION | | E. LAKE ROAD   GUNTERSVILLE AL 35976 |
| 1604371 | 10036677 | ASHLEY INDUSTRIAL PRODUCTS | | PO BOX 5453   HAUPPAUGE NY 11788-0342 |
| 1606606 | 10038402 | ASHLEY INDUSTRIAL PRODUCTS | | 1 FARMERS LANE   SAINT JAMES NY 11780 |
| 1608193 | 10036482 | ASHLEY MEWS | | CORNER OF MAIN AND WILLIAMS 400 S MAIN   ANN ARBOR MI 48103 |
| 1616678 | 10041952 | ASHLEY PROFESSIONAL CENTER | COMMERCIAL INTERIORS | 320 ASHVILLE AVENUE   CARY NC 27511 |
| 1575225 | 10005660 | ASHLEY VALLEY MEDICAL CENTER | WARCO CONSTRUCTION | 100 WEST 200 NORTH   VERNAL UT 84078 |
| 1574593 | 10005031 | ASHTABULA HIGHWAY DEPT. | | 186 EAST SATIN   JEFFERSON OH 44047 |
| 1574594 | 10005032 | ASHTABULA HIGHWAY DEPT. | | 186 EAST SATIN   JEFFERSON OH 44047 |
| 1004114 | 10004114 | ASHTON BLOCK & TILE | | 987-25TH ST   SANTA ANA IA 51230 |
| 1005035 | 10005035 | ASHTON CO., INC., THE | | 2727 S CONTRY CLUB   TUCSON AZ 85726 |
| 1005036 | 10005036 | ASHTON CO., INC., THE | | 2727 S CONTRY CLUB   TUCSON AZ 85726 |
| 1005034 | 10005034 | ASHTON CO. INCORP, THE | | PO BOX 26927   TUCSON AZ 85726 |
| 1003397 | 10033707 | ASHTON CO. JOB #00-07, THE | | ASHTON PLANT SITE @ SAN XAVIERS ROCK & MATERIAL VALENCIA PL   TUCSON AZ 85713 |
| 1603352 | 10033662 | ASHTON COMPANY, THE | | ATTENTION: ACCOUNTS PAYABLE   TUCSON AZ 85713-6927 |
| 1574595 | 10005033 | ASHTON READY MIX | | 3152 MONROE AVENUE   SHELDON IA 51201 |
| 1573671 | 10004113 | ASHTON TITLE CO | PO BOX 150 | WEST MOUNTAIN RD GLENS FALLS NY 12801 |
| 1602730 | 10033043 | ASHVILLE CARDIOLOGY ASSOCIATES | SOUTHERN FIREPROOFING | 381 HENDERSONVILLE ROAD   ASHEVILLE NC 28813 |
| 1109399 | 10047831 | ASI PRODUCTS | WESLEY SCALE DAM | 826 SOUTH COMMERCE   LAS VEGAS NV 89106 |
| 1602790 | 10033103 | ASI RCC, INC. | | PARK RD 25   MATHIS TX 78368 |
| 1572532 | 10002979 | ASI RCC, INC. | | 28221 CONTRY ROAD 319   BUENA VISTA CO 81211 |
| 1572533 | 10002980 | ASI RCC, INC. | | ATTN: ACCOUNTS PAYABLE   BUENA VISTA CO 81211 |
| 1572534 | 10002981 | ASI RCC, INC. | | HWY 119 W BLACK HAWK CO 80422 |
| 1599073 | 10029403 | ASI RCC, INC. | BUCKHORN RESERVIOR EXPANSION | ROCKY RIDGE SCHOOL ROAD SIMS NC 27880 |
| 1607601 | 10037893 | ASI RCC, INC. | PORTABLE | 14600 SPOTSWOOD FURNACE ROAD   FREDERICKSBURG VA 22407 |
| 1603117 | 10033428 | ASI/LVI ENVIRONMENTAL SERVICES, INC. | ATTN: MR. TIM MILLER | 1222 UNIVERSITY AVENUE   SAINT PAUL MN 55104 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time :16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114440 | 10052872 | ASIA PETROLEUM SUPPLIES | (HOLDINGS) LTD. GUANGZHOU OFFIC | GUANGZHOU GU RM 909, 9/F METRO PLAZA 183 TIAN HE BEI ROAD GUANGZHOU 0 CHINA |
| 1600119 | 10030444 | ASTC ALLIANCE CORP. | | 78 DRAGON COURT WOBURN MA 01801 |
| 1596536 | 10026844 | ASKANIA AS | | HABORNVEIEN 59 FREDRIKSTAD NORWAY 01631 NORWAY |
| 1574497 | 10027833 | ASKANIA AS | GYPROC AS | POSTBOKS 82 RUD NORWAY 01351 NORWAY |
| 1598369 | 10028702 | ASKANSIA AS | | POSTBOKS 82 RUD NORWAY 01351 NORWAY |
| 1605640 | 10035940 | ASKO ELECTRIC SUPPLY | | 14 COOPER ST GLENS FALLS NY 12801 |
| 1612163 | 10042435 | ASKO ELECTRIC SUPPLY | | P.O. BOX 2176 GLENS FALLS NY 12801 |
| 1611032 | 10041309 | ASPC - EYMAN MEADOWS PRISON | | FLORENCE AZ 85232 |
| 1589528 | 10019900 | ASPC PRISON | | YUMA AZ 85364 |
| 1066536 | 10046295 | ASPHALT ROOFING CONSULTANTS L.P. | | 2558 RIO WEST EL PASO TX 79932 |
| 1110301 | 10048733 | ASPHALT ROOFING CONSULTANTS L.P. | | 2558 RIO WEST EL PASO TX 79932 |
| 1600467 | 10030790 | ASSISTED LIVING FACILITY | | 2151 RUNNING MEADOW LANE CHARLOTTE NC 28211 |
| 1604372 | 10036678 | ASSOCIATED DIST. & LEASING | | P.O. BOX 7686 BOISE ID 83707 |
| 1605641 | 10035527 | ASSOCIATED DRUGS | | 808 RIVER ST BOISE ID 83702 |
| 1605642 | 10037310 | ASSOCIATED ELECTRIC COOPERATIVE | | 2222 TAFT AVENUE, MANILA TEMECULA 0 PHILIPPINES |
| 1607016 | 10037537 | ASSOCIATED LEISURE PRODUCTS | THOMAS HILL ENERGY CENTER | RT #1 CLIFTON HILL MO 65244 |
| 1607081 | 10050042 | ASSOCIATED LEISURE PROD. | | 4400 STEVE REYNOLDS PARKWAY NORCROSS GA 30093 |
| 1574603 | 10050059 | ASSOCIATED OF LOS ANGELES | | 4400 STEVE REYNOLDS PKY NORCROSS GA 30093 |
| 1574604 | 10050041 | ASSOCIATED READY MIX | ATTN: ACCOUNTS PAYABLE | P.O. BOX 23950 LOS ANGELES CA 90023 |
| 1595501 | 10024679 | ASSOCIATED READY MIX | PRECISION WALLS | 1709 SHERBORN STREET CORONA CA 91719 |
| 1604373 | 10028846 | ASSOCIATED READY MIX | | 8946 BRADLEY AVENUE, SUN VALLEY CA 91352 |
| 1602987 | 10033299 | ASSOCIATED READY MIX | | 4621 TELLER AVE, STE 110 NEWPORT BEACH CA 92660-2165 |
| 1603964 | 10034272 | ASSOCIATED READY MIX | | 9845 EAST MARSBURN ROAD DOWNEY CA 90241 |
| 1603970 | 10034278 | ASSOCIATED READY MIX #40 | MIDCITIES #59 | 2730 E. WASHINGTON BLVD. LOS ANGELES CA 90023 |
| 1614307 | 10014570 | ASSOCIATED READY MIX #56 | | 25901 TOWNE CENTER DRIVE FOOTHILL RANCH CA 92610 |
| 1608032 | 10038334 | ASSOCIATED READY MIX CONCRETE INC. | | 18030 MT. WASHINGTON BLVD. FOUNTAIN VALLEY CA 92708 |
| 1603336 | 10033336 | ASSOCIATED SAND AND GRAVEL | | BURLINGTON WA 98233 |
| 1574602 | 10025039 | ASSOCIATED SAND AND GRAVEL | | MUKILTEO WA 98275 |
| 1574601 | 10025040 | ASSOCIATED SAND AND GRAVEL | HIGHWAY 9 | 6014 237TH PLACE SOUTH EAST WOODINVILLE WA 98072 |
| 1601950 | 10032267 | ASSOCIATED SAND AND GRAVEL | | ARLINGTON PLANT ARLINGTON WA 98223 |
| 1612852 | 10043121 | ASSOCIATED SYSTEMS | | P.O. BOX 7524 BOISE ID 83707 |
| 1628852 | 10050057 | ASSOCIATED SYSTEMS | | CAMBRIDGE MA 02140 |
| 1574620 | 10050059 | ASSOCIATED SYSTEMS | | BOISE ID 83710 |
| 1574621 | 10050058 | ASSOCIATED SYSTEMS | | P.O. BOX 83707 BOISE ID 83710 |
| 1611695 | 10041969 | ASSOCIATED SYSTEMS/BOISE H.S. | | |
| 1574606 | 10045044 | ASSOCIATED WASTE MGR. | | 12124 ASHWORTH PL. CERRITOS CA 90703 |
| 1581954 | 10012360 | ASSOCIATED WHOLESALE, | U S ROUTE 422 | C/O HUNGERFORD INSULATION CO ROBINSON PA 15949 |
| 1593615 | 10022969 | ASSOCIATED WHOLESALERS, INC. | CREDIT CARD OPERATIONS CENTER | LCR CONTRACTORS N.E. ROYAL LANE & LOS COLINAS BLVD. IRVING TX 75039 |
| 1574610 | 10005048 | ASTORIA READY MIX | | BOX 842 ASTORIA IL 61501 |
| 1574611 | 10005049 | ASTORIA READY MIX | | BOX 842 ASTORIA IL 61501 |
| 1574612 | 10005050 | ASTORIA READY MIX | | S. PEARL, ASTORIA IL 61501 |
| 1574613 | 10005051 | ASTORIA READY MIX | | SOUTH ORANGE, HAVANA IL 62644 |
| 1614122 | 10044386 | ASTORIA READY MIX | | 520 WEST ADAMS RUSHVILLE IL 62681 |
| 1611987 | 10042260 | ASTRA PHARMACEUTICAL | H. CARR | 760 WINTER ST. WALTHAM MA 02154 |
| 1115210 | 10053552 | ASTRA CHEMICALS INC. | ATTN: ACCOUNTS PAYABLE | 64-94 SHAWS LANE SPRINGFIELD MA 01102 |
| 1115546 | 10053978 | ASTRA CHEMICALS INC. | | 64-94 SHAWS LANE PO BOX 2248 SPRINGFIELD MA 01102 |
| 1576856 | 10007284 | ASTRO CONCRETE INC. | | P.O. BOX 3037 PEARLAND TX 77588 |
| 1571276 | 10007299 | ASTRO CONCRETE INC. | | 2795 SHARON ROAD CINCINNATI OH 45241 |
| 1576857 | 10007285 | ASTRO REDI MIX | | 2210 COUNTY ROAD 93 PEARLAND TX 77588 |
| 1610238 | 10040519 | ASTRO REDI MIX | | P.O. BOX 3037 PEARLAND TX 77588 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609398 | 10039682 | ASTROTECH BLDG. #9 | MADER SOUTHEAST INC | 1515 CHAFFEE DRIVE  TITUSVILLE FL 32780 |
| 1612022 | 10042295 | ASU CENTER | METRIC CONSTRUCTION | C/O WARCO CONSTRUCTION 158 STANSBURY CIRCLE  BOONE NC 28608 |
| 1589696 | 10020067 | ASU-DIR DATA CENTER | | CAMBRIDGE MA 99999 |
| 1589697 | 10020068 | ASU-DIR DATA CENTER | | SAN ANGELO TX 76901 |
| 1591466 | 10021829 | AT & T | | C/O WESTSIDE BUILDING MATERIALS  VAN NUYS CA 91401 |
| 1601264 | 10031584 | AT & T | | 32 PLUM STREET  TRENTON NJ 08638 |
| 1575470 | 10005904 | AT &T | MOWERY THOMASON TECH CONTRACTING | PHOENIX AZ 85001 |
| 1589519 | 10019891 | AT AND T WEST REMODEL | | STRATIFORM  PHOENIX AZ 85004 |
| 1591942 | 10022303 | AT&T | | C/O AMERICAN FIREPROOFING  LAKE MARY FL 32746 |
| 1613883 | 10044148 | AT&T  R&D  BLDG.  C&E *** | | 200 LAUREL AVENUE  MIDDLETOWN NJ 07748 |
| 1600575 | 10031296 | AT&T BEDMINSTER C/O ISLAND | | 90 ROUTE 202 NORTH  BEDMINSTER NJ 07921 |
| 1601075 | 10031396 | AT&T FRAMINGHAM | EAST COAST FP | P/O # NORKOD 505 UNIVERSITY BLVD. BLDG. #3  NORWOOD MA 02062 |
| 1600372 | 10030696 | AT&T GENERATOR ROOM | ALPHA INSULATION | 12451 - T EDISON DRIVE  ALPHARETTA GA 30005 |
| 1584408 | 10028741 | AT&T OFFICES @ FLORHAM PARK | ISLAND LATHING & PLASTERING | 180 PARK AVE. - BUILDING 103  FLORHAM PARK NJ 07932 |
| 1593099 | 10023455 | AT&T TECHNOLOGIES | | PO BOX105202  ATLANTA GA 30348 |
| 1591100 | 10023456 | AT&T TECHNOLOGIES | ATTN: PRODUCTION | 4500 SOUTH LABURNUM AVE  RICHMOND VA 23231 |
| 1601072 | 10031393 | AT&T, WASHINGTON, DC | DAVENPORT WHSE | 15445 DEPOT LANE  UPPER MARLBORO MD 20772 |
| 1110043 | 10048475 | ATANOR, S.A. | | TTE. GRAL. PERON 646  PCIA. DE BUENOS AIRES 01038 ARGENTINA |
| 1603875 | 10034183 | ATB LEISURE PRODUCTS | | 2212 BADGER COURT  WAUKESHA WI 53188 |
| 1576055 | 10006487 | ATCO | | EAST RIVERSIDE  SAINT GEORGE UT 84770 |
| 1589968 | 10006488 | ATCO | | CAMBRIDGE MA 02140 |
| 1604180 | 10034647 | ATCO BUILDING MATERIALS | | 256 KING AVENUE  ATHENS GA 30606 |
| 1589980 | 10039254 | ATCO BUILDING MATERIALS INC. | | 6800 STATE HIGHWAY 1 SOUTH  ATHENS TX 75751 |
| 1592713 | 10005103 | ATCO MECHANICAL | MR. MIKE MADDEN | 190 DUFFY AVE  HICKSVILLE NY 11801 |
| 1601163 | 10023070 | ATCO MECHANICAL | | 1624 S. EUCLID  TUCSON AZ 85713 |
| 1573541 | 10037457 | ATHENS AREA TECHNICAL INSTITUTE | | P.O.BOX 380  ATHENS GA 30610 |
| 1603207 | 10003984 | ATHENS BUILDING MATERIALS | | 800 HWY. 29 NORTH  ATHENS GA 30601 |
| 1572861 | 10003307 | ATHENS BUILDING MATERIALS | | P O BOX 380  ATHENS OH 45701 |
| 1572862 | 10003308 | ATHENS BUILDING MATERIALS | | P O BOX 380  ATHENS OH 45701 |
| 1593989 | 10003309 | ATHENS BUILDING MATERIALS | | 288 PLYMOUTH AVE.  FALL RIVER MA 02721 |
| 1608968 | 10024341 | ATHENS DISPOSAL | | 401 A STREET  UPLAND CA 91786 |
| 1604069 | 10047832 | ATHENS REGIONAL MEDICAL CENTER | MAX TRUE | 250 N. COLUMBUS RD.  ATHENS OH 45701 |
| 1573627 | 10004068 | ATHENS SCHOOL, THE | WESTWOOD BUILDING MATERIALS C/- EVCON  EVCON | CITY OF INDUSTRY CA 91714 |
| 1610052 | 10004069 | ATHENS STONE CASTING | | 11 LOUISIANA DRIVE  ETHRIDGE TN 38456 |
| 1574112 | 10040334 | ATHENS STONE CASTING | | 11 LOUISIANA DRIVE  ETHRIDGE TN 38456 |
| 1574665 | 10004553 | ATHENS STONECASTING | | 11 LOUISIANA DRIVE  ETHRIDGE TN 38456 |
| 1574631 | 10005069 | ATI WINDOWS | ALUMINUM TECHNOLOGY, INC. | 3950 NEWPORT ROAD  WINCHESTER CA 92596 |
| 1610087 | 10040369 | ATKINS REDI MIX | ATTN: ACCOUNTS PAYABLE | 3950 NEWPORT ROAD  WINCHESTER CA 92596 |
| 1574632 | 10005070 | ATKINS REDI-MIX | ATTENTION: DAN TREMBLY | HIGHLAND CA 92346 |
| 1610086 | 10005105 | ATKINS REDI-MIX | | 11 LOUISIANA DRIVE  ETHRIDGE TN 38456 |
| 1574660 | 10005106 | ATKINSON-WASHINGTON-ZACHARY | A JOINT VENTURE | 600 W 25TH ST  TUCSON AZ 85713 |
| 1574665 | 10003951 | ATKINSON-WASHINGTON-ZACHRY | | 2735 NO NELLIS BLVD  LAS VEGAS NV 89115 |
| 1573608 | 10048633 | ATKO BUILDING MATERIAL | | 2735 NO NELLIS BLVD  LAS VEGAS NV 89115 |
| 1573609 | 10005105 | ATKO BUILDING MATERIAL | | 22255 NO. SCOTTSDALE RD  SCOTTSDALE AZ 85255 |
| 1574666 | 10003951 | ATKO BUILDING MATERIALS | | GATE 79 ATLANTA GA 30320 |
| 1573608 | 10048633 | ATLANTA AIRPORT | ALLTEL SUPPLY, INC. PO BOX 1488 | 6702 JIMMY CARTER BLVD.  NORCROSS GA 30071 |
| 1102201 | 10003951 | ATLANTA BRANCH | | 6702 JIMMY CARTER BLVD.  NORCROSS GA 30071 |
| 1574663 | 10005101 | ATLANTA FERTILIZER & | | CHEMICAL HOMESTEAD FL 33090 |

Date: 05/18/2001
Time: 16:29:21

User Name: grace

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573498 | 10003941 | ATLANTA FINANCIAL CENTER PHASE III | | 3340 PEACHTREE ROAD   ATLANTA GA 30042 |
| 1112606 | 10051038 | ATLANTA GAS LIGHT CO. | | 7790 HIGHWAY 85   RIVERDALE GA 30274 |
| 1570844 | 10001299 | ATLANTA GROTHEEL | | 300 SELIG DRIVE, S. W.   ATLANTA GA 30336 |
| 1574129 | 10004569 | ATLANTA HARTSFIELD AIRPORT | | ATRIUM PROJECT   ATLANTA GA 30303 |
| 1611114 | 10003922 | ATLANTA HAWKS ARENA | | 100 TECHWOOD   ATLANTA GA 30303 |
| 1573531 | 10003974 | ATLANTA INTERNATION AIRPORT | | CONCOARSE E - AGT TUNNEL   ATLANTA GA 30320 |
| 1602483 | 10032707 | ATLANTA INTERNATION AIRPORT | | AIRPORT TOWER   ATLANTA GA 30320 |
| 1598823 | 10025171 | ATLANTA JEWISH COMMUNITY CENTER | | 5342 TILLY MILL RD.   DUNWOODY GA 30338 |
| 1580288 | 10010701 | ATLANTA PRODUCE - BLDG. G | | 1600 FOREST PKWY.   FOREST PARK GA 30050 |
| 1768061 | 10007289 | ATLANTA FOMCO | C/O FOAMCO INC. | FOREST PARK GA 30050 |
| 1566953 | 10027292 | ATLANTA STATE FARMERS MARKET | 16 FOREST PARKWAY | ATTN:  ACCOUNTS PAYABLE   FOREST PARK GA 30050 |
| 1612949 | 10040520 | ATLANTA STRUCTURAL | ALPHA INSULATION | 80 DERUNT DRIVE   BUCHANAN GA 30113 |
| 1598176 | 10043218 | ATLANTA STRUCTURAL | ALPHA INSULATION | BUCHANAN GA 30113 |
| 1574703 | 10028510 | ATLANTA STRUCTURAL | ALPHA INSULATION | 4200 PINE CREST ROAD POWDER SPRINGS GA 30073 |
| 1574704 | 10051141 | ATLANTA STRUCTURAL | | BROOKLYN NY 11201 |
| 1578176 | 10022933 | ATLANTIC AND FLATBUSH AVENUE | | 183-30 JAMICA AVE.  HOLLIS NY 11423 |
| 1612854 | 10038166 | ATLANTIC & FLATBUSH AVE. | | 183-30 JAMICA AVE.  HOLLIS NY 11423 |
| 1574658 | 10005074 | ATLANTIC BLDG MASON & SUPPLY | | JIMMY LEEDS ROAD   POMONA NJ 08240 |
| 1574659 | 10005086 | ATLANTIC CITY MEDICAL CENTER | | 465 BAY STREET   STATEN ISLAND NY 10304 |
| 1574374 | 10040365 | ATLANTIC COAST FIREPROOFING | | 520 NE 34TH ST   FORT LAUDERDALE FL 33334 |
| 1945501 | 10043123 | ATLANTIC COAST PRECAST IN | PO BOX 1042 | PO BOX 129   TULLYTOWN PA 19007 |
| 1574664 | 10005096 | ATLANTIC CONCRETE PRODUCT | | 1701 MYRTLE ST   SARASOTA FL 33578 |
| 1574648 | 10005097 | ATLANTIC CONCRETE PRODUCT | PO BOX 1042 | 6900 OLD ROUTE 13 TULLYTOWN PA 19007 |
| 1574657 | 10034680 | ATLANTIC CONCRETE PRODUCTS | P. O. BOX 1042 | 1605 MYRTLE ST.   SARASOTA FL 34234 |
| 1746636 | 10224521 | ATLANTIC CONCRETE PRODUCTS | | 3726 10TH STREET NE   WASHINGTON DC 20017 |
| 1592575 | 10001102 | ATLANTIC FERTILIZER | | PO BOX 1488   HOMESTEAD FL 33090 |
| 1746648 | 10001567 | ATLANTIC FERTILIZER & CHEMICAL, CO. | | 18375 S.W. 260TH ST.   HOMESTEAD FL 33031 |
| 1746657 | 10041567 | ATLANTIC FERTILIZER SUPPLY | | 25 CHAMPION WAY   PEMBROKE MA 02359 |
| 1604375 | 10034681 | ATLANTIC FIREPROOFING | | 24 NORTH CALIFORNIA AVENUE   ATLANTIC CITY NJ 08401 |
| 1106543 | 10046302 | ATLANTIC INDUSTRIAL HARDWARE | ATTN: ACCOUNTS PAYABLE | 41 CROSS STREET   WALDOBORO ME 04572 |
| 1106544 | 10046303 | ATLANTIC LAB INC. | | 41 CROSS STREET   WALDOBORO ME 04572 |
| 1110308 | 10048740 | ATLANTIC LABS | | 41 CROSS STREET   WALDOBORO ME 04572 |
| 1746660 | 10005098 | ATLANTIC LABS | | PO BOX 443   PAWTUCKET RI 02860 |
| 1746661 | 10005099 | ATLANTIC LABS - | ATTN: ACCOUNTS PAYABLE | 85 YORK AVE.   PAWTUCKET RI 02860 |
| 1746662 | 10005100 | ATLANTIC PAPER & | | 85 YORK AVE.   PAWTUCKET RI 02860 |
| 1574652 | 10005088 | ATLANTIC PAPER & TWINE CO. | | P O BOX 759   DOUGLASVILLE GA 30133 |
| 1574653 | 10005090 | ATLANTIC PAPER & TWINE CO. | | 5651 E BANKHEAD HIGHWAY   DOUGLASVILLE GA 30133 |
| 1574654 | 10005092 | ATLANTIC PAPER & TWINE CO. | | P.O. BOX 305   COCKEYSVILLE MD 21030 |
| 1574655 | 10005093 | ATLANTIC PAPER & TWINE CO. | | P O BOX 305   COCKEYSVILLE MD 21030 |
| 1574649 | 10005087 | ATLANTIC PRECAST | | P.O.BOX 759   DOUGLASVILLE GA 30133 |
| 1574669 | 10050366 | ATLANTIC PRECAST | ATTN: ACCOUNTS PAYABLE | DOUGLASVILLE GA 30134 |
| 1574651 | 10040366 | ATLANTIC PRECAST | | 10823 BEAVERDAM RD   COCKEYSVILLE MD 21030 |
| 1065538 | 10005089 | ATLANTIC PRECAST CONC | | PLANT CLOSED  CAMBRIDGE MA 02140 |
| 1583571 | 10013970 | ATLANTIC PRECAST CONC | | 5945 WELLINGTON RD GAINESVILLE VA 22065 |
| 1605276 | 10035578 | ATLANTIC PRECAST DO NOT USE | | 5945 WELLINGTON ROAD GAINESVILLE VA 22065 |
| | 10043515 | ATLANTIC RESEARCH CORP | | 5945 WELLINGTON RD. BLDG. 300/226  GAINESVILLE VA 22065-1699 |
| | 10048735 | ATLANTIC RESEARCH CORP. | PROPULSION DIV  ATTN: ACCOUNTS PAYABLE | |
| | 10046297 | ATLANTIC RESEARCH CORPORATION | | |
| | | ATLANTIC RESEARCH CORPORATION | | |
| | | ATLANTIC SAFETY SEAL | | 517 WEST 42ND STREET   NEW YORK NY 10036 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576694 | 10005131 | ATLANTIC STEAMERS SUPPLY | | 1100 ADAMS ST   HOBOKEN NJ 07030 |
| 1576695 | 10005132 | ATLANTIC STEAMERS SUPPLY | | 1100 ADAMS STREET   HOBOKEN NJ 07030 |
| 1115683 | 10054115 | ATLANTIC-PACIFIC WHOLESALE | SUITE 610 | 5150 SOUTH WEST 48TH WAY   FORT LAUDERDALE FL 33314 |
| 1593843 | 10024195 | ATLANTIS ADVENTURES | GEORGE TOWN | 32 GORING AVENUE   GRAND CAYMAN |
| 1595741 | 10026085 | ATLANTIS GUAM INC. | | GRAND CAYMAN ISLAND B.W.I IT |
| 1614490 | 10041765 | ATLANTIS GUAM INC. | | P O BOX 10598   TAMUNING GU 96931 |
| 1599975 | 10030300 | ATLANTIS SUBMARINE | | PO BOX10598   TAMUNING GU 96931 |
| 1598450 | 10028782 | ATLANTIS SUBMARINE (ST THOMAS), INC | | 55 WEST 8TH AVE.   VANCOUVER BC V5Y 1N1 CANADA |
| 1571770 | 10028782 | ATLANTIS SUBMARINE BAHAMAS | | HAVENSIGHT MALL, BLDG 6, BAY 1, SAINT THOMAS VI 802 |
| 1571630 | 10002081 | ATLANTIS SUBMARINES (ARUBA) N.V. | | C/O PINDERS CUSTOMS BROKERS MACKEY STREET & ROSEVELT AVENUE |
| 1571769 | 10002219 | ATLANTIS SUBMARINES (BAHAMAS) | | NASSAU 0 BAHAMAS |
| | | | | T.M.T. CENTRE SHOPPING CENTER |
| 1571630 | 10002081 | ATLANTIS SUBMARINES (ARUBA) N.V. | SCHOTLANDSTRAAT #49 | CAICOS ISLAND ORANJESTAD, ARUBA 0 ARUBA |
| 1516190 | 10021311 | ATLANTIS SUBMARINES (BARBADOS) INC | | THE SHALLOW DRAFT   BRIDGETOWN 0 BARBADOS |
| 1574694 | 10052274 | ATLANTIS SUBMARINES (CAYMAN) LTD. | P.O. BOX 394 | GRAND CAYMAN ISLAND   BWI IT 0 |
| 1614492 | 10041678 | ATLANTIS SUBMARINES (HAWAII) L.P. | | PIER 40   HONOLULU HI 96817 |
| 1572382 | 10002829 | ATLANTIS SUBMARINES (ST. THOMAS) IN | ATLANTIS RESEARCH SUBMERSIBLE | PIER 40   HONOLULU HI 96817 |
| 1594926 | 10025273 | ATLANTIS SUBMARINES CANCUN S.A. | OPERATIONS & MAINTENANCE | 8168 SUB BASE, STE. 4   SAINT THOMAS VI 00802-5555 |
| | | | PLAZA QUETZAL | BLVD. KUKULKAN LOCAL #4 ZONA HOTELERA |
| | | | | CANCUN QUINTANA ROO 77500 MEXICO |
| 1593832 | 10024184 | ATLANTIS SUBMARINES COZUMEL | S.A. DE C.V. | CARRETERA A CHANKANAAB KM 4 |
| | | | | COZUMEL, QUINTANA ROO 77600 MEXICO |
| | | | | PIER 40   HONOLULU HI 9681 |
| 1594928 | 10025275 | ATLANTIS SUBMARINES HAWAII, L.P. | | HAWAII   HONOLULU HI 9681 |
| 1106537 | 10062296 | ATLANTIS TECHNOLOGY, INC. | ATTN: ACCTS PAYABLE | 605 FLIGHT AVENUE   BLOOMINGTON IL 62701 |
| 1110302 | 10048734 | ATLANTIS TECHNOLOGY, INC. | | 2500 PEERLESS MINE RD   SPRINGFIELD IL 62702 |
| 1113339 | 10051771 | ATLANTIS TECHNOLOGY, INC. | | 605 FLIGHT AVENUE   BLOOMINGTON IL 62702 |
| 1574670 | 10051108 | ATLANTISTECHNOLOGY CO INC | ATTN: PURCHASING | 605 FLIGHT AVENUE   PANAMA CITY FL 32404 |
| 1596608 | 10028909 | ATLAS BUILDERS SUPPLY | | 4207 E. WHITESIDE ST   LOS ANGELES CA 90063 |
| 1598608 | 10028940 | ATLAS CONCRETE CO | | CAMBRIDGE MA 02140 |
| 1574677 | 10051109 | ATLAS CONCRETE CO INC | | P.O. BOX 361   SHELDON IA 51201 |
| 1574676 | 10051114 | ATLAS CONSTRUCTION CO. INC. | ATTN: A/P DEPT | P.O. BOX 739   CRESTWOOD KY 40014 |
| 1574413 | 10051115 | ATLAS CONCRETE PRODS | | P.O. BOX 739   CRESTWOOD KY 40014 |
| 1574414 | 10002861 | ATLAS CONCRETE PRODS | | 2500 PEERLESS MINE RD   SPRINGFIELD IL 62702 |
| 1574675 | 10002862 | ATLAS CONCRETE STEP CORP | | 2500 PEERLESS MINE RD   SPRINGFIELD IL 62702 |
| 1612995 | 10051111 | ATLAS CONST SUPPLY | | 575 WALLINGFORD RD   DURHAM CT 06422 |
| 1574684 | 10051112 | ATLAS CONSTRUCTION SPC CO | | 575 WALLINGFORD ROAD   DURHAM CT 06422 |
| 1574685 | 10043264 | ATLAS CONSTRUCTION SPC CO | RTE #68 | 575 WALLINGFORD RD   DURHAM CT 06422 |
| 1574684 | 10051122 | ATLAS CONCRETE STEP CORP | | 5/5 BOX 103   SAN DIEGO CA 92112 |
| 1574685 | 10043122 | ATLAS CONCRETE STEP CORP | | 4044 22ND AVE. WEST   SEATTLE WA 98199 |
| 1574688 | 10008292 | ATLAS CONSTRUCTION SUPPLY | | 4044 22ND AVE. WEST   SEATTLE WA 98199 |
| 1577868 | 10005119 | ATLAS CUMBERLAND DO NOT USE | | 4044 22ND AVE. WEST   SEATTLE WA 98199 |
| 1570845 | 10011300 | ATLAS ELECTRIC DEVICES COMPANY | NO LONGER IN BUSINESS | CAMBRIDGE MA 02140 |
| 1609034 | 10039319 | ATLAS ELECTRIC SUPPLY | | NORTH U.S. 25E ROUTE 2 MIDDLESBOROUGH KY 40965 |
| 1574687 | 10051324 | ATLAS INDUSTRIES INC | | 4114 N. RAVENSWOOD AVENUE   CHICAGO IL 60613 |
| 1594504 | 10024853 | ATLAS INDUSTRIES INC | | 1111 WEST 2ND STREET   HIALEAH FL 33010 |
| 1574688 | 10051325 | ATLAS PEAT & SOIL INCORP | | 530 BELL AVE.   CARNEGIE PA 15106 |
| 1594343 | 10024693 | ATLAS PEAT & SOIL, INC. | | 530 BELL AVE.   CARNEGIE PA 15106 |
| 1574686 | 10005123 | ATLAS POOLS-DIV ATLAS INC | | 9621 STATE RD. #7   BOYNTON BEACH FL 33437 |
| 1594503 | 10024852 | ATLAS PROCESSING CO | | 9621 STATE RD. /7   BOYNTON BEACH FL 33437 |
| 1105654 | 10046704 | ATLAS PROCESSING ATLAS INC. | | 10023 BEACH BLVD   JACKSONVILLE FL 32216 |
| 1110309 | 10048741 | ATLAS PROCESSING CO. | ATTN: LAB/MR. WEBER | 10023 BEACH BOULEVARD   JACKSONVILLE FL 32216 |
| | | | | PO BOX 3099   SHREVEPORT LA 71133 |
| | | | | 3333 MIDWAY STREET   SHREVEPORT LA 71133 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611380 | 10041656 | ATLAS SCAFFOLD & SUPPLY, INC. | | 4234 KANWHA TPKE   SOUTH CHARLESTON WV 25309 |
| 1574689 | 10005126 | ATLAS SUPPLY | | 1736 4TH AVE SO   SEATTLE WA 98134 |
| 1574690 | 10005127 | ATLAS SUPPLY | | 1736 4TH AVENUE SOUTH   SEATTLE WA 98134 |
| 1597721 | 10028056 | ATLAS SUPPLY | | 2405 N. ALBINA   PORTLAND OR 97227 |
| 1616921 | 10042904 | ATLAS SUPPLY | | 2405 N. ALBINA   PORTLAND OR 97227 |
| 1609621 | 10042496 | ATLAS SUPPLY CO., INC. | | 3820 DR. MARTIN LUTHER KING DR   SAINT LOUIS MO 63113 |
| 1611299 | 10046188 | ATLAS WHOLESALE SUPP INC. | | P O 546   CARNEGIE PA 15106 |
| 1586000 | 10016388 | ATLAS/SCA CONST SUPP | | 2801 W WELDON AVE   PHOENIX AZ 85017 |
| 1587423 | 10017804 | ATMEL | | |
| 1687583 | 10017964 | ATMEL PROJECT | | 1150 E. CHEYENNE MOUNTAIN BLVD.   COLORADO SPRINGS CO 80900 |
| 1574092 | 10004532 | ATMI | SUITE 500 | 111 W. DOWNER PL.   AURORA IL 60506 |
| 1574093 | 10004533 | ATMI | SUITE 500 | 111 W. DOWNER PL.   AURORA IL 60506 |
| 1574094 | 10004534 | ATMI - AMERICAN TRANSIT MIX | | 931 RIDGEWAY AVENUE   AURORA IL 60506 |
| 1586077 | 10016464 | ATMI DYNACORE | | 551 S INDEPENDENCE BLVD   LOCKPORT IL 60441 |
| 1600866 | 10031188 | ATMI DYNACORE | | P.O. BOX 160   LOCKPORT IL 60441 |
| 1103546 | 10046491 | ATMI ECO SYS | SUITE 104 | 617 RIVER OAKS PKWY   SAN JOSE CA 95134-1907 |
| 1101071 | 10046487 | ATMI ECO SYS | SUITE 104 | 617 RIVER OAKS PKWY   SAN JOSE CA 95134-1907 |
| 1103115 | 10046482 | ATMI ECO SYS | SUITE 104 | 7 COMMERCE DRIVE   DANBURY CT 06810 |
| 1101311 | 10022345 | ATMI ECOSYS CORPORATION | ATTN: ACCOUNTS PAYABLE | 7 COMMERCE DRIVE   DANBURY CT 06810 |
| 1571895 | | ATMI READY MIX | | ATMORE AL 36504 |
| 1571896 | | ATMORE READY MIX | ATTN: ACCOUNTS PAYABLE | ATMORE AL 36504 |
| 1576862 | 10007290 | ATMORE READY MIX | ATTN: ACCOUNTS PAYABLE | ATMORE AL 36504 |
| 1576863 | 10007291 | ATMORE READY MIX | REYNOLDS READY MIX USA | ATMORE AL 36504 |
| 1576864 | 10007292 | ATMORE READY MIX C/O READY MIX USA | REYNOLDS READY MIX USA<br>HWY 21 NORTH | 4.5 MI. SOUTH OF HWY 65 1.6 MI. NORTH OF HWY 31   ATMORE AL 36504 |
| 1106547 | 10046306 | ATMOSPHERIC RES INC | | 410 MENDENHALL WAY   CARY NC 27513 |
| 1105546 | 10046305 | ATMOSPHERIC RESEARCH | ATTN: ACCTS PAYABLE | 3500 COTTONWOOD DRIVE   DURHAM NC 27707 |
| 1113340 | 10051772 | ATMOSPHERIC RESEARCH | ATTN: ACCTS PAYABLE | 3500 COTTONWOOD DRIVE   DURHAM NC 27707 |
| 1110310 | 10048742 | ATMOSPHERIC RESEARCH & ANALYSIS | ATTN: PURCHASING | 720 AVENUE F   PLANO TX 75074 |
| 1110311 | 10048741 | ATMOSPHERIC RESEARCH & ANALYSIS INC | | 720 AVENUE F   PLANO TX 75074 |
| 1607450 | 10047741 | ATO FINDLEY INC. | | 11320 WATERTOWN PLANK RD   WAUWATOSA WI 53226 |
| 1607445 | 10037742 | ATO FINDLEY INC. | | 3033 W PEMBERTON   MILWAUKEE WI 53210 |
| 1601683 | 10016383 | ATOCHEM NORTH AMERICA | | P.O. BOX 363   DELAWARE OH 43015 |
| 1585996 | 10016384 | ATOCHEM NORTH AMERICA | | P.O. BOX 363   DELAWARE OH 43015 |
| 1585997 | 10045713 | ATOCHEM NORTH AMERICA | | 421 LONDON RD   DELAWARE OH 43015 |
| 1114234 | 10045731 | ATOFINA CHEMICALS INC | | 2000 MARKET STREET   PHILADELPHIA PA 19103 |
| 1110865 | 10052666 | ATOFINA CHEMICALS, INC | | 421 LONDON ROAD   DELAWARE OH 43015 |
| 1113511 | 10049297 | ATOFINA CHEMICALS, INC | | 421 LONDON ROAD   DELAWARE OH 43015 |
| 1107052 | 10051943 | ATOFINA CHEMICALS, INC | DO NOT USE | 421 LONDON ROAD   DELAWARE OH 43015 |
| 1114318 | 10045766 | ATOFINA PETRCHEMICALS, INC | | PO BOX 674411   HOUSTON TX 77267-4411 |
| 1107188 | 10052750 | ATOFINA PETROCHEM INC. | | PO BOX 5010   LA PORTE TX 77572 |
| 1107186 | 10052759 | ATOFINA PETROCHEMICALS | | PO BOX 849   PORT ARTHUR TX 77641 |
| 1107181 | | ATOFINA PETROCHEMICALS | | PO BOX 849   PORT ARTHUR TX 77641 |
| 1105105 | | ATOFINA PETROCHEMICALS | ACCOUNTING DEPARTMENT<br>FT. ARTHUR REFINERY | HIGHWAY 366 AT 32ND STREET   PORT ARTHUR TX 77642 |
| 1104961 | | ATOFINA PETROCHEMICALS INC. | LA PORTE PLANT | 1818 BATTLEGROUND ROAD   LA PORTE TX 77571 |
| 1112986 | | ATOFINA PETROCHEMICALS, INC. | | 12212 PORT ROAD   PASADENA TX 77507 |
| 1109040 | | ATOFINA PETROCHEMICALS, INC. | | PO BOX 888   DEER PARK TX 77536 |
| 1141127 | 10051699 | ATOFINA PETROCHEMICALS, INC. | | PO BOX 888   DEER PARK TX 77536 |
| 1113267 | | ATOFINA PETROCHEMICALS, INC. | ATTN: PURCHASING | PO BOX 888   DEER PARK TX 77536 |
| 1109301 | 10047733 | ATOTECH DO BRASIL GALVANOTECNICA LT | | ?.999999999   BRAZIL<br>0-687-080-3009 PAULO-SP-BRAZIL<br>RUA MARIA PAT. DA SILVA IT 99999999 |
| 1576490 | 10006920 | ATRIUM | CUDDY SPRAY | 312 MARION RD   MIDDLEBORO MA 02346 |
| 1598805 | 10029136 | ATRIUM PLAZA | FT. LEE, NJ | TRENTON NJ 08638 |
| 1592715 | 10023072 | ATT | | 1200 W. 120TH AVENUE   WESTMINSTER CO 80234<br>C/O UNITED FIREPROOFING C/O TRENTON WHSE 32 PLUM STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574696 | 10005133 | ATT S.P.A. | VIA L. TOLSTOJ, 43/O-P | I-20098 S. GIULIANO MIL.SE (MI) MILAN 99999 ITALY |
| 1594505 | 10024854 | ATT S.P.A. | VIA L. TOLSTOJ, 43/O-P | I-20098 S. GIULIANO MIL-SE (MILAN) MILAN 99999 ITALY |
| 1608000 | 10038290 | ATTABOY MANAGEMENT | | 615 GATES STREET PHILADELPHIA PA 19128 |
| 1608014 | 10036480 | ATTABOY MANAGEMENT | | PO BOX 35089 615 GATES STREET PHILADELPHIA PA 19128 |
| 1608827 | 10036480 | ATTICA ANGEL NURSING HOME & TOWER | | 606 N SEDGE RD. MADISON WI 53705-3110 |
| 1574701 | 10034115 | ATTICA JR. & SR. HIGH SCHOOL | | 211 SYCAMORE STREET ATTICA IN 47918 |
| 1574699 | 10005136 | ATTICA READY MIXED CONC | CIRCLE B | 104 W. SYCAMORE ST. ATTICA IN 47918 |
| 1574699 | 10005136 | ATTICA READY MIXED CONCRETE | | 104 W. SYCAMORE ST ATTICA IN 47918 |
| 1574700 | 10005137 | ATTICA READY MIXED CONCRETE | | 104 W. SYCAMORE ST ATTICA IN 47918 |
| 1583504 | 10013903 | ATTN: MR. M. R. ALLEN | | 11000 N. W. 121 WAY TARMAC AMERICA INC. |
| 1112384 | 10050816 | ATTN: FRANK | YOONG SEA CARGO C/O ASA APPLIED FLEXX / REVENUE. CARTERET NJ 07008 | MEDLEX MJ FLEXX / REVENUE. CARTERET NJ 07008 |
| 1110442 | 10048874 | ATTN: JORGE | BRITANNIC / INTERNATIONAL C/O KB91 N1 NW 87TH AVENUE. MIAMI FL 33152 | |
| 1589964 | 10020334 | ATTORNEY GENERAL OFFICE | 13TH AND I STREET | PCI SACRAMENTO CA 94203 |
| 1612475 | 10042746 | AUBURN ENTERPRISES | | 6493 MARISSA CIRCLE LAKE WORTH FL 33467 |
| 1574708 | 10005144 | AUBURN CEMENT PRODUCTS | | 22-24 PERRINE ST. AUBURN NY 13021 |
| 1574702 | 10005145 | AUBURN CEMENT PRODUCTS | | 22-24 PERRINE ST. AUBURN NY 13021 |
| 1574705 | 10005142 | AUBURN CENTRAL | | 2677 PILLSBURY CT. LIVERMORE CA 94550 |
| 1611442 | 10041718 | AUBURN CENTRAL | | 1229 EELM ST. LIVERMORE CA 94550 |
| 1590028 | 10029358 | AUBURN CONCRETE | | 82 GOLDTHWAITE ROAD AUBURN ME 04210 |
| 1590029 | 10029359 | AUBURN CONCRETE | (R. A. CUMMINGS, INC.) | PO BOX1747 AUBURN ME 04210 |
| 1609179 | 10039464 | AUBURN CORRECTIONAL | | 135 STATE STREET. AUBURN NY 13024 |
| 1607096 | 10037330 | AUBURN COURT | | UNIVERSITY PLAZA BLDG 3 NORWOOD MA 02062 |
| 1574710 | 10005147 | AUBURN MANUFACTURING INC. | ATTN: ACCOUNTS PAYABLE | PO BOX220 MECHANIC FALLS ME 04256 |
| 1574709 | 10005146 | AUBURN MANUFACTURING, INC. | | CAMBRIDGE MA 99999 |
| 1574698 | 10005135 | AUBURN MANUFACTURING, INC. | | WALKER RD. MECHANIC FALLS ME 04256 |
| 1574711 | 10005148 | AUBURN MANUFACTURING, INC. | | KITTY HAWK INDUSTRIAL PARK 130 FIRST FLIGHT DR. AUBURN ME 04210 |
| 1610846 | 10041124 | AUBURN RACE TRACK | | PACIFIC CONSTRUCTION AUBURN WA 98001 |
| 1604124 | 10034431 | AUBURN UNIVERSITY LOCKER EXPANSION | | 1552 BAILEY HARRIS DRIVE AUBURN AL 36831 |
| 1574706 | 10005143 | AUBURNDALE MASON SUP INC | | 40-02 FRANCIS LEWIS BLVD BAYSIDE NY 11361 |
| 1612856 | 10043125 | AUBURNDALE MASONRY SUPPLY | | 40-02 FRANCIS LEWIS BOULEVARD BAYSIDE NY 11361 |
| 1603615 | 10033924 | AUCHAN STORE PROJECT | FIREPROOF CONTRACTORS | 6059 SOUTH LOOP EAST HOUSTON TX 77087 |
| 1579053 | 10009471 | AUCUTTS INC | | 110 N DIVISION AUBURN IA 50025 |
| 1583405 | 10011804 | AUDUBON-EXIRA READY MIX | | 110 N DIVISION AUBURN IA 50025 |
| 1603507 | 10033817 | AUDUBON-EXIRA READY MIX, INC. | | 24 ERIE AVENUE WANAQUE NJ 07465 |
| 1606539 | 10036835 | AGEMII | AMERICA BUILDERS | 3319 PERKINS ROAD AUGUSTA GA 30906 |
| 1601765 | 10032082 | AUGUSTA | BLOCKS INC | 306 NEW HOPE ROAD STAUNTON VA 24401 |
| 1574714 | 10005151 | AUGUSTA | BLOCKS INC | PO BOX1288 STAUNTON VA 24401 |
| 1574715 | 10005152 | AUGUSTA | BLOCKS INC | P O BOX 1288 STAUNTON VA 24401 |
| 1110395 | 10048827 | AUGUSTA CHEMICAL COMPANY | | GLASS FACTORY ROAD AUGUSTA GA 30903 |
| 1574712 | 10005149 | AUGUSTA CONCRETE & BLOCK | | PO BOX 514 AUGUSTA GA 30903 |
| 1574713 | 10005150 | AUGUSTA CONCRETE BLOCK | | 315 JEFFERSON DAVIS HWY NORTH AUGUSTA SC 29841 |
| 1574711 | 10040370 | AUGUSTA CONCRETE BLOCK | C/O SOUTHEAST RESTORATION AUGUSTA GA 30901 | P O BOX 514 AUGUSTA GA 30903 |
| 1588032 | 10018410 | AUGUSTA CRONICLE | | 1000 MONTAUK HIGHWAY ISLIP NY 11751 |
| 1610088 | 10042060 | AUGUSTA HENES GOLDEN | | DOUGHTY ROAD AUGUSTA GA 30917 |
| 1574718 | 10005155 | AUGUSTA READY MIX | | 101 APAC INDUSTRIAL WAY AUGUSTA GA 30917 |
| 1617786 | 10042037 | AUGUSTA READY MIX | ATTN: ACCOUNTS PAYABLE AUGUSTA GA 30917 | |
| 1595693 | 10043371 | AUGUSTA READY MIX | REYNOLDS ST. & 8TH/7TH | MURRAY ROAD AUGUSTA GA 30917 |
| 1610089 | 10005154 | AUGUSTA READY MIX INC | ISLAND LATHING & PLASTERING | |
| 1574717 | | | | |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574719 | 10005156 | AUGUSTA READY MIX, INC. | | RIVERWATCH PKWY. AUGUSTA GA 30917 |
| 1602476 | 10032790 | AULSON COMPANY | | 50 PROSPECT STREET HARTFORD CT 06183 |
| 1106551 | 10046310 | AURACHEM CORPORATION | | PO BOX 471 GARWOOD NJ 07027 |
| 1110316 | 10034047 | AURACHEM CORPORATION | | 310 S. THIRD STREET GARWOOD NJ 07027 |
| 1110315 | 10034047 | AURORA ELECTRICAL SUPPLY | | RT 15 & 2 SPARTA NJ 07871 |
| 1641267 | 10032084 | AURORA HEALTH CARE | OSCAR J. BOLDT CONSTRUCTION | ECO. BOX 514 TWO RIVERS WI 54241 |
| 1604126 | 10034333 | AURORA HEALTH CARE | OSCAR J. BOLDT CONSTRUCTION | 3100 S. 30TH STREET MILWAUKEE WI 53215 |
| 1616616 | 10031934 | AURORA HEALTH CARE C/O BOLDT CONST | WALL-TECH | 4600 MEMORIAL DRIVE TWO RIVERS WI 54241 |
| 1602697 | 10033010 | AURORA HEALTH CARE C/O BOLDT CONST. | WALL-TECH | 4600 MEMORIAL DRIVE TWO RIVERS WI 54241 |
| 1599373 | 10029701 | AURORA HEALTH CENTER | WILKIN INSULATION | 10400 75TH STREET KENOSHA WI 53142 |
| 1106550 | 10046309 | AURORA TEXTILE FINISHING CO. | | PO BOX 70 AURORA IL 60506 |
| 1110014 | 10048746 | AURORA TEXTILE FINISHING CO. | | 939 NORTH LAKE STREET AURORA IL 60506 |
| 1595843 | 10026187 | AUSTIN AIRPORT | | 1565 BARCLAY BOULEVARD BUFFALO GROVE IL 60089 |
| 1109448 | 10047880 | AUSTIN CHEMICAL COMPANY, INC | | 1565 BARCLAY BOULEVARD BUFFALO GROVE IL 60089 |
| 1115024 | 10053456 | AUSTIN CHEMICAL COMPANY, INC | | RT 136 & 519 EIGHTY FOUR PA 15330 |
| 1610090 | 10040372 | AUSTIN DIAGNOSTIC CLINIC | | 12221 N. MOPAC EXPRESSWAY AUSTIN TX 78758 |
| 1067232 | 10048749 | AUSTIN F. FLETCHER, INC. | | PO BOX 536 BINGHAMTON NY 13902 |
| 1597917 | 10028251 | AUSTIN INDUSTRIAL COATINGS | | CAMBRIDGE MA 02140 |
| 1574723 | 10005160 | AUSTIN INDUSTRIAL COATINGS | | ROUTE 136 & 519 EIGHTY FOUR PA 15330 |
| 1592775 | 10023132 | AUSTIN INDUSTRIAL COATINGS | | ROUTE 136 & 519 EIGHTY FOUR PA 15330 |
| 1592778 | 10023135 | AUSTIN INDUSTRIAL COATINGS | | 1000 FIRST DRIVE N. MC.KEES ROCKS PA 15136 |
| 1598604 | 10028936 | AUSTIN MEDICAL CENTER | | 815 GRUNDY AVENUE HOLBROOK NY 11741 |
| 1066552 | 10046311 | AUSTIN PRODUCTIONS INC. | | 815 GRUNDY AVENUE HOLBROOK NY 11741 |
| 1110317 | 10048749 | AUSTIN PRODUCTIONS INC. | | 111 EAST CESAR CHAVEZ AUSTIN TX 78701 |
| 1110318 | 10048750 | AUSTIN RADISSON HOTEL | | RT 4 BOX 16 AUSTIN MN 55912 |
| 1051775 | 10051775 | AUSTIN READY MIX CONCRETE CO | | OLD HWY 218 NORTH AUSTIN MN 55912 |
| 1111343 | 10053191 | AUSTIN READY MIX CONCRETE CO | | 9107 AUSTIN DRIVE PHAR TX 78577 |
| 1147759 | 10004898 | AUSTIN SCULPTURE | | 9107 AUSTIN DRIVE PHAR TX 78577 |
| 1574461 | 10004899 | AUSTIN SCULPTURE | | 815 GRUNDY AVENUE HOLBROOK NY 11741 |
| 1574724 | 10005162 | AUSTIN SCULPTURE | | 419 4TH AVENUE NE RFF PO # 7576 AUSTIN MN 55912 |
| 1602625 | 10055925 | AUSTIN UTILITIES | ATTN: ACCOUNTS PAYABLE | 2939 COBB PKWY STE 100 ATLANTA GA 30339 |
| 1599646 | 10029973 | AUSTRALLIAN BODY WORKS | | COSTA MESA CA 92626 |
| 1591483 | 10021846 | AUTO CLUB (AAA) | FOAMCO PACIFIC SPRAY-ON | RIVERSIDE BUILDING MATERIALS 333 FAIRVIEW |
| 1596062 | 10026405 | AUTO OWNERS INSU C/O WM REICHENBACH | | 6101 ANACAPI DR LANSING MI 48917 |
| 1108949 | 10047381 | AUTO RESEARCH LABS | | 6735 S. OLD HARLEM AVENUE CHICAGO IL 60638-4799 |
| 1110316 | 10046748 | AUTO RESEARCH LABS | | 14750 WALLACE AVENUE HARVEY IL 60426 |
| 1571303 | 10017555 | AUTOCAM CORPORATION | 23455 E. 89TH AVENUE | 4070 EAST PARIS AVENUE KENTWOOD MI 49512 |
| 1605688 | 10025988 | AUTOMATED BAGGAGE STATION | | DENVER INTERNATIONAL AIRPORT COMMERCE CITY CO 80222 |
| 1598432 | 10028764 | AUTOMATED CABLE SERVICES | | 5627 ALLENTOWN ROAD SUITLAND MD 20746 |
| 1598432 | 10028765 | AUTOMATED CLEANING TECHNOLOGIES | | 13311 SAGE HEIGHTS SAN ANTONIO TX 78230 |
| 1599142 | 10029471 | AUTOMATED CLEANING TECHNOLOGIES | | PO BOX782108 SAN ANTONIO TX 78278 |
| 1599143 | 10029472 | AUTOMATED CLEANING TECHNOLOGIES | | 6991 ALAMO DOWNS PKWY SAN ANTONIO TX 78238 |
| 1115936 | 10054368 | AUTOMATED CONTROL SYSTEMS | | PO BOX782108 SAN ANTONIO TX 78278 |
| 1576559 | 10006988 | AUTOMATED PRODUCTION SYS | P.O. DRAWER 679 | 122 SOUTH WOODBURN DR. DOTHAN AL 36305 |
| 1576560 | 10006989 | AUTOMATED PRODUCTION SYSTEMS | P.O. DRAWER 679 | 3684 MOUNT OLIVE HWY MOUNT OLIVE NC 28365 |
| 1604377 | 10034683 | AUTOMATIC FASTENERS, INC. | | 3265 N 126TH STREET BROOKFIELD WI 53005 |
| 1608448 | 10038736 | AUTOMATIC FIRE PROTECTION INC. | | 101 27TH ST. KENNER LA 70062 |
| 1593759 | 10024112 | AUTOZONE, INC. | | DEPT. 4040 MEMPHIS TN 38101-9842 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112798 | 10051230 | AV.MARINA NACIONAL 329 | | TORRE EJEC, PISO 40 CO MEXICO CITY 11311 MEXICO |
| 1612330 | 10042602 | AVALON RAY | | 98 REPUBLIC RD MELVILLE NY 11747 |
| 1605980 | 10036279 | AVALON/ESSEX | | 64 PROSPECT ST. PEABODY MA 01960 |
| 1608129 | 10037148 | AVALOTIS PAINTING CO | | 1505 RIVER ROAD COFIELD NC 27922 |
| 1606454 | 10039743 | AVALOTIS PAINTING CO INC | | 400 JONES STREET VERONA PA 15147 |
| 1109449 | 10047881 | AVANTI POLAR LIPIDS | | 700 INDUSTRIAL PARK DRIVE ALABASTER AL 35007 |
| 1602849 | 10033161 | AVELLI CONSTRUCTION CORP. | | 70 FIRST STREET AMBRIDGE PA 15003 |
| 1591526 | 10021889 | AVENAL STATE PRISON | | BERGER BROS. AVENAL CA 93204 |
| 1607142 | 10037436 | AVENTIC PHARMA INC | | PO BOX 156300 CINCINNATI OH 45215-6300 |
| 1109450 | 10047882 | AVENTIS | ATTN: PURCHASING DEPT. | 10236 MARION PARK DRIVE KANSAS CITY MO 64153 |
| 1106551 | 10046312 | AVENTIS BIO | R K PERKINS | 6007 RIDAN DRIVE KNOXVILLE TN 37909 |
| 1110319 | 10048751 | AVENTIS BIO-SERVICES | | 6007 RIDAN DRIVE KNOXVILLE TN 37909 |
| 1110317 | 10042901 | AVENTIS BIO-SERVICES | | 6007 70TH STREET MILWAUKEE WI 53214 |
| 1612631 | 10052672 | AVENTIS BUILDING | | 1041 ROUTE 202/206 BRIDGEWATER NJ 08807 |
| 1114238 | 10052168 | AVENTIS EASTERN MATERIALS | EASTERN MATERIALS | PO BOX 13985 DURHAM NC 27709 |
| 1106556 | 10051305 | AVENTIS ENVIRONMENT | | 95 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| 1106555 | 10051301 | AVENTIS ENVIRONMENTAL SCIENCE | | 3310 PASADENA BLVD. PASADENA TX 77503 |
| 1106553 | 10044499 | AVENTIS ENVIRONMENTAL SCIENCE | | 95 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| 1142326 | 10044499 | AVENTIS MEDIA CENTER | | 101 W. COCHRAN SIMI VALLEY CA 93065 |
| 1107693 | 10045174 | AVENTIS PHARMA INC | ATTN: ACCOUNTS PAYABLE - K2 - M0522 PO BOX 9640 | KANSAS CITY MO 64134-0640 |
| 1111550 | 10049982 | AVENTIS PHARMA INC | MO / CINCINNATI, OH | BLDG. 18, RECEIVING DOCK 2110 E. GALBRAITH ROAD CINCINNATI OH 45215 |
| 1111536 | 10039210 | AVENTIS PHARMACEUTICAL | UNITED FIREPROOFING | RT 206 BLDG JR1 BRIDGEWATER NJ 08807 |
| 1107422 | 10045473 | AVENTIS PHARMACEUTICALS, INC. | ATTN: ACCOUNTS PAYABLE-J9-M06807 | BLDG #2 10236 MARION PARK DRIVE KANSAS CITY MO 64137 |
| 1112256 | 10049688 | AVENTIS PHARMACEUTICALS, INC. | KANSAS CITY MFG/RX DIST | 6007 RIDAN DRIVE KNOXVILLE TN 37909 |
| 1114236 | 10046313 | AVENTIS-BIO SERVICES | | PO BOX 511 KANKAKEE IL 60901 |
| 1113522 | 10052468 | AVENTIS-BIO SERVICES | | 1054 UNIVERSITY AVENUE SAINT PAUL MN 55104 |
| 1110323 | 10048754 | AVENTIS-BIO SERVICES | FASSON FILMS DIVISION | BLDG. #3 250 CHESTER STREET PAINESVILLE OH 44077 |
| 1110322 | 10021442 | AVERY | SPECIALTY TAPE DIVISION | BLDG. #5 205 CHESTER STREET PAINESVILLE OH 44077 |
| 1146002 | 10053034 | AVERY COUNTY ELEM/MIDDLE SCHOOL | WARCO CONSTRUCTION | HWY 19 E. CRANBERRY HIGHWAY ELK PARK NC 28622 |
| 1591077 | 10046314 | AVERY DENN HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1105555 | 10046317 | AVERY DENNISON | ATTN: ACCOUNTS PAYABLE | 650 WEST 67TH. STREET SCHERERVILLE IN 46375 |
| 1066558 | 10046318 | AVERY DENNISON | ATTN: ACCOUNTS PAYABLE | 650 WEST 67TH STREET SCHERERVILLE IN 46375 |
| 1105559 | 10048752 | AVERY DENNISON | CALLER SERVICE 8010 | GRAPHICS MATERIALS DIVISION 250 CHESTER ST.#6UP PAINESVILLE OH 44077 |
| 1110320 | 10047157 | AVERY DENNISON | DECORATIVE FILMS DIV. | 250 CHESTER STREET #46UP PAINESVILLE OH 44077 |
| 1110325 | 10047157 | AVERY DENNISON | SPECIALTY TAPE DIVISION | BUILDING #5 205 CHESTER STREET PAINESVILLE OH 44077 |
| 1113344 | 10051776 | AVERY DENNISON | ATTN: MR. TOM KETELAAR | PURCHASING DEPT. 650 WEST 67TH STREET SCHERERVILLE IN 46375 |
| 1114235 | 10052667 | AVERY DENNISON | FASSON ROLL NORTH AMERICA | 7590 AUBURN ROAD PAINESVILLE OH 44077 |
| 1113345 | 10051777 | AVERY DENNISON/MATERIAL GROUP (US) | ATTN: PURCHASING DEPT. | 250 CHESTER STREET PO BOX 749 PAINESVILLE OH 44077-0479 |
| 1600205 | 10030529 | AVERY HEALTH CARE | WARCO CONSTRUCTION | SHELCO INCORPORATED 3410 NEWLIN HWY LINVILLE NC 28646 |
| 1600826 | 10031148 | AVERY HEALTH CARE | STANDARD INSULATION | 1105 N. CHURCH ST. CHARLOTTE NC 28206 |
| 1109451 | 10047883 | AVERY LABEL | | 17700 FOLTZ INDUSTRIAL PARKWAY STRONGSVILLE OH 44136 |
| 1614031 | 10044295 | AVERY POINT | H. CARR | 250 CHESTER STREET GROTON CT 06340 |
| 1106557 | 10046316 | AVERY/FASSON | CALLER SERVICE 8010 | 250 CHESTER STREET PAINESVILLE OH 44077 |
| 1588596 | 10018972 | AVI HOTEL/FORT MOHAVE | | SMITH & GREEN LAUGHLIN NV 89028 |
| 1571968 | 10024214 | AVIALL | | 6200 S. 42ND STREET MCALLEN TX 78503 |
| 1571969 | 10002418 | AVIALL | | ATTENTION: ACCOUNTS PAYABLE DALLAS TX 75209 |
| 1571969 | 10002419 | AVIARY | | SAN DIEGO CA 92112 |
| 1589056 | 10019430 | AVIARY FOUR SEASONS HOTEL | | SQUIRES BELT BLDG. MTLS. |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592967 | 10023323 | AVIPAC | | PANAMA 99999 PANAMA |
| 1105321 | 10023866 | AVISTA UTILITIES STORES & SERV. | | E. 1430 N. CRESCENT ST., WHSE. REC. SPOKANE WA 99207 |
| 1114760 | 10048563 | AVOGADRO ENVIRONMENTAL CORPORATION | SUITE 300 | 3353 GUN CLUB ROAD NAZARETH PA 18064 |
| 1147760 | 10053192 | AVOGADRO ENVIRONMENTAL CORPORATION | SUITE 300 | 3353 GUN CLUB ROAD NAZARETH PA 18064 |
| 1575337 | 10005772 | AVON CONCRETE CORP | | PO BOX 38159 OLMSTED FALLS OH 44138 |
| 1604378 | 10034684 | AVON ELECTRICAL SUPPLY INC | | 60 HOFFMAN AVENUE HAUPPAGE NY 11788 |
| 1607430 | 10037723 | AVON MEDICAL CENTER | | 8244 EAST US HIGHWAY 36 INDIANAPOLIS IN 46231 |
| 1575340 | 10005775 | AVON READY MIX | | P. O. BOX 37 AVON MN 56310 |
| 1575341 | 10005776 | AVON READY MIX | | HWY 9 1/4 MILE SOUTH OF I-94 AVON MN 56310 |
| 1610135 | 10040417 | AVON READY MIX | | P.O. BOX 37 AVON MN 56310 |
| 1594724 | 10025072 | AVON STATION MED CTR C/O THERMO | THERMA, SPRAY | 821 N HIGHWAY 3631 AVON IN 46168 |
| 1553173 | 10023528 | AWARDS ETC. | | 22 FINANCE DRIVE DANBURY CT 06811 |
| 1613091 | 10041308 | AAA 4 PLEX | DO NOT USE | SMITH AND GREEN PHOENIX AZ 85019 |
| 1561147 | 10024408 | AHMATUKEE MEDICAL CENTER | SPRAY INSULATION | SMITH AND GREEN TEMPE AZ 85280 |
| 1094653 | 10036489 | AYERS BUILDING & SUPPLY CO. | | 710 N. MAIN ST. FARMVILLE VA 23901 |
| 1069959 | 10022448 | AYRES AIRES | | 4201 COLD WATER RD. FORT WAYNE IN 46805 |
| 1110750 | 10047885 | AZCOAT CORPORATION | 4545 E. CHANDLER BLVD. | 7707 EAST ACOMA DRIVE SCOTTSDALE AZ 85260 |
| 1592723 | 10045861 | AZON CORPORATION | | PO BOX 290 JOHNSON CITY NY 13790 |
| 1599477 | 10049182 | AZON CORPORATION | CIRCLE B | 720 AZON ROAD JOHNSON CITY NY 13790 |
| 1601175 | 10023080 | AZTEC FOAM | SUITE 117 | 214 S. CLUFF AVENUE LODI CA 95240 |
| 1547136 | 10029805 | AZTEC FOAM/COLD STORAGE BUILDING | | 25862 SCHULTE COURT TRACY CA 95376 |
| 1547738 | 10033486 | AZTEC FOAM/P.O.G. PACKING | DO NOT USE - USE 532719 | STOCKTON CA 95206 |
| 1625892 | 10005173 | AZTEC MATERIAL SERVICE CORP | AZTEC FOAM | 3624 S. IRON ST. CHICAGO IL 60623 |
| 1602522 | 10005175 | AZTEC MATERIAL SERVICE CORP | DO NOT USE - USE 227607 | 2601 BELMONT & SCHOOL CHICAGO IL 60657 |
| 1547735 | 10032093 | AZTEC MATERIALS YD. 66 | NOW PRAIRIE #240683 | MANNHEIM RD. & IRVING PARK RD. CHICAGO IL 60613 |
| 1105561 | 10032093 | AZTEC MATERIALS YD. 66 | | MANNHEIM RD. / IRVING PARK RD. CHICAGO IL 60613 |
| 1105526 | 10005172 | AZTEC MTLS SERVICE CORP | DO NOT USE | 3624 WEST 26TH ST CHICAGO IL 60623 |
| 1112870 | 10046302 | AZTECA MILLING | | PO BOX 23550 EVANSVILLE IN 47724 |
| 1112870 | 10048758 | AZTECA MILLING | ATTN: ACCOUNTS PAYABLE | 15700 HWY 41N EVANSVILLE IN 47711 |
| 1113347 | 10051302 | AZTECA MILLING | | 4700 S. JEFFERSON PLAINVIEW TX 79072 |
| 1113348 | 10051303 | AZTECA MILLING | ATTN: LAB | 501 W. CHAPIN AVENUE EDINBURG TX 78539 |
| 1114761 | 10051779 | AZTECA MILLING | | PO BOX 141 EDINBURG TX 78540 |
| 1100327 | 10051780 | AZTECA MILLING | ATTN: PURCHASING | 5301 INDUSTRIAL PARK DRIVE HENDERSON KY 42420 |
| 1089950 | 10051193 | AZTECA MILLING / HENDERSON | KY | 5301 INDUSTRIAL PARK DRIVE HENDERSON KY 42420 |
| 1113346 | 10048759 | AZTECA MILLING CO. | GRUMA CORP | ATTN: ACCTS PAYABLE 4700 SOUTH JEFFERSON PLAINVIEW TX 79072 |
| 1114606 | 10047382 | AZTECA MILLING CO. | | PO BOX 141 EDINBURG TX 78540 |
| 1114378 | 10051778 | AZTECA MILLING CO. | | 501 W CHAPIN EDINBURG TX 78539 |
| 1106560 | 10052038 | AZTECA MILLING HEADQUARTER NODE* | ATTN: PURCHASING | COLUMBIA MD 21044 |
| 1607841 | 10052810 | AZTECA MILLING LP | | PO BOX 141 EDINBURG TX 78540 |
| 1574846 | 10046319 | AZTECA MILLING L.P. | | 7002 NIGHTINGALE TERRACE LANHAM MD 20706 |
| 1578109 | 10038132 | AZTECA MILLING, L.P. | ATT:ACCT PAYABLE | |
| 1578110 | 10005283 | B & B CONCEPTS, INC | PO BOX 427 | TUPELO MS 38801 |
| 1578111 | 10008532 | B & B CONCRETE | | P.O.BOX 407 TUPELO MS 38802 |
| 1578783 | 10008533 | B & B CONCRETE | PLANT #1 | 211 HWY 72 CORINTH MS 38835-1978 |
| 1587783 | 10008534 | B & B CONCRETE | OLD HIGHWAY 78 EAST | P.O.BOX 1978 CORINTH MS 38834 |
| 1587786 | 10018163 | B & B CONCRETE | | P.O.BOX 407 TUPELO MS 38802 |
| 1587785 | 10018164 | B & B CONCRETE | | PO BOX 633 BOONEVILLE MS 38829 |
| 1574747 | 10018165 | B & B CONCRETE CO | | HARE ROAD BOONEVILLE MS 38829 |
| 1574748 | 10005185 | B & B CONCRETE CO | PLANT #9 1220 N BANKHEAD ST. | 130 N INDUSTRIAL ROAD TUPELO MS 38801 |
| 1574749 | 10005186 | B & B CONCRETE CO | OLD HWY 6 OXFORD MS 38655 | NEW ALBANY MS 38652 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574753 | 10005190 | B & B CONCRETE CO. | PONTOTOC DIVISION | HWY 145 NORTH   SALTILLO MS 38866 |
| 1610198 | 10005195 | B & B CONCRETE CO. | | P O BOX 407   TUPELO MS 38802 |
| 1590095 | 10022464 | B & B CONCRETE CO. | | P O BOX 596   RIPLEY MS 38663 |
| 1590096 | 10020465 | B & B CONCRETE CO. | | HWY 15 SOUTH   RIPLEY MS 38663 |
| 1598283 | 10028616 | B & B CONCRETE CO. | OXFORD DIVISION | PO BOX1178   PONTOTOC MS 38663 |
| 1598284 | 10028617 | B & B CONCRETE CO. | OXFORD DIVISION | PO BOX825   OXFORD MS 38655 |
| 1598285 | 10028618 | B & B CONCRETE CO. | RIPLEY DIVISION | PO BOX596   RIPLEY MS 38663 |
| 1598297 | 10028630 | B & B CONCRETE CO. | NEW ALBANY DIVISION | PO BOX580   NEW ALBANY MS 38652 |
| 1598298 | 10028631 | B & B CONCRETE CO. | HOLLY SPRINGS DIVISION | PO BOX533   HOLLY SPRINGS MS 38635 |
| 1598299 | 10028632 | B & B CONCRETE CO. | BOONEVILLE DIVISION | PO BOX638   BOONEVILLE MS 38829 |
| 1611750 | 10042024 | B & B CONCRETE CO. | CORINTH DIVISION | PO BOX338   CORINTH MS 38834 |
| 1574750 | 10005187 | B & B CONCRETE CO. , INC. | | 291 8TH ST   PONTOTOC MS 38863 |
| 1574407 | 10004873 | B & B CONCRETE CO. , INC. | | INDUSTRIAL PARK  HOLLY SPRINGS MS 38635 |
| 1594847 | 10028504 | B & B CONCRETE CO. , INC. | | PO BOX407   TUPELO MS 38801 |
| 1574741 | 10005178 | B & B CONCRETE INC | | 1510 WESTERN AVE   BROOKINGS SD 57006 |
| 1574742 | 10005179 | B & B CONCRETE INC | PO BOX 786 | P O BOX 786   BROOKINGS SD 57006 |
| 1574743 | 10005180 | B & B CONCRETE INC | | 1510 WESTERN AVE   BROOKINGS SD 57006 |
| 1574744 | 10005181 | B & B CONCRETE INC | | RURAL ROUTE 2  FLANDREAU SD 57028 |
| 1578320 | 10008742 | B & B CONCRETE OF JACKSONVILLE | | 1111 REDMOND ROAD   JACKSONVILLE AR 72076 |
| 1595717 | 10026061 | B & B CONCRETE OF JACKSONVILLE | | P O BOX25640  LITTLE ROCK AR 72221 |
| 1578317 | 10008739 | B & B CONCRETE OF LITTLE ROCK | | P. O. BOX 25640   LITTLE ROCK AR 72221 |
| 1578318 | 10008740 | B & B CONCRETE OF LITTLE ROCK | | PO BOX 25640   LITTLE ROCK AR 72221 |
| 1578319 | 10008741 | B & B CONCRETE OF LITTLE ROCK | | 33415 HIGHWAY 6  VAIL CO 81658 |
| 1576261 | 10006692 | B & B EXCAVATING INC | | 33415 HIGHWAY 6   VAIL CO 81658 |
| 1576262 | 10006693 | B & B EXCAVATING INC | | 33415 HIGHWAY 6   EDWARDS CO 81632 |
| 1576263 | 10006694 | B & B EXCAVATING INC. | | 490 GREAT SW PKWY  ATLANTA GA 30336 |
| 1116025 | 10053457 | B & B INKS AND LACQUER | | 3711 E. SUPERIOR   PHOENIX AZ 85040 |
| 1596846 | 10027185 | B & B MASONRY | | PO BOX974  ST CHARLES MO 63372 |
| 1574757 | 10005192 | B & B PORTERCREEK INC | | 3145 NW 38TH STREET   MIAMI FL 33142 |
| 1607902 | 10038192 | B & B PRODUCTS | | 3145 NW 38TH STREET   MIAMI FL 33142 |
| 1607913 | 10038203 | B & B PRODUCTS | | 3145 NW 38TH STREET   MIAMI FL 33142 |
| 1574758 | 10005195 | B & B RED-I-MIX CONCRETE | ATTN: ACCOUNTS PAYABLE | P.O. BOX 660728  ARCADIA CA 91066 |
| 1574759 | 10005196 | B & B RED-I-MIX CONCRETE | | P O BOX 2  PHILLIPSBURG KS 67661 |
| 1574762 | 10005199 | B & B REDI MIX | | RAILROAD AVE   PHILLIPSBURG KS 67661 |
| 1574763 | 10005200 | B & B REDI MIX | | 500 S. OAK STREET   STOCKTON KS 67669 |
| 1574764 | 10005201 | B & B REDI MIX | | ALMA NE 68920 |
| 1574765 | 10005202 | B & B SEPTIC TANKS | ATTENTION ACCOUNTS PAYABLES  DALLAS GA 30132 |
| 1603103 | 10034313 | B & B SEPTIC TANKS | | 1069 INDUSTRIAL BLVD. N  DALLAS GA 30132 |
| 1603103 | 10034314 | B/IRWINDALE | | 590 EAST LIVE OAK AVENUE  IRWINDALE CA 91706 |
| 1574756 | 10005193 | B/PORT-A-CRETE MOBIL INC. | ATTN: ACCTS PAYABLE | P.O. BOX 874   SAINT CHARLES MO 63302 |
| 1574757 | 10005194 | B/PORT-A-CRETE MOBIL INC. | ATTN: PURCHASING | 14827 TUGGLE  MEMPHIS TN 38100 |
| 1046333 | 10051784 | C NUTRITIONAL PRODUCTS | ATTN: RECEIVING | 2550 PIONEER AVENUE   VISTA CA 92083 |
| 1113352 | 10054159 | C NUTRITIONAL PRODUCTS | | 2520 PIONEER AVENUE   VISTA CA 92083 |
| 1115727 | 10051361 | C NUTRITIONAL PRODUCTS | | 2520 PIONEER AVENUE, ALBUQUERQUE NM 87123 |
| 1609319 | 10039603 | D ELECTRIC CO | | 9720 BELL AVE SE  ALBUQUERQUE NM 87123 |
| 1595707 | 10026051 | D READY MIX | | 5240 HEBBARDVILLE ROAD  ATHENS OH 45701 |
| 1574717 | 10004673 | E TRANSIT MIX | | 604 LOCUST ST   SOUTH HILL VA 23970 |
| 1576264 | 10006695 | F CONCRETE | | 403 GILLSVILLE HWY  GILLSVILLE GA 30543 |
| 1112083 | 10050504 | G DISTRIBUTION SERVICES, INC | | 825 GREAT SOUTHEAST PARKWAY  ATLANTA GA 30336 |
| 1613856 | 10044121 | G SUPPLY CO. | | PO BOX667  DAYTONA BEACH FL 32115 |
| 1597557 | 10027893 | G CONTRACTORS SUPPLY | DIV. OF KUHLMAN CORP. | 2457 MOGADORE ROAD   AKRON OH 44312 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578809 | 10009228 | B & G READY MIX | | HWY 51  KENTWOOD LA 70444 |
| 1585819 | 10162017 | B & H POOLS | | 4764 S.W. CAPITAL  BATTLE CREEK MI 49017 |
| 1591180 | 10025526 | B & K ENGINEERING | | 1080 B L'AVENIDA  MOUNTAIN VIEW CA 94043 |
| 1574769 | 10005206 | B & L DISTRIBUTING | | ATTN: ACCOUNTS PAYABLE  COLUMBIA SC 29224 |
| 1574770 | 10005207 | B & L DISTRIBUTING | | PO BOX926  SCOTTDALE GA 30079 |
| 1574771 | 10005208 | B & L DISTRIBUTING | | P O BOX 926  SCOTTDALE GA 30079 |
| 1574772 | 10005209 | B & L DISTRIBUTING | | 610 KENTUCKY ST  SCOTTDALE GA 30079 |
| 1598457 | 10028789 | B & L DISTRIBUTING | | 5636 SHAKESPEARE ROAD  COLUMBIA SC 29223 |
| 0005300 | 10036624 | B & L DISTRIBUTING | | 1005 LYRES AVE.  SAVANNAH GA 31401 |
| 0030300 | 10036624 | B & L DISTRIBUTING | | 601 INDIAN AVENUE  SAVANNAH GA 31401 |
| 1641165 | 10030005 | B & L DISTRIBUTING | | 7012 DICKEY AVENUE  HARAHAN LA 70123 |
| 1574774 | 10005211 | B & L DISTRIBUTING | | P.O.B 926  SCOTTDALE GA 30079 |
| 1574773 | 10005210 | B & L DISTRIBUTING | | 70 HARTFORD STREET  ROCHESTER NY 14605 |
| 1574775 | 10005212 | B & L WHOLESALE | | 70 HARTFORD STREET  ROCHESTER NY 14605 |
| 1574776 | 10005213 | B & L WHOLESALE | | 70 HARTFORD STREET  ROCHESTER NY 14605 |
| 1574777 | 10005214 | B & L WHOLESALE | | 4623 PACIFIC AVENUE  ERIE PA 16506 |
| 1574778 | 10005215 | B & L WHOLESALE | | 1 BUD MIL DRIVE  BUFFALO NY 14206 |
| 1610093 | 10043075 | B & L WHOLESALE | | 1 BUD MIL DRIVE  BUFFALO NY 14206 |
| 1610093 | 10043075 | B & L WHOLESALE | **DO NOT USE** | 1 BUD MIL DRIVE  ERIE PA 16506 |
| 1611568 | 10041843 | B & L WHOLESALE | **DO NOT USE** | 1 BUD MIL DRIVE  BUFFALO NY 14206 |
| 1596015 | 10026358 | B & M INDUSTRIES | | 17806 RAVENNA ROAD  ROUTE 44&422  AUBURN CORNERS  OH 44215 |
| 1608787 | 10039074 | B & M READY MIX | | 460 PEPI DRIVE  MUSCLE SHOALS AL 15661 |
| 1607430 | 10026724 | B & M READY MIX CONCRETE | | ATTN: ACCOUNTS PAYABLE  RUSSELLVILLE AL 35653 |
| 1596269 | 10006699 | B & M READY MIX CONCRETE | | ATTN: ACCOUNTS PAYABLE  RUSSELLVILLE AL 35653 |
| 1576269 | 10006700 | B & M READY MIX CONCRETE | | HWY 243  SOUTH  RUSSELLVILLE AL 35653 |
| 1094955 | 10047887 | B R SUPPLY | | 2059 SCOTT AVENUE  WEST PALM BEACH FL 33409 |
| 1579763 | 10010178 | B & R READY MIX | | P O BOX 565  EUREKA KS 67045 |
| 1597964 | 10010179 | B & R READY MIX | | EUREKA KS 67045 |
| 1574779 | 10005216 | B & S CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 1596376 | 10026724 | B & W COMMERCIAL CONTRACTORS | | HWY 191  MORENCI AZ 85540 |
| 1597669 | 10026717 | B & W COMMERCIAL CONTRACTORS, LLC | | HWY 191  MORENCI AZ 85540 |
| 1591064 | 10011084 | B & W SALES & EQUIP RENT | | PO BOXU  MORENCI AZ 85540 |
| 1581822 | 10024429 | B & T BANK | 301 S. COLLEGE STREET | 5033 A STATE RT 10  BARBOURSVILLE WV 25504 |
| 1581822 | 10028126 | B C SCHREWAN INC | | C/O WARCO CONSTRUCTION  GREENVILLE SC 29602 |
| 1571981 | 10028128 | B GOODRICH | **CHAPTER 11 FILED 3/96** | 110 ARBOR  BATTLE CREEK MI 49016 |
| 1571981 | 10002430 | B GOODRICH | | 181 HARBOR AVENUE  CLEVELAND OH 44105 |
| 1609890 | 10002317 | B GOODRICH | | 7901 BURKE AVENUE  CLEVELAND OH 44105 |
| 1607524 | 10002431 | B GOODRICH | | 201 MITCHELL BOULEVARD  TULLAHOMA TN 37388 |
| 1614328 | 10040172 | B GOODRICH | | 201 MITCHELL BOULEVARD, TULLAHOMA TN 37388 |
| 1607185 | 10037816 | B GOODRICH COMPANY, THE | | PO BOX1270  TULLAHOMA TN 37388 |
| 1576507 | 10044591 | B GOODRICH COMPANY, THE | | 8000 MARBLE AVENUE  CLEVELAND OH 44105 |
| 1612934 | 10037479 | B GOODRICH TEXTILE CHEMICALS INC | | JACOBS WAY  LAWRENCE MA 01842 |
| 1584109 | 10006937 | B J MC GLONE, INC. | | 9911 BRECKSVILLE RD  CLEVELAND OH 44141 |
| 1574444 | 10043203 | B J MC GLONE, INC. | | 8309 WILKINSON BLVD  CHARLOTTE NC 28214 |
| 1594662 | 10014505 | B L COLORADO REFACTORIE | PO BOX 1567 | 15820 CHIEF COURT  FORT MYERS FL 33912 |
| 1592685 | 10030088 | B I COLORADO REFACTORIE | | 15820 CHIEF COURT  FORT MYERS FL 33912 |
| 1593383 | 10029591 | B R CONSTRUCTION | | 40 BRUNSWICK AVE  EDISON NJ 08818 |
| 1574739 | 10023043 | B STEPHEN COPPERAGE | | 309 SO. 11TH ST  CANON CITY CO 81212 |
| 1590094 | 10019755 | B&B BUILDERS INC. | | 309 SO. 11TH ST  CANON CITY CO 81212 |
| 1590094 | 10005176 | B&B CONCRETE CO | | PORTLAND OR 97227 |
| 1574752 | 10005179 | B&B CONCRETE CO | | PO BOX9537  ONTARIO CA 91762 |
| 1574751 | 10020463 | B&B CONCRETE CO | | BRISBEN RD BOX 35 B  GREENE NY 13778 |
| | 10005189 | B&B CONCRETE CO. | 130 NORTH INDUSTRIAL RD | PO BOX596  RIPLEY MS 38663 |
| | 10005188 | B&B CONCRETE CO. INC. | | STATE PLANT  TUPELO MS 38801 |
| | | | | OLD BREWER ROAD  VERONA MS 38879 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574761 | 10005198 | B&B REDI MIX | | PO BOX 513 STOCKTON KS 67669 |
| 1602209 | 10036507 | B&D PLUMBING | | 979 O'NEAL LANE BATON ROUGE LA 70816 |
| 1576265 | 10006696 | B&E TRANSIT MIX | | 604 LOCUST ST SOUTH HILL VA 23970 |
| 1574766 | 10005203 | B&F CONCRETE | | 4023 GINSVILLE HWY GILLSVILLE GA 30543 |
| 1109951 | 10047383 | B&G GLASS | | 827 N. MAIN STREET HARRISONBURG VA 22802 |
| 1128872 | 10051304 | B&L GLASS | | 827 N. MAIN STREET HARRISONBURG VA 22802 |
| 1597091 | 10027429 | B&N&K RESTORATION CO INC | | 223 RANDOLPH AVE. CLIFTON NJ 07011 |
| 1630077 | 10043345 | B&R READY MIX | | PO BOX 565 EUREKA KS 67045 |
| 1121130 | 10010185 | B&S CONSTRUCTION | | 16 BERRY ST BROOKLYN NY 11211 |
| 1574770 | 10052215 | B&W SALES & EQUIPMENT RENTAL | | 5033 A STATE ROUTE 10 BARBOURSVILLE WV 25504 |
| 1537772 | 10022074 | B&W SALES & EQUIPMENT RENTAL | | 5033 A STATE ROUTE 10 BARBOURSVILLE WV 25504 |
| 1134881 | 10041791 | B&Z INC | AFFTON | 11420 CONCORD VILLAGE AVE. AFFTON MO 63123 |
| 1611516 | 10015276 | B'S POOL CENTER, INC. | | 5895 SUE MANDY DRIVE SAINT PETERS MO 63376 |
| 1588883 | 10048883 | B'S WAREHOUSE | | 5895 SUE MANDY DRIVE SAINT PETERS MO 63376 |
| 1611406 | 10041682 | B'S WAREHOUSE**USE #238856** | | 1631 N.ELLWOOD HAZELWOOD MO 63376 |
| 1591213 | 10021577 | B-280 ADDITION EASTMAN | | KINGSPORT TN 37660 |
| 1111130 | 10049562 | B. F. GOODRICH CO. | | 9921 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| 1121130 | 10045557 | B. F. GOODRICH CO. -DO NOT USE | | 9921 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| 1110317 | 10048760 | B. J. AND R., INC. | | PO BOX 41256 BRECKSVILLE OH 44141 |
| 1110328 | 10046821 | B. J. AND R., INC. | | PO BOX 124 CUYAHOGA FALLS OH 44222 |
| 1105562 | 10053979 | B. J. & R., INC. | | C80 SCHOCALOG ROAD AKRON OH 44320 |
| 1115547 | 10063875 | B. STEPHEN COOPERAGE | | PO BOX 124 CUYAHOGA FALLS OH 44222 |
| 1188521 | 10012194 | B. ASBESTOS ABATEMENT | | PO BOX 124 CUYAHOGA FALLS OH 44222 |
| 1589357 | 10031053 | B. L. CONSTRUCTION | | 1746 VERNON AVE. ONTARIO CA 91762 |
| 1607731 | 10038187 | B.C. COURTHOUSE | 1705 COLLEGE ST. | UNIVERSITY OF SOUTH CAROLINA, COLUMBIA SC 29201 |
| 1607897 | 10032122 | B.C. COURTHOUSE, LLC. | RAM ACOUSTICAL CORPORATION | 801 SEMINOLE AVENUE SYLACAUGA AL 35150 |
| 1111132 | 10049565 | B. F. GOODRICH | CORNER OF LINCOLN & WILCOX | 3RD STREET BEAVER FALLS PA 15009 |
| 1111133 | 10045562 | B. F. GOODRICH | STOLLER WAREHOUSE & STORAGE | 9911 BRECKSVILLE RD BRECKSVILLE OH 44141 |
| 1111134 | 10052029 | B. F. GOODRICH | | 300 WHITNEY STREET LEOMINSTER MA 01453 |
| 1111653 | 10054198 | B. F. GOODRICH | | 1 JACOBS WAY LAWRENCE MA 01843 |
| 1115766 | 10045560 | B. F. GOODRICH | | 1 JACOBS WAY LAWRENCE MA 01843 |
| 1107320 | 10045558 | B.F. GOODRICH COMPANY | ATTN: ACCOUNTS PAYABLE | 500 S. MAIN STREET AKRON OH 44318 |
| 1107318 | 10049563 | B.F. GOODRICH COMPANY, THE | ATTN: ACCOUNTS PAYABLE | 9911 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| 1111131 | 10045554 | B.F. GOODRICH COMPANY, THE | ATTN: ACCOUNTS PAYABLE | 9921 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| 1111132 | 10047864 | B.F. GOODRICH/C.H. PATRICK | ATTN: PATRICK | PO BOX 2526 GREENVILLE SC 29602 |
| 1111134 | 10042824 | B.F. GOODRICH/C.H. PATRICK | ATTN: PATRICK | PO BOX 2526 GREENVILLE SC 29602 |
| 1094052 | | B. F. MANUFACTURING | | 200 TANNER DRIVE TAYLORS SC 29687 |
| 1112300 | | B. F. SHAW COMPANY | | 116 BETHEA RD.UNIT 322 FAYETTEVILLE GA 30214 |
| 1123100 | 10050793 | B. J. MC GLONE | WAREHOUSE | 72 PROVIDENCE RD SUTTON MA 01590 |
| 1169154 | 10033122 | B.J. MITCHELL, INC. | | 900 RIDGEBURY RD. RIDGEFIELD CT 06877 |
| 1166690 | 10039439 | B.L. MITCHELL, INC. | | 40 BRUNSWICK AVE. EDISON NJ 08818 |
| 1111653 | 10050074 | B.L. MITCHELL, INC. | | 1774 E. AZALEA DRIVE GREENVILLE MS 38701 |
| 1574781 | 10050085 | B.N.T. S&G CO.INC. | DO NOT USE - SEE CONCRETEXPRESS | 103 HIGHWAY 82 LELAND MS 38756 |
| 1112618 | 10051050 | B.O.C. GASES | EQUISTAR | US HWY 30 WEST CLINTON IA 52732 |
| 1599444 | 10029972 | B.W. SULLIVAN | UNIVERSITY BAPTIST CHURCH | 1546 OLD HWY 49 E. HATTIESBURG MS 39401 |
| 1598407 | 10028740 | B.Y.C./SONY - MEXICO | SQUIRES BELT | SAN DIEGO CA 92101 |
| 1028393 | 10015947 | BOILING CONSTRUCTION | | 651 E. WILSON PAHRUMP NV 89041 |
| 1609593 | 10031339 | B1 COMPOSITE HANGER BLDG. 35 | ALPHA INSULATION | 160 PERIMETER RD. ROBINS AIR FORCE BASE GA 31098 |
| 1583702 | 10014100 | BABBIDGE LIBRARY | MACKENZIE SERVICE CORP | C/O UNIVERSITY OF CONN STORRS CT 06268 |
| 1574785 | 10005222 | BABBITT'S HOME CENTER | | N PERIMETER RD FLAGSTAFF AZ 86001 |
| 1094456 | 10047888 | BABCOCK & WILCOX | | PO BOX 1123 BARBERTON OH 44203-0111 |
| 1574786 | 10005223 | BABYLON VAULT CO INC | | 925 WAKEFIELD VALLEY RD NEW WINDSOR MD 21776 |
| 1610095 | 10040377 | BABYLON VAULT CO INC | | 925 WAKEFIELD VALLEY RD NEW WINDSOR MD 21776 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106574 | 10046633 | BACARDI BOTTLING CO | | PO BOX 26368  JACKSONVILLE FL 32226 |
| 1110341 | 10048773 | BACARDI BOTTLING CO | | 1220 N. MAIN STREET  JACKSONVILLE FL 32218 |
| 1574787 | 10005224 | BACCALA CONCRETE CORP | | 100 ARMENTO STREET  JOHNSTON RI 02919 |
| 1612860 | 10043129 | BACCALA CONCRETE CORP. | | 100 ARMENTO STREET  JOHNSTON RI 02919 |
| 1601445 | 10031764 | BACCHUS CONSTRUCTION | | 1883 LONDON RANCH  SAINT HELENA CA 94574 |
| 1598945 | 10027839 | BACHELORS QUARTERS | WESCONN ISLAND LATHER | GROTON CT 06340 |
| 1573575 | 10040018 | BACK BAY HILTON | | BOSTON MA 02113 |
| 1735375 | 10024001 | BACK RIVER SUPPLY | | PO BOX329  GLYNDON MD 21071 |
| 1574791 | 10023844 | BACK RIVER SUPPLY | | PO BOX329  GLYNDON MD 21071 |
| 1593490 | 10005225 | BACK RIVER SUPPLY | | 12200 GLYNNWINGS  REISTERSTOWN MD 21136 |
| 1574788 | 10005226 | BACK RIVER SUPPLY, INC. | | 12200 GLYNNWINGS DRIVE  REISTERSTOWN MD 21136 |
| 1574789 | 10046410 | BACK RIVER SUPPLY, INC. | | 12200-B  GLYNDON MD 21071-0329 |
| 1066462 | 10048670 | BACK STREET INC. | | 12200 B  GLYNDON MD 21071-0329 |
| 1106410 | 10052523 | BACK STREET INC. | | 3905 STEVE REYNOLDS DR.  GLYNDON MD 21071 |
| 1110238 | 10052523 | BACK STREET INC. | | 3905 STEVE REYNOLDS BLVD  NORCROSS GA 30093 |
| 1110091 | 10005227 | BACK STREET INC. | | 3905 STEVE REYNOLDS BLVD  NORCROSS GA 30093 |
| 1574790 | 10005228 | BADGER CORRUGATED | | 3905 REYNOLDS BLVD.  NORCROSS GA 30093 |
| 1605044 | 10040286 | BADGER CORRUGATED | | 3905 STEVE REYNOLDS BLVD.  ATHENS AL 35611 |
| 1610096 | 10031506 | BADGER CORRUGATED | ATTN: ACCOUNTS PAYABLE | 1801 W. AVENUE SOUTH  LA CROSSE WI 54600 |
| 1602584 | 10032699 | BADGER ENGINEERS, INC. | ATTN: PURCHASING | 1801 W. AVENUE SOUTH  LA CROSSE WI 54601 |
| 1144487 | 10052919 | BADGER ROOFING SUPPLY | | P.O. BOX 1837  LA CROSSE WI 54600 |
| 1574792 | 10005229 | BADOUKIAN RESEACH INC | | P.O. BOX 1837  LA CROSSE WI 54600 |
| 1574793 | 10005230 | BAER CONCRETE | ATTN: CENTRAL ACCOUNTING | ONE BROADWAY  CAMBRIDGE MA 02142 |
| 1574793 | 10004509 | BAER CONCRETE | ATTN: P-ED | 2100 WEST PIERCE STREET  MILWAUKEE WI 53204 |
| 1574069 | 10014815 | BAGGETTE CONSTRUCTION INC. | HWY. 78 SOUTH | C/O NORTHWEST ALA. COMM. COLLEGE  HAMILTON AL 35570 |
| 1584420 | 10040380 | BAGNELL MOVING & STORAGE | | LAKE ROAD 54-56  OSAGE BEACH MO 65065 |
| 1610098 | 10005232 | BAHAMA OIL REF CO | | PO BOX 21048  FORT LAUDERDALE FL 33335 |
| 1574795 | 10030604 | BAHL FIREPROOFING INC | BAHL INSULATION | 0 VALLEY TRAIL  ROUND ROCK TX 78664 |
| 1600280 | 10028437 | BAHL INS./KENDELL COUNTY COURT HOUSE | BAHL INSULATION | 50-6TH STREET NORTH  SAUK RAPIDS MN 56379 |
| 1598404 | 10030784 | BAHL INS./KILLEEN EAST HIGH | | EAST SAN ANTONIO & SAUNDERS  BOERNE TX 78006 |
| | 10033052 | BAHL INS./KILLEEN WEST HIGH | | 1001 WEST F.M. 2410  HARKER HEIGHTS TX 76548 |
| | 10032816 | BAHL INS./MERCY HOSPITAL | | 3302 S. SCHLEETER LOOP  KILLEEN TX 76543 |
| | 10026484 | BAHL INS./MURCHISON MIDDLE SCHOOL | | 1700 E. SANDERS  LAREDO TX 78041 |
| | 10027234 | BAHL INS./SID PETERSON MEMORIAL | | 3700 NORTH HILLS DRIVE  AUSTIN TX 78731 |
| | | BAHL INS./USAA OFFICE BLDG. | | 710 WATER STREET  KERRVILLE TX 78028 |
| | | BAHL INSUL./BOERNE BAPTIST | | 9800 FREDERICKSBURG RD.  SAN ANTONIO TX 78288 |
| 1600641 | 10029384 | BAHL INSUL./BOZEMAN DEACONESS HOSP | HOSPITAL | 631 S SCHOOL ST.  BOERNE TX 78006 |
| 1601734 | 10029965 | BAHL INSUL./CENTON SOUTHWEST MEDICAL | | 965 HIGHLAND BLVD.  BOZEMAN MT 59715 |
| 1602502 | 10030342 | BAHL INSUL./CHANDLER RD. | | 7900 F.M. 1826  AUSTIN TX 78767 |
| 1611687 | 10030047 | BAHL INSUL./COPPERFIELD ELEM. SCH. | ELEMENTARY SCHOOL | 807 CHANDLER ROAD  ROUND ROCK TX 78664 |
| 1600614 | 10042146 | BAHL INSUL./EAGLE PASS JUNIOR H.S. | | 4801 MONTEREY OAKS RD.  AUSTIN TX 78749 |
| 1181824 | 10031932 | BAHL INSUL./HERMALINDA RODRIGUEZ | ELEMENTARY SCHOOL | 12135 THOMPKINS ROAD  AUSTIN TX 78753 |
| 1597453 | 10042156 | BAHL INSUL./JOHN B. CONNALLY H.S. | | 1700 BISD ST.  EAGLE PASS TX 78852 |
| 1181882 | 10033332 | BAHL INSUL./MCALLEN MEDICAL CENTER | | 4400 FRANKLIN PARK DRIVE  AUSTIN TX 78744 |
| 1600007 | 10027789 | BAHL INSUL./METROPOLITAN THEATER | EXPANSION & RENOVATION | 13212 - B NORTH LAMAR  AUSTIN TX 78744 |
| 1597085 | 10027423 | BAHL INSUL./MISSION HOSPITAL | | 301 W EXPRESSWAY 83  MCALLEN TX 78503 |
| 1611472 | 10041747 | BAHL INSUL./NORWEST BANK BUILDING | | 318 W. AUSTIN  MCALLEN TX 78745 |
| 1598935 | 10029265 | BAHL INSUL./PERMIAN GEN. HOSPITAL | | 6200 CROW LANE  AUSTIN TX 78745 |
| 1602336 | 10033651 | BAHL INS./PFLUGERVILLE SCHOOL #9 | | 920 BRYAN RD  MISSION TX 78572 |
| 1599339 | 10036667 | BAHL INSUL./TEX. TECH. BUILDING | | 301 JUNCTION HIGHWAY  KERRVILLE TX 78029 |
| 1597309 | 10027646 | BAHL INSUL./WINDEMER SCHOOL | | 720 HOSPITAL DR.  ANDREWS TX 79714 |
| | | | | 222015 KELLY LANE  PFLUGERVILLE TX 78660 |
| | | | | 9651 WESTOVER HILLS BLVD.  SAN ANTONIO TX 78251 |
| | | | | 1330 GRAND AVE.  PFLUGERVILLE TX 78660 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574796 | 10005233 | BAHL INSULATION | | CAMBRIDGE MA 02140 |
| 1574801 | 10005248 | BAHL INSULATION | | ISANTI COUNTY GOVERNMENT CENTER   CAMBRIDGE MN 55008 |
| 1544123 | 10025076 | BAHL INSULATION | ATTN: RUSS | ROUTE 1   CUSHING MN 56443 |
| 1594723 | 10025077 | BAHL INSULATION | WAREHOUSE | 50- 8TH STREET NORTH   SAUK RAPIDS MN 56379 |
| 1597398 | 10027135 | BAHL INSULATION | ORTHOPEDIC CLINIC | 715 8TH AVENUE N.W.   ABERDEEN SD 57401 |
| 1574896 | 10027832 | BAHL INSULATION | STEVENS COUNTY MEDICAL CENTER | 400 EAST 1ST STREET   MORRIS MN 56267 |
| 1598096 | 10028430 | BAHL INSULATION | COMFORT INN | 3251 30TH AVENUE SOUTH   GRAND FORKS ND 58201 |
| 1598239 | 10028572 | BAHL INSULATION | | 50 NORTH 8TH STREET   SAUK RAPIDS MN 56379 |
| 1605277 | 10035579 | BAHL INSULATION | | 0 VALLEY TRAIL   ROUND ROCK TX 78664 |
| 1652177 | 10035579 | BAHL INSULATION | | 0 VALLEY TRAIL   ROUND ROCK TX 78664 |
| 1610097 | 10040379 | BAHL, INC | | 50- 8TH STREET NORTH   SAUK RAPIDS MN 56379 |
| 1600593 | 10030876 | BAHL, INC | | 50- 8TH STREET NORTH   SAUK RAPIDS MN 56379 |
| 1601670 | 10031988 | BAHLINSDALE LIVING COMMUNITY | WAREHOUSE | 50-8 EAST STREET NORTH   SAUK RAPIDS MN 56379 |
| 1601632 | 10031950 | BAHL/HENDRICK CANCER CENTER | ATTN: BILL LUEDKE | 4409 GAINS RANCH LOOP   AUSTIN TX 78735 |
| 1598687 | 10020018 | BAILEY DISTRIBUTORS | | BAHL INSULATION 1242 N. 19TH   ABILENE TX 79601 |
| 1110345 | 10048177 | BAILEY DISTRIBUTORS | | 2323 RANDOLPH AVENUE   AVENEL NJ 07001 |
| 1102545 | 10048177 | BAILEY DISTRIBUTORS | | 2323 RANDOLPH AVENUE   AVENEL NJ 07001 |
| 1581262 | 10011671 | BAILEY MONUMENT | ****SEE SOLD TO 234833 SAME?TWO# | 900**M JACKSON ST   WAYCROSS GA 31502 |
| 1581262 | 10011672 | BAILEY MONUMENT | | 2125 MINNESOTA AVE.   WAYCROSS GA 31502 |
| 1581264 | 10011673 | BAILEY MONUMENT | | 2125 MINNESOTA AVE.   WAYCROSS GA 31502 |
| 1048775 | 10048775 | BAILEY REFRIGERATION CORP. | ATTN: PURCHASING | 632 ALVAR STREET   NEW ORLEANS LA 70117 |
| 1113353 | 10051785 | BAILEY REFRIGERATION CORP. | | PO BOX 3338   NEW ORLEANS LA 70116 |
| 1114765 | 10053197 | BAILEY REFRIGERATION CORP. | | 1506 E. SHOTWELL STREET   BAINBRIDGE GA 31717 |
| 1598615 | 10028947 | BAINRIDGE HOSPITAL | ALLSTATES FIREPROOFING | 15 LOCUST STREET   COSHOCTON OH 43812 |
| 1574849 | 10005286 | BAIRD CONCRETE | ATTN: ACCOUNTS PAYABLE | 15 LOCUST ST   COSHOCTON OH 43812 |
| 1574848 | 10005285 | BAIRD CONCRETE PROD INC. | P.O. BOX 1028 | 8452 N 44TH PLACE   LYONS IL 60534 |
| 1574680 | 10015697 | BAIRD CONCRETE PROD. INC. | | O' HARE AIRPORT   CAMBRIDGE MA 02140 |
| 1616476 | 10046529 | BAJA CONTRACTORS INC | DO NOT USE | PO BOX 668   LEMONT IL 60439 |
| 1748695 | 10005292 | BAJA CONTRACTORS, INC | DO NOT USE | P. O. BOX 668   LEMONT IL 60439 |
| 1748851 | 10005289 | BAJA CONTRACTORS, INC. | DO NOT USE | 2ND & LAFLIN   CHICAGO IL 60608 |
| 1748852 | 10005290 | BAJA CONTRACTORS, INC. | | 1ST AVENUE & CERMAK ROAD   NORTH RIVERSIDE IL 60546 |
| 1748853 | 10005291 | BAJA CONTRACTORS, INC. | DO NOT USE - CLOSED | 123RD & TORRY PARK RIDGE IL 60068 |
| 1748854 | 10005293 | BAJA CONTRACTORS, INC. | | 123RD I DIVISION STREET   BLUE ISLAND IL 60406 |
| 1596340 | 10026681 | BAJA CONTRACTORS, INC. | | 116TH STREET & TORRENCE AVENUE   CHICAGO IL 60617 |
| 1607352 | 10037645 | BAJA CONTRACTORS, INC. | | 2100 N. DES PLAINES RIVER ROAD   RIVER GROVE IL 60171 |
| 1613859 | 10044124 | BAJA CONTRACTORS, INC. | DO NOT USE - CLOSED | 525 CLEVELAND AVE   DEFIANCE OH 43512 |
| 1572974 | 10004419 | BAKER & SHINDLER R/M | | GERMAN ST. OFF ST. RT 111   PAULDING OH 45879 |
| 1593431 | 10043064 | BAKER & SHINDLER R/M | | P O BOX 488   DEFIANCE OH 43512 |
| 1537798 | 10024150 | BAKER & TAYLOR READY MIX | | 2709 WATER RIDGE PARKWAY   CHARLOTTE NC 28217 |
| 1607181 | 10037475 | BAKER ADHESIVES, INC. | | 152-158 MT PLEASANT AVE.   NEWARK NJ 07104 |
| 1610381 | 10040061 | BAKER CONCRETE | HOSPITAL | REILLY & LONG ST.   C/O WOMACK ARMY REPLACEMENT |
| | | | | FORT BRAGG NC 28307 |
| 1576221 | 10006652 | BAKER CONCRETE CONST. (ATT MARK | HOSPT., LONG & LILLY ROAD | BROUGHTON NC/ C/O WOMACK REPLACEMENT |
| | | | | FORT BRAGG NC 28307 |
| 1576218 | 10006649 | BAKER CONCRETE CONSTRUCTION | | 900 NORTH GARVER RD   MONROE OH 45050 |
| 1576219 | 10006650 | BAKER CONCRETE CONSTRUCTION | | 900 NORTH GARVER ROAD   MONROE OH 45050 |
| 1576220 | 10006651 | BAKER CONCRETE CONSTRUCTION | ARGOSY PLANT US 50 | LAWRENCEBURG IN 47025 |
| 1555386 | 10025731 | BAKER CONCRETE CONSTRUCTION | V/O WOMACK REPLACEMENT HOSPITAL | 900 NORTH GARVER   LONG & LILLY RD.   FORT BRAGG NC 28307 |
| 1597509 | 10027845 | BAKER CONCRETE CONSTRUCTION, INC. | DBA MASONRY TECHNOLOGIES, INC | 900 NORTH GARVER ROAD   MONROE OH 45050 |
| 1597516 | 10027852 | BAKER CONCRETE CONSTRUCTION, INC. | F.K.A. MASONRY TECHNOLOGY | 220 SOLON ROAD   WAXAHACHIE TX 75165 |
| 1594203 | 10024554 | BAKER CONSTRUCTION | | 1220 N. SOLON ROAD   WAXAHACHIE TX 75165 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108174 | 10046606 | BAKER QUIMICAS DE VENEZUELA S.A. | | APARTADO 66721 CARACAS 1061-A, VENEZUELA |
| 1620203 | 10032354 | BAKER READY MIX & CONSTRUCTION | | 3495 HWY 15 SOUTH LOUISVILLE MS 39339 |
| 1878895 | 10018274 | BAKER ROCK RESOURCES | | 21800 SW FARMINGTON RD BEAVERTON OR 97007 |
| 1603866 | 10341174 | BAKER ROCK RESOURCES | F/K/A SCAPPOOSE SAND & GRAVEL | 31805 CROWN ZELLERBACH ROAD SCAPPOOSE OR 97056 |
| 1577565 | 10079990 | BAKER RUBBER CO. | | CAMBRIDGE MA 02140 |
| 1592364 | 10022723 | BAKER RUBBER CO. | | 811 PROGRESS ROAD CHAMBERSBURG PA 17201 |
| 1572975 | 10033420 | BAKER SHINDLER READY MIX | DO NOT USE | 121 GERMAN PAULDING OH 45879 |
| 1574861 | 10005298 | BAKER SHINDLER READY MIX | | P.O. BOX 488 DEFIANCE OH 43512 |
| 1574862 | 10005299 | BAKER SHINDLER READY MIX | | P.O. BOX 488 DEFIANCE OH 43512 |
| 1574863 | 10005300 | BAKER SHINDLER READY MIX | | 525 CLEVELAND AVENUE DEFIANCE OH 43512 |
| 1574864 | 10009508 | BAKERSFIELD TANK - HOOVER GROUP | DO NOT USE | ATTN: ACCOUNTS PAYABLE BAKERSFIELD CA 93302-0639 |
| 1570966 | 10009509 | BAKERSFIELD TANK - HOOVER GROUP | | P.O. BOX 2201 BAKERSFIELD CA 93302-0639 |
| 1579901 | 10005301 | BAKERSFIELD TANK - HOOVER GROUP | | 2903 PATTON WAY BAKERSFIELD CA 93308 |
| 1596358 | 10026699 | BAKERSTOWN CONTAINER CORPORATION | | ATTN: ACCOUNTS PAYABLE BAKERSTOWN PA 15007 |
| 1570846 | 10001301 | BALA CONCRETE INC | | 130 QUAKER LANE MALVERN PA 19355 |
| 1605786 | 10005301 | BALA CYNWYD SCHOOL | SUITE 4 | 101 WEST LEVERING MILL RD BALA CYNWYD PA 19004 |
| 1584068 | 10036086 | BALATAS AMER BRICK BLOCK | | MIDDLESEX ROAD BAKERSTOWN PA 15007 |
| 1574871 | 10005308 | BALATAS AMER BRICK BLOCK | NO. 674 COL. INDUSTRIAL | VALIEJO 02300 MX D.F. S.A.DE C.V., PONIENTE |
| 1593451 | 10023805 | BALATAS AMER BRICK BLOCK | | NO. 674 COL INDUSTRIAL VALIEJO 99999 MEXICO |
| 1574872 | 10005309 | BALATAS AMERICAN BRAKEBLOK | | S.A. DE C.V. PONIENTE 128, VALIEJO C.P. 02330 MEXICO |
| 1574873 | 10005310 | BALATAS AMERICAN BRAKEBLOK | | NO. 674 INDUSTRIAL VALIEJO C.P. 02330 MEXICO |
| 1623450 | 10021729 | BALATAS AMERICAN BRAKEBLOX | CASO IMEX FORWARDING CO. | 4702 WAREHOUSE LANE, NO. CALIFORNIA LAREDO TX 78045 |
| 1614290 | 10341004 | BALATAS AMERICAN BRAKEBLOX | CASO IMEX FORWARDING CO. | 514 ENTERPRISE BLDG LAREDO TX 78040 |
| 1110347 | 10048779 | BALCHEM CORPORATION | | RT 284 SLATE HILL NY 10973 |
| 1115548 | 10053980 | BALCHEM CORPORATION | | PO BOX 175 SLATE HILL NY 10973 |
| 1603576 | 10033885 | BALDI BROTHERS CONSTRUCTION | | 201 CALIFORNIA AVENUE BEAUMONT CA 92223 |
| 1612109 | 10042382 | BALDI BROTHERS CONSTRUCTION | ATTENTION: ACCOUNTS PAYABLE BEAUMONT CA 92223-0500 | 2602 CANDLEWOOD DRIVE EMPORIA KS 66801 |
| 1604921 | 10039340 | BALDRIDGE ELECTRIC | | HIGHWAY 63 BALDWIN WI 54002 |
| 1849912 | 10315304 | BALDWIN COMMUNITY HOSPITAL | | HAND AVENUE BAY MINETTE AL 36507 |
| 1611655 | 10041930 | BALDWIN COUNTY JAIL | MELVIN PIERCE PAINTING | 4400 HIGHWAY 30 EAST KEARNEY NE 68848 |
| 1708847 | 10001302 | BALDWIN FILTERS | | PO BOX6006 KEARNEY NE 68848 |
| 1708848 | 10001303 | BALDWIN FILTERS | | PO BOX 6006 KEARNEY NE 68848-6006 |
| 1604379 | 10034680 | BALDWIN FILTERS | | 3320 WEST HWY US 30 NY 13221 |
| 1708849 | 10036858 | BALDWIN HALL COMPANY | | PO BOX 447 BAY MINETTE AL 36507 |
| 1608046 | 10038336 | BALDWIN LIGHTING INC. | | 15208 BRADY EXT. BAY MINETTE AL 36507 |
| 1590007 | 10020377 | BALDWIN PARK PERFORMING ARTS | E.F. BRADY | PO BOX 600 BAY MINETTE AL 36507 |
| 1574870 | 10005307 | BALDWIN READY MIX | | C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1601088 | 10031409 | BALDWIN READY MIX | | 2000 E. BROUSSARD ROAD LAFAYETTE LA 70591 |
| 1574865 | 10005302 | BALDWIN REDI MIX | | 2222 SAW MILL HWY BREAUX BRIDGE LA 70517 |
| 1574866 | 10005303 | BALDWIN REDI MIX | | PO BOX670 BALDWIN LA 70514 |
| 1574867 | 10005304 | BALDWIN REDI MIX | | P O BOX 670 BALDWIN LA 70514 |
| 1574868 | 10005305 | BALDWIN REDI MIX | | 2290 WEEKS ISLAND ROAD NEW IBERIA LA 70560 |
| 1574869 | 10005306 | BALDWIN REDI MIX | | 1640 MARTIN LUTHER KING BALDWIN LA 70514 |
| 1612863 | 10043132 | BALDWIN REDI MIX | | PLANT #3 - DRAVO YARD AMELIA LA 70340 |
| 1610957 | 10042889 | BALENCOR PLANT | ATTN: ACCOUNTS PAYABLE MANNS HARBOR NC 27953 | HWY 182 CORNER OF SANDRA BERWICK LA 70342 |
| 1574876 | 10065314 | BALFOUR BEATTY CONSTRUCTION | | 245 PAUL RD ROCHESTER NY 14624 |
| 1574877 | 10053124 | BALIVA CONCRETE PRODUCTS | | 245 PAUL RD ROCHESTER NY 14624 |
| 1574883 | 10053320 | BALIVA CONCRETE PRODUCTS | | POST OFFICE BOX 888 MORGAN UT 84050 |
| 1844067 | 10014463 | BALL, BALL & BROSAMER | | P O BOX 107 FORT HUACHUCA AZ 85613 |
| 1844068 | 10014464 | BALL, BALL & BROSAMER | | POST OFFICE BOX 107 FORT HUACHUCA AZ 85613 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584071 | 10014467 | BALL, BALL & BROSAMER | | 415 S. MC CLINTOCK SUITE 142  TEMPE AZ 85281 |
| 1584070 | 10014466 | BALL BROSAMER | | 415 SO MCCLINTOCK  TEMPE AZ 85281 |
| 1574878 | 10005315 | BALL BROSAMER INC | SUITE 1 | P.O. BOX 888  MORGAN UT 84050 |
| 1574882 | 10005319 | BALL BROSAMER INC | | ATTN: ACCOUNTS PAYABLE  AURORA CO 80042 |
| 1570915 | 10001369 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | MANOR PLANT 8200 BROADWELL ROAD  CINCINNATI OH 45242 |
| 1570917 | 10001370 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | 10310 CORNELL PARK DRIVE  CINCINNATI OH 45242 |
| 1570916 | 10001371 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | P.O. BOX 889  BROOMFIELD CO 80038 |
| 1571000 | 10001454 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | HIGHWAY 51 & V.  DE FOREST WI 53532 |
| 1571001 | 10001455 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | BROOMFIELD CO 80038 |
| 1571055 | 10001453 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | PO BOX589  BROOMFIELD CO 80038 |
| 1571070 | 10001524 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | BROOMFIELD CO 80038 |
| 1571071 | 10001525 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | BROOMFIELD CO 80038-0589 |
| 1571231 | 10001684 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | BROOMFIELD CO 80038 |
| 1571230 | 10001685 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | CHETCHER & TURNER STREETS  FINDLAY OH 45840 |
| 1571250 | 10001703 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | HWY P ROAD 99 EAST  FINDLAY OH 45840 |
| 1571232 | 10001925 | BALL CORPORATION | METAL FOOD CONTAINER OPERATION | 1900 BARNES STREET  REIDSVILLE NC 27320 |
| 1571473 | 10001926 | BALL CORPORATION | METAL FOOD CONTAINER CORPORATION | 2496 62 STEUBENVILLE PIKE |
| 1571474 | 10001936 | BALL CORPORATION | CONTAINER DIVISION | BURGETTSTOWN PA 15021 |
| 1571484 | 10030713 | BALL CORPORATION | | 260 CHARTER STREET  COLUMBUS OH 43228 |
| 1571484 | 10030714 | BALL CORPORATION | | P.O. BOX 1688  GOLDEN CO 80401 |
| 1600389 | 10030711 | BALL CORPORATION | | 12100 GRANDVIEW ROAD  GOLDEN CO 80401 |
| 1600354 | 10023923 | BALL CORPORATION | METAL BEVERAGE CONTAINER OPERATION | 750 OLD ABINGDON HIGHWAY  BRISTOL VA 24201 |
| 1608354 | 10038642 | BALL CORPORATION | METAL BEVERAGE CONTAINER OPERATION | BOX8046  FINDLAY OH 45839 |
| 1640104 | 10040104 | BALL CORPORATION | METAL BEVERAGE CONTAINER OPERATION | PO BOX9677  RICHMOND VA 23285-5555 |
| 1618093 | 10042167 | BALL CORPORATION | METAL BEVERAGE CONTAINER CORP | 3933  RICHMOND VA 23285-5555 |
| 1616690 | 10042960 | BALL CORPORATION | | 3933  ROCKLIN CA 95677 |
| 1600432 | 10030756 | BALL CORPORATION | METAL BEVERAGE CONTAINER CORP | INDIANA STREET  GOLDEN CO 80401 |
| 1600290 | 10030798 | BALL CORPORATION | | PO BOX589  GOLDEN CO 80401 |
| 1510472 | 10001526 | BALL METAL BEVERAGE CONTAINER CORP | | PO BOX589  BROOMFIELD CO 80038 |
| 1600475 | 10001683 | BALL METAL BEVERAGE CONTAINER CORP | | 501 NORTH SIXTH STREET  MONTICELLO IN 47960 |
| 1571072 | 10030590 | BALL METAL CONTAINER | | 391 VICTORIA AVENUE NORTH |
| 1571210 | 10001289 | BALL METAL CONTAINER | | 391 VICTORIA AVENUE NORTH  HAMILTON, ONTARIO ON L8L 5G7 CANADA |
| 1600266 | | BALL PACKAGING PRODUCTS CANADA INC. | | HAMILTON, ONTARIO ON L8L 5G7 CANADA |
| 1708034 | 10001290 | BALL PACKAGING PRODUCTS CANADA INC. | | PO BOX2038  HAMILTON, ONTARIO ON L8N 3V1 CANADA |
| 1708035 | 10001510 | BALL PACKAGING PRODUCTS CANADA INC. | | RICHMOND BC V6V 1M3 CANADA |
| 1571035 | 10001511 | BALL PACKAGING PRODUCTS CANADA INC. | | 11121 WALKERS LINE |
| 1571036 | 10001512 | BALL PACKAGING PRODUCTS CANADA INC. | | BURLINGTON, ONTARIO ON L7N 2G4 CANADA |
| 1571057 | 10001513 | BALL PACKAGING PRODUCTS CANADA INC. | | NO CITY ZZ 29Z 929 CANADA |
| 1510058 | 10001514 | BALL PACKAGING PRODUCTS CANADA INC. | | 5239 53RD AVENUE  RED DEER, ALBERTA AB T4N 5K1 CANADA |
| 1510013 | 10001515 | BALL PACKAGING PRODUCTS CANADA INC. | | PO BOX948  RED DEER, ALBERTA AB T4N 5K1 CANADA |
| 1510060 | 10001516 | BALL PACKAGING PRODUCTS CANADA INC. | | 1506 WENTWORTH ST. WHITBY, ONTARIO ON L1N 7C1 CANADA |
| 1510061 | 10001190 | BALL PACKAGING PRODUCTS CANADA INC. | | 555 LEE AVENUE  BAIE D'URFE, QUEBEC QC H9X 3P6 CANADA |
| 1571062 | 10002307 | BALL PACKAGING PRODUCTS CANADA INC. | | BC V6V 1W3 CANADA |
| 1571063 | 10002308 | BALL PACKAGING PRODUCTS CANADA INC. | | PO BOX2038  RICHMOND, BC V6V 1W3 CANADA |
| 1571739 | | BALL PACKAGING PRODUCTS CANADA INC. | | HAMILTON, ONTARIO ON L6N 3V1 CANADA |
| 1571857 | | BALL PACKAGING PRODUCTS CANADA INC. | | 391 VICTORIA AVENUE NORTH  HAMILTON, ONTARIO ON L8L 5G7 CANADA |
| 1571858 | | BALL PACKAGING PRODUCTS CANADA INC. | | 391 VICTORIA AVENUE NORTH  HAMILTON, ONTARIO ON L8L 5G7 CANADA |
| 1571861 | 10002311 | BALL PACKAGING PRODUCTS CANADA INC. | | HAMILTON, ONTARIO ON L8L 5G7 CANADA |
| 1600483 | 10038771 | PARK ST. GEORGE | FAST RESPONSE AND BOVIS | 1 WALL STREET  STATEN ISLAND NY 10301 |
| 1595542 | 10025887 | BALL SEED CO. | | 622 TOWN ROAD  WEST CHICAGO IL 60185 |
| 1593713 | 10024006 | BALL WESTERN CONTAINER | | 300 W. GREGER STREET  OAKDALE CA 95361 |
| 1574884 | 10005221 | BALL, BALL & BROSAMER | I-15 | 3 MILES EAST OF MORGAN EXIT  MORGAN UT 84018 |
| 1584069 | 10014465 | BALL, BALL & BROSAMER | LIBBY ARMY AIRFIELD | #DACA09-93-C0081  FORT HUACHUCA AZ 85613 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584072 | 10014468 | BALL, BALL & BROSAMER | PHASE II | PIMA/RED MTN INTERCHANGE  TEMPE AZ 85281 |
| 1574879 | 10005316 | BALLARD BROS CONCRETE | PO BOX 341 | E LINCOLN ST  WHITE HALL IL 62092 |
| 1574880 | 10005317 | BALLARD BROS CONCRETE | P.O BOX 341 | EAST LINCOLN STREET  WHITE HALL IL 62092 |
| 1574881 | 10005318 | BALLARD BROS CONCRETE | | EAST LINCOLN STREET  WHITE HALL IL 62092 |
| 1106579 | 10046243 | BALLARD EXPLORATION CO. | | 1021 MAIN STREET  HOUSTON TX 77002 |
| 1594895 | 10025243 | BALLENTINE | SUITE 1705  STANDARD INSULATING | CHARLOTTE NC 28200 |
| 1611033 | 10041310 | BALLEY'S | | SMITH AND GREEN  LAS VEGAS NV 89100 |
| 1600395 | 10030719 | BALLSTON PARKING GARAGE | BARCO ENTERPRISES | 627 NORTH GLEBE ROAD  ARLINGTON VA 22201 |
| 1602788 | 10033101 | BALLY 'S FITNESS CENTER | ONONDAGA CONSTRUCTION | 9090 CAROUSEL CENTER DR.  SYRACUSE NY 13290 |
| 1606989 | 10016286 | BALLY'S GRAND HOTEL TOWER EXPANSION | E. PATTI & SONS | 3400 PACIFIC AVENUE  ATLANTIC CITY NJ 08400 |
| 1114379 | 10029395 | BALITASAR LAKESIDE CENTER | MADER | 1561 FAIRBANKS AVENUE  WINTER PARK FL 32789 |
| 1115549 | 10053981 | BALTIMORE GAS & ELECTRIC CO | PO #51161 | PO BOX 1475  BALTIMORE MD 21203-1475 |
| 1601522 | 10024408 | BALTIMORE GAS & ELECTRIC CO. | PO #51082 | PO BOX 1535  BALTIMORE MD 21203 |
| 1593658 | 10031841 | BALTIMORE JUVENILE JUSTICE CENTER | FIREPROOFING & INS | 949 HILLEN STREET  BALTIMORE MD 21202 |
| 1155521 | 10024011 | BALTIMORE MOTHER HOUSE OF PRAYER | BEL-AIR FORMED INSULATION | GREEN ROAD  BEL AIR MD 21015 |
| 109458 | 10053953 | BALTIMORE POLICE STATION | DAVENPORT INSULATION | COLUMBIA MD 21044 |
| 1571570 | 10047890 | BALTIMORE PROD HEADQUARTER NODE* | | 8871 CITATION ROAD  ESSEX MD 21221 |
| 1574885 | 10002022 | BALTIMORE WINDOW FACTORY | | 20 WEST PARK AVENUE  LONG BEACH NY 11561 |
| 1574886 | 10005322 | BAM INDUSTRIES, INC. | | 1608 17TH STREET  TUSCALOOSA AL 35403 |
| 1574877 | 10005323 | BAMA CONCRETE PRODUCTS CO. | | P.O. BOX 1099  TUSCALOOSA AL 35403 |
| 1574889 | 10053264 | BAMA CONCRETE PRODUCTS CO | PO BOX 1099 | 1608 17TH STREET  TUSCALOOSA AL 35401 |
| 1574889 | 10005324 | BAMA CONCRETE PRODUCTS CO. | | 1608 17TH STREET  TUSCALOOSA AL 35401 |
| 1574895 | 10005326 | BANAS SAND & GRAVEL CO | | 246 FULLER ST  LUDLOW MA 01056 |
| 1610101 | 10005326 | BANAS SAND & GRAVEL CO. INC. | | 246 FULLER ST  LUDLOW MA 01056 |
| 1610101 | 10005327 | BANAS SAND & GRAVEL CO. INC. | | 246 FULLER ST  LUDLOW MA 01056 |
| 1574896 | 10005332 | BANASZAK CONCRETE CORP. | | 2401 COLLEGE AVENUE  DAVIE FL 33317 |
| 1574897 | 10040383 | BANASZAK CONCRETE CORP | | 2401 COLLEGE AVE  DAVIE FL 33317 |
| 1593906 | 10005333 | BANASZAK CONCRETE CORP. | | 3523 PEMBROKE ROAD  HOLLYWOOD FL 33021 |
| 1890007 | 10005334 | BANASZAK CONCRETE CORP. | | 2401 COLLEGE AVE.  DAVIE FL 33314 |
| 1545508 | 10024258 | BANASZAK CONCRETE CORP. | | 2401 COLLEGE AVE.  DAVIE FL 33314 |
| 1610103 | 10019381 | BANC ONE PLAZA | 111 EAST WISCONSIN AVE | C/O SPRAY INSULATION  WISCONSIN DELLS WI 53965 |
| 1574900 | 10024857 | BANDINI FERTILIZER | | 4139 BANDINI BLVD  LOS ANGELES CA 90023 |
| 1574902 | 10040385 | BANDINI FERTILIZER | | 4139 BANDINI BLVD  LOS ANGELES CA 90023 |
| 1610102 | 10005316 | BANDINI FERTILIZER | | PO BOX 35  MELBOURNE AR 72556 |
| 1574904 | 10040387 | BANDINI READY MIX | | BANDMILL SHOPPING CENTER  MELBOURNE AR 72556 |
| 1573199 | 10005341 | BANDMILL READY MIX | | P O BOX 35  MELBOURNE AR 72556 |
| 1596996 | 10027336 | BANDMILL READY MIX | P. O. BOX 377 | 3426 NE CANDICE AVENUE  JENSEN BEACH FL 34958 |
| 1596651 | 10027334 | BANTY UNIVERSAL INC | NEW ENGLAND FIREPROOFING | RT 5127  BANGOR ME 04401 |
| 1593105 | 10025995 | BANGOR AIR NATIONAL GUARD | C/O DUGGAN & MARCON | 145 HARLOW STREET  BANGOR ME 04401 |
| | 10022633 | BANGOR HIGH SCHOOL | SPECIALTY COATINGS  NEW ENGLAND FP | C/O NORWOOD 505 UNIVERSITY AVE - BLDG 3  NORWOOD MA 02062 |
| 1588156 | 10018534 | BANK OF AMERICA | SAN FRANCISCO GRAVEL | 555 CALIF STREET  SAN FRANCISCO CA 94101 |
| 1589055 | 10019429 | BANK OF AMERICA | CONTINENTAL INSULATION | FIREPROOFING  BEVERLY HILLS CA 90209 |
| 1591419 | 10021782 | BANK OF AMERICA | | C/O WESTSIDE BUILDING MATERIALS  SAN BERNARDINO CA 92401 |
| 1585073 | 10015465 | BANK OF BOSTON | | 100 FEDERAL STREET  BOSTON MA 02113 |
| 1585147 | 10015538 | BANK OF BOSTON | | 100 FEDERAL STREET  BOSTON MA 02133 |
| 1592237 | 10027574 | BANK OF CALIFORNIA | | FDICAL MATERIAL SERVICES  SAN DIEGO CA 92182 |
| 1597779 | 10030105 | BANK OF ITASKA | | ARLINGTON HTS RD, BTWN THORNDALE & DEVON  ITASCA IL 60143 |
| 1585553 | 10015943 | BANK ONE | 8802 GEMINI PARKWAY  SPRAY INSULATION | TURNER BROTHERS & WILLIAMSON  COLUMBUS OH 43235 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602176 | 10032492 | BANK ONE | WILLIAMS INSULATION | 2220 CHEM SEARCH  IRVING TX 75015 |
| 1603220 | 10033531 | BANK ONE | OMNI FIREPROOFING | 1111 POLARIS PKWY  COLUMBUS OH 43215 |
| 1585543 | 10015933 | BANK ONE | 8802 GEMINI PARKWAY | TURNER BROTHERS & WILLIAMSON  COLUMBUS OH 43235 |
| 1597560 | 10027896 | BANK ONE BALLPARK GARAGE | C/O OMNI FIREPROOFING | POLARIS PKWY.  PHOENIX AZ 85019 |
| 1619222 | 10022239 | BANK ONE CORPORATE CENTER PHASE 2 | C/O DON BOEHMER | POLARIS PKWY.  COLUMBUS OH 43240 |
| 1591506 | 10021869 | BANKRUPTCY COURT | IRVING WHITEHOUSE | CLINT CASTON  RIVERSIDE CA 92501 |
| 1602250 | 10032565 | BANNER PHARMACAPS INC. | ATTN: ACCOUNTS PAYABLE | 4125 PREMIER DRIVE  HIGH POINT NC 27261 |
| 1608539 | 10038827 | BANNER PHARMACAPS INC. | | PO BOX2157  CHATSWORTH CA 91311 |
| 1612577 | 10042848 | BANNER PHARMACAPS INC. | | 20730 DEARBORN STREET  CHATSWORTH CA 91311 |
| 1574907 | 10005343 | BANNER SUPPLY | | 103 E. INDIANOLA AVENUE  YOUNGSTOWN OH 44507 |
| 1603044 | 10033544 | BANNER SUPPLY | | 1643 E INDIANOLA AVE  YOUNGSTOWN OH 44507 |
| 1609038 | 10039334 | BANNER SUPPLY CO. | | 7195 NW 30TH STREET  MIAMI FL 33152 |
| 1574916 | 10005352 | BANNER SUPPLY CO. | | 7195 N.W. 30TH STREET  MIAMI FL 33152 |
| 1594139 | 10024490 | BANNER SUPPLY CO. | | 103 E INDIANOLA AVE  YOUNGSTOWN OH 44507 |
| 1573936 | 10004377 | BANNER SUPPLY CO. | PO BOX 522-162 | POMPANO BEACH FL 33069 |
| 1607048 | 10031070 | BANNOCKBURN OFFICE BUILDING | | 1855 N. HARRISON  POCATELLO ID 83204 |
| 1586988 | 10017371 | BANNOCKBURN REGIONAL MEDICAL CLINIC | WILKIN INSULATION | HALFDAY ROAD & LAKESIDE DRIVE  BANNOCKBURN IL 60015 |
| 1588832 | 10009251 | BAPTIST EYE CLINIC | | 9800 LYLE DRIVE  LITTLE ROCK AR 72205 |
| 1578833 | 10009252 | BAPTIST HOSPITAL | | 2301 S. LAMAR  OXFORD MS 38655 |
| 1585037 | 10015429 | BAPTIST HOSPITAL | | HWY. 30 WEST  NEW ALBANY MS 38652 |
| 1585038 | 10015430 | BAPTIST HOSPITAL | | 2120 EXETER ROAD  GERMANTOWN TN 38138 |
| 1610977 | 10039339 | BAPTIST HOSPITAL | | 1200 HUMPHREYS BLVD  MEMPHIS TN 38120 |
| 1631157 | 10044425 | BAPTIST HOSPITAL NASHVILLE | ALLSTATES | 2000 CHURCH ST.  NASHVILLE TN 37236 |
| 1585045 | 10010977 | BAPTIST MEDICAL CENTER | 301 TAYLOR STREET | 1250 S. 18TH ST  JACKSONVILLE FL 32212 |
| 1581701 | 10021410 | BAPTIST MEDICAL CENTER | ALLSTATE FIREPROOFING | 500 HOSPITAL DRIVE  MADISON TN 37115 |
| 1566491 | 10026832 | BAPTIST MEDICAL CENTER | 500 HOSPITAL DRIVE | JACKSONVILLE FL |
| 1588436 | 10018813 | BAPTIST MEDICAL CENTER | 500 HOSPITAL DRIVE | 4227 MORROW DRIVE  MONTGOMERY AL 36116 |
| 1585508 | 10018884 | BAPTIST MEDICAL PLAZA | | C/O WARCO CONSTRUCTION  COLUMBIA SC 29201 |
| 1585908 | 10009621 | BAPTIST MEDICAL PLAZA | C/O HICO CONCRETE | NASHVILLE TN 37211 |
| 1592203 | 10009623 | BAPTIST MEMORIAL HOSPITAL | | 2100 EXETER ROAD  NASHVILLE TN 37211 |
| 1592206 | 10015434 | BAPTIST MEMORIAL HOSPITAL | | 2100 EXETER ROAD  GERMANTOWN TN 38138 |
| 1585042 | 10033103 | BAPTIST MEMORIAL HOSPITAL | | 2100 EXETER ROAD  GERMANTOWN TN 38138 |
| 1619428 | 10009569 | BAPTIST MEMORIAL HOSPITAL | | 631 R.B. DRIVE  HUNTINGDON TN 38344 |
| 1602020 | 10039010 | BAPTIST MEMORIAL HOSPITAL, EAST | ALLSOUTH CONTRACTORS | 6019 WALNUT GROVE ROAD  MEMPHIS TN 38119 |
| 1578840 | 10039513 | BAPTIST MERIWETHER HOSPITAL, THE | LCR CONTRACTORS | 5995 SPRING STREET  WARM SPRINGS GA 31830 |
| 1607723 | | BAPTIST PROFFESIONAL OFFICE, THE | EVCON BUILDING | C/O HICO CONCRETE  6035 WALNUT GROVE ROAD  MEMPHIS TN 38120 |
| 1602228 | 10005354 | BARABOO CONCRETE | | BOX 130  BARABOO WI 53913 |
| 1574918 | 10005355 | BARABOO CONCRETE | | HWY 136 WEST  BARABOO WI 53913 |
| 1574919 | 10038092 | BARABOO CONCRETE | | FOX HILL ROAD  BARABOO WI 53913 |
| 1607801 | 10005353 | BARABOO CONCRETE | | HWY 136 WEST  BARABOO WI 53913 |
| 1574917 | 10005398 | BARABOO CONCRETE CO., INC. | BOX 130 | BARABOO WI 53913 |
| 1574962 | 10005397 | BARAGA COUNTY CONCRETE | | P.O. BOX 65  BARAGA MI 49908 |
| 1574961 | 10043769 | BARAGA COUNTY CONCRETE | | HIGHWAY 41 NORTH  BARAGA MI 49908 |
| 1574967 | 10043761 | BARAGA COUNTY CONCRETE TRANS MIX | | BARAGA MI 49908 |
| 1611484 | 10026810 | BARAGA COUNTY CONCRETE | | P O BOX 65  BARAGA MI 49908 |
| 1596469 | 10043759 | BARAT COLLEGE | | 1500 EVANS RD.  LAKE FOREST IL 60045 |
| 1114608 | 10053040 | BARBARA BUSH MIDDLE SCHOOL | | 200 REDMAN CROSSING ROAD  SAN ANTONIO TX 78258 |
| 1094659 | 10047891 | BARBER & ROSS HEADQUARTERS NODE* | W LEIGH & SHERIDAN SOUTH | COLUMBIA MD 21044 |
| 1105580 | 10046244 | BARBER & ROSS CO. | ALPHA INSULATION | PO BOX 1294  LEESBURG VA 22075 |
| 1110349 | 10048781 | BARBER & ROSS CO. | | 110 CATOCTIN CIRCLE S.E.  LEESBURG VA 20177 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108952 | 10047384 | BARBER & ROSS MILLWORK COMPANY | | PO BOX 6886   RICHMOND VA 23230 |
| 1115374 | 10053806 | BARBER & ROSS MILLWORK COMPANY | | 3301 A ROSEDALE AVENUE  RICHMOND VA 23230 |
| 1606858 | 10035163 | BARBER FIRESTOP SYSTEMS | | 10 PINE TREE ROAD  MONROE CT 06468 |
| 1574926 | 10035161 | BARBOUR CONCRETE CO INC | | 21521 TRUMAN RD  INDEPENDENCE MO 64051 |
| 1574926 | 10005362 | BARBOUR CONCRETE CO INC | | LIBERAL MO 64762 |
| 1574934 | 10005370 | BARBOUR CONCRETE CO INC | | PO BOX 114  BARBOURSVILLE WV 25504 |
| 1574935 | 10005371 | BARBOURSVILLE BLOCK MFG | | P O BOX 114  BARBOURSVILLE WV 25504 |
| 1574936 | 10005372 | BARBOURSVILLE BLOCK MFG | | OFF STATE ROUTE #2 140 KYLE LANE  HUNTINGTON WV 25702 |
| 1574928 | 10005364 | BARCELONA | | 2118 LEXINGTON AVE  EVANSVILLE IN 47720 |
| 1574929 | 10005365 | BARCELONA CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 1574931 | 10005367 | BARCELONA INCORP. | | 2118 LEXINGTON AVE  EVANSVILLE IN 47720 |
| 1574932 | 10005368 | BARCELONA, INC. | | PO B 318  WATERTOWN MA 02471-0318 |
| 1604380 | 10024686 | BARCLAY MECHANICAL SERV., INC. | | POB 360-490  PAUL ID 83347 |
| 1106581 | 10046245 | BARCO MGT MGMT MANAGEMENT | | P O BOX 318  WATERTOWN MA 02471-0318 |
| 1612004 | 10025933 | BARCO MGT INC | | 666 W BALTIMORE STREET  BALTIMORE MD 21201 |
| 1612004 | 10042277 | BARCO ENTERPRISES | | ACORN SUPPLY STUDENT UNION 2ND & 3RD FLOORS 8000 YORK RD. TOWSON MD 21252 |
| 1602936 | 10033248 | BARCO ENTERPRISES WAREHOUSE | BARCO ENTERPRISE | 11200 PULASKI HWY  WHITE MARSH MD 21162 |
| 1574986 | 10005422 | BARCO ENTERPRISES, INC. | | 11200 PULASKI HWY  WHITE MARSH MD 21162 |
| 1574937 | 10005373 | BARCO INTERNATIONAL | | 11200 PULSKI HWY  WHITE MARSH MD 21162 |
| 1516770 | 10021121 | BARCO CORPORATION, THE | | 200 PARK AVENUE  DANBURY, CT 06813 |
| 1108857 | 10047289 | BARIVAN S.A. | | PO BOX 4403  HOUSTON TX 77210 |
| 1108855 | 10047287 | BARIVEN CORPORATION | PRECISION BEARINGS | PO BOX 4403  HOUSTON TX 77210-4403 |
| 1108856 | 10047288 | BARIVEN CORPORATION | PDVSA SERVICES, INC. | PO BOX 4403  HOUSTON TX 77210-4403 |
| 1108853 | 10047285 | BARIVEN S.A. | PURCHASING DIV.OF BARIVEN,S.A PURCHASING AGENT/ PO BOX 4403 | PO BOX 4403  HOUSTON TX 77210-4403 |
| | | | PURCHASING DIV.OF BARIVEN,S.A | PURCHASING AGENT/ PO BOX 4403 HOUSTON 77210403 VENEZUELA |
| 1108854 | 10047286 | BARIVEN S.A. | PDVSA SERVICES, INC. | HOUSTON TX 77210 |
| 1108897 | 10047259 | BARIVEN S.A. / PDVSA SERVICES INC. | | 8451 MARKET STREET  HOUSTON TX 77020 |
| 1112799 | 10051231 | BARIVEN, S.A. /MARAVEN S.A.N. | | DEL TO HOUSTON   VENEZUELA |
| 1108851 | 10047283 | BARIVEN, S.A. | SS PDVSA SERVICES, IND. | P.O. BOX 4403  HOUSTON 77210403 VENEZUELA |
| 1108850 | 10047284 | BARIVEN, S.A. | PDVSA SERVICES, IND. | P.O. BOX 4403  HOUSTON 77210403 VENEZUELA |
| 1572421 | 10002869 | BARK RIVER CONCRETE | | POBOX 67  BARK RIVER MI 49807 |
| 1572422 | 10002870 | BARK RIVER CONCRETE | | US 2 & 41  BARK RIVER MI 49807 |
| 1609929 | 10042211 | BARKER STEEL COMPANY | 25 BIRCH STREET | P O BOX 41  LEBANON NH 03766 |
| 1582565 | 10012968 | BARKER STEEL COMPANY | | 42 SCHOOL STREET  WATERTOWN MA 02172 |
| 1595511 | 10028856 | BARKER STEEL COMPANY | | **P.O. BOX 4  LEBANON NH 03766 |
| 1595514 | 10025859 | BARKER STEEL COMPANY | | BUILDING B, SUITE 30 MILFORD NH 01757 |
| 1596133 | 10026475 | BARKER STEEL COMPANY | | 38 SPENCER STREET  LEBANON NH 03766 |
| 1574936 | 10044686 | BARKER STEEL COMPANY | | 42 SCHOOL STREET  BOSTON MA 02172 |
| 1604424 | 10044686 | BARKER STEEL COMPANY | | 38 SPENCER STREET  LEBANON NH 03766 |
| 1574938 | 10035374 | BARKOFF CONTAINER & SUP | | 26599 CORPORATE AVE  HAYWARD CA 94545 |
| 1110350 | 10048782 | BARCLAY WATER MANAGEMENT | COOLIDGE INDUSTRIAL PARK | 80 COOLIDGE AVENUE  WATERTOWN MA 02472 |
| 1609763 | 10040045 | BARLETTA ENGINEERING ROCHESTER | WASTE WATER TREATMENT | 175 PICKERING ROAD  GONIC NH 03839 |
| 1604273 | 10024579 | BARLETTA HEAVY DIVISION, INC. | DEER ISLAND PROJECT | 10 WHIPPLE AVENUE  ROSLINDALE MA 02131 |
| 1605657 | 10035957 | BARLOW BROTHERS | | 66 MATTATUCK HEIGHTS ATTN PAT  WATERBURY CT 06705 |
| 1572938 | 10003383 | BARNES & CONE INC. | | P O BOX 280  SYRACUSE NY 13206 |
| 1572939 | 10003384 | BARNES & CONE INC. | | 5894  EASTWOOD STATION  SYRACUSE NY 13206 |
| 1609969 | 10042251 | BARNES & CONE INC. | | 18TH & WALNUT STREET  PHILADELPHIA PA 19092 |
| 1595613 | 10025958 | BARNES & CONE INC. | | 5894  COURT STREET ROAD  SYRACUSE NY 13206 |
| 1584907 | 10015889 | BARNES & NOBLE - SPRAY CRAFT | SPRAY APPLIED | KENWOOD MALL  CINCINNATI OH 45201 |
| 1574963 | 10005399 | BARNES CONCRETE | 2800 MONTGOMERY ROAD | 873 PROVIDENCE TPKE.  PUTNAM CT 06260 |
| 1612867 | 10043136 | BARNES CONCRETE | | 8763 PROVIDENCE TURNPIKE  PUTNAM CT 06260 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106582 | 10046246 | BARNES HIND HYDROCURVE, INC. | | 8006 ENGINEER ROAD  SAN DIEGO CA 92111 |
| 1106582 | 10046246 | BARNES HIND HYDROCURVE, INC. | | 4676 BRINELL STREET  SAN DIEGO CA 92111 |
| 1592214 | 10009631 | BARNES HOSPITAL | | SAINT LOUIS MO 63100 |
| 1603370 | 10033680 | BARNES JEWISH CHRISTIAN HOSPITAL | | 4910 FOREST PARK BLVD.  SAINT LOUIS MO 63108 |
| 1602708 | 10033021 | BARNES JEWISH WEST | J. L. BROWN | C/O SMC SERVICES 1020 NORTH MASON RD. |
| 1575534 | 10005968 | BARNES RESTAURANT | PROFF. OFFICE BLDG. #3 | CREVE COEUR MO 63141 |
| 1588482 | 10018858 | BARNES RESTURANT | | HIGHWAY 80  C/O BONITZ OF GEORGIA, INC.  SAVANNAH GA 31410 |
| 1611024 | 10041301 | BARNES RESTURANT | | HIGHWAY 80  C/O BONITZ OF GEORGIA, INC.  SAVANNAH GA 31410 |
| 1610108 | 10040390 | BARNETT, BOB READY MIX | | HIGHWAY 80  C/O BONITZ OF GEORGIA, INC.  SAVANNAH GA 31410 |
| 1574966 | 10005402 | BARNETT, BOB READY MIX | | R. R. 3 - GARDEN HEIGHTS ROAD  HARRISBURG IL 62946 |
| 1574964 | 10005400 | BARNETT, BOB READY MIX INC | | EQUIVALE 11 HEIGHTS ROAD  HARRISBURG IL 62946 |
| 1528893 | 10023450 | BARNETT, BOB READY MIX, INC. | ROUTE 1 & 13 | 2828 RISCO ROAD  HARRISBURG IL 62946 |
| 1528893 | 10023450 | BARNSCO INC. | P. O. BOX 194 | VENEZUELA 99999 VENEZUELA |
| 1574970 | 10005406 | BARNSCO INC. | | P. O. BOX 541067  DALLAS TX 75354 |
| 1574971 | 10005407 | BARNSCO INC. | | P. O. BOX 541067  DALLAS TX 75354 |
| 1574972 | 10005408 | BARNWELL & ASSO. INC. | | 2609 WILLOWBROOK  DALLAS TX 75220 |
| 1574973 | 10005409 | BARNWELL & ASSOCIATES | | 3760 KORI RD.  JACKSONVILLE FL 32260-0070 |
| 1110352 | 10048784 | BAROID | | 3760 KORI ROAD  JACKSONVILLE FL 32260 |
| 1106584 | 10046248 | BAROID DRILLING FLUIDS, INC. | WAREHOUSE | ATTN: BRENDA 1025 LOCKWOOD  HOUSTON TX 77020 |
| 1106585 | 10046249 | BAROID DRILLING FLUIDS, INC. | CONTRAMAR WAREHOUSE | PO BOX 1675  HOUSTON TX 77251 |
| 1110353 | 10048785 | BAROID DRILLING FLUIDS, INC. | | PO BOX 1675  HOUSTON TX 77251 |
| 1128875 | 10051307 | BAROID DRILLING FLUIDS, INC. | | BUCHANAN RD. HWY 79  TEXARKANA TX 75502 |
| 1106583 | 10046247 | BAROID DRILLING FLUIDS, INC. | OFF HWY 270B | 2 1/4 MI NW OF MALVERN AR 72104 |
| 1680094 | 10030204 | BARR DRLG | ATTN: NANETTE | PO BOX 20070  HOUSTON TX 77205-0020 |
| 1065586 | 10046250 | BARR LAB HEADQUARTER NODE* | | COLUMBIA MD 21044 |
| 1106587 | 10046251 | BARR LABORATORIES INC. | ATTN: ACCOUNTS PAYABLE | 5448 W. 47TH ST.  CHICAGO IL 60638 |
| 1103354 | 10048786 | BARR LABORATORIES INC. | ATTN: PLANNING | 2 QUAKER ROAD PO BOX 2900  POMONA NY 10970 |
| 1103354 | 10048787 | BARR LABORATORIES INC. | ATTN: LESLIE JOSEPH | 232 PEGASUS AVENUE  NORTHVALE NJ 07647 |
| 1603123 | 10034123 | BARR LABORATORIES INC. - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 2 QUAKER ROAD  POMONA NY 10970 |
| 1574977 | 10005413 | BARRASSO & SONS INC | MORRELL BROWN | PO BOX 2900  POMONA NY 10970 |
| 1574977 | 10005413 | BARRASSO & SONS INC | | 121 DEKALB AVE  BROOKLYN NY 11201 |
| 1697156 | 10027494 | BARRIER INTERIORS SPECIALTY & | | 160 FLORAL PARK ST  ISLIP TERRACE NY 11752 |
| 1608282 | 10038571 | BARRETT | | 160 FLORAL PARK STREET  ISLIP TERRACE NY 11752 |
| 1574978 | 10005414 | BARRETT PAVING | SUPPLY | C/O WAREHOUSE ATTN: TOBY LANDRY 102 CAPITAL BLVD. HOUMA LA 70360 |
| 1575699 | 10005699 | BARRETT PAVING | | 2551 NEEDMORE RD  DAYTON OH 45414 |
| 1575014 | 10005450 | BARRETT PAVING | | 2551 NEEDMORE ROAD  DAYTON OH 45414 |
| 1610109 | 10040391 | BARRETT PAVING | | 2551 NEEDMORE ROAD  DAYTON OH 45414 |
| 1608277 | 10038566 | BARRETT SPECIALTY INTERIORS & | SUPPLY | 7374 MAIN  CINCINNATI OH 45244 |
| 1106568 | 10046252 | BARRETT VANISH | ATTN: ACCOUNTS PAYABLE | 7374 MAIN STREET  CINCINNATI OH 45244 |
| 1110356 | 10048788 | BARRETT VANISH | SUPPLY | 102 CAPITAL BLVD.  HOUMA LA 70360 |
| 1051786 | 10051786 | BARRETT VANISH | ATTN: PURCHASING DEPT. | 1532 SOUTH 50TH. COURT  CICERO IL 60650 |
| 1113354 | 10028239 | BARRIER | | 5050 WEST 16TH. STREET  CICERO IL 60650 |
| 1597905 | 10005416 | BARRIER CORP | | 1532 SOUTH 50TH. COURT  CICERO IL 60650 |
| 1749980 | 10018800 | BARRIER CORP. | 10TH ST. & DIXIE HIGHWAY | 7831 NO NAGLE AVE  MORTON GROVE IL 60053 |
| 1588423 | 10018870 | BARRIER CORP. | 10TH ST. & DIXIE HIGHWAY | 7831 NO NAGLE  MORTON GROVE IL 60053 |
| 1588494 | 10037418 | BARRILES METALICOS, S.A. DE C.V. | | BLOOM HIGH SCHOOL  CHICAGO HEIGHTS IL 60411 |
| 1607124 | | | | BLOOM HIGH SCHOOL  CHICAGO HEIGHTS IL 60411 |
| 1625583 | 10032897 | BARRINGTON INN | AXKON INSULATION | EUGENIO A. BENAVIDES NO. 205-B  APODACA, N.L. 66615 MEXICO |
| 1604381 | 10034687 | BARROW ELECTRICAL & LIGHTING | | 1985 MANCHESTER ROAD  AKRON OH 44314 |
| 1594335 | 10024705 | BARRUS CONSTRUCTION CO. | DIV OF APAC-CAROLINA INC. | 2820 E BELKNAP ST  FORT WORTH TX 76111-4127  ATTN: ACCOUNTS PAYABLE  KINSTON NC 28502-0399 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596102 | 10026445 | BARRUS READY MIXED CONCRETE CO. | | 604 E. NEW BERN RD. / HWY. 70 EAST KINSTON NC 28502 |
| 1594367 | 10024717 | BARRY CONCRETE INC. | | ALLEY 2 CAMERON ST. LAFAYETTE LA 70506 |
| 1594509 | 10024858 | BARRY CONCRETE INC. | | PO BOX2998 LAFAYETTE LA 70502 |
| 1604079 | 10034386 | BARRY CONCRETE, INC. | | 265 BRIDGES RD. OPELOUSAS LA 70570 |
| 1580428 | 10010840 | BART STATION | | C/O ROLLIE R. FRENCH SAN JOSE CA 95100 |
| 1767795 | 10007223 | BARTILE | | 725 N 1000 W CENTERVILLE UT 84014 |
| 1576794 | 10007222 | BARTILE | | 725 NORTH 1000 WEST CENTERVILLE UT 84014 |
| 1576613 | 10010029 | BARTILE ROOFS INC | | 301 WEST 13TH STREET KANSAS CITY MO 64108 |
| 1579612 | 10010028 | BARTILE HALL CONFERENCE CENTER | | 301 WEST 13TH STREET KANSAS CITY MO 64108 |
| 1838824 | 10014221 | BARTLE HALL EXPANSION | | C/O J.L. MANTA BARTLETT IL 60103 |
| 1575677 | 10031304 | BARTLETT HIGH SCHOOL | | 25 WATER STREET AMESBURY MA 01913 |
| 1935377 | 10023951 | BARTLEY MFG. COMPANY, INC. | | 35 WATER STREET AMESBURY MA 01913 |
| 1607560 | 10037852 | BARTLEY MACHINE & MFG. COMPANY, INC. | | ATT: FRNAK DOMINANI 61 WILLETT STREET PASSAIC NJ 07055 |
| 1603074 | 10033085 | BARTON CREEK COUNTRY CLUB | | 8212 BARTON CLUB DRIVE AUSTIN TX 78735 |
| 1601956 | 10022273 | BARTON LABORATORY | | WR340 RESEARCH FOREST MACEDON NY 14502 |
| 1612389 | 10042660 | BARTON MALOW | | 21100 FERN OAK PARK MI 48237 |
| 1591063 | 10021428 | BARTON MALOW CO. CONST. SERVICES | | ST. FRANCIS HOSPITAL/ MARCO CONSTR. CHARLESTON SC 29414 |
| 1591021 | 10021396 | BARTON MARLOW CO., INC | | 2027 MAGWOOD RD. . CHARLESTON SC 29414 |
| 1109460 | 10047892 | BARTON PHARMACAL CO., INC | | 70 HIGH STREET RYE NY 10580 |
| 1574988 | 10005424 | BARTOO SAND & GRAVEL | | P. O. BOX 769 TRUTH OR CONSEQUENCES NM 87901 |
| 1574989 | 10005424 | BARTOO SAND & GRAVEL | | P. O. BOX 769 TRUTH OR CONSEQUENCES NM 87901 |
| 1574990 | 10005426 | BARTOO SAND & GRAVEL | | HIGHWAY 181 CUCHILLO CREEK TRUTH OR CONSEQUENCES NM 87901 |
| 1601034 | 10031355 | BARTOW MEMORIAL HOSPITAL | HICO CONCRETE, INC. | 200 HOSPITAL DRIVE BARTOW FL 33830 |
| 1592296 | 10009713 | BARTOW PRECAST INC | | ATTN: ACCOUNTS PAYABLE BARTOW FL 33830 |
| 1610399 | 10040679 | BARTOW PRECAST INC | | 1504 SUGAR VALLEY RD S.W. CARTERSVILLE GA 30120 |
| 1609430 | 10039714 | BARTZ TEMPLETE | | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1609438 | 10039722 | BARTZ TEMPLETE | | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1594951 | 10029779 | BARUCH ACADEMIC COMPLEX - MANHATTAN | MORELLI BROWN | 23RD STREET & LEXINGTON AVE. NEW YORK NY 10001 |
| 1573369 | 10038812 | BASALINE | | 2600 BOEING WAY CARSON CITY NV 89701 |
| 1573370 | 10038813 | BASALINE | | 2600 BOEING WAY CARSON CITY NV 89701 |
| 1573961 | 10004402 | BASALITE | | 355 GREG ST. SPARKS NV 89431 |
| 1594494 | 10024883 | BASALITE | | 2600 BOEING WAY CARSON CITY NV 89701 |
| 1562131 | 10024984 | BASALITE BLOCK | | 605 INDUSTRIAL WAY DIXON CA 95620 |
| 1562213 | 10026555 | BASALITE BLOCK | | 3001 I STREET SACRAMENTO CA 95816 |
| 1596218 | 10026560 | BASALITE BLOCK | | 11888 WEST LINNE RD. TRACY CA 95376 |
| 1609996 | 10040278 | BASALITE BLOCK | | 605 INDUSTRIAL WAY DIXON CA 95620 |
| 1578987 | 10009405 | BASALT PRECAST | | PO BOX 2490 NAPA CA 94558 |
| 1578988 | 10009406 | BASALT PRECAST | | PO BOX 2490 NAPA CA 94558 |
| 1578989 | 10009407 | BASALT PRECAST | | POST OFFICE BOX 2490 NAPA CA 94558 |
| 1611817 | 10042091 | BASCO CONCRETE | | C/O ARTLO INDUSTRIES PERRIS CA 92570 |
| 1598264 | 10028897 | BASE SUPPLY OFFICER | GEORGE B. WOODCOCK & CO. | 1204 WEST 5TH ALTURAS CA 96101 |
| 1578903 | 10009322 | BASE SUPPLY OFFICER-SB35l0 | | NELLIS AIR FORCE BASE, NV 891191-7222 |
| 1579819 | 10015491 | BASELL U.S.A. INC. | RED RIVER ARMY DEPOT | BLDG. 598 FIELD DISTR. STE TEXARKANA TX 75507 |
| 1178014 | 10045022 | BASELL USA INC. | BAYPORT PLANT | 12001 BAY AREA BLVD. PASADENA, TX 77507 |
| 1178015 | 10050121 | BASELL USA INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 15439 WILMINGTON DE 19850-5439 |
| 1111689 | 10050121 | BASELL USA INC | | 800 GREENBANK ROAD WILMINGTON DE 19808 |
| 1111690 | 10050122 | BASELL USA INC | CHEMTRUSION | 7115 CLINTON DRIVE HOUSTON TX 77020 |
| 1116690 | 10053877 | BASELL USA INC | ATTN: PURCHASING | 1125 GAHANNA PKWY COLUMBUS OH 43230 |
| 1115445 | 10053877 | BASELL USA INC | ATTN: ACCT PAYABLE | PO BOX 15439 WILMINGTON DE 19850-1539 |
| 1074416 | 10045467 | BASELL USA INC. | | PO BOX 15439 WILMINGTON DE 19850-1539 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107820 | 10045021 | BASELL USA INC. | ATTN: ACCOUNTS PAYABLE | 1035 BENDIX DRIVE  JACKSON TN 38301 |
| 1116687 | 10050119 | BASELL USA INC. | | 1035 BENDIX DRIVE, JACKSON TN 38301 |
| 1111688 | 10050120 | BASELL USA INC. | ATTN: PURCHASING | 1035 GAHANNA PARKWAY  COLUMBUS OH 43230 |
| 1113766 | 10052198 | BASELL USA INC. | ATTN: PURCHASING | 1035 BENDIX DRIVE, JACKSON TN |
| 1113767 | 10052199 | BASELL USA INC. | ATTN: PURCHASING | 1035 BENDIX DRIVE, JACKSON |
| 1114141 | 10052573 | BASELL USA INC. | | 1125 GAHANNA PARKWAY PO BOX 10967  COLUMBUS OH 43230 |
| 1110333 | 10048765 | BASF | VITAMINS PLANT | 12001 BAY AREA BLVD  PASADENA TX 77507 |
| 1110340 | 10048772 | BASF | | 836 CHICAGO DRIVE S.W.  GRAND RAPIDS MI 49509 |
| 1114939 | 10053371 | BASF | ATTN: ACCT. PAYABLE | 3455 SOUTHPORT ROAD  SPARTANBURG SC 29302 |
| 1576766 | 10071194 | BASF | DEPT. ZFF/RR | 101 TAKEDA DRIVE  WILMINGTON NC 28401 |
| 1576767 | 10007195 | BASF | ATTN: ACCOUNTS PAYABLE | PO DRAWER 3025  ANDERSON SC 29624 |
| 1100195 | 10046328 | BASF AKTIENGESELLSCHAFT | | BUILDING: D108  67056 LUDWIGSHAFEN 99999 GERMANY |
| 1103537 | 10046309 | BASF AKTIENGESELLSCHAFT | | CAMBRIDGE MA 02140 |
| 1106568 | 10046327 | BASF CORP | ATTN: ACCOUNTS PAYABLE | DEPT. ZLF/RRC D-6700 LUDWIGSHAFEN 99999 GERMANY |
| 1103535 | 10048767 | BASF CORP | | DEPT. ZLF/RRC D-6700 LUDWIGSHAFEN 99999 GERMANY |
| 1133349 | 10051781 | BASF CORP | | 430 CHESAPEAKE DRIVE  CHARLOTTE NC 28216 |
| 1114764 | 10053196 | BASF CORP | | 430 CHESAPEAKE DRIVE  CHARLOTTE NC 28216 |
| 1106563 | 10046322 | BASF CORP. | CHEMICAL DIV. | PO BOX 457  GEISMAR LA 70734 |
| 1110329 | 10048761 | BASF CORP. | CHEMICAL DIV. | 8404 RIVER ROAD  GEISMAR LA 70734 |
| 1106567 | 10046324 | BASF CORP. | | 8404 RIVER ROAD  GEISMAR LA 70734 |
| 1578450 | 10008871 | BASF CORP. | ATTN: A/P DEPT. | PO BOX 903  BUDD LAKE NJ 07828 |
| 1106567 | 10046326 | BASF CORP. - | | PO BOX 903  BUDD LAKE NJ 07828 |
| 1110334 | 10048766 | BASF CORP. - GURNEE PLANT | | 3938 PORETT DRIVE  GURNEE IL 60031-1244 |
| 1106566 | 10046323 | BASF CORPORATION | ACCTS PAYABLE | PO BOX 904  BUDD LAKE NJ 07828 |
| 1106564 | 10046304 | BASF CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 903  BUDD LAKE NJ 07828 |
| 1110337 | 10045025 | BASF CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 903  BUDD LAKE NJ 07828 |
| 1078824 | 10045025 | BASF CORPORATION | ATTN: ACCOUNTS PAYABLE | COLTON LOCATION PO BOX 903  MOUNT OLIVE NJ 07828 |
| 1078825 | 10045026 | BASF CORPORATION | ATTN: ACCOUNTS PAYABLE | DECATUR LOCATION PO BOX 903  MOUNT OLIVE NJ 07828 |
| 1078826 | 10045027 | BASF CORPORATION | ATTN: ACCOUNTS PAYABLE | 33 HAYNES CIRCLE  CHICOPEE MA 01020 |
| 1109739 | 10047571 | BASF CORPORATION | ATTN: ACCOUNTS PAYABLE | BATAVIA LOCATION PO BOX 903  MOUNT OLIVE IL 07828 |
| 1097792 | 10048224 | BASF CORPORATION | SPECIALTY CHEMICALS GROUP | 312 COLLINS BOULEVARD  ORRVILLE OH 44667 |
| 1110331 | 10048762 | BASF CORPORATION | INMONT/ DIVISION | 26701 TELEGRAPH ROAD  SOUTHFIELD MI 48034 |
| 1110332 | 10048763 | BASF CORPORATION | ATTN: VITAMINS RECEIVING | 1609 BIDDLE AVENUE  WYANDOTTE MI 48192-3729 |
| 1110336 | 10048764 | BASF CORPORATION | | 1110 CARBON CITY ROAD  MORGANTON NC 28655-7271 |
| 1110336 | 10048768 | BASF CORPORATION | PREMIX PLANT | 1440 MALCOM MOSBY DRIVE  NEOSHO MO 64850 |
| 1110332 | 10050125 | BASF CORPORATION | SPECIALTY CHEMICALS GROUP | 1231 S. LINCOLN STREET  COLTON CA 92324 |
| 1111694 | 10050126 | BASF CORPORATION | STERLING QUALITY LOGISTICS | 300 MITCHELL COURT  ADDISON IL 60101 |
| 1111695 | 10050127 | BASF CORPORATION | | 33 HAYNES CIRCLE  CHICOPEE MA 01020 |
| 1111695 | 10051507 | BASF CORPORATION | | DECATUR INDUSTRIAL  DECATUR AL 35602 |
| 1113076 | 10051508 | BASF CORPORATION | IPSCO DRIVE | 1500 OLD CHEMSTRAND  BANNIA IL 60510 |
| 1114241 | 10052673 | BASF CORPORATION | | 3000 CONTINENTAL DRIVE NORTH  MOUNT OLIVE NJ 07828-1234 |
| 1114762 | 10053194 | BASF CORPORATION | ATTN: ACCOUNTS PAYABLE | 1609 BIDDLE AVENUE  WYANDOTTE MI 48192 |
| 1114763 | 10053195 | BASF CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 903  BUDD LAKE NJ 07828 |
| 1115669 | 10054101 | BASF CORPORATION | ATTN: ACCOUNTS PAYABLE | ADDISON LOCATION PO BOX 903  MOUNT OLIVE NJ 07828 |
| 1589128 | 10019502 | BASF CORPORATION | HWY 295 | C/O CENTURY CONTRACTING  WHITE STONE SC 29386 |
| 1113350 | 10051782 | BASF HEADQUARTER NODE* | | 1440 MALCOM MOSBY DRIVE  NEOSHO MO 64850 |
| 1602298 | 10035019 | BASF INDUSTRIES | ATTN: ACCOUNTS PAYABLE | COLUMBIA MD 21044 |
| 1106589 | 10036213 | BASIC AMERICAN FOODS | ATTN: ACCOUNTS PAYABLE | 919 WALLISVILLE  HOUSTON TX 77029 |
| 1103557 | 10046253 | BASIC AMERICAN FOODS | | 299 OAK ROAD  WALNUT CREEK CA 94596-2016 |
| 1010357 | 10048789 | BASIC AMERICAN FOODS | C/O-BASIC IND. | 4 WEST ROGERS ROAD  BLACKFOOT ID 83221 |
| 1111523 | 10033555 | BASIC AMERICAN FOODS | | 245 1000 NORTH  REXBURG ID 83440-3504 |
| 1603850 | 10034158 | BASIC BLOCK | ATTN: ACCOUNTS PAYABLE | 3001 OLD MISSOURI ROAD  SPRINGDALE AR 72765 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578674 | 10009094 | BASIC CONSTRUCTION CO | | PO BOX228 CHILLICOTHE OH 45601 |
| 1576675 | 10009095 | BASIC CONSTRUCTION PRODUCTS | | P.O. BOX 228 CHILLICOTHE OH 45601 |
| 1578676 | 10009096 | BASIC CONSTRUCTION PRODUCTS | | 1111 E. MAIN STREET CHILLICOTHE OH 45601 |
| 1614529 | 10044303 | BASIC DRILLING COMPANY | | ATTENTION: ACCOUNTS PAYABLE APACHE JUNCTION AZ 85217 |
| 1574963 | 10043365 | BASIC DRILLING COMPANY | | 3587 SOUTH MERIDIAN APACHE JUNCTION AZ 85220 |
| 1576900 | 10017980 | BASIC HIGH SCHOOL | | 400 PALO VERDE HENDERSON NV 89009 |
| 1574991 | 10005427 | BASIC IND OF SO TEXAS LTD | | 402 WESTCHESTER CORPUS CHRISTI TX 78408 |
| 1592477 | 10022836 | BASIC INDUSTRIES | 6173 EAST OLD MARION HWY | C/O B & R AT ROCHE CAROLINA FLORENCE SC 29506 |
| 1592849 | 10023206 | BASIC INDUSTRIES | ATTN: MIKE MCCORMICK | 16073 AIRLINE HIGHWAY BATON ROUGE LA 70817 |
| 1597201 | 10027541 | BASIC INDUSTRIES | | 16055 AIRLINE BATON ROUGE LA 70817 |
| 1592843 | 10027582 | BASIC INDUSTRIES | | 16073 AIRLINE HIGHWAY BATON ROUGE LA 70817 |
| 1606954 | 10037248 | BASIC INDUSTRIES | | 9133 WALLISVILLE ROAD HOUSTON TX 77029 |
| 1612868 | 10043137 | BASIC INDUSTRIES INC. | 800 BELL BUILDING SPECIALISTS | HOUSTON TX 77029 |
| 1574992 | 10004128 | BASIC INDUSTRIES INC. | 402 WESTCHESTER DRIVE | CORPUS CHRISTI TX 78408 |
| 1574996 | 10005432 | BASIC INDUSTRIES OF S. TEXAS, LTD. | | CAMBRIDGE MA 02140 |
| 1574994 | 10006870 | BASIC INDUSTRIES OF SOUTH TEXAS | | CAMBRIDGE MA 02140 |
| 1610211 | 10040092 | BASIC INDUSTRIES, INC. | F/K/A BUEHNER CORP. | 6087 WEST 5400 SOUTH SALT LAKE CITY UT 84118 |
| 1574641 | 10006871 | BASIC PRECAST COMPANY | F/K/A BUEHNER CORP. | 6087 WEST 5400 SOUTH SALT LAKE CITY UT 84118 |
| 1574999 | 10005435 | BASIC PRECAST COMPANY (PRESTRESS) | F/K/A BUEHNER CORP. | 6087 WEST 5400 SOUTH SALT LAKE CITY UT 84118 |
| 1574999 | 10005436 | BASIC READY MIX | ATTN: ACCOUNTS PAYABLE | CALHOUN GA 30701 |
| 1575000 | 10005437 | BASIC READY MIX | ATTN: ACCOUNTS PAYABLE | CALHOUN GA 30701 |
| 1575001 | 10005438 | BASIC READY MIX | | 112 NORTH WALL ST. CALHOUN GA 30703 |
| 1575002 | 10005439 | BASIC READY MIX | | CELANESE IND. HWY. ROME GA 30161 |
| 1575003 | 10005440 | BASIC READY MIX | | BROCK ST. DALTON GA 30720 |
| 1575006 | 10005442 | BASIC READY MIX | | 200 ENTERPRISE AVE RESACA GA 30735 |
| 1608117 | 10038407 | BASIC SCIENCE CENTER | BROOKLYN FIREPROOFING | CLASSIC DRYWALL. MINNEAPOLIS MN 55455 |
| 1574432 | 10007345 | BASIN CONSTRUCTION M | 250 DELAWARE STREET | 1717 E INTERSTATE AVENUE BISMARCK ND 58501-0564 |
| 1109353 | 10048795 | BASIN ELECTRIC POWER COOP. | ATTN: LIABILITIES DIV. | 1717 E INTERSTATE AVENUE BISMARCK ND 58501-0564 |
| 1103958 | 10051787 | BASIN ELECTRIC POWER COOP. | ATTN: RECEIVING | BEULAH TSM 525 HWY 26 BEULAH ND 58523-0656 |
| 1113335 | 10028826 | BASIN ELECTRIC POWER COOP. | ATTN: PURCHASING DEPT. | 1717 E INTERSTATE AVENUE FORT DODGE IA 50501-0564 |
| 1598494 | 10038788 | BASIN TECH CENTER | NORTHEASTERN INSULATION | 1100 PITTSFORD-VICTOR RD. PITTSFORD NY 14534 |
| 1608500 | 10038785 | BASIN-RIVER ELECTRICAL | | 24310 RAILROAD AVENUE PLAQUEMINE LA 70764 |
| 1608497 | 10005444 | BASIN-RIVER ELECTRICAL SUPPLY | | P. O. BOX 306 PLAQUEMINE LA 70764 |
| 1575008 | 10021650 | BASS LATH & PLASTERING | WOODS FP | CAMBRIDGE MA 02140 |
| 1601330 | 10024446 | BASSETT FURNITURE | MANCINI ASSOCIATES | 11125 CROMWELL BRIDGE ROAD TOWSON MD 21286 |
| 1595009 | 10036483 | BASSETT HEALTH CARE | | 1 ATWELL ROAD COOPERSTOWN NY 13326 |
| 1601185 | 10007672 | BASSETT HOSPITAL/SCHOHARIE CTY | | 41 DEPOT ROAD COBLESKILL NY 12043-1320 |
| 1577246 | 10043236 | BASSETT N.M. | | #1 SOUTH FLORIDA ALAMOGORDO NM 88310 |
| 1612367 | 10007674 | BASSETT N.M. NELSON CONCRETE | P.O. DRAWER L | P. O. DRAWER L LAS CRUCES NM 88004 |
| 1577248 | 10007672 | BASSETT NM DBA VALLEY TRANSIT | | 300 SOUTH WALNUT LAS CRUCES NM 88001 |
| 1572248 | 10005445 | BASSETT NM DBA VALLEY TRANSIT | | P O BOX 215 BATAVIA IL 60510 |
| 1575009 | 10005446 | BATAVIA CONCRETE | | PO BOX 215 BATAVIA IL 60510 |
| 1575010 | 10005447 | BATAVIA CONCRETE | | P O BOX 215 BATAVIA IL 60510 |
| 1575011 | 10034688 | BATAVIA CONCRETE | ATTN: ROBERT BROWN | RT 25 SOUTH BATAVIA IL 60510 |
| 1604382 | 10005448 | BATAVIA ELECTRIC SUPPLY CO | | 300 W MAIN ST. BATAVIA OH 45103 |
| 1575012 | 10024006 | BATCHELDER & COLLINS INC | | PO BOX1295 NORFOLK VA 23517 |
| 1593653 | 10034689 | BATCHELDER & COLLINS, INC. | | 23RD & GRANDY STS. NORFOLK VA 23517 |
| 1604383 | 10028880 | BATCHELOR CENTER V | | PO BOX 4408 TULSA OK 74159 |
| 1598548 | 10034689 | BATELLE | OMNI FIREPROOFING | 505 KING AVENUE COLUMBUS OH 43201 |
| 1113356 | 10005788 | BATES & ASSOCIATE, INC. | PURCHASING SYSTEM | 1734 AIRPARK DRIVE PO BOX 108 GRAND HAVEN MI 49417 |
| 1106591 | 10046235 | BATES & ASSOCIATES, INC. | | 1734 AIRPARK DRIVE PO BOX 108 GRAND HAVEN MI 49417 |
| 1575013 | 10005449 | BATES & DALY CO | ACCTS PAYABLE | 1600 SW 13 COURT POMPANO BEACH FL 33060 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1065690 | 10046254 | BATES CHEMICAL INC. | | 107 SOUTH REMSEY LOOP CROSBY TX 77532 |
| 1600779 | 10031101 | BATES CONCRETE | | 1559 GEORGIA ROAD FRANKLIN NC 28734 |
| 1600081 | 10030705 | BATES CONCRETE & SEPTIC TANKS | | 1559 GEORGIA ROAD FRANKLIN NC 28734 |
| 1596759 | 10027099 | BATES COUNTY REDI MIX | | 110 N. STATE STREET DREXEL MO 64742 |
| 1596761 | 10021101 | BATES COUNTY REDI MIX INC. | | RT 4, BOX 342 BUTLER MO 64730 |
| 1575019 | 10005454 | BATON ROUGE | | P.O. BOX 2842 BATON ROUGE LA 70821 |
| 1575018 | 10005456 | BATON ROUGE | | PO BOX 2842 BATON ROUGE LA 70821 |
| 1575020 | 10005453 | BATON ROUGE CONCRETE | | 1160 JOPLIN AVE. BATON ROUGE LA 70821 |
| 1005456 | 10005456 | BATON ROUGE CONCRETE | | 13616 FLORIDA BLVD BATON ROUGE LA 70819 |
| 1005454 | 10005454 | BATON ROUGE READY MIX | | 13616 FLORIDA BLVD BATON ROUGE LA 70819 |
| 1005453 | 10005453 | BATON ROUGE READY MIX | | 13616 FLORIDA BLVD BATON ROUGE LA 70819 |
| 1575017 | 10003185 | BATON ROUGE READY MIX | | RIVER ROAD BATON ROUGE LA 70800 |
| 1610110 | 10031385 | BATON ROUGE TERMINAL CASINO | | 651 WEST 5TH AVENUE COLUMBUS OH 43201 |
| 1040392 | 10002481 | BATTELLE | | 505 KING AVENUE COLUMBUS OH 43201 |
| 1584786 | 10031384 | BATTELLE MEMORIAL INSTITUTE | | 505 KING AVE COLUMBUS OH 43201 |
| 1601064 | 10025533 | BATTELLE MEMORIAL INSTITUTE | | BUILDERS LUMBER 6TH & "W" ST. RICHLAND WA 99352 |
| 1572032 | 10007098 | BATTELLE MEMORIAL INSTITUTE | | 450 NORTH END AVENUE NEW YORK NY 10282 |
| 1601063 | 10005359 | BATTELLE, THE | | 151 DORNACH WAY ADVANCE NC 27006 |
| 1595187 | 10005360 | BATTERY CITY AUTHORITY SITE 22 | BUILDING 790 G&D FIREPROOFING ACOUSTICS | 450 NORTH END AVENUE NEW YORK NY 10282 |
| 1766669 | 10023070 | BATTERY, THE | STUCCO ONE | 151 DORNACH WAY ADVANCE NC 27006 |
| 1598815 | 10035070 | BATTLE CREEK HEALTH SYS C/O COOK | JACKSON & COMPANY | 300 NORTH AVENUE BATTLE CREEK MI 49017 |
| 1576815 | 10019029 | BATTLE MOUNTAIN | | LAS VEGAS NV 89101 |
| 1972003 | 10027171 | BATTLECREEK JR. HIGH SCHOOL | | 2121 NORTH PARK DRIVE SAINT PAUL MN 55119 |
| 1586654 | 10005458 | BATTLECREEK SCHOOL | | 2121 N. PARK DRIVE SAINT PAUL MN 55102 |
| 1596832 | 10005457 | BAUBOUR CONCRETE CO INC | P O BOX 1248 | P O BOX 1248 INDEPENDENCE MO 64051 |
| 1575022 | 10044139 | BAUBOUR CONCRETE CO INC | | P O BOX 1248 INDEPENDENCE MO 64051 |
| 1596830 | 10041439 | BAUBOUR CONCRETE CO INC | | 1150 NORTH WATER ST. KITTANNING PA 16201 |
| 1613874 | 10028098 | BAUER BLOCK CO | | 1150 NORTH WATER STREET KITTANNING PA 16201 |
| 1109472 | 10029465 | BAUER BLOCK CO. | | 1150 N WATER STREET KITTANNING PA 16201 |
| 1599316 | 10029436 | BAUER CO., THE | | 1150 N. WATER STREET KITTANNING PA 16201 |
| 1599136 | 10039211 | BAUER CO. | | 1330 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| 1608925 | 10022265 | BAUER COMPRESSORS, INC | | 1330 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| 1601948 | 10009932 | BAUER COMPRESSORS, INC | | 1328 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| 1570453 | 10014877 | BAUER COMPRESSORS, INC. | | 1328 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| 1795316 | 10014878 | BAUER BROTHERS, INC. | | 4787 SHADOWOOD DRIVE N.E. SAUK RAPIDS MN 56379 |
| 1584483 | 10014876 | BAUERLY COMPANIES | | 1158 REGENT STREET BRAHAM MN 55006 |
| 1584484 | 10014879 | BAUERLY COMPANIES | | PAVING LOCATIONS SAUK RAPIDS MN 56379 |
| 1584485 | 10014881 | BAUERLY COMPANIES - PAVER | | 4787 SHADOW WOOD DRIVE NE SAUK RAPIDS MN 56379 |
| 1584479 | 10014882 | BAUERLY COMPANIES, INC. | | 4787 SHADOW WOOD DRIVE NE SAUK RAPIDS MN 56379 |
| 1584487 | 10014887 | BAUERLY COMPANIES, INC. | | 4787 SHADOW WOOD DRIVE NE SAUK RAPIDS MN 56379 |
| 1584488 | 10014883 | BAUERLY COMPANIES, INC. | | 4783 HIGHWAY 169 MILACA MN 56353 |
| 1584489 | 10014885 | BAUERLY COMPANIES, INC. | | 3910 126TH ST PRINCETON MN 55371 |
| 1584490 | 10014886 | BAUERLY COMPANIES, INC. | | 750 55TH AVE NE SAUK RAPIDS MN 56379 |
| 1584485 | 10026006 | BAUERLY COMPANIES, INC. | | HWY 169 N R997 MILACA MN 56353 |
| 1599662 | 10026019 | BAUERLY COMPANIES, INC. | | 2920 9TH ST HIGHWAY 169 GLENCOE MN 55336 |
| 1596562 | 10026682 | BAUERLY COMPANIES, INC. | | 8255 S RAILROAD ST CAMBRIDGE MN 55008 |
| 1596575 | 10027796 | BAUERLY COMPANIES, INC. | | 1750 INDUSTRIAL PARK ROAD BAXTER MN 56425 |
| 1596341 | 10029213 | BAUERLY COMPANIES, INC. | | HIGHWAY 6 DEERWOOD MN 56444 |
| 1597460 | 10002421 | BAUERLY COMPANIES, INC. | | HIGHWAY 371 NORTH PINE RIVER MN 56474 |
| 1598883 | 10030212 | BAUERLY COMPANIES, INC. | | 12TH STREET STAPLES MN 56479 |
| 1599886 | 10024474 | BAUERLY COMPANIES, INC. | | P.O. BOX 2746 BAXTER MN 56425 |
| 1571971 | 10024473 | BAUGH CONSTRUCTION, INC. | | 8646 RIDGEWOOD ROAD SAINT JOSEPH MN 56374 |
| 1599886 | 10030581 | BAUGH INDUSTRIAL CONTRACTORS, INC. | | PO BOX 14135 SEATTLE WA 98114 |
| 1594123 | | BAUM CONSTRUCTION, INC. | DO NOT USE | ATTN: ACCOUNTS PAYABLE ATASCADERO CA 93423 |
| 1594122 | | BAUM CONSTRUCTION, INC. | DO NOT USE | END OF LANGFORD LAKE ROAD FORT IRWIN CA 92310 |
| 1600257 | | BAUSCH & LOMB SURGICAL, INC. | | 499 SOVEREIGN COURT MANCHESTER MO 63011 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601982 | 10032298 | BAUSCH AND LOMB | ATTN: PO# | 499 SOVEREIGN COURT  BALLWIN MO 63011 |
| 1619461 | 10032298 | BAUSCH AND LOMB, INC. | PERSON OPTICS DIVISION | 2006 GOVERNMENT STREET  OCEAN SPRINGS MS 39564 |
| 1601983 | 10032299 | BAUSH AND LOMB | ACCOUNTS PAYABLE | 555 WEST ARROW HIGHWAY  CLAREMONT CA 91711 |
| 1612143 | 10032967 | BAVARIAN AID SOCIETY | | 1612 13TH STREET  ALTOONA PA 16602 |
| 1526609 | 10005460 | BAXTER CONCRETE PROD. INC | | 113 SOUTH 12TH STREET  ALTOONA PA 16602 |
| 1575024 | 10040393 | BAXTER CONCRETE PRODUCTS | | 909 E. ROSS STREET  CINCINNATI OH 45217 |
| 1611011 | 10027325 | BAXTER CONCRETE PRODUCTS, INC. | | 909 E. ROSS AVENUE  CINCINNATI OH 45217 |
| 1596986 | 10015427 | BAXTER COUNTY HOSPITAL | | 624 HOSPITAL DRIVE  MOUNTAIN HOME AR 72653 |
| 1585035 | 10017372 | BAXTER COUNTY REGIONAL HOSPITAL | | 624 HOSPITAL DRIVE  MOUNTAIN HOME AR 72653 |
| 1596999 | 10008655 | BAXTER HALL - UNIVERSITY OF MISS. | | INTESECTION OF DOMITORY ROW &  OXFORD MS 38655 |
| 1587233 | 10005459 | BAXTER PRECAST INC. | REBEL DRIVE | 3370 FORT UNION RD  HAMILTON OH 45014 |
| 1586989 | 10005461 | BAXTER PRECAST INC. | | 3370 FORT UNION RD  HAMILTON OH 45014 |
| 1578233 | 10005462 | BAXTER AGGREGATE | | PO BOX 1067  BAY CITY MI 48706 |
| 1575023 | 10005464 | BAXTER AGGREGATE, INC. | | 301 N WATER ST  BAY CITY MI 48706 |
| 1575025 | 10005464 | BAXTER AGGREGATE, INC. | | 301 N WATER ST  BAY CITY MI 48706 |
| 1575026 | 10025620 | BAXTER AREA MEDICAL CTR. HEART INST. | | 7004 WILLIAMS DR.  CORPUS CHRISTI TX 78412 |
| 1575028 | 10037216 | BAY CARE MEDICAL CENTER | DO NOT USE - NO LONGER CUSTOMER | 1340 HUBBLE DRIVE  GREEN BAY WI 54311 |
| 1575028 | 10037738 | BAY COLONY | TOMAN & ASSOCIATES | 5401 FM 646  LEAGUE CITY TX 77573 |
| 1606921 | 10029320 | BAY COLONY OFFICE | WILKIN INSULATION | 1050 WINTER ST  WALTHAM MA 02154 |
| 1607446 | 10031953 | BAY HARBOR MARINA | DIVERSIFIED | 751 BAY HARBOR DRIVE  PETOSKEY MI 49770 |
| 1598990 | 10042732 | BAY HARBOR MALL | BOUMA | (OLD SERVICE MERCHANDISE BUILDING) CORNER OF PENINSULA AND  LAWRENCE NY 11559 |
| 1574901 | 10005338 | BAY INDUSTRIAL INC. | STONE COMMERCIAL | *.P.O. BOX 0011  GREEN BAY WI 54308 |
| 1619603 | 10005340 | BAY INDUSTRIAL INC. | | **.P.O. BOX **USE***USE 500905***  AURORA CO 80011 |
| | 10016694 | BAY INDUSTRIES INC. | | DO NOT USE  AURORA CO 80011 |
| | 10034690 | BAY INDUSTRIES INC. | | P.O. BOX 80005  GREEN BAY WI 54308 |
| | 10034690 | BAY INDUSTRIES INC. | | P.O. BOX 9229  GREEN BAY WI 54308-9229 |
| | 10035953 | BAY INSULATION OF NEW ENGLAND | | 155 WILL DR.  CANTON MA 02021 |
| | 10022779 | BAY INSULATION OF NEW ENGLAND | | DBA BEXAR INSULATION  SAN ANTONIO TX 78208 |
| 1575041 | 10005477 | BAY INSULATION PRODUCTS CO. | 200 SEGUIN STREET | |
| 1611633 | 10041908 | BAY SHORE CONCRETE PROD | PO BOX 230 | P.O.BOX 230  CAPE CHARLES VA 23310 |
| 1600129 | 10030454 | BAY SHORE HIGH SCHOOL | 3005 57TH AVENUE WEST | 3005 57TH AVENUE WEST  BRADENTON FL 34207 |
| 1575047 | 10005483 | BAY SPRINGS HIGH SCHOOL | ARCHITECTURAL COATING | HIGHWAY 18 EAST  BAY SPRINGS MS 39422 |
| 1575048 | 10005484 | BAY STAR PRECAST CORP. | DEEP SOUTH | PO BOX959  OWINGS MD 20736-0959 |
| 1575049 | 10005485 | BAY STAR PRECAST CORP. | | PO BOX959  OWINGS MD 20736-0959 |
| 1572114 | 10002563 | BAY STAR PRECAST CORP. | | PO BOX959  OWINGS MD 20736-0959 |
| | 10035972 | BAY STAR PRECAST CORP. | | |
| 1575066 | 10005492 | BAY STATE ANESTHESIA | WILLONS INDUSTRIAL PARK | 925 WILLOWS TURN ROAD  NORTH ANDOVER MA 01845 |
| 1575056 | 10005487 | BAY STATE MEDICAL | CHESTNUT STREET | 30 MILLION STREET  LOWELL MA 01850 |
| 1575051 | 10005051 | BAY STATE MEDICAL | | PHOENIX AVENUE  SPRINGFIELD MA 01107 |
| 1575050 | 10005486 | BAY STATE POOL | STRATHAM INDUSTRIAL PARK | STRATHAM INDUSTRIAL PARK  EXETER NH 03833 |
| 1608618 | 10038905 | BAY STATE POOLS | ISLAND LATHER & PLASTERING | 1360 BLUE HILL AVE. EXT.  BLOOMFIELD CT 06002 |
| | | BAY STATE POOLS | 18 MARIN WAY | 18 SMITH PLACE  CAMBRIDGE MA 02118 |
| | | BAY STATE POOLS INC | INTERNATIONAL PLAZA MALL | |
| | | BAY STREET GARAGE /TAMPA | | C/O ARCHITECTURAL COATINGS 2223 WEST SHORES BLVD  TAMPA FL 33607 |
| 1570850 | 10001305 | BAYAMON CAN INC. | ROAD 866 & 865 | SABANA SECA  TOA BAJA PR 949 |
| 1570851 | 10001306 | BAYAMON CAN INC. | | PO BOX51969  SAN JUAN PR 00950-1111 |
| 1597778 | 10028113 | BAYAMON CAN INC. | | 263 13TH AVENUE SOUTH  SAINT PETERSBURG FL 33701 |
| 1594443 | 10024793 | BAYBORO STATION | ALLSTATES FIREPROOFING | CALLE OCHO 710, FRACCIONAMENTO TOLUCA O MEXICO |
| 1117743 | 10045131 | BAYEM | BAYEM MEXICO SR #292 | P.O. BOX 2855, CRS  ROCK HILL SC 29731 |
| 1108594 | 10045084 | BAYEM | | 8500 WEST BAY ROAD  BAYTOWN TX 77520 |
| 1116274 | 10005050 | BAYER | | 21 BY PASS INDUSTRIAL ROAD  ROCK HILL SC 29730 |
| 1121639 | 10005051 | BAYER | | 472 PLAZA DRIVE  ATLANTA GA 30349 |
| 1582647 | 10013050 | BAYER | | 753 STATE ROUTE 30  IMPERIAL PA 15126 |
| 1608342 | 10038631 | BAYER | | |

W. R. GRACE & CO. -CONN.

Date:05/18/2001
Time:16:29:21

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1641149 | 10044413 | BAYER - BUILDING B27 | H. CARR & SONS | 25 HEFFERMAN DRIVE  WEST HAVEN CT 06516 |
| 1595935 | 10044257 | BAYER @@@@@ | WESCONN | 25 HEFFERMAN DRIVE  WEST HAVEN CT 06516 |
| 1106593 | 10046257 | BAYER CORP | ACCTS PAYABLE | PO BOX 3110  ELKHART IN 46514 |
| 1608642 | 10038929 | BAYER CORP | RECEIVING A #15 | PO BOX 3110  ELKHART IN 46514 |
| 1115520 | 10053952 | BAYER CORP HEADQUARTERS NODE* | | 1100 RANDOLPH STREET  ELKHART IN 46514 |
| 1106594 | 10046258 | BAYER CORP. | ATTN: ACCTS PAYABLE | COLUMBIA MD 21044 |
| 1106595 | 10046259 | BAYER CORP. | RECEIVING AREA #1 | PO BOX 2011  MISHAWAKA IN 46546 |
| 1110360 | 10048792 | BAYER CORP. | | PO BOX 26330   WEST HAVEN CT 06516 |
| 1110361 | 10048793 | BAYER CORP. | ATTN: DAVE DICKERSON | 1000 RANDOLPH STREET  ELKHART IN 46514 |
| 1113357 | 10051789 | BAYER CORP. | | REC AREA 44 430 S. BEIGER STREET   MISHAWAKA IN 46544 |
| 1142444 | 10051790 | BAYER CORP. | PURCHASING DEPT. | PO BOX 3110  ELKHART IN 46514 |
| 1113878 | 10052676 | BAYER CORP. | ATTN: PURCHASING DEPT. | P O BOX 3118  MISHAWAKA IN 46546 |
| 1142443 | 10056160 | BAYER CORP. | | 1884 MILES AVENUE   ELKHART IN 46515-0040 |
| 1601184 | 10037678 | BAYER CORPORATION | | 400 MORGAN LANE WEST HAVEN CT 06516 |
| 1602709 | 10037678 | BAYER CORPORATION | | 100 BAYER ROAD  BAYTOWN TX 77520 |
| 1604385 | 10024691 | BAYER RICHARDSON MEDICAL CENTER | RECEIVING DEPARTMENT/GEA#1/TBM-DAB | RT 2 N  NEW MARTINSVILLE WV 26155 |
| 1605652 | 10035952 | BAYLER RICHARDSON MEDICAL CENTER | ACCOUNTS PAYABLE DEPT | NORTHSIDE 75 ON CAMPBELL RD.  RICHARDSON TX 75081 |
| 1577757 | 10004199 | BAYNES ELECTRIC SY. CO. | LCR CONTRACTORS | 900 W CHESTNUT STREET  BROCKTON MA 02401 |
| 1613873 | 10044138 | BAYNES ELECTRIC SY. CO. | | 16 ARROWHEAD DRIVE  NANTUCKET MA 02554 |
| 1573758 | 10004200 | BAYONNE BLOCK | | PO BOX183  BAYONNE NJ 07002 |
| 1573756 | 10004198 | BAYONNE BLOCK | | PO BOX183  BAYONNE NJ 07002 |
| 1594453 | 10024802 | BAYONNE BLOCK | | 147 FIFTH STREET  SADDLE BROOK NJ 07663 |
| 1594439 | 10024844 | BAYONNE BLOCK CO. | | HOOK ROAD RT. 169  BAYONNE NJ 07002 |
| 1576039 | 10028807 | BAYONNE BLOCK INC. | | PO BOX  BAYONNE NJ 07002 |
| 1576034 | 10025470 | BAYONNE HOSPITAL | | 401 S. ROYAL STREET  MOBILE AL 36633 |
| 1575034 | 10009818 | BAYONNE HOSPITAL/SPECIALITY | ATTN: ACCOUNTS PAYABLE | MOBILE AL 36652-2525 |
| 1575069 | 10009819 | BAYOU BLOCK & SPECIALITY | ATTN: ACCOUNTS PAYABLE | MOBILE AL 36652-2525 |
| 1575059 | 10026449 | BAYOU CONCRETE | | P O BOX 2525  MOBILE AL 36652 |
| 1561127 | 10040685 | BAYOU CONCRETE | JACKSON INDUSTRIAL PARK | CLOLINGER ROAD  JACKSON AL 36545 |
| 1610405 | 10000817 | BAYOU CONCRETE | | 115 INDUSTRIAL CANAL ROAD  MOBILE AL 36603 |
| 1794400 | 10035580 | BAYOU CONCRETE | HIWAY CONCRETE PRODUCTS | HWY 43 SOUTH  MCINTOSH AL 36553 |
| 1605278 | 10037427 | BAYOU CONCRETE | UNITED FIREPROOFING | ATTN:  ACCOUNTS PAYABLE  MOBILE AL 36652-2525 |
| 1607133 | 10005480 | BAYOU CONCRETE CO INC | | 1601 HOPKINS ST  NEW IBERIA LA 70560 |
| 1575044 | 10005481 | BAYOU ELECTRIC & SPECIALTY INC | | 2800 BROWN ROAD  OREGON OH 43616 |
| 1575045 | 10005482 | BAYPARK HOSPITAL | JL MANTA | 8200 BAYSHORE RD  FORT MYERS FL 33917 |
| 1575046 | 10005478 | BAYSHORE CONCRETE PROD | | 8200 BAYSHORE RD  FORT MYERS FL 33917 |
| 1575043 | 10005479 | BAYSHORE CONCRETE PROD | BAYSHORE AT RAILROAD | BAYSHORE RD AT RR  FORT MYERS FL 33917 |
| 1575042 | 10005494 | BAYSHORE CONCRETE PROD | | P. O. BOX 230  CAPE CHARLES VA 23310 |
| 1575057 | 10005493 | BAYSHORE CONCRETE PROD. | | BAYSHORE RD  CAPE CHARLES VA 23310 |
| 1575058 | 10033140 | BAYSHORE CONCRETE PROD. | | ONE BAYSHORE RD  CHESAPEAKE VA 23328 |
| 1612871 | 10038512 | BAYSHORE CONCRETE PROD. | | PO BOX16180  CHESAPEAKE VA 23328 |
| 1608223 | 10038513 | BAYSHORE CONCRETE PROD. | | 1010 BELL MILL RD.  CHESAPEAKE VA 23328 |
| 1608224 | 10022662 | BAYSHORE CONCRETE PRODUCTS/ME. INC. | 722 7TH STREET | 445 LEWISTON JUNCTION ROAD  AUBURN ME 04211 |
| 1592303 | 10046260 | BAYSHORE CONCRETE PRODUCTS/ME. INC. | | P. O. BOX 1347  AUBURN ME 04211 |
| 1106596 | 10047794 | BAYSHORE FIREPROOFING | ATTN: MILO DEGUGAS | UNION BEACH NJ 07735 |
| 1110362 | 10052671 | BAYSHORE FIREPROOFING | | 1300 MCCABE ROAD  LA PORTE TX 77571 |
| 1110369 | 10052678 | BAYSHORE INDUSTRIAL | | 1100 MCCABE ROAD  LA PORTE TX 77571 |
| 1114246 | 10038470 | BAYSHORE INDUSTRIAL | ATTN: ACCTS. PAYABLE | PO BOX 785 LA PORTE TX 77571 |
| 1681181 | 10028382 | BAYSHORE INDUSTRIAL | ATTN: PURCHASING | 1490 WESTHEIMER  SUITE 1000  HOUSTON TX 77077 |
| 1598048 | 10033128 | BAYSHORES FIREPROOFING | | 722 SEVENTH STREET  UNION BEACH NJ 07735 |
| 1602815 | | BAYSIDE HIGH SCHOOL | C & D CONSTRUCTION | 1901 DEGROODT N.W.  PALM BAY FL 32908 |
| | | BAYSIDE HIGH SCHOOL | ALLSTATES | BLDG. -7  PH#2 1901 DEGROODT ROAD  PALM BAY FL 32908 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date : 05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603270 | 10033581 | BAYSIDE HIGH SCHOOL | | BLDG - 7 PH # 2 1901 BEGROTT ROAD  PALM BAY FL 32908 |
| 1600129 | 10031778 | BAYSTATE MEDICAL | ALLSTATES  FUS INC. | 280 CHESTNUT STREET  SPRINGFIELD MA 01104 |
| 1580328 | 10031711 | BAYSTATE POOL SUP OF CT | | 1360 BLUE HILL AVE.  BLOOMFIELD CT 06002 |
| 1580329 | 10010741 | BAYSTATE POOLS OF CT | | CAMBRIDGE MA 02140 |
| 1606238 | 10036536 | BAYVIEW ELECTRIC | | 12230 DIXIE ST.  REDFORD MI 48239 |
| 1598518 | 10028850 | BC CONCRETE INC. | | PO BOX123  HOBBS NM 88240 |
| 1571886 | 10002336 | BCMG CENTRAL RECEIVING | | BLDG 439  9805 37 LOGAN AVENUE NORTH & NORTH 6TH RENTON WA 98055 |
| 1597696 | 10028031 | BCI UTILITY CONSTRUCTION INC. | ATTN:  MS. VICKI HUTSKO | 1711 SO.INTERSTATE 35 EAST  CARROLLTON TX 75006 |
| 1611707 | 10041981 | BCI UTILITY CONSTRUCTION INC. | | 11340 KLINE DRIVE.  DALLAS TX 75229 |
| 1575405 | 10058399 | BCW/DBA SUNWARD LEASING | | 2625 SOUTH 19TH AVENUE  PHOENIX AZ 85009 |
| 1610181 | 10040462 | BCW/SUNWARD #31 | | 8855 S. HUGHES ACCESS ROAD  TUCSON AZ 85706 |
| 1600000 | 10006432 | BCW/SUNWARD/TANGERINE | | 800 W. NARANJA ROAD  TUCSON AZ 85704 |
| 1112873 | 10043331 | BDM INTERNATIONAL, INC. | ATTN: ACCTS PAYABLE | 1501 BDM WAY  MC LEAN VA 22102-3204 |
| 1112073 | 10051784 | BDM INTERNATIONAL, INC. | PO #  1 | 1501 BDM WAY  MC LEAN VA 22102-3204 |
| 1113351 | 10051783 | BDM INTERNATIONAL, INC. | ATTN: PURCHASING DEPT. | STATE HWY 60 & 123  BARTLESVILLE OK 74005 |
| 1605135 | 10035816 | BEK CONSTRUCTION CO | SNUFFIT STONE CONTAINER | 1 EVERITT LN  PANAMA CITY FL 32401 |
| 1576073 | 10006505 | BENCH BUILDING MATERIALS | | 4826 NO CROATAN HWY  KITTY HAWK NC 27949 |
| 1576075 | 10006506 | BENCH BUILDING MATERIALS | | 4826 NO CROATAN HWY, KITTY HAWK NC 27949 |
| 1576071 | 10037056 | BENCH CLUB, C/O W.G. YATES, THE | | 527 B. BEACH TRAIL, GULF SHORES AL 36542 |
| 1576068 | 10005504 | BENCHNER CONST COMPANY INC. | | 527 B. BEACHCLUB TRAIL, GULF SHORES AL 36542 |
| 1576415 | 10006845 | BEACHNER CONSTRUCTION | | PO BOX128  SAINT PAUL KS 66771 |
| 1575069 | 10005505 | BEACHNER CONSTRUCTION CO. INC. | | PO BOX 128  SAINT PAUL KS 66771 |
| 1575070 | 10005506 | BEACHNER CONSTRUCTION CO. INC. | | 6TH AND CENTRAL  SAINT PAUL KS 66771 |
| 1575074 | 10005510 | BEACON CONCRETE INC | | 6TH & CENTRAL  SAINT PAUL KS 66771 |
| 1575075 | 10005511 | BEACON CONCRETE INC | ATTN:  ACCOUNTS PAYABLE  MONTEBELLO CA 90640 | 1597 BLUFF ROAD  MONTEBELLO CA 90640 |
| 1575076 | 10005512 | BEACON CONSTRUCTION | | P.O. BOX 2426  MUSCLE SHOALS AL 35661 |
| 1575077 | 10005513 | BEACON CONSTRUCTION CO | | P.O. BOX 2426  MUSCLE SHOALS AL 35661 |
| 1575078 | 10005514 | BEACON CONSTRUCTION CO | | 331 PEACHTREE ST  MUSCLE SHOALS AL 35661 |
| 1596869 | 10027208 | BEACON CONSTRUCTION CO | | 331 PEACHTREE ST  MUSCLE SHOALS AL 35661 |
| 1594115 | 10024466 | BEACON CONTRACTING GROUP | | SAINT AUGUSTINE, GOLF PARKWAY  INTERNATIONAL GOLF PARKWAY SAINT AUGUSTINE FL 32092 |
| 1604386 | 10034692 | BEACON ELECT SY | WORLD GOLF HOTEL. | C/O GATE FOOD STORE 4212  1 SAN JUAN AVE JACKSONVILLE FL 32210 |
| 1604387 | 10034693 | BEACON ELECTRICAL SALES | | 147 SUMMIT ST  PEABODY MA 01960 |
| 1575071 | 10005507 | BEACON SALES | | 111 HALE STREET  HAVERHILL, MA 01830 |
| 1536024 | 10005508 | BEACON SALES | ATTN:  ACCOUNTS PAYABLE | PO BOX150  SOMERVILLE MA 02143 |
| 1538994 | 10024246 | BEACON SALES | | 50 WEBSTER AVENUE  SOMERVILLE MA 02143 |
| 1595564 | 10022699 | BEACON SALES | | 6610 SUEMAC PLACE  JACKSONVILLE FL 32254 |
| 1597787 | 10010113 | BEACON SALES | *DO NOT USE - USE 5197444* | 17-21 DU MAIS AVENUE  LEWISTON ME 04240 |
| 1601175 | 10030500 | BEACON SALES | | 10024 S. WILLOW STREET  MANCHESTER NH 03103 |
| 1603843 | 10034151 | BEACON SALES | TRIANGLE FASTENERS | 10024 S. WILLOW ST. ***USE 5197444***  MANCHESTER NH 03103 |
| 1609591 | 10039874 | BEACON SALES | | 120 PRESCOTT STREET  WORCESTER MA 01605 |
| 1609632 | 10039915 | BEACON SALES | | 17-21 DU MAIS AVENUE  LEWISTON ME 04240 |
| 1609633 | 10039916 | BEACON SALES | | 1120 WEST CHESTNUT  BROCKTON MA 02401 |
| 1609634 | 10039917 | BEACON SALES | | 50 WEBSTER AVENUE  SOMERVILLE, MA 02143 |
| 1616651 | 10041926 | BEACON SALES | | 120 PRESCOTT STREET  WORCESTER MA 01605 |
| 1612073 | 10042940 | BEACON SALES | | 1120 WEST CHESTNUT  BROCKTON MA 02401 |
| 1576686 | 10049130 | BEACON SALES CORPORATION | | 10024 S. WILLOW STREET  MANCHESTER NH 03103 |
| 1599006 | 10029336 | BEACON STANSA HILTON-LOGAN HILTON | CUDDY | P O BOX 8664  JACKSONVILLE FL 32239 |
| 1604388 | 10034694 | BEACON TELCOM A DIVISION OF | | 18 LOGAN AIRPORT EAST BOSTON MA 02128  BEACON ELECTRIC SUPPLY  SAN DIEGO CA 92123-1307 |

Date:05/10/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575073 | 10005509 | BEACON/PRO CON | | 55 PLEASANT ST  CONCORD NH 03301 |
| 1610113 | 10040395 | BEACON/PRO CON | | 55 PLEASANT STREET  CONCORD NH 03310 |
| 1610114 | 10040396 | BEALL CONCRETE | | PO BOX7505  FORT WORTH TX 76111 |
| 1575079 | 10005515 | BEALL CONCRETE COMPANY | | P O BOX 7505  FORT WORTH TX 76111 |
| 1575080 | 10005516 | BEALL CONCRETE COMPANY | | 1308 HWY 199E  AZLE TX  76020 |
| 1575081 | 10005517 | BEALL CONCRETE COMPANY | | WEATHERFORD TX 76086 |
| 1610115 | 10040397 | BEALL CONCRETE COMPANY | | EXIT OFF I-20 LEFT ON FEEDER RD WILLOW PARK  FORT WORTH TX 76134 |
| 1612872 | 10043141 | BEALL CONCRETE COMPANY | | 2725 PREMIER STREET  FORT WORTH TX 76111 |
| 1600817 | 10031139 | BEALL BLDG. | H. CARR | WALTHAM WOODS CORPORATE CTR. 60 SECOND AVENUE  WALTHAM MA 02154 |
| 1592527 | 10022885 | BEALS CO | | ATTN:  ACCOUNTS PAYABLE  FREDERICKSBURG VA 22404 |
| 1592548 | 10022906 | BEALS CO | | ATTN:  ACCOUNTS PAYABLE  FREDERICKSBURG VA 22404 |
| 1575096 | 10005532 | BEAR CONCRETE | | PO BOX 944  CULLMAN AL 35056 |
| 1575096 | 10005532 | BEAR CONCRETE | | HWY 278 WEST  CULLMAN AL 35055 |
| 1575094 | 10005530 | BEAR CONCRETE PROD INC | | PO BOX944  CULLMAN AL 35056 |
| 1575093 | 10005529 | BEAR LUMBER CO | | 39 E JEFFERSON ST  MONTGOMERY AL 36102 |
| 1602819 | 10033132 | BEAR STEARNS BLDG | C & D FIREPROOFING | 383 MADISON AVENUE  MANHATTAN NY 10021 |
| 1602892 | 10033204 | BEAR STEARNS BLDG | C&D FIREPROOFING | 383 MADISON AVE  MANHATTAN NY 10021 |
| 1607834 | 10038125 | BEAR STEARNS BLDG | C&D FIREPROOFING | 383 MADISON AVE  MANHATTAN NY 10021 |
| 1575089 | 10005525 | BEARD CONCRETE CO INC | | 127 BOSTON POST ROAD  MILFORD CT 06460 |
| 1575090 | 10005526 | BEARD CONCRETE CO., INC | | 127 BOSTON POST ROAD  MILFORD CT 06460 |
| 1575091 | 10005527 | BEARD CONCRETE CO., INC. | | BIC DR. MILFORD CT 06460 |
| 1575092 | 10005528 | BEARD CONCRETE CO., INC. | | 127 DEBBIE DR  MILFORD CT 06118 |
| 1575101 | 10005537 | BEATRICE CONCRETE INC | | ADAMS NE 68301 |
| 1575102 | 10005538 | BEATRICE CONCRETE INC. | | P.O. BOX 306  BEATRICE NE 68310 |
| 1575104 | 10005536 | BEATRICE CONCRETE INC. | | 4TH & SCOTT STREET  BEATRICE NE 68310 |
| 1575105 | 10005541 | BEATRICE READY MIX | | TECUMSEH NE 68450 |
| 1575029 | 10005465 | BEAUMONT CONCRETE CO. | | 13990 APACHE TRAIL  CABAZON CA 92230 |
| 1575033 | 10005469 | BEAUMONT CONCRETE/CABAZON | | 13990 APACHE TRAIL  CABAZON CA 92230 |
| 1612870 | 10043139 | BEAUMONT CONCRETE/CABAZON | | ATTN:  ACCOUNTS PAYABLE  13990 APACHE TRAIL  CABAZON CA 92230 |
| 1601386 | 10031705 | BEAUMONT CONCRETE/COACHELLA | | 86160 AVENUE 54  COACHELLA CA 92236 |
| 1596683 | 10027023 | BEAUMONT HOSPITAL | | 44201 DEQUINRE  TROY MI 48098 |
| 1607201 | 10033495 | BEAURIVAGE (GOLDEN NUGGET) | PONTIAC CEILING  KING & CO. | 916 BEACH BLVD  BILOXI MS 39530 |
| 1607276 | 10033547 | BEAVER ADHESIVE INC. | | 4400 RENNER RD  WILLARD OH 44890 |
| 1575112 | 10005548 | BEAVER CONCRETE & GRAVEL | | 600 RAILROAD STREET  ROCHESTER PA 15074 |
| 1575113 | 10005549 | BEAVER CONCRETE & GRAVEL | | J & L STEEL CO. JOBSITE  MIDWAY PA 15060 |
| 1596296 | 10026638 | BEAVER CONCRETE & GRAVEL | | PINNEY AVE & NEW YORK AVE  ROCHESTER PA 15074 |
| 1575115 | 10005546 | BEAVER CONCRETE & GRAVEL | | ROCHESTER PA 15074 |
| 1575114 | 10005550 | BEAVER CONCRETE & GRADING CO | | ROCHESTER PA 15074 |
| 1606026 | 10036325 | BEAVER CREEK CONC CORP | P O BOX 62 | 10100 MAPLEVILLE RD  HAGERSTOWN MD 21740 |
| 1036325 | 10363225 | BEAVER CREEK CONC CORP. | P O BOX 62 | 10100 MAPLEVILLE ROAD  HAGERSTOWN MD 21740 |
| 1111119 | 10036326 | BEAVER DAM COMM HOSP. WI | DO NOT USE | 707 S UNIVERSITY  BEAVER DAM WI 53916 |
| 1751118 | 10005554 | BEAVER LAKE CONCRETE | P.O. BOX 62 | PO BOX 307  SPRINGDALE AR 72765 |
| 1751117 | 10005553 | BEAVER LAKE CONCRETE | | 2425 OLD WIRE ROAD  SPRINGDALE AR 72764 |
| 1751139 | 10005552 | BEAVER LAKE CONCRETE | | PO BOX 307  SPRINGDALE AR 72765 |
| 1751118 | 10005565 | BEAVER LAKE CONCRETE CORP | | HWY 412 EAST  HUNTSVILLE AR 72740 |
| 1063119 | 10005562 | BEAVER PAINT COMPANY, INC. | ATTN:  ACCOUNTS PAYABLE | PO BOX 85  GIRARD PA 16417 |
| 1105318 | 10054265 | BEAVER PAINT COMPANY, INC. | ATTN:  RECEIVING DEPT. | ANITA PO BOX 85  GIRARD PA 16417 |
| 1111116 | 10048797 | BEAVER PAINT COMPANY, INC. | ATTN:  PURCHASING DEPT. | 710 BEAVER ROAD  GIRARD PA 16417 |
| 1110365 | 10054304 | BEAVER PAINT COMPANY, INC. | | ANITA PO BOX 85  GIRARD PA 16417 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575120 | 10005556 | BEAVERTON TRANSIT MIX INC | | 2302 SOUTH M-18   BEAVERTON MI 48612 |
| 1575121 | 10005557 | BEAVERTON TRANSIT MIX, INC. | | 2312 S M-18   BEAVERTON MI 48612 |
| 1575122 | 10005558 | BEAVERTON TRANSIT MIX, INC. | | 2312 S M-18   BEAVERTON MI 48612 |
| 1584438 | 10028770 | BEAVERTON BLOCK COMP INC | | 121 NORTH HARRISON RD   PLEASANT GAP PA 16823 |
| 1570091 | 10003536 | BEAVERTON BLOCK COMPANY | | P O BOX 350   MIDDLEBURG PA 17842 |
| 1570090 | 10003537 | BEAVERTON BLOCK COMPANY INC. | DO NOT USE | R.D. #1   MIDDLEBURG PA 17842 |
| 1530092 | 10003535 | BEAVERTON BLOCK COMPANY INC. | DO NOT USE | P O BOX 350   MIDDLEBURG PA 17842 |
| 1530090 | 10039244 | BEBOUT CONCRETE, INC. | | PO BOX337   MIDDLEBURG PA 17842 |
| 1608958 | 10042888 | BEBOUT CONCRETE, INCORPORATED | | 92560 NORTH 43RD AVENUE   PHOENIX AZ 85027 |
| 1616618 | 10033354 | BECHTEL PCARD | BPC21077, M COATES | 416 WEST LONE CACTUS DRIVE   PHOENIX AZ 85027 |
| 1600020 | 10005559 | BECK READY MIX CONCRETE | | PACIFIC SUPPLY 1723 N. 100 AREA.   RICHLAND WA 99352 |
| 1575123 | 10005560 | BECK READY MIX CONCRETE | | PO BOX790641   SAN ANTONIO TX 78279 |
| 1575124 | 10005561 | BECK READY MIX CONCRETE | ATTN: ACCOUNTS PAYABLE | ATTN: ACCOUNTS PAYABLE   SAN ANTONIO TX 78279 |
| 1602724 | 10033027 | BECK READYMIXCONCRETE | | 550 FM 78   SCHERTZ TX 78154 |
| 1600547 | 10033047 | BECK TECHNOLOGIES | | 8630 BROADWAY   SAN ANTONIO TX 78228 |
| 1600389 | 10023469 | BECKER MIDDLE SCHOOL | | 9291 WATSON INDUSTRIAL PARK DRIVE   CRESTWOOD MO 63126 |
| 1611037 | 10041314 | BECKER USE 553361 | | 11310 MOSTELLER ROAD   CINCINNATI OH 45241 |
| 1606608 | 10036904 | BECKERS ELECTRIC (AD) | | 1601 MOSTELLER RD   CINCINNATI OH 45241 |
| 1604390 | 10034696 | BECKERS ELECTRIC (AD) | | SMITH AND GREEN   PHOENIX AZ 85000 |
| 1605655 | 10035955 | BECKERSUSE 553361 | | 11310 MOSTELLER RD   CINCINNATI OH 45241 |
| 1606607 | 10036903 | BECKLEY FEDERAL COURTHOUSE | HICO | P.O. BOX 247   DAYTON OH 45401 |
| 1598895 | 10029225 | BECKMAN BROTHERS CONCRETE | | 3825 BUSINESS PARK DR.   COLUMBUS OH 43204 |
| 1575126 | 10005562 | BECTON & DICKINSON | | 11310 MOSTELLER RD   CINCINNATI OH 45241 |
| 1571730 | 10002181 | BECTON DICKINSON | | P.O. BOX 50000   BANNING CA 92220 |
| 1106623 | 10046193 | BECTON DICKINSON | | 411 WAVERLY OAKS ROAD   WALTHAM MA 02154 |
| 1110376 | 10088018 | BECTON DICKINSON | | 7 LOVETON CIRCLE (MAIL CODE #102)   FRANKLIN LAKES NJ 07417 |
| 1113370 | 10051802 | BECTON DICKINSON | | 1 BECTON DRIVE (MAIL CODE #102)   FRANKLIN LAKES NJ 07417 |
| 1008818 | 10024078 | BECTON-DICKINSON | ATTN: ACCTS PAYABLE | BIOSCIENCES 26 LOVETON CIRCLE   SPARKS GLENCOE MD 21152 |
| 1051802 | 10024080 | BECTON-DICKINSON | ATTN: RODNEY WREN | PO BOX243   COCKEYSVILLE MD 21030 |
| 1593725 | 10024181 | BECTON-DICKINSON | ATTN: PURCHASING | 26 LOVETON CIRCLE   SPARKS MD 21152 |
| 1593727 | 10012758 | BEDFORD HILLS CORRECTIONAL FAC @@ | ISLAND LATHING & PLASTERING / INTERSECTION OF ROUTE 30 AND | 26 LOVETON CIRCLE   SPARKS MD 21152 |
| 1593829 | 10042310 | BEDFORD MATERIALS | | PO BOX243   SPARKS MD 21152 |
| 1582354 | 10004500 | BEDFORD MEDICAL HOSPITAL | | BEDFORD PA 15522 |
| 1612037 | 10037499 | BEDFORD MEDICAL HOSPITAL | | BEDFORD NY 10506 |
| 1574060 | 10032628 | BEDFORD WEAVING MILLS, INC. | | SHELBYVILLE TN 37160 |
| 1072005 | 10003539 | BEDROCK CONCRETE & SUPPLIES | | MONROE STREET   BEDFORD VA 24523 |
| 1603228 | 10036426 | BEDROCK CONCRETE & SUPPLIES | | 208 CALLE CESAR CHAVEZ   SANTA BARBARA CA 93140 |
| 1603339 | 10038427 | BEDROCK CONCRETE CORP | | 208 CALLE CESAR CHAVEZ   SANTA BARBARA CA 93103 |
| 1579800 | 10033565 | BEDROCK CONCRETE CORP | | 197 ATLANTIC AVE.   GARDEN CITY PARK NY 11040 |
| 1578003 | 10024943 | BEDROCK CONCRETE CORP. | | 197 ATLANTIC AVE.   GARDEN CITY PARK NY 11040 |
| 1578004 | 10005563 | BEDROCK CONCRETE & SUPPLIES | | SANTA BARBARA CA 93101 |
| 1603234 | 10005564 | BEDROCK REDY MIX SERVICE | | PIER 90, AMADOR STREET   SAN FRANCISCO CA 94124 |
| 1024943 | 10005565 | BEE GEE SUPPLY | | 400 E HIGHLAND ROAD   MACEDONIA OH 44056 |
| 1575127 | 10005568 | BEE GEE SUPPLY | | 400 E HIGHLAND ROAD   MACEDONIA OH 44056 |
| 1575128 | 10005569 | BEE GEE SUPPLY | | 400 HIGHLAND ROAD   MACEDONIA OH 44056 |
| 1575129 | 10005570 | BEE GEE SUPPLY | | 5331 COMMERCE PARKWAY   PARMA OH 44130 |
| 1575133 | 10005567 | BEE LINE READY MIX | | P O BOX 398   PECATONICA IL 61063 |
| 1575134 | 10005566 | BEE LINE READY MIX CO | | P O BOX 398   PECATONICA IL 61063 |
| 1575131 | 10017950 | BEE LINE READY MIX CO | | 124 EAST FIRST STREET   PECATONICA IL 61063 |
| 1575132 | 10046824 | BEE LINE READY MIX COMPANY | | 124 EAST 1ST STREET   PECATONICA IL 61063 |
| | | BEE LINE SERVICE INC. | | 2291 RT 20 EAST   FREEPORT IL 61032 |
| | | BEECH AIRCRAFT CORPORATION | | 311 N. GREENWICH   WICHITA KS 67206 |
| 1108392 | | BEECHAM (NJ) INC. | INTRAL CORP. | SMITHKLINE BEECHAM SUITE 316 WORLD TRADE CNTR   BOSTON MA 02210 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114558 | 10052990 | BEECHAM (NJ) INC. | CIRCLE INTERNATIONAL | ATTN: JOHN PLACKO 255 CLEARVIEW AVE. EDISON NJ 08837 |
| 1601169 | 10031469 | BEECHWOOD HOTEL C/O EAST COAST FP | WORCESTER, MA | P/O N NORWOOD 505 UNIVERSITY AVE., BLDG#3 NORWOOD MA 02062 |
| 1592914 | 10023271 | BEEF DOMINICANA CXA | DOMINICAN REPUBLIC | DOMINICAN REP 99999 DOMINICAN REPUBLIC |
| 1555669 | 10025814 | BEEMAN READY MIX | | 8200 OLD US HWY 50  BREESE IL 62230 |
| 1596018 | 10026361 | BEEMAN READY MIX | | 717558 MOCKINGBIRD DRIVE NASHVILLE IL 62263 |
| 1575439 | 10005873 | BEEMAN READY MIX, INC. | | BOX 305 SAINT LIBORY IL 62282 |
| 1575138 | 10005874 | BEEMAN READY MIX, INC. | | 13425 N. SHILOH DRIVE, MOUNT VERNON IL 62864 |
| 1575441 | 10005875 | BEEMAN READY MIX, INC. | | RT. 51 SANDOVAL IL 62882 |
| 1599610 | 10025955 | BEEMAN READY MIX, INC. | | ROUTE 4 BOX 153A PINCKNEYVILLE IL 62274 |
| 1575438 | 10005872 | BEEMAN READY-MIX, INC. | | BOX 305 SAINT LIBORY IL 62282 |
| 1575139 | 10005574 | BEEMAN READY-MIX, INC. | | BOX 305 SAINT LIBORY IL 62282 |
| 1575137 | 10005573 | BEHNE CONSTRUCTION | | 603 NO. EAST STREET GUYMON OK 73942 |
| 1575138 | 10005572 | BEHNE CONSTRUCTION CO | | 603 NO. EAST STREET GUYMON OK 73942 |
| 1575128 | 10005571 | BEHNE CONSTRUCTION CO | | 520 NO. EAST STREET GUYMON OK 73942 |
| 1601268 | 10005571 | BEHNE CONSTRUCTION CO | | N HWY 60 ARNETT OK 73832 |
| 1601268 | 10040399 | BEHNE CONSTRUCTION CO. | | PO BOX 981 GUYMON OK 73942 |
| 1575139 | 10031588 | BEHNE CONSTRUCTION CO. | | P O BOX 981 GUYMON OK 73942 |
| 1571772 | 10002221 | BEHR PAINT CO | WILLIAMS INSULATION | 1441 S. BELT LINE RD. STE 100 COPPELL TX 75019 |
| 1969972 | 10002222 | BEI DEFENSE SYSTEMS CO | | PO BOX1367 EULESS TX 76039 |
| 1604296 | 10034602 | BEI DEFENSE SYSTEMS CO | | HIGHLAND INDUSTRIAL PARK CAMDEN AR 71701 |
| 1618649 | 10042123 | BEI DEFENSE SYSTEMS CO | | INDUSTRIAL ENCODER DIVISION 7230 HOLLISTER GOLETA CA 93117 |
| 1575145 | 10005498 | BEI SENSORS & SYSTEMS COMPANY | | EAST BEIYUAN ROAD, ANDINGMENCHAO YANG DIST. IT 100012 |
| 1573596 | 10005407 | BEIJING IFC FIRE PROT. MAT. CO | | 3353 S. 21 ST. AVENUE CHICAGO IL 60612 |
| 1573238 | 10009665 | BEILDER ELEMENTARY SCHOOL | | 8130 S. 216 ST. KENT WA 98032 |
| 1599546 | 10030502 | BEK INC. | ASC INSULATION | INE130 SOUTH 216TH STREET KENT WA 98032 |
| 1575141 | 10029873 | BEK INC. | SPAN ALASKA CONSOLIDATORS | 1115 EAST 80TH AVE. ANCHORAGE AK 99518 |
| 1575146 | 10005575 | BEK INC. | SPAN ALASKA CONSOLIDATORS | C/O PACIFIC ALASKA FORWARDERS ANCHORAGE AK 99524 |
| 1594510 | 10005576 | BEK INC. | | C/O KEY TRANS ANCHORAGE AK 99524 |
| 1611781 | 10005581 | BEK/CENTURY THEATERS | | 2133 FOUNTAIN GREEN BEL AIR MD 21014 |
| 1605279 | 10024889 | BEL AIR FOAMED INSULATION | STERLING CONTRACTORS | 2133 NORTH FOUNTAIN GREEN ROAD BEL AIR MD 21014 |
| 1692623 | 10042055 | BEL AIR FOAMED INSULATION INC. & | | 7750 PULASKI HIGHWAY BALTIMORE MD 21237 |
| 1573068 | 10035581 | BEL AIR ROAD SUPPLY CO. | | 7750 PULASKI HIGHWAY BALTIMORE MD 21237 |
| 1573068 | 10029508 | BEL AIR ROAD SUPPLY CO. | | 7750 PULASKI HGWY BALTIMORE MD 21237 |
| 1573086 | 10008509 | BEL AIR ROAD SUPPLY CO. | | 5394 EDGEWOOD DRIVE MOUNDS VIEW MN 55112 |
| 1578087 | 10008510 | BEL RAE BALLROOM | | 7751 PULASKI HIGHWAY BALTIMORE MD 21237 |
| 1578088 | 10008511 | BELAIR ROAD SUPPLY | | NW OF CITY RICHMOND IN 47374 |
| 1599303 | 10029632 | BELCHERTOWN HIGH SCHOOL | C/O NEW ENGLAND FP | C/O NORWOOD 505 UNIVERSITY AVE. - BLDG 3 NORWOOD MA 02062 |
| | | BELDEN WIRE & CABLE CO. | EASTERN MATERIAL CORPORATION | 2200 U.S. HWY 27 SOUTH RICHMOND IN 47374 |
| | | BELDEN WIRE & CABLE CO. | | 350 N. "N" ST. RICHMOND IN 47374 |
| | | BELDEN WIRE & CABLE CO. | | 26 THOMPSON DR. RICHMOND IN 47374 |
| | | BELDEN WIRE & CABLE CO. | BELFAST, ME | ESSEX PLANT ESSEX JUNCTION VT 05452 |
| | | BELFAST FROZEN FOODS | DEEP SOUTH | QUEBEC QC 000 000 CANADA |
| | | | ATTN: ACCTS PAYABLE | 1500 PEACHTREE ST. JACKSON MS 39202 |
| | | | ATTN: ACCTS PAYABLE | 52 RICHNECK ROAD NEWPORT NEWS VA 23608 |
| | | | ATTN: ACCTS PAYABLE | 500 CARLISLE STREET HERNDON VA 20170 |
| | | | ATTN: ACCOUNTS PAYABLE | 48 WEST MAIN STREET SPRINGVILLE NY 14141 |
| | | | ATTN: ACCTS PAYABLE | 36 INDUSTRIAL PARK DRIVE WALDORF MD 20602 |
| | | | ATTN: ACCOUNTS PAYABLE | 138 MAIN STREET WOODBRIDGE NJ 07095 |
| | | | ATTN: ACCTS PAYABLE | 5839 COLUMBIA PIKE FALLS CHURCH VA 22041 |
| | | | ATTN: ACCTS PAYABLE | 3850 JERMANTOWN ROAD FAIRFAX VA 22030-4932 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108957 | 10047389 | BELL ATLANTIC | ATTN: ACCOUNTS PAYABLE | 3175 DRAPER DRIVE  FAIRFAX VA 22031-5187 |
| 1110367 | 10048709 | BELL ATLANTIC | ATTN: MOTOR VEHICLE | 650 MARKET STREET  NEWARK NJ 07106 |
| 1110368 | 10048799 | BELL ATLANTIC | ATTN: PAUL/FLEET OPERATIONS | 500 CARLISLE DRIVE  HERNDON VA 22070 |
| 1110369 | 10048800 | BELL ATLANTIC | | 115 FIRST COLONIAL ROAD  VIRGINIA BEACH VA 23454 |
| 1110370 | 10048801 | BELL ATLANTIC | | 48 WEST MAIN STREET  SPRINGVILLE NY 14141 |
| 1110371 | 10048802 | BELL ATLANTIC | ATTN: PAUL THAESLER | 36 INDUSTRIAL PARK DRIVE  WALDORF MD 20602 |
| 1112877 | 10051309 | BELL ATLANTIC | ATTN: FLEET OPERATIONS | 5839 COLUMBIA PIKE  FALLS CHURCH VA 22041 |
| 1112878 | 10051310 | BELL ATLANTIC | | 3850 JERMANTOWN ROAD  FAIRFAX VA 22030-4932 |
| 1113259 | 10051311 | BELL ATLANTIC | | FRANK JENCKS 3175 DRAPER DRIVE  FAIRFAX VA 22030-5187 |
| 1113360 | 10051791 | BELL ATLANTIC | ATTN: FLEET OPERATIONS | 52 RICHNECK ROAD  NEWPORT NEWS VA 23608 |
| 1113361 | 10051792 | BELL ATLANTIC | ATTN: PURCHASING | 500 CARLISLE DRIVE  HERNDON VA 23608 |
| 1113362 | 10051793 | BELL ATLANTIC | ATTN: PURCHASING | 1401 INTERSTATE DRIVE  VIRGINIA BEACH VA 23454 |
| 1113363 | 10051794 | BELL ATLANTIC | ATT: PURCHASING | 36 INDUSTRIAL PARK DRIVE  WALDORF MD 20602 |
| 1114094 | 10052525 | BELL ATLANTIC | ATTN: PURCHASING DEPT. | 5839 COLUMBIA PIKE  FALLS CHURCH VA 22041 |
| 1114095 | 10052526 | BELL ATLANTIC | ATTN: PURCHASING | 850 JERMANTOWN ROAD  FAIRFAX VA 22030 |
| 1114096 | 10052527 | BELL ATLANTIC | ATTN: PURCHASING DEPT. | 3175 DRAPER DRIVE  FAIRFAX VA 22030 |
| 1115126 | 10053557 | BELL ATLANTIC | ATTN: ACCOUNTS PAYABLE | 52 RICHNECK ROAD  NEWPORT NEWS VA 23608 |
| 1115127 | 10053558 | BELL ATLANTIC | ATTN: MOTOR VEHICLE DEPT. | 7807 FITCH LANE  NOTTINGHAM MD 21236 |
| 1115150 | 10053559 | BELL ATLANTIC | | 650 MARKET STREET  NEWARK NJ 07106 |
| 1591186 | 10025532 | BELL ATLANTIC | ATTN: MOTOR VEHICLE | 95 WILLIAMS ST  NEWARK NJ 07109 |
| 1595137 | 10025882 | BELL ATLANTIC | TECH CONTRACTING | C/O NOVINGERS  WILKES BARRE PA 18701 |
| 1601615 | 10031933 | BELL ATLANTIC | | 1500 MACCORKLE AVE.  CHARLESTON WV 25314 |
| 1610610 | 10031933 | BELL ATLANTIC | | 1095 6TH AVENUE  NEW YORK NY 10009 |
| 1611802 | 10042076 | BELL ATLANTIC HEADQUARTERS NODE* | | 1717 ARCH ST.  PHILADELPHIA PA 19103-2767 |
| 1606378 | 10035042 | BELL ATLANTIC | | 731 RIGBY STREET  NORFOLK VA 23504 |
| 1606379 | 10036671 | BELL ATLANTIC | | 5550 LYNN STREET  NORFOLK VA 23513 |
| 1105366 | 10046798 | BELL ATLANTIC - VIRGINIA | | 52 RICHNECK ROAD  NEWPORT NEWS VA 23608 |
| 1106600 | 10046266 | BELL ATLANTIC-DO NOT USE | ATTN: ACCTS PAYABLE | 501 WEST CARBOY  MOUNT PROSPECT IL 60056 |
| 1607350 | 10037643 | BELL CANADA | WILKIN INS | 7220 CRESCENT BOULEVARD  PENNSAUKEN PA 08109 |
| 1530093 | 10003538 | BELL CINDER BLOCK | | 7220 CRESCENT BLVD.  PENNSAUKEN NJ 08109 |
| 1530094 | 10003539 | BELL CINDER BLOCK | ATTN: ACCOUNTS PAYABLE | 7220 CRESCENT BLVD.  PENNSAUKEN NJ 08109 |
| 1576243 | 10006674 | BELL CONCRETE | | HGWY. 129  BELL FL 32619 |
| 1576244 | 10006675 | BELL CONCRETE | | HGWY. 129  BELL FL 32619 |
| 1576245 | 10006676 | BELL CONCRETE | | HGWY. 129  BELL FL 32619 |
| 1600013 | 10030338 | BELL CONCRETE INDUSTRIES | | PO BOX1561  MIDDLESBORO KY 40965 |
| 1576240 | 10006671 | BELL CONCRETE PRODUCTS CO. | | 731 RIGBY STREET  SULPHUR SPRINGS TX 75482 |
| 1576241 | 10006672 | BELL CONCRETE PRODUCTS CO. | FLEET OPERATIONS DEPT. | P.O. BOX 479  SULPHUR SPRINGS TX 75482 |
| 1612326 | 10042598 | BELL ELECTRIC SUPPLY | FLEET OPERATIONS DEPT. | 7TH & COTTONBELT TRA  SULPHUR SPRINGS TX 75482 |
| 1610606 | 10046270 | BELL FLAVORS | | 650 WYOMING ELECTRIC SUPPLY  SCRANTON PA 18501 |
| 1110372 | 10048804 | BELL FLAVORS | ATTN: ACCOUNTS PAYABLE | 500 ACADEMY DRIVE  NORTHBROOK IL 60062 |
| 1113364 | 10051796 | BELL FLAVORS & FRAGRANCE INC. | ATTN: PURCHASING DEPT. | 500 ACADEMY DRIVE  NORTHBROOK IL 60062 |
| 1066607 | 10046271 | BELL FLAVORS & FRAGRANCE INC. | ATTN: ACCOUNTS PAYABLE | OIS 500 ACADEMY DRIVE  NORTHBROOK IL 60062 |
| 1066608 | 10048805 | BELL FLAVORS HEADQUARTERS NODE* | | 12 SPRAGUE AVENUE  MIDDLETOWN NY 10940 |
| 1146611 | 10053043 | BELL HELICOPTER | | 12 SPRAGUE AVENUE  MIDDLETOWN NY 10940 |
| 1594357 | 10024707 | BELL SOUTH | | COLUMBIA MD 21044 |
| 1573415 | 10003858 | BELL SOUTH | C/O ADAMS CONSTRUCTION TX 76053 | 600 E AT WEST HURST DL |
| 1596934 | 10022273 | BELL SUPPLY | 7 EXECUTIVE PARK DRIVE | 7221 RT 130  PENNSAUKEN NJ 08110 |
| 1608233 | 10036224 | BELL WOOD FINISHING PRODUCTS | ADAMS CONSTRUCTION | 7 EXECUTIVE PARK DRIVE  ATLANTA GA 30316 |
| 1606699 | 10046273 | BELL WOOD FINISHING PRODUCTS | | PO BOX 65 BOX180  MOUNT IDA AR 71957 |
| 1110375 | 10048807 | BELLAGIO | CAL PLY, LAS VEGAS | 3121 HWY 27 SOUTH  MOUNT IDA AR 71957 |
| 1595066 | 10025413 | | | LAS VEGAS NV 89101 |

Date: 05/18/2001
Time:16:29.21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578719 | 10009139 | BELLAGIO HOTEL/CASINO JOBSITE | DEAN ROOFING | 3650 LAS VEGAS BLVD. SOUTH  LAS VEGAS NV 89109 |
| 1961113 | 10026820 | BELLE ISLE SHIPPING CENTER | EVCON SERVICES | 4301 ROSWELL RD ATLANTA GA 30342 |
| 1964479 | 10024424 | BELLE PLAINE BLOCK & TILE, INC. | | 106 SOUTH CASH  BELLE PLAINE MN 56011 |
| 1584954 | 10015346 | BELLERMINE COLLEGE LIBRARY | | 2001 NEWBURGH ROAD LOUISVILLE KY 40205 |
| 1584959 | 10015551 | BELLERMINE COLLEGE LIBRARY | | 2001 NEWBURGH ROAD LOUISVILLE KY 40205 |
| 1585005 | 10015397 | BELLERMINE COLLEGE LIBRARY | | 2001 NEWBURGH ROAD LOUISVILLE KY 40205 |
| 1581706 | 10012113 | BELLERMINE HOSPITAL | | U.S. 70 S. AT SAWYER BROWN ROAD NASHVILLE TN 37221 |
| 1595421 | 10025766 | BELLEVIEW MEM HOSP C/O CIRCLE B | 8111 N.W. STREET OFFICE BUILDING #2 | 4500 MEMORIAL DRIVE  BELLEVILLE IL 62226-5399 |
| 1578826 | 10009245 | BELLEVILLE CENTER MALL | | C/O HICO  BELLEVUE OH 44811 |
| 1575151 | 10005586 | BELLEVUE SAND & GRAVEL CO | | ROUTE 2 BOX 33  BELLEVUE IA 52031 |
| 1575152 | 10005587 | BELLEVUE SAND & GRAVEL CO | | 29427 HIGHWAY 52 BELLEVUE IA 52031 |
| 1575150 | 10005585 | BELLEVUE SAND & GRAVEL COMPANY | | 29427 HIGHWAY 52 BELLEVUE IA 52031 |
| 1580564 | 10015983 | BELLIN MEMORIAL HOSPITAL | | 744 WEBSTER AVE BELLINGHAM WA 54301 |
| 1580543 | 10015984 | BELLIN MEMORIAL HOSPITAL | | 744 WEBSTER AVE BELLINGHAM WA 54301 |
| 1594748 | 10010955 | BELLINGHAM ORCHARD COLD STORAGE | 4255 MITCHELL AVENUE | 600 ORCHARD DR  BELLINGHAM WA 98225 |
| 1079936 | 10025096 | BELLSOUTH | ADAMS CONSTRUCTION | 600 NORTH 19TH ST BIRMINGHAM AL 35203 |
| 1087117 | 10039004 | BELLSOUTH ENTERTAINMENT | FOAMCO | 5923 PEACHTREE INDUSTRIAL BLVD NORCROSS GA 30092 |
| 1126643 | 10051075 | BELLSOUTH TELECOM INC | H7-574 W D MEIER MGR CONST | 300 CABOT PARKWAY CUMMING GA 30041 |
| 1103125 | 10053125 | BELLSOUTH TELECOM INC. | SUPERVISOR CONSTRUCTION | 31944 PARKER DR  LAUREL MS 39440 |
| 1111106 | 10049538 | BELLSOUTH TELECOM INC. | | 231 LAURENS STREET AIKEN SC 29801 |
| 1111107 | 10049539 | BELLSOUTH TELECOM INC. | | ACCT. A 0062200 185 2000 LAKE PARK MLK JRBLVD. PANAMA CITY FL 32401-5430 |
| 1115199 | 10055631 | BELLSOUTH TELECOM INC. | | 500 DUNCAN H ILL ROAD HENDERSONVILLE NC 28792-2719 |
| 1115003 | 10051445 | BELLSOUTH TELECOM, INC.SIMENSON/STML | MICHAEL, ROUSSEL, MGR | 4182 FLANNERY RD BATON ROUGE LA 70814-1020 |
| 1115004 | 10051436 | BELLSOUTH TELECOM, INC. | GERALD CUMMINGS, MGR | 2323 FLANNERY RD BATON ROUGE LA 70814-8099 |
| 1115436 | 10051434 | BELLSOUTH TELECOM, INC. | MATERIALS MANAGEMENT | 2323 ARKANSAS ROAD WEST MONROE LA 71291 |
| 1115434 | 10035817 | BELLSOUTH TELECOM, INC. | WAYNE GREEN SPVR | 2024 VALLEYDALE ROAD BIRMINGHAM AL 35244 |
| 1115385 | 10049535 | BELLSOUTH TELECOM, INC. | ATTN: GLENN WINNINGHAM | PO # 101 LEE STREET COLLINS MS 39428 |
| 1114603 | 10038728 | BELLSOUTH TELECOMM, INC. | ATTN: ACCOUNTS PAYABLE | 2101 GERMANTOWN ROAD GERMANTOWN TN 38138 |
| 1111103 | 10046272 | BELLSOUTH/MARCONI TECH | | 45 LEONE LANE CHESTER NY 10918 |
| 1111036 | 10048806 | BELMAY INC. | | 45 LEONE LANE CHESTER NY 10918 |
| 1113374 | 10055611 | BELMAY INC. | | 45 LEONE LANE CHESTER NY 10918 |
| 1106608 | 10056412 | BELMAY INC. | | 45 LEONE LANE CHESTER NY 10918 |
| 1106272 | 10053144 | BELMAY INC. | | P O BOX 916 BELOIT WI 53511 |
| 1110374 | 10029245 | BELOIT READY MIX INC | | 863 PHILLOWER ROAD BELOIT WI 53511 |
| 1575177 | 10047123 | BELOIT READY MIX INC | | P.O. BOX 916 BELOIT WI 53511 |
| 1575177 | 10025253 | BELOIT REDI-MIX INC | | 4600 INDUSTRIAL ACCESS DOUGASVILLE GA 30134 |
| 1628875 | 10047894 | BEIT BUILDERS | CIRCLE B | 777 BELTERRA DRIVE FLORENCE IN 47020 |
| 1598915 | 10027119 | BELTERRA COMMUNITY SERVICES | | 616 AMERICAN AVE KING OF PRUSSIA PA 19406 |
| 1631775 | 10053132 | BELTWAY GLASS & MIRRORS | | 1666 SULPHUR SPRING ROAD HALETHORPE MD 21227 |
| 1105812 | 10053998 | BEN EDWARDS C/O W.R. GRACE & CO. | | 4008 MICHELLE STREET MURFREESBORO TN 37129 |
| 1114700 | 10033216 | BEN FEDERICO FREIGHT CONSOLIDATORS | | 8035 N.W. 67TH ST MIAMI FL 33166 |
| 1596780 | 10002859 | BEN HILL | | C/O CHAMBLESS FIREPROOFING FITZGERALD GA 31750 |
| 1147700 | 10002860 | BENAI SENAGOGUE | | 11433 EAST 20TH ST. SUITE A TULSA OK 74128 |
| 1573555 | 10002873 | BEND INDUSTRIES | APPLETON CONCRETE DIV. | 1132 E. WISCONSIN AVE. APPLETON WI 54911 |
| 1602904 | 10006212 | BEND INDUSTRIES | | 1132 E WISCONSIN AVE APPLETON WI 54911 |
| 1572904 | 10004212 | BEND INDUSTRIES | | 2190 SOUTH MAIN STREET WEST BEND WI 53095 |
| 1572411 | 10042692 | BEND INDUSTRIES | | 11412 W. BROWN DEER. RD MILWAUKEE WI 53224 |
| 1572412 | 10041993 | BEND INDUSTRIES | | P O BOX 178 WEST BEND WI 53095 |
| 1572425 | 10043025 | BEND INDUSTRIES | | 140 N. BROWN DEER RD MILWAUKEE WI 53224 |
| 1575184 | 10053459 | BEND INDUSTRIES | | 2200 SOUTH MAIN STREET WEST BEND WI 53095 |
| 1601930 | 10050659 | BEND INDUSTRIES | | BEND OR 97701 |
| 1609308 | | BEND MILLWORK SYSTEMS, INC. | | WEST BEND WI 53095 |
| 1601936 | | BEND RESEARCH, INC. | | 64550 RESEARCH ROAD BEND OR 97701 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604391 | 10034697 | BENDER PLUMBING SUPPLY | | 145 CHERRY STREET   WATERBURY CT 06702 |
| 1575193 | 10045618 | BENDER ROOF TILE IND INC | | P.O. BOX 190   BELLEVIEW FL 32620 |
| 1111185 | 10049637 | BENDIX CORPORATION | | 2100 E. 95TH STREET   KANSAS CITY MO 64131 |
| 1597266 | 10027603 | BENEDIC COLLEGE-CAMPUS CENTER | KANSAS CITY DIVISION | 1616 OAK STREET   KANSAS CITY MO 64131 |
| 1604392 | 10034698 | BENFIELD ELECTRIC | WARCO CONSTRUCTION | 166 LUDLOW ST.   COLUMBIA SC 29201 |
| 1606609 | 10036905 | BENFIELD ELECTRIC (AD) | | 25 LAFAYETTE AVE   YONKERS NY 10705 |
| 1608894 | 10039180 | BENFIELD ELECTRIC (AD) | | 25 NORTH AIRMONT RD (TALLMAN PLAZA)   SUFFERN NY 10901 |
| 1607388 | 10037681 | BENFIELD ELECTRIC SUFFERN NY | | 43-35 34TH STREET   LONG ISLAND CITY NY 11101 |
| 1607391 | 10037684 | BENFIELD ELECTRIC SUPPLY CORP. | | 43-3S 24TH STREET   LONG ISLAND CITY NY 11101 |
| 1605280 | 10035582 | BENFIELD ELECTRIC (CENTRAL ELE. | | 541 WEST 125TH STREET   NEW YORK NY 10027 |
| 1609253 | 10039537 | BENILDE ST. MARGARETS | | 2501 HWY 100 SOUTH   SAINT LOUIS PARK MN 55416 |
| 1106613 | 10046277 | BENJAMIN MOORE | | PO BOX 91-1021   LOS ANGELES CA 90091 |
| 1110377 | 10048809 | BENJAMIN MOORE | | 134 LISTER AVENUE   NEWARK NJ 07105 |
| 1106610 | 10046274 | BENJAMIN MOORE | | 3325 SOUTH GARFIELD AVENUE   LOS ANGELES CA. 90040 |
| 1111361 | 10051797 | BENJAMIN MOORE & CO. | | 2501 W. NORTH AVENUE   MELROSE PARK IL 60160 |
| 1113365 | 10051797 | BENJAMIN MOORE & CO. | | 2501 W. NORTH AVENUE   MELROSE PARK IL 60160 |
| 1115128 | 10053560 | BENJAMIN MOORE & CO. | ATTN: ACCTY | 733 DAL-WORTH DRIVE   MESQUITE TX 75149 |
| 1046275 | 10046275 | BENJAMIN MOORE AND COMPANY | ATTN: PURCHASING | 109 LESBURG ROAD   MONTVALE NJ 07645-1862 |
| 1110376 | 10048808 | BENJAMIN MOORE AND COMPANY | ATTN: ACCOUNTS PAYABLE | 51 CHESTNUT RIDGE ROAD   BELL, AL 35125 |
| 1113366 | 10051798 | BENJAMIN MOORE AND COMPANY | | 51 CHESTNUT RIDGE ROAD   MONTVALE NJ 07645-1862 |
| 1114247 | 10052679 | BENJAMIN MOORE AND COMPANY | | 51 CHESTNUT RIDGE ROAD   MONTVALE NJ 07645-1862 |
| 1119932 | 10054364 | BENJAMIN MOORE HEADQUARTERS | ATTN: PURCHASING | COLUMBIA MD 21044 |
| 1066612 | 10046276 | BENJAMIN MOORE-DO NOT USE | ATTN: ACCOUNTS PAYABLE | 51 CHESTNUT RIDGE ROAD   MONTVALE NJ 07645 |
| 1092248 | 10033559 | BENJAMIN ROSE INSTITUTE | ATTN: ACCOUNTS PAYABLE | 1985 MANCHESTER BLVD   AKRON OH 44314 |
| 1575189 | 10056624 | BENNETT CONCRETE CO. | AKRON INSULATING COMPANY | 306 W. WALNUT STREET   HAZLEHURST GA 31539 |
| 1575188 | 10056623 | BENNETT CONCRETE CO INC | | 306 W. WALNUT STREET   HAZLEHURST GA 31539 |
| 1570854 | 10001309 | BENNETT CO INC. | | P.O. BOX 614   HAZLEHURST GA 31539 |
| 1590290 | 10020658 | BENNETT HALL | | ST SAUVER QUE. CLK 6W8 QC 000 000 CANADA |
| 1563995 | 10026736 | BENNETT | | OKLAHOMA STATE UNIVERSITY   STILLWATER OK 74078 |
| 1596892 | 10027231 | BENSON BUILDERS | CP 394 STA POSTALE | ST NORTH, MADISON MS 39110 |
| 1575191 | 10005626 | BENSON BUILDERS | 1418 NORTH DUCK ST ST | 707 HWY. 82 EAST   CLINTON MS 39060 |
| 1575192 | 10005627 | BENSON BUILDING SUPPLY | K&B DRUG STORE #206 | 1901 HARRISON AVE   ROCKFORD IL 61108 |
| 1575193 | 10005628 | BENSON BUILDING SUPPLY | K&B DRUGS #205 | 1901 HARRISON AVENUE   ROCKFORD IL 61108 |
| 1575194 | 10005629 | BENSON ENTERPRISES INC | | 87 UNION STREET NO   EASTON MA 02356 |
| 1575195 | 10005630 | BENSON ENTERPRISES INC | | 87 UNION ST. STREET   NORTH EASTON MA 02356 |
| 1575108 | 10010006 | BENSON ENTERPRISES INC. | | 87 UNION ST.   NORTH EASTON MA 02356 |
| 1575198 | 10005633 | BENSON HIGH SCHOOL | 4639 S. 136TH ST. | E&K OF OMAHA   OMAHA NE 68137 |
| 1575208 | 10004006 | BENSON PUMP | | 257 N. HARVARD AVE.   OKLAHOMA CITY OK 73127 |
| 1410123 | 10040405 | BENSON PUMP | | 257 N. HARVARD AVE.   OKLAHOMA CITY OK 73127 |
| 1575197 | 10005632 | BENSON PUMP | | 4505 MCEWEN FARMERS BRANCH TX 75244 |
| 1575202 | 10005637 | BENSON PUMP         DONT USE THIS NUMBER | | CAMBRIDGE, MA 021A0 |
| 1575203 | 10005638 | BENSON PUMP | | 150 MILWELL DR.   MARYLAND HEIGHTS MO 63043 |
| 1575212 | 10005647 | BENSON PUMP CO. | | 7015 CESSNA DR.   GREENSBORO NC 27409 |
| 1575216 | 10005651 | BENSON PUMP CO. | | 867 ANGLIANA AVE.   LEXINGTON KY 24608 |
| 1575219 | 10005654 | BENSON PUMP CO. | | 867 ANGLIANA AVE.   LEXINGTON KY 40508 |
| 1575220 | 10005655 | BENSON PUMP CO. | | 150 MILWELL DR.   MARYLAND HEIGHTS MO 63043 |
| 1572876 | 10003145 | BENSON PUMP CO. | | 7015 CESSNA DRIVE   GREENSBORO NC 27409 |
| 1575218 | 10005653 | BENSON PUMP CO. | | 11000 MOUNT ROSE HWY   RENO NV 89511 |
| 1575196 | 10005631 | BENSON PUMP MARYLAND HEIGHTS | C/O J&Y POOL & SPA   LAWRENCEVILLE IL 62439 |
| 1751196 | 10027209 | BENSON - PHILLIPS CO | RT 1 BOX 2 | DRAWER 18 NEWPORT NEWS VA 23605 |
| 1596870 | 10027209 | BENTLEY - HARRIS INC. | PARKVIEW STATION | 241 WELSH POOL RD.   EXTON PA 19341 |
| 1692275 | 10033559 | BENTLEY COLLEGE - LINDSEY HALL | H. CARR & SONS, INC. | 385 BEAVER STREET   BOSTON MA 02205 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574817 | 10005254 | BENTON COUNTY SHERIFFS OFFICE/JAIL | 581 MARTIN STREET | C/O BAHL INSULATION   FOLEY MN 56329 |
| 1607281 | 10037574 | BERGEN CHEMICAL CO. | | 131 CRANSTON   CRANSTON RI 02920 |
| 1592229 | 10009646 | BEREA COLLEGE | SEBURY CENTER | C/O NORTH BROTHERS/MESSER CONST. CO   BEREA KY 40404 |
| 1589919 | 10011329 | BEREA HIGH SCHOOL, OF OH | 5075 TAYLOR ROAD | GIORGI INTERIOR SYSTEMS   BEDFORD HEIGHTS OH 44128 |
| 1955590 | 10026373 | BERENFIELD CONTAINER | | 7838 IRON STREET   MASURY OH 44438 |
| 1591032 | 10033332 | BERENFIELD CONTAINERS | | 7 MCFADDEN ROAD   EASTON PA 18045 |
| 1612640 | 10032380 | BERENFIELD CONTAINERS | | 7838 IRON STREET   MASURY OH 44438 |
| 1602064 | 10042910 | BERENFIELD CONTAINERS (SW), LTD. | | 3300 N. HUTCHINSON STREET   PINE BLUFF AR 71602 |
| 1626640 | 10041527 | BERENFIELD CONTAINERS, INC. | (MIDWEST) | PO BOX350   MASON OH 45040 |
| 1571073 | 10001528 | BERENFIELD CONTAINERS, INC. | (CLARENDON) | 31 RAILROAD STREET P.O. BOX 145   CLARENDON PA 16313 |
| 1571074 | 10001529 | BERENFIELD CONTAINERS, INC. | (MIDWEST) | PO BOX377   MASON OH 45040 |
| 1571075 | 10001729 | BERENFIELD CONTAINERS, INC. | (CLARENDON) | |
| 1609823 | 10040105 | BERESFORD READY MIX | | 1234 EAST CEDAR STREET   BERESFORD SD 57004 |
| 1592640 | 10013807 | BERG DRYWALL | ACCOUNTS PAYABLE DEPT. | 3041 LAKE HAZELTINE DRIVE   CHASKA MN 55318 |
| 1583408 | 10022998 | BERG ELECTRONICS | RR# 1   BOX 212 | 825 OLD TRAIL ROAD   ETTERS PA 17319 |
| 1592087 | 10002831 | BERG ELECTRONICS | SUITE 3A | LENAPE DRIVE, MOUNT UNION PA 17066 |
| 1571878 | 10002832 | BERGEN BRUNSWIG | | 107 WALTER DAVIS DRIVE   BIRMINGHAM AL 35209 |
| 1572384 | 10002533 | BERGEN BRUNSWIG | | EAST 715 SPRAGUE AVENUE   SPOKANE WA 99202 |
| 1572382 | 10002257 | BERGEN BRUNSWIG | | 501 CLEMSON ROAD   COLUMBIA SC 29223 |
| 1572270 | 10002718 | BERGEN BRUNSWIG | | 3332 POWELL AVENUE   NASHVILLE TN 37204 |
| 1572270 | 10002752 | BERGEN BRUNSWIG | | 5440 GREENVILLE BOULEVARD N.E.   GREENVILLE NC 27835 |
| 1536679 | 10024032 | BERGEN BRUNSWIG | | 4080 SOUTH 500 WEST   MURRAY UT 84123 |
| 1536679 | 10025624 | BERGEN BRUNSWIG | NELSON BUSINESS CENTER | 2691 JOHNS SMITH ROAD   TAFTVILLE TN 38306 |
| 1596044 | 10026387 | BERGEN BRUNSWIG | | BLDG E 1416 QUAKER BLVD SUITE 200   LA VERGNE TN 37086 |
| 1596549 | 10026889 | BERGEN BRUNSWIG | | 7501 PHILLIPS HWY   JACKSONVILLE FL 32256 |
| 1596987 | 10027326 | BERGEN BRUNSWIG | | 300 SW 27TH STREET   RENTON WA 98055 |
| 1597429 | 10027766 | BERGEN BRUNSWIG | | 1140 SOUTH JOPLIN   TULSA OK 74112 |
| 1597443 | 10027779 | BERGEN BRUNSWIG | | 5220 W. 76TH   INDIANAPOLIS IN 46268 |
| 1593398 | 10028731 | BERGEN BRUNSWIG - DALLAS | | 2150 HUTTON DRIVE   CARROLLTON TX 75006 |
| 1593928 | 10028020 | BERGEN BRUNSWIG - LAKE ZURICH | | 555 OAKWOOD ROAD   LAKE ZURICH IL 60047 |
| 1601544 | 10025538 | BERGEN BRUNSWIG - MOBILE | | 215 LAMBERT STREET   MOBILE AL 36604 |
| 1600633 | 10028018 | BERGEN BRUNSWIG - TAMPA | | 300 TAMPA WEST BLVD   TAMPA FL 33614 |
| 1600633 | 10030956 | BERGEN BRUNSWIG MED CORP | | 4333 GREEN ASH DRIVE   EARTH CITY MO 30345 |
| 1600681 | 10031003 | BERGEN BRUNSWIG MED CORP | | 5220 ALPINE DRIVE   STAFFORD TX 77477 |
| 1601756 | 10032073 | BERGEN BRUNSWIG MED CORP | | 4755 NORTHWEST BLVD SUITE 300   SPRINGDALE OH 45246 |
| 1603111 | 10033422 | BERGEN BRUNSWIG MED CORP | | ST CLAIR SHORE 60 CORPORATE DRIVE   AUBURN HILLS MI 48326 |
| 1608911 | 10039201 | BERGEN BRUNSWIG MEDICAL | (DENVER #32) | 5301 PEDRIA ST STE 8   DENVER CO 80239 |
| 1603831 | 10034199 | BERGEN BRUNSWIG MEDICAL - SARALAND | | 250 JACINTOPORT BLVD   SARALAND AL 36571 |
| 1605538 | 10038899 | BERGEN BRUNSWIG MEDICAL CORP | | 23502 E. KNOX AVE   LIBERTY LAKE WA 99019 |
| 1598906 | 10025883 | BERGEN COMMUNITY COLLEGE | | PARAMUS ROAD   PARAMUS NJ 07652 |
| 1614045 | 10029236 | BERGEN COUNTY JAIL | UNITED FIREPROOFING | EAST BROADWAY AND S. RIVER STREET   HACKENSACK NJ 07601 |
| 1596229 | 10044309 | BERGEN POLICE & FIRE ACADEMY | CENTRAL ENTERPRISES | 281 CAMP GAW ROAD   MAHWAH NJ 07430 |
| 1602661 | 10026571 | BERGEN-BRUNSWIG | PYROMAX | 5104 CHIN PAGE ROAD   DURHAM NC 27703 |
| 1611955 | 10032974 | BERGER BRO./ABC ENTERTAINTMENT | WESTSIDE BLDG. MTRL. | GLENDALE CA 91201 |
| 1599071 | 10042228 | BERGER BRO./INFONET | WESTSIDE BLDG. MTRL. | 2106 E. GRAND AVE.   EL SEGUNDO CA 90245 |
| 1599382 | 10029401 | BERGER BRO./KILROY AIRPORT | WESTSIDE BLDG. MTL. | 3940 AIRPORT WAY   LONG BEACH CA 90815 |
| 1601272 | 10029710 | BERGER BRO./ST. FRANCIS | WESTSIDE BLDG. MTRL. | LYNWOOD CA 90262 |
| 1602253 | 10031592 | BERGER BRO./STEPHAN WISE H.S. | WESTSIDE BLDG. MTRL. | LOS ANGELES CA 90001 |
| 1601870 | 10032568 | BERGER BRO./WATERGARDEN | WESTSIDE BLDG. MTRL. | SANTA MONICA CA 90401 |
| | 10032187 | BERGER BRO/ABC STUDIO | BERGER BROTHER INC. | WESTSIDE BUILDING MATERIALS   BURBANK CA 91501 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596746 | 10027086 | BERGER BRO/ARCADIA METHODIST CHURCH | CAL PLY - ANAHEIM | ARCADIA CA 91006 |
| 1602961 | 10033273 | BERGER BRO/DISNEYLAND DOWNTOWN | | ANAHEIM CA 92807 |
| 1606870 | 10037165 | BERGER BRO/PHASE II AMGEN 10 | | THOUSAND OAKS CA, 91359 |
| 1603586 | 10033895 | BERGER BRO/SHERMAN OAKS GALLERIA | | SHERMAN OAKS CA 91403 |
| 1608898 | 10033104 | BERGER BRO/UCLA DENEVE HOUSING | | WESTWOOD CA 90024 |
| 1602994 | 10033106 | BERGER BRO/WEST HILLS CORP VILLAGE | | WEST HILLS CA 91307 |
| 1603296 | 10033606 | BERGER BROS. | | ALTA BUILDING MATERIALS 101 4TH & MISSION SAN FRANCISCO CA 94103 |
| 1600433 | 10030757 | BERGER BROS. | | WESTSIDE BUILDING MATERIALS VENTURA CA 93001 |
| 1595797 | 10030140 | BERGER BROS. | ATTN: SCOTT | WESTSIDE BUILDING MATERIALS PASADENA CA 91101 |
| 1599915 | 10029743 | BERGER BROS./J.C. PENNEY | | WESTSIDE BUILDING MATERIALS THOUSAND OAKS CA 91359 |
| 1600314 | 10030638 | BERGER BROS./PASADENA CITY COLLEGE | | WESTSIDE BUILDING MATERIALS C226 B CATHEDRAL CITY |
| 1602193 | 10033509 | BERGER BROS/AMGEN 30 PHASE I | | C/O WESTSIDE BUILDING MATERIALS ONTARIO CA 91761 |
| 1596848 | 10027187 | BERGER BROS/CATHEDRAL CITY | | LOS ANGELES CA, 90001 |
| 1611416 | 10041692 | BERGER BROS/CONVENTION CTR. | | WESTSIDE BUILDING MATERIALS NEWPORT BEACH CA 92657 |
| 1593995 | 10024346 | BERGER BROS/GETTY CENTER | | C/O WESTSIDE BUILDING MATERIALS 200 S. SHORELINE DR. LONG BEACH CA 90801 |
| 1575232 | 10005667 | BERGER BROS/HOAG HOSPITAL | | C/O WESTSIDE 2835 N. NAOMI STREET BURBANK CA 91510 |
| 1575233 | 10005668 | BERGER BROS/LONG BEACH AQUARIUM | | 154 N. APSAN AVE. AZUSA CA 91702 |
| 1575231 | 10026871 | BERGER BROS/NAOMI OFFICE BUILDING | | OGDEN UT 84401 |
| 1604032 | 10034309 | BERGER BROTHER INC. | BERGER INC. | 3332 POWELL AVENUE NASHVILLE TN 37204 |
| 1588145 | 10018523 | BERGER INC./WEBER COUNTY JAIL | | 2150 HUTTON DRIVE CARROLLTON TX 75006 |
| | 10026808 | BERGER-BRUNSWIG | FONMCO | 10003 FALCE RIVER ROAD NEW ROADS LA 70760 |
| | 10023567 | BERGER-BRUNSWIG MEDICAL | | 2346 MARTIN LUTHER KING DRIVE BERKELEY CA 94701 |
| | 10032810 | BERGSTROM PECAN COMPANY | ATTN: VERN | 699 VIRGINIA STREET BERKELEY CA 94710 |
| | 10025627 | BERGSTROM ELECTRIC | SAN FRANCISCO GRAVEL | 401 EMBARCADERO OAKLAND CA 94612 |
| | 10030031 | BERKELEY HIGH SCHOOL | | 699 VIRGINIA STREET BERKELEY CA 94710 |
| | 10037444 | BERKELEY READY MIX | | C/O SAN FRANCISCO GRAVEL SAN PABLO AVE. & HILTON DR. RICHMOND CA 94801 |
| | 10038570 | BERKELEY READY MIX | | HILL TOP DR. & SAN PABLO RICHMOND CA 94801 |
| | 10018529 | BERKLEY READY MIX COMPANY | | BOYLSTON STREET BOSTON MA 02110 |
| | 10005667 | BERKLEY COLLEGE OF MUSIC | EAST COAST FIREPROOFING | P.O. BOX 666 DUBLIN VA 24084 |
| | 10005668 | BERKLEY TOOL, INC. | | 4791 PEPPERALL WAY DUBLIN VA 24084 |
| | 10034969 | BERKLEY TOOL, INC. | | 1211 HUGHES MILL RD. C/O VAN HORNE BEDFORD VA 24523 |
| | 10029871 | BERKLEY TOOL, INC. | | 400 WEST ANDERSON AVENUE ROUND ROCK TX 78664 |
| | 10034969 | BERKMAN ELEMENTARY SCHOOL | BAHL INSULATION | P.O. BOX 421 READING PA 19603 |
| | 10036907 | BERKS PRODUCTS | | 5TH ST. HWY TEMPLE PA |
| | 10035959 | BERKS PRODUCTS | | 556 CHESHIRE ROAD PITTSFIELD MA 01201 |
| | 10042047 | BERKS PRODUCTS CORP | | ADAMS MA 01220 |
| | 10005677 | BERKSHIRE CONCRETE CO. | | LENOX DALE MA 01242 |
| | 10005678 | BERKSHIRE CONCRETE CO. | | PO BOX1145 PITTSFIELD MA 01202 |
| | 10005676 | BERKSHIRE CONCRETE CO. | | PO BOX 1145 PITTSFIELD MA 01202 |
| | 10005673 | BERKSHIRE CONCRETE CORP | | 36 MOYLAND LANE AGAWAM MA 01001 |
| | 10005674 | BERKSHIRE CONCRETE CORP | | |
| | 10006675 | BERKSHIRE POWER PROJECT | WHITEHOUSE/BLACK & VEATCH | |
| | 10005672 | BERLEX | FREDERICK MEISMINKEL | |
| 1588147 | 10018525 | BERLEX LABORATORY | | |
| 1605477 | 10035778 | BERLIN CO. LTD | | MR. DAVID CHEN NO. 43 TA YEH KR., KAOHSIUNG IT |
| 1602625 | 10032939 | BERLIN G. MYERS LUMBER CORP. | SAN FRANCISCO GRAVEL | 350 NORTH MAIN STREET SUMMERVILLE SC 29483 |
| 1602626 | 10032940 | BERLIN G. MYERS LUMBER CORP. | | 350 BOX965 SUMMERVILLE SC 29484 |
| 1602060 | 10032376 | BERLIN PRISON | NEW ENGLAND F/P | 177 MAIN STREET BERLIN NH 03570 |
| 1575244 | 10005679 | BERMUDA IMPORT-EXPORT CO | | HAMILTON BERMUDA HAMILTON BERMUD AK 0 |
| 1575245 | 10005680 | BERMUDA ROOF | | 4430 NE 8TH AVE FORT LAUDERDALE FL 33334 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575246 | 10005681 | BERMUDA ROOF | SUITE 69 | 1499 W PALMETTO PARK ROAD BOCA RATON FL 33486 |
| 1575247 | 10045682 | BERMUDA ROOF | SUITE 169 | 1499 W PALMETTO PARK ROAD BOCA RATON FL 33486 |
| 1616672 | 10043685 | BERNARD TECHNOLOGIES, INC. | SUITE 1710 | 919 NORTH MICHIGAN AVENUE CHICAGO IL 60611-1659 |
| 1575166 | 10001838 | BERNARDIN | | 120 E. MALL TORONTO ONT ON 000 000 CANADA |
| 1593088 | 10023644 | BERND GROUP INC., THE | | 1251 PINEHURST RD DUNEDIN FL 34697 |
| 1571779 | 10002229 | BERND GROUP INC., THE | | PO BOX2245 DUNEDIN FL 34697 |
| 1594966 | 10025513 | BERNE READY MIX | | 155 EAST BUCKEYE STREET BERNE IN 46711 |
| 1604394 | 10034700 | BERNIE ELECTRIC WHOLESALE | | 2316 SOUTH 5TH STREET KANSAS CITY KS 66103 |
| 1594909 | 10005684 | BERNS CONSTRUCTION | | 1801 N. CATHERWOOD AVENUE INDIANAPOLIS IN 46219 |
| 1575249 | 10005685 | BERNS CONSTRUCTION | | VARIOUS LOCATIONS INDIANAPOLIS IN 46219 |
| 1575250 | 10005685 | BERNS CONSTRUCTION CO., INC. | | 1801 N. CATHERWOOD AVENUE INDIANAPOLIS IN 46219 |
| 1575248 | 10005683 | BERNS CONSTRUCTION CO., INC. | | 1720 MARY HOUSTON TX 77026 |
| 1590799 | 10021165 | BERRIDGE MANUFACTURING | | 1720 MARY HOUSTON TX 77026 |
| 1590800 | 10021166 | BERRIDGE MANUFACTURING | | 2201 RUDELOFF ROAD SEGUIN TX 78155 |
| 1590801 | 10021167 | BERRIDGE MANUFACTURING | | 2201 RUDELOFF ROAD SEGUIN TX 78155 |
| 1577724 | 10008148 | BERRIPATCH, INC., THE | | 225 HIGHWAY 69 NORTH PARIS TN 38242 |
| 1577725 | 10008149 | BERRIPATCH, INC., THE | | 225 HIGHWAY 69 NORTH PARIS TN 38242-6592 |
| 1575253 | 10005688 | BERRY ENTERPRISES INC. | P.O. DRAWER L | CHILHOWIE VA 24319 |
| 1594512 | 10024861 | BERRY ENTERPRISES INC. | P.O. DRAWER L | CHILHOWIE VA 24319 |
| 1066118 | 10046282 | BERRY PETROLEUM | | P.O. BOX X TAFT CA 93268 |
| 1589458 | 10015390 | BERRY WOMEN'S HEALTH PAVILLION | | MIAMI VALLEY HOSP.-MATERNITY EXP. DAYTON OH 45405 |
| 1601847 | 10032164 | BERRY-BAKER LIBRARY | | WYOMING & MAIN STS. |
| 1578704 | 10009124 | BERT FISH MEDICAL CENTER | | SE FOLUSIA HOSPITAL DIST NEW SMYRNA BEACH FL 32170 |
| 1587705 | 10009125 | BERT FISH MEDICAL CENTER | | DARTMOUTH COLLEGE NORTH MAIN STREET HANOVER NH 03755 |
| 1591944 | 10022305 | BERT FISH MEDICAL CENTER | 410 PALMETTO STREET | CANNON HOSPITAL, NEW SMYRNA BEACH FL 32170 |
| 1106616 | 10042305 | BERT LOWE SUPPLY CO | ATTN: ACCTS PAYABLE | PO BOX 11517 TAMPA FL 33680 |
| 1113367 | 10011839 | BERT LOWE SUPPLY CO | | 5402 E. DIANA STREET TAMPA FL 33610 |
| 1113377 | 10011809 | BERT LOWE SUPPLY CO | | PO BOX 11517 TAMPA FL 33680 |
| 1604395 | 10034701 | BERT'S ELECTRICAL SUPPLY | ATTN: PURCHASING DEPT. | P.O.BOX 156 NORTH QUINCY MA 02171 |
| 1066660 | 10035960 | BERTEK SYSTEMS INC | | 61-69 HANCOCK ST. BOSTON MA 02171 |
| 1106615 | 10046279 | BERTEK SYSTEMS INC | | 22 JONERGIN DRIVE SWANTON VT 05488 |
| 1111290 | 10053361 | BERTEK SYSTEMS INC | | 22 JONERGIN DRIVE SWANTON VT 05488 |
| 1570856 | 10001391 | BERTELS CAN COMPANY | | P.O.BOX 155 NORTH QUINCY MA 02171 |
| 1621070 | 10031391 | BERTHA CASEY ELEMENTARY SCHOOL | PLANT B | 485 STEWART ROAD WILKES-BARRE PA 18703 |
| 1614283 | 10044546 | BERWICK ICG EQUIPMENT | HANOVER INDUSTRIAL ESTATES | 9400 TWIN OAKS DRIVE AUSTIN TX 78748 |
| 1605664 | 10035964 | BERWICK ELECTRIC | WILLIAMS INSULATION | 5555 S. KENTON SUITE 313 ENGLEWOOD CO 80111 |
| 1604396 | 10034702 | BESCO ELECTRIC SUPPLY CO. | | POBOX 493166-0166 LEESBURG FL 34749-1366 |
| 1605661 | 10035961 | BESCO LEESBURG | | 711 SOUTH 14TH ST LEESBURG FL 34749 |
| 1572304 | 10036694 | BEST ADHESIVES CO., INC. | | 260 MOORE STREET BROOKLYN NY 11206 |
| 1572259 | 10005690 | BEST BLOCK | | P.O.BOX 688 DENVER CO 80201 |
| 1574699 | 10005699 | BEST BLOCK CO./M | | P.O. BOX 13707 MILWAUKEE WI 53213 |
| 1575254 | 10005689 | BEST BLOCK CO./M | | 22001 GROESBECK HWY WARREN MI 48089 |
| 1575256 | 10005691 | BEST BLOCK CO./W | | PO BOX13707 MILWAUKEE WI 53213-0707 |
| 1575257 | 10005692 | BEST BLOCK CO./W | | W140 N5870 LILLY ROAD MENOMONEE FALLS WI 53051 |
| 1524429 | 10002877 | BEST BLOCK COMPANY | | 6618 HIGHWAY G RACINE WI 53402 |
| 1575500 | 10005934 | BEST BLOCK COMPANY | | PO BOX13707 MILWAUKEE WI 53213-0707 |
| 1594858 | 10025206 | BEST BLOCK COMPANY | | 22001 GROESBECK HWY WARREN MI 48089 |
| 1609711 | 10039994 | BEST BLOCK COMPANY | | 3840 MORGAN RD. YPSILANTI MI 48197 |
| 1609712 | 10039995 | BEST BLOCK COMPANY | | 22201 GROSECK HWY. WARREN MI 48089 |
| 1575506 | 10005690 | BEST BLOCK COMPANY | | **TO BE DELETED** YPSILANTI MI 48197 |
| 1612878 | 10043147 | BEST BLOCK COMPANY | | P.O. BOX 688 DENVER CO 80201 |
| 1572430 | 10002878 | BEST BLOCK OF RACINE | | 8227 BLAKELAND DRIVE LITTLETON CO 80120 |
| | | | | 6618 HIGHWAY G RACINE WI 53402 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609931 | 10040213 | BEST BLOCK OF RACINE | | P O BOX 915   BUTLER WI 53007 |
| 1106619 | 10046283 | BEST BROTHERS | | PO BOX 2055   READING PA 19608 |
| 1110381 | 10048811 | BEST BROTHERS | | 172 SHILLINGTON ROAD   READING PA 19608 |
| 1515608 | 10045699 | BEST CARBIDE CUTTING TOOLS, INC. | ATTN: ACCOUNTS PAYABLE | 1454 WEST 135TH STREET   GARDENA CA 90249 |
| 1572256 | 10005699 | BEST CONCRETE & SUPPLY IN | | 17200 DIX TOLEDO HWY   WYANDOTTE MI 48192 |
| 1572261 | 10005696 | BEST CONCRETE & SUPPLY, INC. | | 17200 DIX TOLEDO HWY   WYANDOTTE MI 48192 |
| 1572262 | 10005697 | BEST CONCRETE & SUPPLY, INC. | | 17200 DIX TOLEDO HWY   WYANDOTTE MI 48192 |
| 1572264 | 10005699 | BEST CONCRETE & SUPPLY, INC. | | 17200 DIX TOLEDO HWY   WYANDOTTE MI 48192 |
| 1552263 | 10005698 | BEST CONCRETE MIX | DO NOT USE | 3510 COLLEGE POINT BLVD.   FLUSHING NY 11354 |
| 1610127 | 10040409 | BEST CONCRETE MIX | | P O BOX 541181   FLUSHING NY 11354 |
| 1552263 | 10005698 | BEST CONCRETE MIX CORP | | PO BOX 541181   FLUSHING NY 11354 |
| 1601166 | 10033477 | BEST CONCRETE STEPS | | 820 143RD AVENUE   SAN LEANDRO CA 94578-3306 |
| 1587638 | 10018018 | BEST DISTRIBUTING | | P.O. BOX 128   GOLDSBORO NC 27533 |
| 1578639 | 10018019 | BEST DISTRIBUTING | | 7-09 VERNON DRIVE   ROANOKE VA 24019 |
| 1588806 | 10011760 | BEST FIREPROOFING | | 43-09 VERNON BOULEVARD   LONG ISLAND CITY NY 11101-6831 |
| 1589851 | 10031711 | BEST FIREPROOFING | | 43-09 VERNON BOULEVARD   LONG ISLAND CITY NY 11101 |
| 1599021 | 10052903 | BEST SAND & GRAVEL CO. | VINSON BYRUM SCHOOL | 1601 TARBORO ST.   WILSON NC 27894 |
| 1572265 | 10005701 | BEST SAND & GRAVEL, CO. | | 1601 TARBORO   WILSON NC 27894 |
| 1572266 | 10005700 | BEST SAND & TRUCKING | | 7119 KINDRED   HOUSTON TX 77049 |
| 1592048 | 10022408 | BEST STEEL | | 7119 KINDRED   HOUSTON TX 77049 |
| 1604397 | 10034703 | BEST SUPPLY | | 3421 N. SYLVANIA AVENUE   FORT WORTH TX 76111 |
| 1597600 | 10027936 | BEST WORKERS COMPANY | | 1885 O" BRIEN DRIVE   COLUMBUS OH 43228 |
| 1108876 | 10047308 | BESTFOODS SPECIALTY PRODUCTS | | PORT ROYAL ROAD   RIEGELWOOD NC 28456 |
| 1112802 | 10051234 | BESTFOODS SPECIALTY PRODUCTS | ATTN: ACCOUNTS PAYABLE | 700 SYLVAN AVENUE   ENGLEWOOD CLIFFS NJ 07632 |
| 1601392 | 10031711 | BESTWAY CONCRETE CO | | 1437 WEST MORRIS STREET   INDIANAPOLIS IN 46221 |
| 1575267 | 10005702 | BESTWAY CONCRETE CO. | | 1041 WELD COUNTY RD 27   GREELEY CO 80631 |
| 1575268 | 10005703 | BESTWAY CONCRETE CO. | | 3029 WELD COUNTY RD # 3 1/2   FIRESTONE CO 80520 |
| 1573230 | 10005704 | BESTWAY CONCRETE CO. | | 1041 WELD COUNTY RD 27   GREELEY CO 80631 |
| 1605260 | 10039845 | BESTWAY CONCRETE CO. | | 8013 LATIMER COUNTY ROAD #1   WINDSOR CO 80550 |
| 1610128 | 10040410 | BESTWAY CONCRETE CO. | | 11723 WELD COUNTY RD #2   BRIGHTON CO 80603 |
| 1593185 | 10023540 | BESU INC | | P.O. BOX 519   GREELEY CO 80631 |
| 1575270 | 10005705 | BET-TECH INTERNATIONAL IN | | 4286 PALM AVENUE   HIALEAH FL 33012 |
| 1575271 | 10005706 | BET-TECH INTERNATIONAL INC. | | 1150 BROHHEAD   MONACA PA 15061 |
| 1575095 | 10003540 | BETCO BLOCK & PRODUCTS | | 1150 BROHHEAD RD.   MONACA PA 15061 |
| 1573096 | 10003541 | BETCO BLOCK & PRODUCTS | DO NOT USE   7920 NOTES DR. | 1150 NOTES DR   MANASSAS VA 22110 |
| 1573097 | 10003542 | BETCO BLOCK & PRODUCTS | | 1570 BROHHEAD RD.   MANASSAS PA 15061 |
| 1573098 | 10003543 | BETCO BLOCK & PRODUCTS | ATTN: KATHY PICARD | MANASSAS VA 22110 |
| 1594358 | 10024708 | BETH ISRAEL HOSPITAL | EAST COAST FIREPROOFING | 5291 WELLINGTON ST   GAINESVILLE MD 20155 |
| 1613375 | 10044239 | BETHEL HOSPITAL | GEMCO FIREPROOFING | BETHEL BLDG 4TH FLOOR   BOSTON MA 02110 |
| 1613375 | 10040411 | BETHEL HOSPITAL MEDICAL CENTER | | FIRST AVENUE @ 16TH STREET   NEW YORK NY 10003 |
| 1594471 | 10022830 | BETHCRIPTZ TEMPLE | 5311 WEST 75TH STREET | TUBECO   BETHEL AK 99559 |
| 1590814 | 10021180 | BETHEL MEDICAL CENTER | | C/O TEI COMPANY MIKE DORRELL   PRAIRIE VILLAGE KS 66208 |
| 1585302 | 10015693 | BETHESDA EYE INSTITUTE | | 1300 OXFORD DRIVE   BETHEL PARK PA 15102 |
| 1582875 | 10033187 | BETHESDA PLACE II | | GRAND & HIGHWAY 44 S.W.   SAINT LOUIS MO 63100 |
| 1575272 | 10005707 | BETHLEHEM CONSTRUCTION, IN | DAVENPORT INSULATION CO. | 700 WISCONSIN AVENUE   BETHESDA MD 20814 |
| 1574084 | 10004524 | BETHLEHEM PRECAST | | ATTN: ACCOUNTS PAYABLE   CASHMERE WA 98815 |
| 1574085 | 10004525 | BETHLEHEM PRECAST | | P.O. BOX 247   BETHLEHEM PA 18016 |
| 1612828 | 10043097 | BETHLEHEM PRECAST | | 835 E. NORTH ST. BETHLEHEM PA 18017 |
| 1575273 | 10005708 | BETHLEHEM SAND & GRAVEL | | P O BOX 247   BETHLEHEM PA 18017 |
| 1575275 | 10005410 | BETHLEHEM SAND & GRAVEL | | 5505 ICHENAL ROAD   CASHMERE WA 98815 |
| 1510129 | 10040411 | BETHLEHEM SAND & GRAVEL | | EAST WENATCHEE WA 98801 |
| 1590059 | 10020428 | BETHLEHEM STEEL CORP. | | POST OFFICE BOX 505   CASHMERE WA 98815 |
| | | | | CAMBRIDGE MA 99999 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/10/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590060 | 10020429 | BETHLEHEM STEEL CORP. | ATT: J.J. JENTZ/#3 VERMICULRQUETE 5 (HAMBURG TURNPIKE) COKE OVENS STATION 153 GATE 1 LACKAWANNA NY 14218 | |
| 1610159 | 10040040 | BETON BRUNSWICK | | 1825, AVENUE DU PHARE OUEST MATANE QC G4W 3N1 CANADA |
| 1681104 | 10038394 | BETSY JOHNSON HOSPITAL | | TILGHAM ROAD DUNN NC 28335 |
| 1575276 | 10005205 | BETTER BLOCK CO | ACOUSTICS | PO BOX 441 SPRINGFIELD TN 37172 |
| 1575277 | 10005712 | BETTER BLOCK CO | | P O BOX 441 SPRINGFIELD TN 37172 |
| 1610130 | 10040412 | BETTER BLOCK COMPANY INC | | 709 RICHARDS ST SPRINGFIELD TN 37172 |
| 1718860 | 10002310 | BETTER ENGINEERING MFG., INC. | | 8361 TOWN CENTER COURT BALTIMORE MD 21236 |
| 1598716 | 10029047 | BETZ DEARBORN | | 7525 N.E. INDUSTRIAL BLVD. MACON GA 31206 |
| 1596334 | 10026675 | BETZ DEARBORN, INC. | | P. O. BOX 3002 TREVOSE PA 19053-6783 |
| 1604121 | 10034428 | BETZ DEARBORN, INC. | BEAVER LIVERMORE FALLS SNELLING ROAD LIVERMORE FALLS ME 04254 | |
| 1618852 | 10044117 | BETZ DEARBORN, INC. | ALTERNATIVE ENERGY, INC. | 9025 MERRIAM LANE MERRIAM PA 19047 |
| 1596529 | 10026870 | BETZ LABORATORIES, INC. | | 4636 SOMERTON ROAD TREVOSE PA 19053-6783 |
| 1575372 | 10005504 | BEVERLY HILLS HOTEL | ATTN: MS. KAREN DEANGELO | VERSATILE COATINGS BEVERLY HILLS CA 90209 |
| 1591373 | 10021736 | BEVERLY HILLS HOTEL | | C/O WESTSIDE BUILDING MATERIALS 9641 SUNSET BLVD. BEVERLY HILLS CA 90213 |
| 1591435 | 10021798 | BEVERLY HILLS HOTEL | GEORGE RAYMOND CO. | C/O WESTSIDE BUILDING MATERIALS BEVERLY HILLS CA 90209 |
| 1591498 | 10021861 | BEVERLY PARK BLDG. | E. F. BRADY | 199 NORTH CHURCH LANE LOS ANGELES CA 90001 |
| 1605478 | 10035779 | BEVRO SALES (MANITOBA) LTD. | WESTSIDE BUILDING MATERIALS | 1266 BORDER STREET WINNIPEG, MANITOBA MB R3H 0M6 CANADA |
| 1110538 | 10048970 | BEX TRUCKING & WAREHOUSING | | 1 MARKET ST/BLDG 7 PASSAIC NJ 07055 |
| 1593911 | 10024263 | BEXAR CONCRETE WORKS | | 23494 HWY 46 W SPRING BRANCH TX 78070 |
| 1535597 | 10023951 | BEXAR COUNTY CORRECTIONAL FACILITY | BAHL INSULATION | 200 N. COMAL SAN ANTONIO TX 78207 |
| 1590560 | 10082204 | BEXAR EQUIPMENT COMPANY | ATTN: AL ALMAZAN | 3337 CANADA ROAD LA PORTE TX 77571 |
| 1688630 | 10018208 | BEXAR AEROSPACE | SIMMONDS PRECISION ENGINE | ROUTE 12 SOUTH NORWICH NY 13815 |
| 1575909 | 10006341 | BI GOODRICH CHEMICAL GROUP | ATTN: DON TAYLOR 240 W. EMERLING AVE. AKRON OH 44301 | |
| 1107321 | 10045561 | BI GOODRICH PERFORMANCE MATERIALS | ATTN: ACCTS PAYABLE | BRECKSVILLE OH 44141 |
| 1113595 | 10052027 | BI GOODRICH PERFORMANCE MATERIALS | ATTN: PURCHASING | BRECKSVILLE OH 44141 TELENE PRODUCTS DIVISION PO BOX 41256 BRECKSVILLE OH 44141 |
| 1113596 | 10052028 | BI GOODRICH PERFORMANCE MATERIALS | | TELENE PRODUCTS DIVISION PO BOX 41256 BRECKSVILLE OH 44141 |
| 1111134 | 10049566 | BI GOODRICH SPECIALTY CHEMICALS | | 49 PHILLIPS RD 311 WEST HELENA AR 72390 |
| 1111135 | 10049567 | BI GOODRICH SPECIALTY CHEMICALS | | 401 AMHURST AVE ALTAVISTA VA 24517 |
| 1575508 | 10006340 | BI GOODRICH SPECIALTY CHEMICALS | CEDAR CHEMICAL | 49 PHILLIPS RD 311 WEST HELENA AR 72390 |
| 1614166 | 10044410 | BIPE, INTERNATIONAL | CEDAR CHEMICAL | 240 EMERLING AKRON OH 44320 |
| 1599484 | 10052812 | BIPE, INC. | MODERN CONTINENTAL | 822 PROFESSIONAL PLACE WEST CHESAPEAKE VA 23320 SANFORD ME 04073 |
| 1599491 | 10029819 | BIPE, INC. | | 197 U.S. ROUTE 1 SCARBOROUGH ME 04070-6826 JOB COMPLETE SANFORD AIRPORT GATEHOUSE : |
| 1110348 | 10048780 | BGE, | | 7205 WINDSOR MILL ROAD WINDSOR MILL MD 21244 |
| 1574768 | 10005205 | BGF INDUSTRIES | RBC - LBB DOCK A | 401 AMHURST AVE ALTAVISTA VA 24517 |
| 1612859 | 10043128 | BGF INDUSTRIES | | 401 AMHURST AVENUE ALTAVISTA VA 24517 |
| 1106570 | 10046329 | BHC | | PO BOX 428 BISHOP TX 78343 |
| 1110338 | 10048770 | BHC | | U.S. HIGHWAY 77 SOUTH, BISHOP TX 78343 |
| 1575280 | 10005715 | BHN CORPORATION | | 435 MADISON AVENUE MEMPHIS TN 38103 |
| 1575281 | 10005716 | BHN CORPORATION | | 435 MADISON AVENUE MEMPHIS TN 38103 |
| 1575282 | 10005717 | BHN CORPORATION | | 435 MADISON AVENUE MEMPHIS TN 38103 |
| 1575284 | 10005719 | BHN CORPORATION | | 435 MADISON AVENUE MEMPHIS TN 38103 |
| 1583756 | 10014154 | BHP COPPER INC | ATTN: ACCT. PAYABLE SAN MANUEL AZ 85631 | |
| 1583757 | 10014155 | BHP COPPER INC | ATTN: ACCOUNTS PAYABLE SAN MANUEL AZ 85631 | |
| 1583758 | 10014156 | BHP COPPER INC | MINE WAREHOUSE | 145 SOUTH REDINGTON ROAD SAN MANUEL AZ 85631 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115551 | 10053983 | BHP PETROLEUM PTY. LTD. | LINDE AUSTRALIA PTY. LTD. | AUSTRALIA PO BOX 956 CHATSWOOD 09999 AUSTRALIA |
| 1574026 | 10004466 | BHP STEEL BUILDING PRODUCTS | | 2110 ENTERPRISE BLVD WEST SACRAMENTO CA 95691 |
| 1574028 | 10004468 | BHP STEEL BUILDING PRODUCTS | NORTHLAND SERVICES | 6701 FOX AVENUE SOUTH SEATTLE WA 98108 |
| 1574029 | 10004469 | BHP STEEL BUILDING PRODUCTS | | 4228 WEST 1730 SOUTH SALT LAKE CITY UT 84100 |
| 1574030 | 10004470 | BHP STEEL BUILDING PRODUCTS | | 2141 MILWAUKEE WAY TACOMA WA 98421 |
| 1574031 | 10004471 | BHP STEEL BUILDING PRODUCTS | | 2110 ENTERPRISE BLVD WEST SACRAMENTO CA 95691 |
| 1740642 | 10039925 | BHP STEEL BUILDING PRODUCTS | | 4228 WEST 1730 SOUTH SALT LAKE CITY UT 84100 |
| 1574027 | 10004467 | BHP STEEL MARKETING | | 2441 CINNABAR LOOP ANCHORAGE AK 99507 |
| 1575320 | 10004686 | BI CHEMICALS @@ | AMERICAN COATINGS | PETERSBURG VA 23803 |
| 1600983 | 10005755 | BI STATE ROOF SYSTEMS INC | DENN CO CONSTRUCTION | 600 GLOVER VALLEY PARK MO 63088 |
| 1740982 | 10031304 | BI-COUNTY COMMUNITY HOSPITAL. | | 13355 E. 10 MILE ROAD WARREN MI 48093 |
| 1740981 | 10004521 | BI-RITE REDI MIX CONCRETE CORP. | | 6120 20TH STREET RIVERSIDE CA 92509 |
| 1575289 | 10005724 | BI-RITE REDI-MIX CONCRETE CORP | | 6120 20TH STREET RIVERSIDE CA 92509 |
| 1575290 | 10005725 | BICHLER GRAVEL & CONC CO | | PO BOX 263 ESCANABA MI 49829 |
| 1652986 | 10005726 | BICHLER GRAVEL & CONCRETE CO | | 6851 COUNTY ROAD 426 ESCANABA MI 49829 |
| 1594978 | 10005721 | BICHLER GRAVEL & CONCRETE CO | | PO BOX 263 ESCANABA MI 49829 |
| 1603725 | 10025325 | BICKERSTAFF CLAY PROD CO | | PO BOX 1178 COLUMBUS GA 31993 |
| 1606901 | 10025325 | BICKETT FARMS - DO NOT USE | DO NOT USE | 4610 KY 81 OWENSBORO KY 42301 |
| 1594520 | 10034017 | BIDAR CONSTRUCTION | | POST OFFICE BOX 543 CHAGRIN FALLS OH 44022 |
| 1593912 | 10034015 | BIDAR CONSTRUCTION WAREHOUSE | | 6035 DEER RUN ROAD CHAGRIN FALLS OH 44022 |
| 1594527 | 10034041 | BIDAR CONSTRUCTION WAREHOUSE | | 5100 ST. CLAIR AVENUE CLEVELAND OH 44103 |
| 1594531 | 10034034 | BIDAR CONSTRUCTION WAREHOUSE | | 195 COLLEGE HIGHWAY SOUTHWICK MA 01077 |
| 1594532 | 10037196 | BIG "Y" | FUS, INC. | 355 E. NORTH STREET POWELL WY 82435 |
| 1603935 | 10024869 | BIG HORN REDI MIX INC. | | ATTN: ACCOUNTS PAYABLE THERMOPOLIS WY 82443 |
| 1681935 | 10024264 | BIG HORN REDI MIX. INC. | | 1245 RIVERVIEW DRIVE WORLAND WY 82401 |
| 1594446 | 10024876 | BIG HORN REDI MIX. INC. | | 324 W. BIG HORN AVE. WORLAND WY 82401 |
| 1575542 | 10024880 | BIG HORN REDI-MIX. INC. | | 600 INDUSTRIAL PARK GREYBULL WY 82426 |
| 1582457 | 10024881 | BIG HORN REDI-MIX. INC. | | ATTN: ACCOUNTS PAYABLE RHONDA THERMOPOLIS WY 82443 |
| 1572274 | 10012340 | BIG HORN REDI-MIX. | | 500 SOUTH MADISON STREET WILMINGTON DE 19801 |
| 1573263 | 10012341 | BIG KAHUNA SURF SHOP | | COUNTY ROAD 850 EDON OH 43518 |
| 1573264 | 10029774 | BIG MILK FARM | | C/O TCS-NUFLOOR SYSTEMS STEUBENVILLE OH 43952 |
| 1612791 | 10006971 | BIG RED HIGH SCHOOL | DO NOT USE | SOUTH INDUSTRIAL DRIVE CEDAR HILL MO 63016 |
| 1612429 | 10012861 | BIG RIVER CONCRETE | 420 NORTH 4TH STREET | 50 KOCTTER DRIVE BENNINGTON VT 05201 |
| 1555365 | 10002722 | BIJUR LUBRICATING | | PO BOX430 LANCASTER TX 75146 |
| 1500768 | 10003707 | BILCO CORP. | | 216 N LANCASTER/HUTCHINS ROAD LANCASTER TX 75146 |
| 1591775 | 10003708 | BILCO INC. | | P O BOX 430 LANCASTER TX 75146 |
| 1604398 | 10043061 | BILCO INC. | CROM CORPORATION | 4021 PARR RD BESEMER AL 35022 |
| 1605662 | 10042700 | BILCO INC. | | 2433 HIGHWAY 96 SISBEE TX 77656 |
| 1604399 | 10025710 | BILL HARBERT INT'L CONST. | | P. O. BOX 60307 FLORENCE MA 01062 |
| 1606918 | 10012194 | BILL KELLOGG**DO NOT USE-DELETE*** | | 303 KING STREET NORTHAMPTON MA 01060 |
| 1604400 | 10021137 | BILL MILLARD CONSTRUCTION | | 1810 BALTIC AVENUE ATLANTIC CITY NJ 08401 |
| 1574831 | 10022117 | BILL MILLARD INC. | | 1810 BALTIC AVENUE ATLANTIC CITY NJ 08401 |
| 1600063 | 10034094 | BILL MILLARD INC. | | 1719 NOTTINGHAM WAY TRENTON NJ 08619 |
| 1600064 | 10035962 | BILLOWS ELECTRIC SUPPLY | | 9100 STATE ROAD PHILADELPHIA PA 19116 |
| 1613972 | 10035963 | BILLOWS ELECTRIC SUPPLY | | 5071 ROUTE 42 SOUTH TURNERSVILLE NJ 08012 |
| 1591070 | 10034705 | BILLOWS ELECTRIC SUPPLY | | WHITE HORSE PIKE&RHADDON AVE HADDON HEIGHTS NJ 08035 |
| | 10034705 | BILLOWS ELECTRIC SUPPLY (AD) | | |
| | 10037213 | BILLOWS ELECTRIC SUPPLY | | |
| | 10034706 | BILLOWS ELECTRIC SUPPLY CO. | | |
| | 10035268 | BILLOWS ELECTRIC SUPPLY (AD) | | |
| | 10030388 | BILLY RYAN HIGH SCHOOL | 5101 MCKINNEY USE 522159 | C/O BAHL INSULATION DENTON TX 76201 |
| | 10030389 | BILLY T. BOB'S INC. | | P O BOX 688 BATAVIA IL 60510 |
| | 10044236 | BILLY T. BOB'S INC. | | 1150 LAKE STREET MONTGOMERY IL 60538 |
| | 10021435 | BILTMORE BUILDING | | CUSTOMER PICK-UP ASHEVILLE NC 28800 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604029 | 10034336 | BILTMORE ESTATES CO., INC. | STANDARD INSULATING | 1105 NORTH CHURCH STREET  CHARLOTTE NC 28231 |
| 1106620 | 10046284 | BILTMORE PRODUCTS CO., INC. | | PO BOX 237  ALLISON PARK PA 15101 |
| 1094862 | 10048494 | BILTMORE PRODUCTS CO., INC. | | 5372 ENTERPRISE BLVD.  ALLISON PARK PA 15101 |
| 1104884 | 10048886 | BILTMORE PRODUCTS COMPANY INC. | | 5372 ENTERPRISE BLVD.  BETHEL PARK PA 15102 |
| 1066202 | 10046239 | BILTRITE CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 577  RIPLEY MS 38663 |
| 1100385 | 10048817 | BILTRITE CORPORATION | | 16310 HWY 15 NORTH  RIPLEY MS 38663 |
| 1113369 | 10051801 | BILTRITE CORPORATION | | PO BOX 577  RIPLEY MS 38663 |
| 1114612 | 10053044 | BIMAX HEADQUARTERS NODE* | ATTN: PURCHASING | COLUMBIA MD 21044 |
| 1106285 | 10046285 | BIMAX, INC. | | 10015 PRODUCTS DRIVE  COCKEYSVILLE MD 21030 |
| 1110384 | 10048816 | BIMAX, INC. | | 10015 PRODUCTS DRIVE  COCKEYSVILLE MD 21030 |
| 1113368 | 10051800 | BIMAX, INC. | ATTN: ACCTS PAYABLE | 10015 PRODUCTS DRIVE  COCKEYSVILLE MD 21030 |
| 1115028 | 10053460 | BIMAX, INC. | | 10015 PRODUCTS DRIVE  COCKEYSVILLE MD 21030 |
| 1570857 | 10011331 | BIMAX, INC. | ATTN: PURCHASING | 10015 PRODUCTS DRIVE  COCKEYSVILLE MD 21030 |
| 1094465 | 10047897 | BIMEA MANUFACTURING COMPANY | | 288 COUNTY RD #28  LE SUEUR MN 56058 |
| 1618031 | 10032158 | BIMEDA, INC. | ATTN: ACCOUNTS PAYABLE | 1226 KIMMERLING ROAD  MINDEN NV 89423 |
| 1596743 | 10027083 | BING MATERIALS | ATTN: ACCOUNTS PAYABLE | 1226 KIMMERLING ROAD  GARDNERVILLE NV 89410 |
| 1575299 | 10053724 | BING MATERIALS | ATTN: ACCOUNTS PAYABLE | HEBER UT 84032 |
| 1575298 | 10053733 | BINGGELI ROCK | ATTN: ACCOUNTS PAYABLE | HEBER CITY UT 84032 |
| 1552545 | 10059733 | BINGGELI ROCK | | 3 MILES SOUTH ON JUCT. 189  HEBER CITY UT 84032 |
| 1581524 | 10011932 | BINGGELI ROCK | | HEBER CITY UT 84032 |
| 1581523 | 10011931 | BINGGELI ROCK | | HEBER CITY UT 84032 |
| 1581522 | 10011930 | BINGGELI ROCK | | HEBER CITY UT 84032 |
| 1575297 | 10005731 | BINGHAMTON BURIAL VAULT | | 1114 PORTER AVE  BINGHAMTON NY 13900 |
| 1596435 | 10026776 | BINGHAMTON BURIAL VAULT | | 1114 PORTER AVE.  BINGHAMTON NY 13900 |
| 1147766 | 10051198 | BINGO HALL | DO NOT USE | 912 WEST ANDERSON LANE  AUSTIN TX 78757 |
| 1607085 | 10037379 | BINNEY & SMITH INC. | | PO BOX 431  EASTON PA 18044-0431 |
| 1607451 | 10053198 | BINNS-MERRILL HALL | ONONDAGA CONSTRUCTION SYSTEMS | 1100 CHURCH LANE  ALFRED NY |
| 1618568 | 10053766 | BIO CHEMISTRY ADDITION C/O WILKIN | UNIVERSITY OF WISCONSIN - MADISON | MADISON WI 53705 |
| 1603456 | 10032175 | BIO MASS ONE | | 3250 AVENUE G  WHITE CITY OR 97503 |
| 1603766 | 10040022 | BIO PRODUCTS | | 3250 AVE. G  WHITE CITY OR 97503 |
| 1031175 | 10001730 | BIO PRODUCTS | | 39494 CLARKSON DR.  KINGSBURG CA 93631 |
| 1040022 | 10043730 | BIO-MEDICAL RESEARCH CENTER | | 4000 W. 4TH STREET  LITTLE ROCK AR 72214 |
| 1001730 | 10089958 | BIO-RAD LABORATORIES INC. | | 2000 ALFRED NOBLE DR.  HERCULES CA 94547 |
| 1043730 | 10115474 | BIODEX MED SYSTEMS INC | BROOKHAVEN R&D PLAZA | 20 RAMSEY RD  SHIRLEY NY 11967 |
| 1089958 | 10066624 | BIOGEN | | CAMBRIDGE CENTER  CAMBRIDGE MA 02142 |
| 1115474 | 10048414 | BIOGEN 24 | KIT CREEK ROAD | RESEARCH TRIANGLE PARK NC 27709 |
| 1066624 | 10033371 | BIOMARINE INC. | ACOUSTIS INC | 456 CREAMERY WAY  EXTON PA 19341 |
| 1048414 | 10051803 | BIONUTRATECH | ATTN: PURCHASING | 11962 JONES RD STE# 1243  HOUSTON TX 77070-4925 |
| 1133371 | 10116629 | BIONUTRATECH | ACCTG DEPT. | 11962 JONES ROAD STE# 1243  HOUSTON TX 77070 |
| 1051803 | 10050061 | BIOPAX, INC. | | 2730 N. HUMBOLDT BLVD.  MILWAUKEE WI 53212 |
| 1116629 | 10047898 | BIOPAX, INC. | | 2730 N. HUMBOLDT BLVD.  MILWAUKEE WI 53212 |
| 1050061 | 10094466 | BIOPAX, INC. | | 2730 N. HUMBOLDT BLVD.  MILWAUKEE WI 53212 |
| 1047898 | 10047899 | BIOPURE FINE CHEMICALS | PURCHASING | 4 PROGRESS DRIVE  DOVER NH 03820 |
| 1094466 | 10010388 | BIORIGINAL FOOD & SCIENCE CORP | | 102 MELVILLE STREET  SASKATOON SK S7J 0R1 CANADA |
| 1047899 | 10048820 | BIORIGINAL FOOD & SCIENCE CORP. | | 102 MELVILLE STREET  SASKATOON SK S7J 0R1 CANADA |
| 1010388 | 10053199 | BIOSAN LAB INC. | | 8 BOWERS ROAD  DERRY NH 03038 |
| 1048820 | 10026470 | BIOSAN LAB INC. | | PO BOX 325  DERRY NH 03038 |
| 1147767 | 10046195 | BIOSPHERE 2 | | HIGHWAY 77 MILE POST 6.5  ORACLE AZ 85623 |
| 1596128 | 10064196 | BIOTAL, INC. | SUITE 155 | 6595 EDENVALE BLVD #155  EDEN PRAIRIE MN 55346 |
| 1066525 | 10053200 | BIOTAL, INC. | SUITE 155 | 6595 EDENVALE BLVD. #155  EDEN PRAIRIE MN 55346 |
| 1066626 | 10051803 | BIOTAL, INC. | | 6595 EDENVALE BLVD.  EDEN PRAIRIE MN 55346 |
| 1114768 | 10044977 | BIOTAL, INC. | | 6595 EDENVALE BLVD.  EDEN PRAIRIE MN 55346 |
| 1106627 | 10044246 | BIOTAL, INC. - | | 6595 EDENVALE BLVD.  EDEN PRAIRIE MN 55346 |
| 1619692 | 10044977 | BIOTECH C/O HUDSHA | | 650 ALBANY STREET  BOSTON MA 02118 |
| 1109632 | 10048064 | BIOTECHNA RESEARCH, INC. | SUITE A | 8 STUDEBAKER STREET  IRVINE CA 92618 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106628 | 10046198 | BIOVAIL LABS., INC. | | PO BOX 1352  DORADONA IT 00646-1352 |
| 1110392 | 10048824 | BIOVAIL LABS., INC. | ITURREGUI AVENUE | SABANA ABAJO INDUSTRY PARK STREET B, #34  CAROLINA IT 983 |
| 1107254 | 10045588 | BIOVAIL TECH LTD. - DO NOT USE | ATTN: ACCOUNTS PAYABLE | SUITE 800 3701 CONCORDE PARKWAY  CHANTILLY VA 20151 |
| 1072253 | 10045587 | BIOVAIL TECHNOLOGIES LTD. | ATTN: ACCOUNTS PAYABLE | SUITE 800 3701 CONCORDE PARKWAY  CHANTILLY VA 20151 |
| 1072252 | 10045586 | BIOVAIL TECHNOLOGIES | ATTN: ACCOUNTS PAYABLE | 14555 AVION @ LAKESIDE CHANTILLY VA 20151 |
| 1111063 | 10049495 | BIOVAIL TECHNOLOGIES | SUITE 1500 | 3725 CONCORDE PKWY  CHANTILLY VA 20151 |
| 1111064 | 10049496 | BIOVAIL TECHNOLOGIES LTD. | ATTN: RECEIVING DEPT. | 3920 STONECROFT BLVD.  CHANTILLY VA 20151 |
| 1111065 | 10049497 | BIOVAIL TECHNOLOGIES LTD. | | 22960 SHAW ROAD  STERLING VA 20166 |
| 1599115 | 10029444 | EXPO BUILDERS SUPPLY | | EXPO BUILDERS SUPPLY  LEMOORE CA 93245 |
| 1116065 | 10049497 | EXPO BUILDERS SUPPLY | | EXPO BUILDERS SUPPLY  SAN DIEGO CA 92101 |
| 1606898 | 10037193 | BIRCH CONSTRUCTION/TASCADERO | | |
| 1936649 | 10024002 | BIRCH CONSTRUCTION/NAVAL HOSPITAL | | |
| 1604401 | 10034707 | BIRCHMERE RESTAURANT | MENTAL HOSPITAL, | ALEXANDRIARA 22308 |
| 1595778 | 10026122 | BIRD ELECTRIC & SUPPLY, INC | DIAMOND ENGINEERING | 8100 E. MAIN  JOHNSTOWN PA 15902 |
| 1937140 | 10024695 | BIRDSALL PORTABLE PLANT #1 | | RAPID CITY SD 57709 |
| 1593742 | 10025147 | BIRDSALL PORTABLE PLANT #2 | | RAPID CITY SD 57709 |
| 1947999 | 10029228 | BIRDSALL SAND & GRAVEL | (CENTRAL MIX LOCATION) | 2900 WEST CHICAGO  RAPID CITY 57702 |
| 1598898 | 10029523 | BIRDSALL SAND & GRAVEL COMPANY | P.O. BOX 767 | 2930 WEST CHICAGO RAPID CITY SD 57709-0767 |
| 1592004 | 10029533 | BIRDVILLE SCHOOL | (RED'S TRANSIT) | ATTN: MIKE FOTTS 520 COUNTY ROAD  FORT PIERRE SD 57532 |
| 1106629 | 10046199 | BIRK PAINT MFG., INC. | TRUE FIREPROOFING | 9100 MIDCITY BLVD.  NORTH RICHLAND HILLS TX 76118 |
| 1110393 | 10048825 | BIRK PAINT MFG., INC. | ATTN: ACCOUNTS PAYABLE | 230 KEARNEY AVENUE  JERSEY CITY NJ 07305 |
| 1598387 | 10028720 | BIRMINGHAM RESIDENCE | | 230 KEARNEY AVENUE  JERSEY CITY NJ 07305 |
| 1113372 | 10051804 | BIRMINGHAM CHEMICAL | COMMERCIAL INTERIOR SYSTEMS | CORNER OF PIERCE & MARTIN STREETS  BIRMINGHAM MI 48009 |
| 1575305 | 10005740 | BISCAYNE CONCRETE PUMPING | ATTN: PURCHASING DEPT. | PO BOX 1434  MIAMI FL 33101 |
| 1575526 | 10006358 | BISCAYNE NATIONAL PARK | | 9 SW 54 STREET  MIAMI FL 33127 |
| 1575926 | 10006369 | BISCAYNE NATIONAL PARK | | BOX 1369 HOMESTEAD FL 33090 |
| 1575928 | 10005741 | BISCAYNE NATIONAL PARK | | P O BOX 1369  HOMESTEAD FL 33090 |
| 1575506 | 10005741 | BISCAYNE PUMP SALES & EQUIP | | 9700 S W 328 STREET  HOMESTEAD FL 33030 |
| 1575923 | 10006355 | BISCHER READY MIX | | 406 N. W. 54TH STREET  MIAMI FL 33127 |
| 1575924 | 10006356 | BISCHER READY MIX | | 6121 PURDY RD  RUTH MI 48470 |
| 1575925 | 10006357 | BISCHER READY MIX | | 6121 PURDY ROAD  RUTH MI 48470 |
| 1047391 | 10047391 | BISCO INC | | 1331 THOMPSON ROAD  BAD AXE MI 48413 |
| 1112881 | 10051113 | BISCO INC | | 1100 W. IRVING PARK ROAD  SCHAUMBURG IL 60193 |
| 1108959 | 10051113 | BISCO INC | | 1100 W. IRVING PARK ROAD  SCHAUMBURG IL 60193 |
| 1575207 | 10005742 | BISCO INC | | P.O.BOX 188  EMMETT MI 48022 |
| 1575308 | 10005743 | BISCO INC | DO NOT USE | 289 EMMETT  EMMETT MI 48022 |
| 1575509 | 10005744 | BISCO, INC. | | P.O.BOX 188  EMMETT MI 48022 |
| 1575745 | 10005745 | BISCO, INC. | | P. O. BOX 460  BISCOE NC 27209 |
| 1575310 | 10005746 | BISCO SUPPLY CO INC | | P.O. BOX 460  BISCOE NC 27209 |
| 1575311 | 10005747 | BISCO SUPPLY CO. INC. | | 515 S. MAIN STREET  BISCOE NC 27209 |
| 1033255 | 10033255 | BISCOE SUPPLY CO INC. | | 8101 WEST CENTRAL  WICHITA KS 67212 |
| 1602943 | 10033245 | BISHOP CAROL HIGH SCHOOL | WILLIAMS INSULATION | ADERHOLT SPECIALTIES  SAN RAMON CA 94583 |
| 1589970 | 10020340 | BISHOP RANCH | | ADERHOLT SPECIALTIES  SAN RAMON CA 94583 |
| 1590029 | 10020398 | BISHOP RANCH | | SAN FRANCISCO GRAVEL  NORSE CANYON RD  SAN RAMON CA 94583 |
| 1947731 | 10025079 | BISHOP RANCH | ADERHOLT | SAN RAMON CA 94583 |
| 1741169 | 10004609 | BISHOP RANCH #15 | THOMPSONS BUILDING MATERIALS | SAN RAMON CA 94583 |
| 1595128 | 10025474 | BISHOP SHANAHAN HIGH SCHOOL | | DOWNINGTON PA 19335 |
| 1594073 | 10024424 | BISHOP SHANAHAN HIGH SCHOOL INS | ISLAND LATHING & PLASTERING | EDWARDS AVENUE  BISMARCK ND 58501 |
| 1594439 | 10026780 | BISMARCK STATE COLLEGE C/O BAHL | | 1500 EDWARDS AVENUE BISMARCK ND 58501 |
| 1564440 | 10026781 | BISON EQUIPMENT SERVICE COMPANY | | 1039 MAIN STREET  BUCKLEY WA 98321 |
| 1564413 | 10044413 | BISTRAN CEMENT CORP | | PO BOX464  BUCKLEY WA 98321 |
| 1575311 | 10057756 | BISTRIAN CEMENT CORP | | PO BOX5048  EAST HAMPTON NY 11937 |
| 1575321 | 10057756 | BISTRIAN CEMENT CORP. | | P.O. BOX 5048  EAST HAMPTON NY 11937 |
| 1575322 | 10005757 | BISTRIAN CEMENT CORP. | | SPRINGS-FIREPLACE RD.  EAST HAMPTON NY 11937 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108058 | 10044791 | BITCO INTERNATIONAL, INC. | | PO BOX 1158  ASHBURN VA 20146-1158 |
| 1634410 | 10014506 | BJC MCGLONE | | CAMBRIDGE MA 02140 |
| 1607782 | 10013459 | BJC SOUTH CAMPUS | | 590 SOUTH KINGS HWY BLVD  SAINT LOUIS MO 63110 |
| 1582532 | 10012935 | BJORKLUND CONCRETE | | RR # 4 BOX 294  ISANTI MN 55040 |
| 1582533 | 10012936 | BJORKLUND CONCRETE | | RR # 4 BOX 294  ISANTI MN 55040 |
| 1582534 | 10012937 | BJORKLUND CONCRETE | | 6100 INDUSTRY AVENUE  ANOKA MN 55303 |
| 1092294 | 10047726 | BK COM. E REPRESENTACOES LTDA. | DO NOT USE | CEP-05074-020 SAO PAULO-SP BRASIL |
| | | | | R. ANTONIO RAPOSO 999999999 BRAZIL |
| 1586658 | 10016047 | BL NETWORK, INC., THE | | 2900 DAWN ROAD  JACKSONVILLE FL 32207 |
| 1582288 | 10016674 | BL NETWORK, INC., THE | | CAMBRIDGE MA 02140 |
| 1582291 | 10016677 | BL NETWORK, INC., THE | | 8808 GROW DR.  PENSACOLA FL 32514 |
| 1585559 | 10016048 | BL NETWORK, THE | | 7301 JAHN AVE  WEST MELBOURNE FL 32904 |
| 1585660 | 10016049 | BL NETWORK, THE | | 5301 JAHN PLACE  SARASOTA FL 34233 |
| 1114769 | 10052201 | BLACK & VEATCH | | DEPT3 N.W. 84TH AVENUE  MIAMI FL 33122 |
| 1114765 | 10052202 | BLACK & VEATCH | | 8400 WARD PARKWAY  KANSAS CITY MO 64114 |
| 1606041 | 10036359 | BLACK & VEATCH, INC | ATTN: ANA BONET-ACCOUNTING | 36 MAYIAN LANE  AGAWAM MA 01001 |
| 1575326 | 10005761 | BLACK & VEATCH WASTE SERVICE | | 601 WALNUT ST.  PHILADELPHIA PA 19106-3307 |
| 1040414 | 10040414 | BLACK & VEATCH WASTE SERVICE | SUITE 850W | 6601 COLLEGE BLVD.  OVERLAND PARK KS 66211 |
| 1601280 | 10031600 | BLACK BARD CORP HQQTRS | WARCO CONSTRUCTION | 1164 DANIEL IIIAN RD.  CHARLESTON SC 29492 |
| 1112882 | 10051314 | BLACK CLAWSON CO., THE | ATTN: KELLY RENNOLS | CONVERTING MACHINERY DIV. 46 NORTH FIRST STREET |
| | | | | FULTON NY 13069-1297 |
| 1576332 | 10006762 | BLACK CONCRETE | | 705 COTTON GROVE RD  LEXINGTON NC 27292 |
| 1576333 | 10006763 | BLACK CONCRETE | | 705 COTTON GROVE ROAD  LEXINGTON NC 27292 |
| 1595560 | 10025905 | BLACK CONSTRUCTION CORP. | | HARMON INDUSTRIAL PARK 194 ALVARADO ST. - TERMINAL "J" |
| | | | | SAN LEANDRO CA 94577 |
| 1600951 | 10031272 | BLACK SHEAR ELEMENTARY | | 1712 EAST 11TH STREET  AUSTIN TX 78702 |
| 1606201 | 10046201 | BLACK STONE OIL CO | BAHL INSULATION | 1000 LOUISIANA  HOUSTON TX 77002 |
| 1608515 | 10038803 | BLACKHORSE-PIKE HIGH SCHOOL | SUITE 6905 | 501 JARVIS ROAD  ERIAL NJ 08081 |
| 1606310 | 10046201 | BLACKMAN-UHLER CHEMICAL CO | S CARNEVALE | PO BOX 5627  SPARTANBURG SC 29304 |
| 1608103 | 10038393 | BLACKMON ELEMENTARY SCHOOL | | 586 FORTRESS BLVD  MURFREESBORO TN 37130 |
| 1575327 | 10005762 | BLACKSTONE COMPANY | PHOENIX | P.O. BOX 430  MONMOUTH JUNCTION NJ 08852 |
| 1575328 | 10005763 | BLACKSTONE COMPANY | | P.O. BOX 430  MONMOUTH JUNCTION NJ 08852 |
| 1575329 | 10005764 | BLACKSTONE COMPANY | | 1 PROGRESS ROAD  MONMOUTH JUNCTION NJ 08852 |
| 1599801 | 10030127 | BLACKSTONE HOTEL | | 601 MAIN ST  FORT WORTH TX 76102 |
| 1599550 | 10026293 | BLACKWELDER TANK SERVICE | LCR | 121 STANTON HILL ROAD  CARTHAGE NC 28327 |
| 1596371 | 10026371 | BLACKWELDER TANK SERVICE | | 121 STANTON HILL ROAD  CARTHAGE NC 28327 |
| 1596028 | 10016676 | BLAIR JR. SR. HIGH SCHOOL | | 12555 UNIVERSITY AVE.  NE BLAINE MN 55434 |
| 1606089 | 10041184 | BLAISDELL CENTER JOBSITE | UNITED FIREPROOFING | 9600 BLAIR ACADEMY BLAIRSTOWN NJ 07825 |
| 1041184 | 10005765 | BLAKE BUILDERS SUPPLY CO | | C/O G.M. KILLEBREW COMPANY, INC.  HONOLULU HI 96819 |
| 1610133 | 10005766 | BLAKE MEDICAL CENTER | | PO BOX 52  GRIFFIN GA 30224 |
| 1598868 | 10030194 | BLAKE SAND & GRAVEL INC. | TOWNSEND | 2020 59TH ST WEST  BRADENTON FL 34209 |
| 1575331 | 10005767 | BLAKE SAND & GRAVEL INC. | | 1369 CAYS ROAD  SEQUIM WA 98382 |
| 1575332 | 10005768 | BLAKE SAND & GRAVEL INC. | | 1369 CAYS ROAD  SEQUIM WA 98382 |
| 1575330 | 10005769 | BLAKESLEE PRESTRESS INC | | PO BOX 510  BRANFORD CT 06405 |
| 1575333 | 10005770 | BLAKESLEE PRESTRESS INC | | P O BOX 510  BRANFORD CT 06405 |
| 1575334 | 10044519 | BLAKESLEE PRESTRESS INC. | | 429 COMMERCE RD  VESTAL NY 13850 |
| 1575335 | 10034178 | BLANDING ELECTRIC INC. | | RT 139 BRANFORD CT 06405 |
| 1614256 | 10042470 | BLARNEY CREEK CO. | | 1105 NORTH CHURCH STREET  CHARLOTTE NC 28204 |
| 1611735 | 10047900 | BLASCH PRECISION CERAMIC, INC | STANDARD INSULATING CO | 580 BROAD ST.  LORIS SC 29569 |
| 1094468 | 10038267 | BLATZ CENTER | OLYMPIC WALLS | 6233 BAKER ROAD  MINNEAPOLIS MN 55426 |
| 1607977 | | PHILLIPS INTERIOR EXTERIOR | | 501 BROAD ST.  BRANFORD CT 06405  ALBANY NY 12204 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date : 05/18/2001
Time :16:29:21
User Name : grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106632 | 10046202 | BLATZ INDUSTRIAL COATINGS | | 319 SOUTH SHELBY STREET    LOUISVILLE KY 40202 |
| 1110397 | 10048829 | BLATZ INDUSTRIAL COATINGS | | 319 SOUTH SHELBY STREET    LOUISVILLE KY 40202 |
| 1601913 | 10032230 | BLAZE PRODUCTS INC. | | 1101 ISSAC SHELBY DRIVE    SHELBYVILLE KY 40065 |
| 1605281 | 10035583 | BLAZER ELECTRIC SUPPLY (AD) | | 6125 OMAHA BLVD CO COLORADO SPRINGS CO 80915 |
| 1605613 | 10035984 | BLAZER ELECTRIC SUPPLY (AD) | | 230 S. SANTA FE AVE PUEBLO CO 81003 |
| 1606113 | 10036909 | BLAZER ELECTRIC SUPPLY (AD) | | 1769 PARK SANTA FE CASTLE ROCK CO 80104 |
| 1613993 | 10044257 | BLAZER MANUFACTURING | | ATT: LARRY WEST INDUSTRIAL SITE COLUMBUS NE 68601 |
| 1600440 | 10030764 | BLDG. 320 C/O PYRAMID | BROADWAY SERVICES | 410-247-4900 ATTN: LEN 392 VERO ROAD SUITE D BALTIMORE MD 21227 |
| 1575392 | 10005826 | BLEIGH READY MIX CO | | P O BOX 957    HANNIBAL MO 63401 |
| 1575393 | 10005827 | BLEIGH READY MIX CO | | P O BOX 957    HANNIBAL MO 63401 |
| 1575394 | 10005828 | BLEIGH READY MIX CO | | 4530 PARIS GRAVEL RD HANNIBAL MO 63401 |
| 1575396 | 10005830 | BLEIGH READY MIX CO | | BOWLING GREEN MO 63334 |
| 1610139 | 10040421 | BLEIGH READY MIX CO | | HWY 36 EAST MONROE CITY MO 63456 |
| 1604469 | 10054476 | BLESSING HOSPITAL | | 1005 BROADWAY STREET QUINCY IL 62301 |
| 1523307 | 10016471 | BLESSING HOSPITAL - ICU LAB | | 1005 BROADWAY QUINCY IL 62301 |
| 1545199 | 10041659 | BLEVINS WORKSHOP | WILKIN INSULATION | ROUTE 1 HWY 21 GLADE VALLEY NC 28627 |
| 1611383 | 10041669 | BLEVINS WORKSHOP CORP. | | 302 S. MAIN ST. GALAX VA 24333 |
| 1604402 | 10044708 | BLG ELECTRIC SUPPLY | | P.O. BOX 1509 NEW BERN NC 28560 |
| 1572060 | 10002509 | BLH ELECTRONICS, INC. | | 75 SHAWMUT ROAD CANTON MA 02021 |
| 1600914 | 10031235 | BLIND UNLIMITED/OFFICE COMPLEX | COYOTE BLDG. MTL. SUITE 225 | LAS VEGAS NV 89101 |
| 1582287 | 10016673 | BLN | | BOX 539 AVONDALE ESTATES GA 30002 |
| 1582290 | 10016676 | BLN | | 9802 WIDMER LENEXA KS 66215 |
| 1582294 | 10016680 | BLN - MARYLAND HEIGHTS | | 11540 ADIE ROAD MARYLAND HEIGHTS MO 63043 |
| 1586561 | 10016050 | BLN - PORT ST. LUCIE | | 8306 BUSINESS PARK DRIVE PORT SAINT LUCIE FL 34952 |
| 1586289 | 10016575 | BLN CENTRAL DIVISION | | 11540 ADIE ROAD MARYLAND HEIGHTS MO 63043 |
| 1586654 | 10016624 | BLN TAMPA | | 1619 A KELSEY LANE TAMPA FL 33618 |
| 1586556 | 10016045 | BLN - THE BL NETWORK | | 2900 DAWN ROAD CNL CIRCLE N.E. TALLAHASSEE FL 32308 |
| 1585656 | 10016045 | BLN - THE BL NETWORK | | 2900 DAWN ROAD JACKSONVILLE FL 32246 |
| 1618806 | 10042080 | BLN-BROOKSVILLE | | 16221 FLIGHT PATH DRIVE BROOKSVILLE FL 34609 |
| 1602760 | 10033079 | BLN 120 | JL MANTA | CORNER OF RUSH & GRAND CHICAGO IL 60601 |
| 1602668 | 10032981 | BLN 125 | JL MANTA | 520 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| 1575229 | 10005664 | BLOCK 57 | ART INSTITUTE OF CHICAGO / ASC FIREPROOFING | C/O ASC FIREPROOFING CORNER OF STATE & RANDOLPH CHICAGO IL 60601 |
| 1106634 | 10046204 | BLOCK DRUG COMPANY INC. | | 257 CORNELISON AVENUE  JERSEY CITY NJ 07302 |
| 1110398 | 10048830 | BLOCK DRUG COMPANY INC. | PRESIDENTS ISLAND | 2149 HARBOR AVENUE  MEMPHIS TN 38113 |
| 1573030 | 10003475 | BLOCK LITE | | P.O. BOX 2728 FLAGSTAFF AZ 86003 |
| 1573157 | 10003406 | BLOCK LITE | | 390 INDUSTRIAL DR FLAGSTAFF AZ 86001 |
| 1573358 | 10003801 | BLOCK LITE | | P O BOX AE SELMA CA 93662 |
| 1602965 | 10033277 | BLOCK MUSEUM | | 1967 CAMPUS DRIVE EVANSTON IL 60208 |
| 1575951 | 10009947 | BLOCKER COMPANY, THE | | CAMBRIDGE MA 99999 |
| 1575952 | 10009948 | BLOCKER COMPANY, THE | 2105 AIRLINE DRIVE | C/O BOSSIER MEDICAL CENTER BOSSIER CITY LA 71111 |
| 1612782 | 10043052 | BLOCKLITE | | PO BOX 2728 FLAGSTAFF AZ 86003 |
| 1612796 | 10043066 | BLOCKLITE | | ATTN: ACCOUNTS PAYABLE SELMA CA 93662-0540 |
| 1573992 | 10004431 | BLOCKS PLUS | | 101 DIXIE PINE ROAD HATTIESBURG MS 39401 |
| 1573990 | 10004433 | BLOCKS PLUS | | 101 DIXIE PINE DR. HATTIESBURG MS 39401 |
| 1575401 | 10005835 | BLOMBERG BROS | | P O BOX G PARINA IL 62838 |
| 1575402 | 10005836 | BLOMBERG BROS | | ROUTE 37 SOUTH PARINA IL 62838 |
| 1610140 | 10040422 | BLOMBERG BROS. | | P O BOX G PARINA IL 62838 |

Date:05/08/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584198 | 10014594 | BLOOD BANK | | MEISWINKLE  SAN FRANCISCO CA 94101 |
| 1588345 | 10026731 | BLOOMFIELD HILLS CHRISTIAN | | C/O PONTIAC CEILING  OAKLAND TOWNSHIP MI 48306 |
| 1593464 | 10028808 | BLOOMINGDALE'S EXPANSION PROJECT | 5100 ADAMS ROAD | 175 BLOOMINDALE RD.  WHITE PLAINS NY 10605 |
| 1604403 | 10028858 | BLOOMINGDALE'S | C & D FIREPROOFING | 3955 BISCAYNE BLVD.  VENTURA FL 33180 |
| 1605666 | 10034709 | BLOOMINGTON HARDWARE | R. DICKERSON & ASSOCIATES | P.O. BOX 5636  BLOOMINGTON IN 47407 |
| 1598315 | 10035966 | BLOOMINGTON HARDWARE | | 2700 EAST COVENANTER DR.  BLOOMINGTON IN 47401 |
| 1604404 | 10028648 | BLOOMINGTON SUPPLY CORPORATION | 1208 | WEST SECOND STREET  BLOOMINGTON IN 47403-2163 |
| 1603847 | 10034710 | BLOOMSBURG ELECTRICAL SUPPLY | | 1100 OLD BERWICK ROAD  BLOOMSBURG PA 17815 |
| 1635590 | 10034155 | BLOOMSBURG UNIV./CENTENNIAL GYM | SWISHER SOUTH DRIVE | BLOOMSBURG PA 17815 |
| 1593339 | 10023944 | BLOOMSBURG UNIVERSITY | | BLOOMSBURG PA 17815 |
| 1575399 | 10005833 | BLOQUES CARMELO | DUGGAN & MARCON | PO BOX 1052  SABANA SECA CA 749 |
| 1593342 | 10023694 | BLOQUES CARMELO | NOVINGERS | ATTN:  ACCOUNTS PAYABLE  SABANA SECA CA 749 |
| 1593318 | 10023693 | BLOQUES CARMELO INC | PLANT #2 | PLANT #2 SABANA SECA  LEVITTOWN PR 949 **DO NOT USE THIS ACCOUNT MARKED FOR DELETION-S.CLARK*** SAB... |
| 1575398 | 10005932 | BLOQUES CLASS | EXT FOREST HILL | LEVITTOWN PR 949 |
| 1593340 | 10022695 | BLOQUES PEREZ | | HUMACAO PR 791-340  BAYAMON AK 619 |
| 1593343 | 10022698 | BLOQUES PEREZ | | ATTN:  ACCOUNTS PAYABLE  HUMACAO PR 792 |
| 1575400 | 10005834 | BLOQUES PEREZ-USE #500341/798 | **DO NOT USE THIS ACCOUNT-MARKED DELETION*** S.CLARK PO BOX789 | HUMACAO CA 661 |
| 1580052 | 10010466 | BLOQUES PEREZ-USE #500336 | 220 ASSOCIATES DRIVE | C/O FIRESTOP TECHNOLOGIES  ALCOA TN 37701 |
| 1575403 | 10005837 | BLOWN RITE INSULATION | | P O BOX 511  WILMINGTON NC 28402 |
| 1595715 | 10026059 | BLOUNT MEMORIAL HEALTH CENTER | | 219 UNION ST  MICHIGAN CITY IN 46360 |
| 1587258 | 10017640 | BLUE CHIP CASINO C/O JLMANTA | | 218 SHADY OAK DRIVE  EDEN GA 31307 |
| 1578130 | 10028552 | BLUE CIRCLE **DO NOT USE-PLEASE | REFER TO ACCT #231364** | MARKED FOR DELETION-S.CLARK 1050 ROVER ZETTELLA |
| 1575421 | 10005895 | BLUE CIRCLE ATLANTA | | WILLIAMSON GA 30292 |
| 1575634 | 10005071 | BLUE CIRCLE ATLANTIC | | 2520 PAUL AVE. N.W.  ATLANTA GA 30318 |
| 1576634 | 10005072 | BLUE CIRCLE ATLANTIC | | RAVENA NY 12143 |
| 1575416 | 10005072 | BLUE CIRCLE ATLANTIC | | RAVENA NY 12143 |
| 1575417 | 10005851 | BLUE CIRCLE ATLANTIC | PO BOX 3 | PO BOX 6687  SPARROWS POINT MD 21219 |
| 1575418 | 10005852 | BLUE CIRCLE ATLANTIC | | P O BOX 6687  SPARROWS POINT MD 21219 |
| 1574635 | 10005073 | BLUE CIRCLE ATLANTIC | | PENNWOOD WHARF ROAD  SPARROWS POINT MD 21219 |
| 1576682 | 10007011 | BLUE CIRCLE CEMENT | | ROUTE 9W  RAVENA NY 12143 |
| 1576683 | 10007011 | BLUE CIRCLE CEMENT | | P.O. BOX 326  HARLEYVILLE SC 29448 |
| 1576684 | 10007012 | BLUE CIRCLE CEMENT | | BOX 326  HARLEYVILLE SC 29448 |
| 1589367 | 10007013 | BLUE CIRCLE CEMENT | | HWY 453  HARLEYVILLE SC 29448 |
| 1589368 | 10019740 | BLUE CIRCLE CEMENT | INTERSTATE 26 | 9333 DEARBORN ST  DETROIT MI 48209 |
| 1613398 | 10019741 | BLUE CIRCLE CEMENT | | 9333 DEARBORN ST  DETROIT MI 48209 |
| 1575422 | 10043765 | BLUE CIRCLE CEMENT CO | | 9333 DEARBORN STREET  DETROIT MI 48209 |
| 1575419 | 10005850 | BLUE CIRCLE CEMENT INC. | GATE 15 | 9333 DEARBORN ST  DETROIT MI 48209 |
| 1596230 | 10005853 | BLUE CIRCLE CEMENT INC. | | 8039 HIGHWAY 25  CALERA, AL 35040 |
| 1575423 | 10026572 | BLUE CIRCLE INC | | PO BOX182  CALERA, AL 35040 |
| 1575420 | 10005857 | BLUE CIRCLE INC | | 2520 PAUL AVENUE  ATLANTA GA 30318 |
| 1590076 | 10009994 | BLUE CIRCLE INC | | 2609 N 145TH EAST AVE  TULSA OK 74116 |
| 1575425 | 10005854 | BLUE CIRCLE INC. | ROBERTA PLANT | 2609 N 145TH AVE  TULSA OK 74116 |
| 1602075 | 10005859 | BLUE CIRCLE MATERIALS | | 2520 PAUL AVENUE  ATLANTA GA 30318 |
| 1602800 | 10033113 | BLUE CIRCLE MATERIALS | | 2609 N 145TH EAST AVE  TULSA OK 74116 |
| 1603232 | 10033391 | BLUE CIRCLE MATERIALS | | 1090 INDUSTRIAL RD  GAINESVILLE GA 30501 |
| 1603622 | 10033543 | BLUE CIRCLE MATERIALS | | 1384 LUMPKIN COUNTY PARKWAY  DAHLONEGA GA 30533 |
| 1607822 | 10034152 | BLUE CIRCLE MATERIALS | | LOCKWOOD INDUSTRIAL JOB SITE  COVINGTON GA 30014 |
| 1609046 | 10039131 | BLUE CIRCLE MATERIALS | PORTABLE PLANT-JAMES ALLEN | PORTABLE PLANT-JAMES ALLEN CONST.  ATLANTA GA 30067 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609794 | 10040076 | BLUE CIRCLE MATERIALS | | 200 E. BACON STREET LAGRANGE GA 30240 |
| 1578122 | 10008545 | BLUE CIRCLE MATERIALS | ATTN: ACCOUNTS PAYABLES | MARIETTA GA 30065-2399 |
| 1578123 | 10008546 | BLUE CIRCLE MATERIALS | 4496 MEAD ROAD | MACON GA 31206 |
| 1578124 | 10008547 | BLUE CIRCLE MATERIALS | 308 NORMAN AVENUE #5 | EASTMAN GA 31023 |
| 1578125 | 10008548 | BLUE CIRCLE MATERIALS | | 2901 ROFF AVENUE #3 MACON GA 31204 |
| 1578126 | 10008549 | BLUE CIRCLE MATERIALS | PLANT #2 | 320 NORTH 1ST STREET WARNER ROBINS GA 31088 |
| 1578127 | 10008550 | BLUE CIRCLE MATERIALS | | 501 COMMERCE DRIVE #1 MACON GA 31201 |
| 1578128 | 10008551 | BLUE CIRCLE MATERIALS | PLANT #4 | HWY 41 NORTH FORSYTH GA 31029 |
| 1578131 | 10008553 | BLUE CIRCLE MATERIALS | PLANT #11 | 1050 ROVER ZETTELLA ROAD WILLIAMSON GA 30292 |
| 1578132 | 10008554 | BLUE CIRCLE MATERIALS | PORTABLE PLANT | JACKSON GA 30233 |
| 1591781 | 10022142 | BLUE CIRCLE MATERIALS S.E. | ATTN: JANIS CHAPMAN A/P | MARIETTA GA 30065-2399 |
| 1591780 | 10022143 | BLUE CIRCLE MATERIALS S.E. | ATTN: ACCOUNTS PAYABLE | MARIETTA GA 30065-2399 |
| 1591782 | 10022144 | BLUE CIRCLE MATERIALS S.E. | | 342 ARMOUR DRIVE ATLANTA GA 30324 |
| 1591783 | 10022145 | BLUE CIRCLE MATERIALS S.E. | | 100 DIVIDEND DRIVE PEACHTREE CITY GA 30269 |
| 1591784 | 10022146 | BLUE CIRCLE MATERIALS S.E. | PLANT #4 | 58 BURNT HICKORY CARTERSVILLE GA 30120 |
| 1591785 | 10022147 | BLUE CIRCLE MATERIALS S.E. | PLANT #7 | 2885 GLENWOOD AVENUE ATLANTA GA 30316 |
| 1591786 | 10022148 | BLUE CIRCLE MATERIALS S.E. | (BLOCK PLANT) | 2671 OAK GROVE RD S.E. SMYRNA GA 30080 |
| 1591787 | 10022149 | BLUE CIRCLE MATERIALS S.E. | PLANT #7 | 293 PLANT ATKINSON ROAD S.E. SMYRNA GA 30080 |
| 1591788 | 10022150 | BLUE CIRCLE MATERIALS S.E. | PLANT #9 | 6708 CHAPMAN ROAD LITHONIA GA 30058 |
| 1591789 | 10022151 | BLUE CIRCLE MATERIALS S.E. | PLANT #10 | 408 ROSELAND STREET MARIETTA GA 30060 |
| 1591790 | 10022152 | BLUE CIRCLE MATERIALS S.E. | PLANT #13 | 11550 ALPHARETTA HIGHWAY ALPHARETTA GA 30201 |
| 1591791 | 10022153 | BLUE CIRCLE MATERIALS S.E. | PLANT #15 | 140 ROCK QUARRY ROAD STOCKBRIDGE GA 30281 |
| 1591792 | 10022154 | BLUE CIRCLE MATERIALS S.E. | PLANT #16 | HIGHWAY 78 WEST DOUGLASVILLE GA 30134 |
| 1591793 | 10022156 | BLUE CIRCLE MATERIALS S.E. | PLANT #17 | RTE 8 MC COLLUM PKWY KENNESAW GA 30144 |
| 1591794 | 10022157 | BLUE CIRCLE MATERIALS S.E. | PLANT #18 | 3185 PLEASANT HILL ROAD DULUTH GA 30136 |
| 1591795 | 10022158 | BLUE CIRCLE MATERIALS S.E. | | 1055 OZORA ROAD GRAYSON GA 30221 |
| 1591796 | 10022159 | BLUE CIRCLE MATERIALS S.E. | | 198 TRACY STREET ATHENS GA 30601 |
| 1591797 | 10022160 | BLUE CIRCLE MATERIALS S.E. | | 2920 N. RIVERSIDE DR (RICHARDSON RD) OXFORD GA 30267 |
| 1591798 | 10022161 | BLUE CIRCLE MATERIALS S.E. | | 16 NORTH WAYSIDE STREET CORNELIA GA 30531 |
| 1591799 | 10022162 | BLUE CIRCLE MATERIALS S.E. | | 545 SEABOARD INDUSTRIAL LAWRENCEVILLE GA 30244 |
| 1591800 | 10022163 | BLUE CIRCLE MATERIALS S.E. | | 4195 FRIENDSHIP DRIVE BUFORD GA 30518 |
| 1591801 | 10022164 | BLUE CIRCLE MATERIALS S.E. | PLANT #1.2 | 9 CHEROKEE DRIVE CANTON GA 30114 |
| 1591802 | 10022165 | BLUE CIRCLE MATERIALS S.E. | PLANT #22 | 835 RIDGE ROAD GAINESVILLE GA 30501 |
| 1591803 | 10022166 | BLUE CIRCLE MATERIALS S.E. | PLANT #26 | ROUTE 1 OLD MANSVILLE ROAD COMMERCE GA 30529 |
| 1591804 | 10022167 | BLUE CIRCLE MATERIALS S.E. | PLANT #27 | 613 E. MIDLAND AVENUE WINDER GA 30680 |
| 1591805 | 10022168 | BLUE CIRCLE MATERIALS S.E. | PLANT #29 | 2395 WEAVER WAY DORAVILLE GA 30340 |
| 1591806 | 10022169 | BLUE CIRCLE MATERIALS S.E. | PLANT #30 | 3150 PACIFIC AVENUE AUSTELL GA 30001 |
| 1591807 | 10022170 | BLUE CIRCLE MATERIALS S.E. | | 524 HAW CREEK ROAD CUMMING GA 30130 |
| 1591808 | 10022171 | BLUE CIRCLE MATERIALS S.E. | (LAB & 210 FIBER) | 864 GLENWOOD AVENUE ATLANTA GA 30316 |
| 1591809 | 10022172 | BLUE CIRCLE MATERIALS S.E. | | MCDONOUGH GA 30253 |
| 1591810 | 10022173 | BLUE CIRCLE MATERIALS S.E. | GOODYEAR JOB SITE | RESERVOIR WOODSTOCK GA 30188 |
| 1591811 | 10022174 | BLUE CIRCLE MATERIALS S.E. | | DAWSON FOREST ROAD DAWSONVILLE GA 30534 |
| 1591812 | 10022175 | BLUE CIRCLE MATERIALS S.E. | (216 FIBER ONLY) | 864 GLENWOOD AVENUE ATLANTA GA 30316 |
| 1591813 | 10022176 | BLUE CIRCLE MATERIALS S.E. | BLOCK PLANT | 3150 PACIFIC AVENUE AUSTELL GA 30001 |
| 1591814 | 10024492 | BLUE CIRCLE MATERIALS S.E. | | 7651 HAWKINSVILLE ROAD MACON GA 31206 |
| 1591815 | 10024493 | BLUE CIRCLE MATERIALS S.E. | | RIVERBEND ROAD MACON GA 31211 |
| 1591142 | 10025773 | BLUE CIRCLE MATERIALS S.E. | AIRPORT PROJECT | ASR ROAD & 1245 S. LOOP ROAD ATLANTA GA 30344 |
| 1594846 | 10026483 | BLUE CIRCLE MATERIALS S.E. | | HIGHWAY 72 & MICHAELS DRIVE MCDONOUGH GA 30253 |
| 1595428 | 10026768 | BLUE CIRCLE MATERIALS S.E. | | 520 STILES AVE SAVANNAH GA 31401 |
| 1596141 | 10025777 | BLUE CIRCLE MATERIALS S.E. | | 761 WHEATON STREET SAVANNAH GA 31401 |
| 1596427 | 10026768 | BLUE CIRCLE MATERIALS S.E. | | HUTCHINSON ISLAND PLANT SAVANNAH GA 31401 |
| 1597128 | 10027466 | BLUE CIRCLE MATERIALS S.E. | TOWN CREEK TREATMENT PLANT | |
| 1597129 | 10027467 | BLUE CIRCLE MATERIALS S.E. | | |
| 1597853 | 10028188 | BLUE CIRCLE MATERIALS S.E. | | |
| 1976133 | | BLUE CIRCLE MATERIALS S.E. | | |
| 1596647 | 10028978 | BLUE CIRCLE MATERIALS S.E. | | 3276C BUFORD DRIVE BUFORD GA 30518 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001   Time:16:29:21   User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600630 | 10030953 | BLUE CIRCLE MATERIALS S.E. | PLANT 8 | 116 SWIFT STREET LAGRANGE GA 30240 |
| 1600636 | 10030959 | BLUE CIRCLE MATERIALS S.E. | PLANT 9 | 645 29THE AVENUE LANETT AL 36863 |
| 1600642 | 10030965 | BLUE CIRCLE MATERIALS S.E. | PLANT 10 | 500 W. BOUNDARY STREET EUFAULA AL 36027 |
| 1600644 | 10030967 | BLUE CIRCLE MATERIALS S.E. | PLANT 16 | 417 BRAGG AVENUE AUBURN AL 36831 |
| 1600647 | 10030970 | BLUE CIRCLE MATERIALS S.E. | PLANT 18 | MACON COUNTY HWY.199 TUSKEGEE AL 36083 |
| 1601592 | 10031910 | BLUE CIRCLE MATERIALS S.E. | | 169 MORLAND ROAD GRIFFIN GA 30224 |
| 1603620 | 10033929 | BLUE CIRCLE MATERIALS S.E. | | 885 GLENWOOD AVENUE ATLANTA GA 30316 |
| 1610319 | 10040600 | BLUE CIRCLE MATERIALS S.E. | PORTABLE PLANT | SMITH DRIVE PERRY GA 31069 |
| 1611680 | 10041954 | BLUE CIRCLE MATERIALS S.E. | PLANT #6 | ROUTE 2 - MILL BRIDGE ROAD EASTANOLLEE GA 30538 |
| 1613597 | 10043863 | BLUE CIRCLE MATERIALS S.E. | PLANT #3 | 7577 CONYERS ST. LITHONIA GA 30058 |
| 1613598 | 10043864 | BLUE CIRCLE MATERIALS S.E. | | TOM BELL RD. CLEVELAND GA 30528 |
| 1614033 | 10044227 | BLUE CIRCLE MATERIALS S.E. | | 126 EAST PARKER AVENUE AUBURN GA 30281 |
| 1577439 | 10007864 | BLUE CIRCLE MATERIALS SE | | 326 EAST WALKER BLVD AUGUSTA GA 30901 |
| 1577440 | 10007865 | BLUE CIRCLE MATERIALS SE | GRACEWOOD PLANT | TOBACCO RD GRACEWOOD GA 30812 |
| 1577441 | 10007866 | BLUE CIRCLE MATERIALS SE | | 134 WILLOW RUN ROAD N.E. AIKEN SC 29801 |
| 1577442 | 10007867 | BLUE CIRCLE MATERIALS SE | | 50 MAIN ST. JACKSON SC 29831 |
| 1577443 | 10007868 | BLUE CIRCLE MATERIALS SE | | 555 WHEELER ROAD MARTINEZ GA 30907 |
| 1577444 | 10007869 | BLUE CIRCLE MATERIALS SE | WOODYARD ROAD-EDGEFIELD | ROUTE 2, BOX 52 TRENTON SC 29847 |
| 1600431 | 10030755 | BLUE CIRCLE MATERIALS SE | | 6635 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| 1600623 | 10030952 | BLUE CIRCLE MATERIALS SE | PLANT 2 | 350 BRICKYARD ROAD PHENIX CITY AL 36869 |
| 1600629 | 10030966 | BLUE CIRCLE MATERIALS SE | PLANT 11 | HIGHWAY 165 COTTONTON AL 36851 |
| 1606956 | 10037250 | BLUE CIRCLE MATERIALS SE | | PINE BAREN ROAD POOLER GA 31322 |
| 1611809 | 10042183 | BLUE CIRCLE MATERIALS SE | PLANT 1 | 5118 MILLER ROAD COLUMBUS GA 31909 |
| 1612975 | 10043244 | BLUE CIRCLE MATERIALS, SE | | 7747 INDUSTRIAL PARK BLVD MACON GA 31201 |
| 1601384 | 10031703 | BLUE CIRCLE MATERIALS, SE | | 7651 HAWKINSVILLE RD. MACON GA 31206 |
| 1603306 | 10024561 | BLUE CIRCLE WILLIAMS | MACON STATE COLLEGE | 747 RALPH MCGILL BLVD. ATLANTA GA 30312 |
| 1593306 | 10024516 | BLUE CIRCLE WILLIAMS | | MARKED FOR DELETION-S.CLARK 1050 ROVER ZETTELLA ROAD WILLIAMSON GA 30292 |
| 1591537 | 10022195 | BLUE CIRCLE/WILLIAMS BROTHERS | REFER TO ACCT #231164** | 4960 CANTON HWY MARIETTA GA 30060 |
| 1591737 | 10022115 | BLUE CIRCLE**DO NOT USE-PLEASE | | 2609 N 145TH EAST AVE TULSA OK 74116 |
| 1595556 | 10025901 | BLUE CROSS BLUE SHIELD | | 17 TECHNOLOGY CIRCLE COLUMBIA SC 29203 |
| 1595424 | 10025858 | BLUE CROSS BLUE SHIELD | | CORNER OF COLUMBUS AND RANDOLPH CHICAGO IL 60601 |
| 1596604 | 10029991 | BLUE CROSS & BLUE SHIELD | ACOUSTICS | PORTLAND OR 97201 |
| 1583818 | 10014215 | BLUE CROSS AND BLUE SHIELD/JIM | JL MANTA INC | C/O ALLSTATE FIREPROOFING MIAMI FL 33134 |
| 1582208 | 10018586 | BLUE CROSS BENCH MARK | | 8400 N.W. 3RD ROAD |
| 1573394 | 10006824 | BLUE CROSS BLUE SHIELD | M.B. KAIN CONSTRUCTION | C/O ALLSTATE FIREPROOFING 2403 FAR AWAY DRIVE COLUMBIA SC 29219 |
| 1596646 | 10026986 | BLUE CROSS BLUE SHIELD | BARNWELL & ASSOCIATES | 4100 PERCIVAL ROAD COLUMBIA SC 29229 |
| 1602963 | 10033275 | BLUE CROSS BLUE SHIELD | WARCO | 532 RIVERSIDE AVENUE JACKSONVILLE FL 32202 |
| 1601934 | 10033473 | BLUE CROSS BLUE SHIELD | ALL STATES FIREPROOFING | |
| 1601194 | 10033479 | BLUE CROSS | | |
| 1593479 | 10023916 | BLUE CROSS C/O E&K OF OMAHA | | 72ND & MERCY ROAD OMAHA NE 68124 |
| 1593562 | 10023916 | BLUE CROSS LABS | | I-375 & LAFAYETTE DETROIT MI 48209 |
| 1115684 | 10054116 | BLUE CROSS/BLUE SHIELD C/O BOUMA | PO BOX 1550 | P.O. BOX 1550 UPLAND CA 91782 |
| 1595884 | 10026227 | BLUE DIAMOND MATERIALS | | 2841 NORTH GOLDEN VALLEY SANTA CLARITA CA 91350 |
| 1589588 | 10019959 | BLUE EARTH READY MIX | | 703 EAST 7TH BLUE EARTH MN 56013 |
| 1602065 | 10032381 | BLUE GRASS R/M | DO NOT USE | P.O. BOX 288 WAYNESVILLE MO 65583 |
| 1575427 | 10005860 | BLUE GRASS R/M | DO NOT USE | P.O. BOX 288 WAYNESVILLE MO 65583 |
| 1575426 | 10005861 | BLUE GRASS R/WILLIAMS | | 1650 BLUE GRASS DRIVE SAINT ROBERT MO 65583 |
| 1575427 | 10005862 | BLUE HAVEN POOLS | | 2100 WSW LOOP 323 TYLER TX 75701 |
| 1575428 | 10005644 | BLUE HAVEN POOLS | | 2100 WSW LOOP 323 TYLER TX 75701 |
| 1552209 | 10041106 | BLUE HILL MEMORIAL HOSPITAL | | PO BOX 823 BLUE HILL ME 04614 |
| 1552204 | 10041316 | BLUE MOUNTAIN ENVIRONMENTAL MANAGEM | NEW ENGLAND FP | 1191 PITTSBURGH ROAD VALENCIA PA 16059 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/10/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611325 | 10041601 | BLUE RIBBON PROD. | | PANAMA 99999 PANAMA |
| 1578508 | 10008929 | BLUE RIDGE SAND & GRAVEL | | ATTN: ACCOUNTS PAYABLE WINFIELD AL 35594 |
| 1613024 | 10043293 | BLUE RIDGE SAND & GRAVEL | | P O BOX 713 WINFIELD AL 35994 |
| 1575229 | 10000808 | BLUE RIDGE STONE CORPORATION | P.O. BOX 9002 | PO BOX10126 LYNCHBURG VA 24505 |
| 1575430 | 10005863 | BLUE ROCK INDUSTRIES INC | P.O. BOX 9002 | 58 MAIN STREET WESTBROOK ME 04098 |
| 1575431 | 10005864 | BLUE ROCK INDUSTRIES, INC. | | 58 MAIN STREET WESTBROOK ME 04098 |
| 1575432 | 10005865 | BLUE ROCK INDUSTRIES, INC. | | 58 MAIN ST. WESTBROOK ME 04098 |
| 1575433 | 10005866 | BLUE ROCK INDUSTRIES, INC. | | LYONS RD SIDNEY ME 04330 |
| 1092248 | 10005867 | BLUE ROCK INDUSTRIES, INC. | | RTE 106 LEEDS ME 04263 |
| 1575509 | 10039533 | BLUE STAR BUILDING & MASONRY SUPPLY | | 1113 S. COUNTRY CLUB DR. MESA AZ 85210 |
| 1598767 | 10008930 | BLUE STAR CONCRETE | READY MIX USA | 700 BLUE RIDGE ROAD WINFIELD AL 35594 |
| 1576334 | 10029098 | BLUE STAR CONCRETE L.L.C. | MAIN OFFICE AND WAREHOUSE | 700 INDUSTRIAL PARK ROGERSVILLE AL 35652 |
| 1576335 | 10006764 | BLUE STAR CONCRETE LLC | | ATTN: ACCOUNTS PAYABLE P.O. DRAWER 338 RUSSELLVILLE AL 35653 |
| 1576336 | 10006765 | BLUE STAR CONCRETE LLC | | ATTN: ACCOUNTS PAYABLE RUSSELLVILLE AL 35653 |
| 1576337 | 10006766 | BLUE STAR CONCRETE LLC | | 11611 HIGHWAY 43 SOUTH RUSSELLVILLE AL 35653 |
| 1576338 | 10006767 | BLUE STAR CONCRETE LLC | | HWY. 43 SOUTH HAMILTON AL 35570 |
| 1576339 | 10006768 | BLUE STAR CONCRETE LLC | | HWY. 72 WEST TUSCUMBIA AL 35674 |
| 1576340 | 10006769 | BLUE STAR CONCRETE LLC | | 500 20TH AVE. SHEFFIELD AL 35660 |
| 1576341 | 10006770 | BLUE STAR CONCRETE LLC | (FLORENCE INDUSTRIAL PARK) | ROBINSON RD. FLORENCE AL 35630 |
| 1576342 | 10006771 | BLUE STAR CONCRETE LLC | | 2010 BEECH AVE. CULLMAN AL 35055 |
| 1576343 | 10006772 | BLUE STAR CONCRETE LLC | | 685 GORDON DRIVE MOULTON AL 35650 |
| 1613726 | 10043991 | BLUE STAR CONCRETE-USE #229381 | **DO NOT USE THIS ACCOUNTS | S. CLARK** PO BOX398 RUSSELLVILLE AL 35653 |
| 1606800 | 10037095 | BLUE STAR ELECTRIC INC. | | TUCSON AZ 85713 |
| 1599397 | 10029725 | BLUE STAR READY MIX USA | | 10652 HWY 18 EAST VERNON AL 35592 |
| 1599398 | 10029726 | BLUE STAR READY MIX USA | | 3440 HWY 18 WEST FAYETTE AL 35555 |
| 1144561 | 10114561 | BLUE STAR SUSTAINABLE TECH. CORP. | | 18200 WEST HIGHWAY 72 ARVADA CO 80007 |
| 1114596 | 10053028 | BLUE STAR SUSTAINABLE TECH. CORP. | | 18200 WEST HIGHWAY 72 ARVADA CO 80007 |
| 1573375 | 10003818 | BLUE STONE BLOCK CO | | P O BOX 12546 ROANOKE VA 24012 |
| 1573376 | 10003819 | BLUE STONE BLOCK CO. | | 1510 WALLACE AVE NE ROANOKE VA 24012 |
| 1573374 | 10003817 | BLUE STONE BLOCK CO. | | P O BOX 12546 ROANOKE VA 24012 |
| 1612886 | 10003155 | BLUE STONE BLOCK, INC. | | 1510 WALLACE AVE. N.E. ROANOKE VA 24026 |
| 1594600 | 10024949 | BLUE STONE BLOCK, INC. | | PO BOX 12546 ROANOKE VA 24026 |
| 1594601 | 10024950 | BLUE STONE BLOCK, INC. | | 1510 WALLACE AVE. N.E. ROANOKE VA 24026 |
| 1588045 | 10018423 | BLUE VALLEY HIGH SCHOOL | | 13940 SWITZER OVERLAND PARK KS 66085 |
| 1612458 | 10042729 | BLUE VALLEY WEST HIGH SCHOOL | | 16200 ANTIOCH ROAD STILWELL KS 66085 |
| 1599496 | 10029824 | BLUE WATER CASINO C/O SMITH & GREEN | HERGES INTERIORS TOMAN & ASSOCIATES | ATTN: TOMMY TOMAN 1002 BLUE WATER DRIVE PARKER AZ 85344 |
| 1575523 | 10005758 | BLUE WATER PRODUCTS | | 8830 W KELLOGG WICHITA KS 67209 |
| 1575324 | 10005759 | BLUE WATER PRODUCTS | | 8830 WEST KELLOGG WICHITA KS 67209 |
| 1029103 | 10029103 | BLUEFIELD REGIONAL MED. CTR. | HITCO | C/O TRENTON WHSE 32 PLUM STREET TRENTON NJ 08638 |
| 1599043 | 10029373 | BLUFF PARK UNITED METHODIST CHURCH | G.E. SIMPSON COMPASS IND. | 733 VALLEY STREET HOOVER AL 35226 |
| 1602178 | 10024494 | BLUFFTON COLLEGE | | 280 WEST COLLEGE AVENUE BLUFFTON OH 45817 |
| 1575434 | 10005868 | BLUM CRAFT CORP | | 460 MELWOOD ST PITTSBURGH PA 15213 |
| 1604405 | 10034711 | BLUME SUPPLY INC | | 3316 SOUTH BLVD CHARLOTTE NC 28209 |
| 1603154 | 10033465 | BLUMKE BROTHERS REDI-MIX | | 8209 MOORE ROAD ALANSON MI 49706 |
| 1601154 | 10005870 | BLUNIER BROS CONCRETE | DO NOT USE | P O BOX 731 ELMWOOD IL 61529 |
| 1575435 | 10005871 | BLUNIER BROS CONCRETE | DO NOT USE | 304 E HAWTHORNE ELMWOOD IL 61529 |
| 1575437 | 10005869 | BLUNIER BROS CONCRETE CO | STANDARD INSULATING | 304 HAWTHORNE ELMWOOD IL 61529 |
| 1607318 | 10037671 | BLYTHE TOWERS | | 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1592467 | 10022826 | BMA TOWER | 1 PENN VALLEY PARK | C/O TEI CONSTRUCTION CO. KANSAS CITY MO 64108 |

Date:05/18/2001
Time:16:29.21

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592343 | 10022702 | BMI REFRACTORIES | | P.O. BOX 267  SOUTH WEBSTER OH 45682 |
| 1598640 | 10023993 | BMI, INC. | | HWY AT POSSUM TROT RD.  BURNSVILLE NC 28714 |
| 1608320 | 10038611 | BNA, INC., SUMMIT BUILDING SUPPLY | | SUITE 260  6901 SOUTH PIERCE STREET  LITTLETON CO 80128 |
| 1608323 | 10038612 | BNZ HOUSE | ROUTE 140 | 400 IRON HORSE INDUSTRIAL PARK  NORTH BILLERICA MA 01862 |
| 1575445 | 10058879 | BNZ MATERIALS, INC. | | P.O. BOX 3108  BOARDMAN OH 44512 |
| 1575446 | 10058880 | BOARDMAN SUPPLY CO. | | P.O. BOX 3108  BOARDMAN OH 44512 |
| 1610142 | 10040623 | BOARDMAN SUPPLY CO. | 215 BOARDMAN-POLAND RD | 215 BOARDMAN-POLAND ROAD  BOARDMAN OH 44512 |
| 1608359 | 10038647 | BOARDMAN SUPPLY CO. | 215 BOARDMAN-POLAND RD | 11173 N. US HWY 75  WILLIS TX 77378 |
| 1596519 | 10062860 | BOARDMAN NURSERY | DO NOT USE | 7773 W. SELDON LANE  PEORIA AZ 85383 |
| 1576346 | 10006776 | BOAR LONGYEAR | | DIVISION OF GUNTERSVILLE |
| 1574965 | 10006581 | BOAT CONCRETE-DO NOT USE | CONCRETE | 285 HARDEN HEIGHTS ROAD  HARRISBURG IL 62946 |
| 1596814 | 10027153 | BOAZ CONCRETE | | 1217 BOOTH ROAD  SHERWOOD AR 72120 |
| 1574964 | 10010608 | BOB BARNETT READY MIX, INC. | | 1651 20TH STREET  TOPEKA KS 66612 |
| 1580194 | 10010606 | BOB BROCKEL | | P.O. BOX 5258  TOPEKA KS 66605 |
| 1580191 | 10010607 | BOB BROCKEL | W. R. GRACE & CO. | CAMBRIDGE MA 02140 |
| 1598937 | 10029667 | BOB FLORENCE | | 1934 S. KANSAS AVE  TOPEKA KS 66612 |
| 1583515 | 10013914 | BOB FLORENCE CONTRACTOR | | 1890 VISTA ROAD  HEMET CA 92544 |
| 1583516 | 10013915 | BOB FLORENCE CONTRACTOR INC. | WAREHOUSE | DBA ROCKSCAPES INTERNATIONAL  HEMET CA 92544 |
| 1613639 | 10043905 | BOB FLORENCE CONTRACTORS | D/B/A ROCKSCAPE INTERNATIONAL | 40490 VISTA ROAD |
| 1592449 | 10022808 | BOB MORRIS & ASSOCIATES | | 6035 CHATEAU LOIRE CR. |
| 1592451 | 10022810 | BOB MORRIS & ASSOCIATES | | 105 FOUNTAIN AVE.  GADSDEN AL 35902 |
| 1574968 | 10005404 | BOB PLASTERING | 800 LAKE SHORE DRIVE | C/O SAMFORD UNIVERSITY/LAW LIBRARY  BIRMINGHAM AL 35229 |
| 1596914 | 10067922 | BOBBY HAMBY CONCRETE | | 1805 WEST 4900 SOUTH  IDAHO FALLS ID 83402 |
| 1596728 | 10037023 | BOBBY HAMBY CONCRETE | | 1805 SOUTH  IDAHO FALLS ID 83402 |
| 1114554 | 10052846 | BOBBY BARTON | | OLD STEVENS CREEK ROAD  MARTINEZ GA 30907 |
| 1115029 | 10052903 | BOBBY CHILDERS ATLANTIC ELEC | | 7320 CROSS COUNTRY RD  NORTH CHARLESTON SC 29418 |
| 1110339 | 10053466 | BOC GASES | | ATTN: ACCOUNTS PAYABLE  MILLERS CREEK NC 28651 |
| 1114471 | 10011478 | BOC GASES | ATTN: ACCOUNTS PAYABLE | MILLERS CREEK NC 28651 |
| 1106571 | 10011479 | BOC GASES | | HWY 16 NORTH  WILKESBORO NC 28697 |
| 1610498 | 10011143 | BOC GASES | HWY 16 NORTH | WILKESBORO NC 28697 |
| 1065571 | 10011144 | BOC GASES | | PO BOX 988  NEW CARLISLE IN 46552-0988 |
| 1046330 | 10040778 | BOC GASES | | 640 KIMBERLY DRIVE  CAROL STREAM IL 60188 |
| 1047845 | 10046330 | BOC GASES | | 30755 EDISON ROAD  NEW CARLISLE IN 46552-0988 |
| 1048771 | 10047845 | BOC GASES | | PROJECT RECEIVING HWY 43 NORTH  MCINTOSH AL 36553 |
| 1052903 | 10048771 | BOC GASES | IN-TEK TECH | HWY 43 NORTH  AXIS AL 36505 |
| 1053466 | 10054771 | BOC GASES | CIBA SPECIALTY CHEMICALS | UNION LANDING ROAD  RIVERTON NJ 08077 |
| 1051478 | 10052903 | BOC GASES | DUPONT CHEMICAL | 575 MONTAGUE AVENUE  MURRAY HILL NJ 07974 |
| 1051025 | 10001479 | BOC GASES | ATTN: SCOTT RIVERS | 1345 TERRELL MILL ROAD  MARIETTA GA 30067 |
| 1051026 | 10001480 | BOC GASES | ACCTS PAYABLE | 1345 TERRELL MILL ROAD  MARIETTA GA 30067 |
| 1051027 | 10001481 | BOC GASES | ATTN: PAT ROGERS | 1345 TERRELL MILL ROAD  MARIETTA GA 30067 |
| 1051028 | 10001482 | BOC GASES | DAVIDSON | 2525 ST. BERNARD AVENUE  NEW ORLEANS LA 70119 |
| 1051029 | 10001483 | BOC GASES | LAMPTON WELDING SUPPLY | P.O. 5550 E. ADMIRAL PLACE  TULSA OK 74115 |
| 1051030 | 10001484 | BOC GASES | FT WORTH WAREHOUSE | P.O. 2351 PECAN COURT  HALTOM CITY TX 76117 |
| 1051031 | 10001485 | BOC GASES | TRI GAS INC. | P.O. 2200 HOUSTON AVENUE  HOUSTON TX 77077 |
| 1051032 | 10001486 | BOC GASES | HOLOX | P.O.#: 1404 OLD DAIRY ROAD  COLUMBIA SC 29201 |
| 1051033 | 10001487 | BOC GASES | | 1600 BARLOW LANE  RICHMOND VA 23223 |
| 1051034 | 10001488 | BOC GASES | MAIN WAREHOUSE | 1600 BARLOW LANE  RICHMOND VA 23223 |
| 1051035 | 10001489 | BOC GASES | | 1592 DOOLITTLE DRIVE  SAN LEANDRO CA 94577 |
| 1051036 | 10001490 | BOC GASES | | ACCOUNTS PAYABLE DEPT  SAN LEANDRO CA 94577 |
| 1051037 | 10001491 | BOC GASES | S L WHSE-TRANSFER | 9340 4TH STREET  CUCAMONGA CA 91730 |
| 1051038 | 10001492 | BOC GASES | CUCAMONGA STORE - A.R.O. | 1340 E. MISSION BOULEVARD  POMONA CA 91766 |
| 1571036 | 10001491 | BOC GASES | | 8639 S. NORWALK BOULEVARD  LOS NIETOS CA 90606 |
| 1571039 | 10001493 | BOC GASES | POMONA STORE - A.R.O. | 575 MOUNTAIN AVENUE  MURRAY HILL NJ 07974 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571040 | 10001494 | BOC GASES | | 131 HORSHAM ROAD  HORSHAM PA 19044 |
| 1571041 | 10001495 | BOC GASES | | 110 W ANN ARBOR TRAIL  PLYMOUTH MI 48170 |
| 1571042 | 10001496 | BOC GASES | PLYMOUTH STORE | 780 STATE CIRCLE  ANN ARBOR MI 48104 |
| 1571043 | 10001497 | BOC GASES | | 2100 WESTERN COURT  LISLE IL 60532 |
| 1571044 | 10001854 | BOC GASES | AIRCO RETAIL OPERATIONS | 640 KIMBERLY DRIVE  CAROL STREAM IL 60188 |
| 1571405 | 10001857 | BOC GASES | | 12130 W ALDER LANE  WEST ALLIS WI 53214 |
| 1571404 | 10001858 | BOC GASES | | 2100 WESTERN COURT  LISLE IL 60532 |
| 1571304 | 10001956 | BOC GASES | AIRCO RETAIL OPERATIONS | 4551 NORTH ACCESS ROAD  CHATTANOOGA TN 37415 |
| 1571505 | 10001957 | BOC GASES | | 4551 PECAN COURT  HALTON CITY TX 76117 |
| 1571506 | 10001958 | BOC GASES | | 4551 NORTH ACCESS ROAD  CHATTANOOGA TN 37415 |
| 1571505 | 10001959 | BOC GASES | | 3800 MOBILE HIGHWAY  MONTGOMERY AL 36108 |
| 1571507 | 10001960 | BOC GASES | DALLAS-NORTH WAREHOUSE | 2610 18TH FIELD ROAD  DALLAS TX 75229 |
| 1571508 | 10001961 | BOC GASES | | 4534 BISHOP LANE  LOUISVILLE KY 40218 |
| 1571510 | 10001962 | BOC GASES | | PO BOX1049  NEW PROVIDENCE NJ 07974-1049 |
| 1571554 | 10002006 | BOC GASES | ACCOUNTS PAYABLE | 2351 PECAN COURT  HALTON CITY TX 76117 |
| 1571563 | 10002007 | BOC GASES | FT WORTH WAREHOUSE | 4534 BISHOP LANE  LOUISVILLE KY 40218 |
| 1571555 | 10002008 | BOC GASES | | STEVENS ROAD & PORTLAND STREET  WEST CONSHOHOCKEN PA 19428 |
| 1571557 | 10002009 | BOC GASES | AIRCO WELDING SUPPLY | 3340 BIRMINGHAM HIGHWAY  MONTGOMERY AL 36108 |
| 1571558 | 10002010 | BOC GASES | | STEVENS ROAD & PORTLAND STREET  WEST CONSHOHOCKEN PA 19428 |
| 1571559 | 10002011 | BOC GASES | | 2610 18TH AVENUE  BESSEMER AL 35020 |
| 1571560 | 10002012 | BOC GASES | | 2610 18TH AVENUE  BESSEMER AL 35020 |
| 1571561 | 10002013 | BOC GASES | | 435 MAUREEN LANE  MOORPARK CA 93021 |
| 1571562 | 10002014 | BOC GASES | | 5579 STREET  MURFREESBORO TN 37130 |
| 1571563 | 10002015 | BOC GASES | SOUTH SHORE INDUSTRIAL PARK | 2615 JOE FIELD ROAD  DALLAS TX 75229 |
| 1571571 | 10002023 | BOC GASES | | 90 RESEARCH ROAD  HINGHAM MA 02043 |
| 1571736 | 10002187 | BOC GASES | FT WORTH WAREHOUSE | 2610 18TH AVENUE  BESSEMER AL 35020 |
| 1571888 | 10002729 | BOC GASES | | 2351 PECAN COURT  HALTON CITY TX 76117 |
| 1571898 | 10002729 | BOC GASES | | 961 INDUSTRY AVENUE  LIMA OH 45804-1111 |
| 1592879 | 10024231 | BOC GASES | | 2300 SYCMORE DRIVE  KNOXVILLE TN 37921 |
| 1596513 | 10026854 | BOC GASES | DALLAS TX CENTRAL | 2621 JOE FIELD RD.  DALLAS TX 75229 |
| 1601702 | 10032068 | BOC GASES | BOC BROOKS DALTON GA | 201 E LONG STREET  DALTON GA 30720 |
| 1601902 | 10032219 | BOC GASES | SHERING-PLOUGH | 10025 "I" STREET  OMAHA NE 68124 |
| 1602015 | 10023331 | BOC GASES | | 1245 MCCOOK AVE.  DAYTON OH 16124 |
| 1609821 | 10040103 | BOC GASES | CROMPTON WELDING | 1601 N MANHATTAN  TAMPA FL 33605 |
| 1612687 | 10042957 | BOC GASES | SO-CALL AIRGAS | LOS NIETOS STORE A.R.O 8639 S. NORWALK BOULEVARD  LOS NIETOS CA 90606 |
| 1612688 | 10042958 | BOC GASES | | 1865 PARTHENIA STREET  NORTHRIDGE CA 91324 |
| 1612711 | 10042981 | BOC GASES | | 2210 CHOUTEAU SAINT LOUIS MO 63103 |
| 1613804 | 10044182 | BOC GASES | | 1100 JERICHO RD  AURORA IL 60506 |
| 1572321 | 10002769 | BOC GASES - AURORA WHSE | | BALASHI  ORANJESTAD II 0 |
| 1572364 | 10002769 | BOC GASES ARUBA N.V. | | 519 HWY 124  GREENVILLE SC 29611 |
| 1601196 | 10031516 | BOC GREENVILLE SC | | 435 AMITY RD  HARRISBURG PA 17111-1042 |
| 1601299 | 10031599 | BOC HARRISBURG PA | | 2020 FALL RIVER AVE  SEEKONK MA 02771-2010 |
| 1606495 | 10030818 | BOC SEEKONK MA | | 501 E. CAMINO REAL  BOCA RATON FL 33432 |
| 1599883 | 10026226 | BOCA RATON RESORT & CLUB | | 501 - 16TH STREET  SAN FRANCISCO CA 94107 |
| 1575494 | 10025888 | BODE SAND & GRAVEL | ALLSTATES FIREPROOFING | 330 ALABAMA STREET  SAN FRANCISCO CA 94103 |
| 1575453 | 10005887 | BODE SAND & GRAVEL CO. | | 234 ALABAMA STREET UNIT #1  SAN FRANCISCO CA 94107-3122 |
| 1610143 | 10040424 | BODE SAND & GRAVEL CO. | | 2080 THIRD STREET  SAN FRANCISCO CA 94107 |
| 1611970 | 10042243 | BOGER BILES/RIDGE CLUB HOUSE | | AUBURN CA 95603 |
| 1106636 | 10042206 | BOEHRINGER INGELHEM | | PO BOX 368  RIDGEFIELD CT 06877 |
| 1110400 | 10048832 | BOEHRINGER INGELHEIM | ATTN: ACCOUNTS PAYABLE BI  RESEARCH BLDG | 175 BRIAR RIDGE ROAD  RIDGEFIELD CT 06877 |

Page:134 of 1069

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110084 | 10048516 | BOEHRINGER INGELHEIM AUSTRIA GMBH | DR BOEHRINGER-GASSE 5-11 | A-1121 WIEN POSTFACH 73 DES HANDELSGERICHTES 03999 AUSTRIA |
| 1611391 | 10041667 | BOEHRINGER-INGELHEIM | | 2621 N. BELT HWY. SAINT JOSEPH MO 64506 |
| 1611891 | 10019074 | BOEING 3-324 | E & K OF KANSAS CITY | 1020 S. MYRTLE ST. SEATTLE WA 98124 |
| 1571441 | 10001893 | BOEING COMMERCIAL AIRCRAFT | GATE C50 | 1580 N. MYRTLE ST. SEATTLE WA 98124 |
| 1571076 | 10001530 | BOEING COMPANY, THE | MCDONNELL DOUGLAS DIVISION | GATE 5 BLDG 10 2900 COVER ROAD LONG BEACH CA 90846 |
| 1571077 | 10001531 | BOEING COMPANY, THE | | PO BOX24346 SEATTLE WA 98124 |
| 1571078 | 10001532 | BOEING COMPANY, THE | ENGINEER & CONSTRUCTION | 767 BOEING ROAD OAK RIDGE TN 37830 |
| 1571493 | 10001945 | BOEING COMPANY, THE | | PO BOX34113 SEATTLE WA 98124 |
| 1571494 | 10001946 | BOEING COMPANY, THE | COMMERCIAL AIRPLANES | BUILDING 3-360, DOOR E-3 6900 ELLIS AVENUE SEATTLE WA 98124 |
| 1571523 | 10001975 | BOEING COMPANY, THE | DEFENSE & SPACE GROUP | BOEING HELICOPTERS GATE 6 ROUTE 291 BLDG 3-25 EDDYSTONE PA 19013 |
| 1571524 | 10001976 | BOEING COMPANY, THE | DEFENSE & SPACE GROUP | ACCOUNTS PAYABLE DEPARTMENT M/S 80-FM SEATTLE WA 98124 |
| 1571532 | 10001984 | BOEING COMPANY, THE | COMMERCIAL AIRPLANES | MAIL STOP K09-35 ATTN: ACCOUNTS PAYABLE WICHITA KS 67277 |
| 1571533 | 10001985 | BOEING COMPANY, THE | COMMERCIAL AIRPLANES | 4555 E. MAC ARTHUR, BLDG. #3-230J WICHITA KS 67210 |
| 1571542 | 10002042 | BOEING COMPANY, THE | | PO BOX34083 SEATTLE WA 98124 |
| 1571593 | 10002044 | BOEING COMPANY, THE | | BUILDING 1708 700 15TH STREET, SOUTHWEST AUBURN WA 98002 |
| 1571701 | 10002152 | BOEING COMPANY, THE | SUPPORT GROUP | BUILDING 3063, DOOR 27 8TH & LOGAN NORTH RENTON WA 98055 |
| 1571960 | 10002410 | BOEING COMPANY, THE | SUPPORT GROUP | PO BOX34083 SEATTLE WA 98124 |
| 1571961 | 10002411 | BOEING COMPANY, THE | SUPPORT GROUP | BUILDING 108-59, DOOR E2 20403 68TH AVENUE SOUTH KENT WA 98032 |
| 1572209 | 10002658 | BOEING COMPANY, THE | | 7801 SOUTH STEMMONS CORINTH TX 75065 |
| 1572404 | 10002682 | BOEING COMPANY, THE | | 6006 W. 73RD STREET BEDFORD PARK IL 60638 |
| 1598412 | 10028747 | BOEING COMPANY, THE | DEFENSE & SPACE GROUP | PO BOX21233 KENNEDY SPACE CENTER FL 32815 |
| 1609824 | 10040106 | BOEING COMPANY, THE | PRECISION GEAR | BLDG. 18-22 20403-68T AVENUE SOUTH, DOOR 2-4 SEATTLE WA 98124 |
| 1609861 | 10040143 | BOEING COMPANY, THE | COMMERCIAL AIRPLANES | GATE 14E WAREHOUSE #1 RECEIVING 4555 E. MAC ARTHUR, BLDG. # WICHITA KS 67210 |
| 1609865 | 10040147 | BOEING DELTA 4 MANUF. FACILITY | ATTN: A/P MAIL STOP 7J84 | PO BOX34083 SEATTLE WA 98124 |
| 1667759 | 10033054 | BOEING LEARNING CENTER | | NW NEW FERRY FLORISSANT MO 63034 |
| 1598747 | 10029078 | BOEING SUPPORT | | 100 NORTH RIVERSIDE NO. 7357 CHICAGO IL 60606 |
| 1571590 | 10002041 | BOEING SUPPORT DIVISION | BLDG. 1708 | BUILDING 1708 700 15TH STREET, SOUTHWEST AUBURN WA 98002 |
| 1571592 | 10002043 | BOEING SUPPORT DIVISION | BOEING SUPPORT DIVISION | 700 15TH STREET, SOUTHWEST AUBURN WA 98002 |
| 1571925 | 10002924 | BOETTCHER CONCRETE CO INC | | 207 W. HARRISON OWENSVILLE MO 65066 |
| 1610205 | 10005924 | BOETTCHER R/M CONC | | 207 W. HARRISON OWENSVILLE MO 65066 |
| 1576369 | 10005925 | BOETTCHER R/M CONC | | 207 W. HARRISON OWENSVILLE MO 65066 |
| 1576370 | 10005926 | BOGALUSA CONCRETE INC | | P. O. BOX 489 BOGALUSA LA 70427 |
| 1610486 | 10040486 | BOGALUSA CONCRETE INC | | P. O. BOX 489 BOGALUSA LA 70427 |
| 1576799 | 10006799 | BOGALUSA CONCRETE INC. | | HICKORY AVE BOGALUSA LA 70427 |
| 1576800 | 10006800 | BOHAN & CANELIS | | ATTN: ACCOUNTS PAYABLE CAZADERO CA 95421 |
| 1575493 | 10005927 | BOHAN & CANELIS | | 600 AUSTIN CREEK ROAD CAZADERO CA 95421 |
| 1575494 | 10005929 | BOHAN & CORNELIS | | ATTN: ACCOUNTS PAYABLE CAZADERO CA 95421 |
| 1575498 | 10005928 | BOHLMANN CONCRETE SPECIALTIES | | DUNLAP IA 51529 |
| 1575496 | 10005932 | BOHLMANN CONCRETE SPECIALTIES | | 39 SOUTH 7TH STREET DENISON IA 51442 |
| 1575494 | 10005930 | BOHLMANN CONCRETE SPECIALTIES | | 39 SOUTH 7TH STREET DENISON IA 51442 |
| 1575497 | 10005931 | BOHLMANN CONCRETE SPECIALTIES | P.O. BOX 369 | DENISON IA 51442 |
| 1612089 | 10043158 | BOHLMANN CONCRETE SPECIALTIES | | P. O. BOX 369 DENISON IA 51442 |
| 1575501 | 10005935 | BOICHOT CONCRETE CORP | J.L. MANTA | 1800 TURNER ST LANSING MI 48906 |

Date: 05/18/2001  Time: 16:29:21  User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575502 | 10005936 | BOICHOT CONCRETE INC. | | 1800 TURNER STREET  LANSING MI 48906 |
| 1110401 | 10048833 | BOISE CASCADE | | 907 WEST 7TH STREET  VANCOUVER WA 98660 |
| 1142748 | 10052660 | BOISE CASCADE | | PO BOX 50  BOISE ID 83728-0001 |
| 1114208 | 10055337 | BOISE CASCADE | | PO BOX 7005  BOISE ID 83707-0105 |
| 1575503 | 10005937 | BOISE CASCADE | | PO BOX9108  BOISE ID 83707 |
| 1575504 | 10005938 | BOISE CASCADE | | P.O. BOX 8367  BOISE ID 83707 |
| 1575505 | 10005939 | BOISE CASCADE | | 4300 ENTERPRISE  BOISE ID 83705 |
| 1575506 | 10005940 | BOISE CASCADE | | 615 S. 15TH STREET  GRAND JUNCTION CO 81501 |
| 1575507 | 10005941 | BOISE CASCADE | | 1351 E. 66TH AVENUE  DENVER CO 80217 |
| 1575508 | 10005942 | BOISE CASCADE | | 1020 WEST 3265 SOUTH  SALT LAKE CITY UT 84119 |
| 1599828 | 10020154 | BOISE CASCADE | | 3890 BOMBARDIER AVENUE  IDAHO FALLS ID 83403 |
| 1599965 | 10030291 | BOISE CASCADE | | 101 PROSPERITY RD.  DELANCO NJ 08075 |
| 1604946 | 10039730 | BOISE CASCADE | | 7901 JERSEY AVE SE  ALBUQUERQUE NM 87105 |
| 1605908 | 10039792 | BOISE CASCADE | | 1351 EAST 66TH AVENUE  DENVER CO 80217 |
| 1605923 | 10039793 | BOISE CASCADE | | 615 SOUTH 15TH STREET  GRAND JUNCTION CO 81501 |
| 1605887 | 10039870 | BOISE CASCADE | | 3890 BOMBARDIER AVENUE  IDAHO FALLS ID 83403 |
| 1606643 | 10039926 | BOISE CASCADE | | 1020 WEST 3265 SOUTH  SALT LAKE CITY UT 84119 |
| 1612660 | 10042930 | BOISE CASCADE | | 4300 ENTERPRISE  BOISE ID 83705 |
| 1640054 | 10044318 | BOISE CASCADE | | 8720 216TH STREET S.E.  WOODINVILLE WA 98072 |
| 1114613 | 10053045 | BOISE CASCADE | | COLUMBIA MD 21044 |
| 1605968 | 10036267 | BOISE CASCADE PAPER | | 307 WEST INDUSTRIAL RD  JACKSON AL 36545 |
| 1588978 | 10019352 | BOISE CASCADE PAPER DIVISION | | 907 N. 7TH STREET  VANCOUVER WA 98660 |
| 1108960 | 10047392 | BOISE CASCADE RESEARCH | | 4435 N. CHANNEL AVENUE  PORTLAND OR 97217-7685 |
| 1574622 | 10005060 | BOISE STATE | DO NOT USE | BOISE ID 83706 |
| 1575542 | 10005777 | BOISE STATE LIBRARY | | BOISE ID 83725 |
| 1575343 | 10005778 | BOISE STONE | BMDD | 5106 FAIRVIEW AVENUE  BOISE ID 83700 |
| 1576374 | 10030146 | BOISE TECH | | 574 SOMERSET AVE  NORTH PLAINFIELD NJ 07060 |
| 1576375 | 10041487 | BOLES READY MIX | | ATTN: ACCOUNTS PAYABLE  COLUMBUS GA 31908 |
| 1612206 | 10040427 | BOLES READY MIX | | 1822 VETERANS MEMORIAL PARKWAY  LANETT AL 36863 |
| 1615695 | 10040687 | BOLES READY MIX (RIBB CORP) | | P.O. BOX 8768  COLUMBUS GA 31906 |
| 1575509 | 10046207 | BOLES READY MIX (RIBB CORP) | ATTN: | 532 ANDREWS ROAD  COLUMBUS GA 31908 |
| 1575510 | 10046208 | BOLGER & O'HEARN INC. | | PO BOX 355  FALL RIVER MA 02724 |
| 1106638 | 10048834 | BOLGER & O'HEARN INC. | | 37 SLADE STREET  FALL RIVER MA 02724 |
| 1110402 | 10005943 | BOLIVAR READY MIX | | P.O. BOX 136  BOLIVAR MO 65613 |
| 1575512 | 10005944 | BOLIVAR READY MIX | | HWY 13  BOLIVAR MO 65613 |
| 1575511 | 10005946 | BOLIVAR READY MIX | | P.O. BOX 116  BOLIVAR MO 65613 |
| 1592734 | 10005945 | BOLIVIA S.A. | | STIPACHA 2.0  1008 BUENOS AIRES 09999 ARGENTINA |
| 1570858 | 10023091 | BOLLIG LATH AND PLASTER | ATTN: JOHN WOOD | 6001 FEMRITE DRIVE  MADISON WI 53704 |
| 1597897 | 10001312 | BOLLING CONSTRUCTION | | 6001 FEMRITE DR.  MADISON WI 53704 |
| 1600811 | 10028231 | BOLLING CONSTRUCTION | | ATTN: ACCOUNTS PAYABLE  PAHRUMP NV 89041 |
| 1592898 | 10031135 | BOLSTER COMPANY | | P.O. BOX 31  PAHRUMP NV 89041 |
| 1610147 | 10023255 | BOLTON & MITCHELL INC | 330 SEVENTH AVE | 1820  EL SEGUNDO CA 90245 |
| 1610148 | 10040428 | BOLTON CORPORATION | HUGHES SUPPLY, INC. | 19TH FLOOR  NEW YORK NY 10001 |
| 1575517 | 10040429 | BOM BARDIER | BARNWELL & ASSOCIATES | 2505 BRIDGES STREET  MOREHEAD CITY NC 28557 |
| 1575518 | 10005951 | BOM CHARQUE IND.E.COM. | P O BOX 925 | 12850 GRAN BAY PKWY WEST  JACKSONVILLE FL 32258 |
| 1575519 | 10041995 | BOMANITE CORPORATION | | 81 ENCINA AVE  PALO ALTO CA 94301 |
| 1575520 | 10024152 | BOMANITE OF HOUSTON | | 225 BRUN  HOUSTON TX 77001 |
| 1575521 | 10043339 | BOMANITE OF HOUSTON | | PO BOX541996  HOUSTON TX 77254 |
| | 10005955 | BOMANITE OF HOUSTON INC | | 2425 BRUN  HOUSTON TX 77001 |
| | | BOMANITE OF HOUSTON INC | ATTN: ACCOUNTS PAYABLE | HOUSTON TX 77001 |
| | | BOMAT CNMI LIMITED-GUAM | | ATTN: ACCOUNTS PAYABLE  TAMUNING GU 96931 |
| | | BOMAT GUAM LTD. | | C/O BOMAT CNMI, LTD.  SAIPAN IT 96950 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612890 | 10043159 | BOMAT GUAM LTD. | D/B/A BONDED MATERIALS CO. | C/O HARMON FIELD    TAMUNING GU 96931 |
| 1575519 | 10005954 | BOMAT LIMITED | D/B/A BONDED MATERIALS COMPANY | 91-400 KOMOHANA STREET    KAPOLEI HI 96707 |
| 1575520 | 10005951 | BOMAT LIMITED-HAWAII | | 91-400 KOMOHANA STREET    EWA BEACH HI 96707 |
| 1610149 | 10049092 | BOMAT LTD. | | 91-400 KOMOHANA ST  EWA BEACH HI 96707 |
| 1607992 | 10038282 | BOMAT LTD. D/B/A BONDED MATERIALS - | C/O FPA PACIFIC CORP. | TINIAN MP 96952 |
| 1597335 | 10027692 | BOMAX INDUSTRIES INC. | DCI-S/A | 91-400 KOMOHANA STREET  EWA BEACH HI 96707 |
| 1608195 | 10038484 | BOMBARDIER MASS TRANSIT CORP. | WOODWARD/LAVERNE CONCRETE | PO BOX1828  WOODWARD OK 73802 |
| 1575515 | 10005949 | BOMINITE CORP. | | 71 WALL STREET    PLATTSBURGH NY 12901 |
| 1575516 | 10005950 | BOMINITE CORP. | | P.O. BOX 599  MADERA CA 93639 |
| 1592930 | 10023286 | BONAGEI S.A. DE C.V. | | 23 ZENON MAYA  MADERA CA 93637 |
| 1587773 | 10018153 | BONANZA CONCRETE | | MEXICO 99999 MEXICO |
| 1614431 | 10043698 | BONANZA CONCRETE | POST OFFICE BOX 2246 | 15115 OXNARD AVENUE    VAN NUYS CA 91405 |
| 1574857 | 10052294 | BONANZA CONSTUCTION INC | | 15115 OXNARD AVENUE  VAN NUYS CA 91405 |
| 1610100 | 10043382 | BONANZA GRAIN CO | | 5685 SPRING MT RD  LAS VEGAS NV 89110 |
| 1631621 | 10035128 | BONANZA GRAIN COMPANY | | 224 EAST MCKINLEY ST  CALEDONIA MN 55921 |
| 1612864 | 10024832 | BONANZA MARIN COMPANY | | 224 E MCKINLEY ST  CALEDONIA MN 55921 |
| 1594507 | 10024855 | BONANZA MATERIALS | | 224 E MCKINLEY ST  CALEDONIA IA 55921 |
| 1574892 | 10005329 | BONANZA MATERIALS-FP | | PO BOX2170  HENDERSON NV 89009 |
| 1587772 | 10018152 | BONANZA READY MIX | | 5775 AMERICAN PACIFIC  HENDERSON NV 89009 |
| 1602196 | 10025512 | BONANZA/LAKE MEAD HOSPITAL | | 15115 OXNARD STREET  VAN NUYS CA 91405 |
| 1609140 | 10039425 | BONANZA/OZONE BLDG. | | LAS VEGAS NV 89191 |
| 1596470 | 10026711 | BONAS | | SANTA ANA, CA 92707 |
| 1608139 | 10038428 | BOND & COOLEN CONTRACTING LTD | | 201 BROWNLOW AVE SUITE 44    DARTMOUTH NS R3B 1W2 CANADA |
| 1575523 | 10005957 | BONDED CONCRETE | P.O. BOX 189 | SS RT. 155  WATERVLIET NY 12189 |
| 1575524 | 10005958 | BONDED CONCRETE | SHAKER RD.  | WATERVLIET NY 12189 |
| 1593322 | 10023352 | BONDED CONCRETE INC | SS RT. 155 | WATERVLIET NY 12189 |
| 1575522 | 10005956 | BONDED ROOFING SUPPLY INC. | P.O. BOX 189 | SS RT 155  SCOTIA NY 12302 |
| 1607778 | 10032060 | BONDED SEPTIC TANK INC. | | PO BOX2150  SCOTIA NY 12302 |
| 1607887 | 10038709 | BONDEX CO. | | PO BOX1509  HERNANDO FL 34442 |
| 1106639 | 10038178 | BONDO/MAR-HYDE CORP | | 3639 E. HARTLEY COURT  HERNANDO FL 34442 |
| 1112883 | 10051115 | BONDO/MAR-HYDE CORP | ATTN: ACCOUNTS PAYABLE | 3700 ATLANTA INDUSTRIAL PRKW N  ATLANTA GA 30331 |
| 1140097 | 10046209 | BONDO/MAR-HYDE CORP | D REAR | 9677 DEVITT DRIVE, CINCINNATI OH 45246 |
| 1575526 | 10052529 | BONDO/MAR-HYDE CORP | ATTN: PURCHASING | RM X 46466  CINCINNATI OH 45246 |
| 1575527 | 10005960 | BONE ROOFING SUPPLY | | 1950 N. NARAGANSETT AVE  CHICAGO IL 60639 |
| 1575528 | 10005961 | BONE ROOFING SUPPLY | | 1950 N. NARAGANSETT AVE  CHICAGO IL 60639 |
| 1610150 | 10040431 | BONIDE CHEMICAL CO | | 2 WURZ AVE.  YORKVILLE NY 13495 |
| 1575529 | 10005962 | BONIDE PRODUCTS, INC. | | 2 WURZ AVE.  YORKVILLE NY 13495 |
| 1575530 | 10005963 | BONIDE PRODUCTS, INC. | | CAMBRIDGE MA 02140 |
| 1575537 | 10010973 | BONITA BAY MEDICAL OFFICE BLDG. | REF #1-010 | C/O GALE FIREPROOFING  BONITA SPRINGS FL 33923 |
| 1575536 | 10005971 | BONITA CO OF CAROLINA | 26711 S. PANAINI TRAIL | 128 O'CONNER STREET  GREENSBORO NC 27406 |
| 1575539 | 10005975 | BONITZ CO. OF CAROLINA | | 128 O'CONNER STREET  GREENSBORO NC 27406 |
| 1575540 | 10005974 | BONITZ CO. OF THE CAROLINAS | | 128 O'CONNER STREET  GREENSBORO NC 27406 |
| 1575541 | 10005973 | BONITZ CO. OF THE CAROLINAS | 128 O'CONNER STREET | FOR: SLEEP INN  GREENSBORO NC 27406 |
| 1575542 | 10005976 | BONITZ CO. OF THE CAROLINAS | 128 O'CONNER STREET | FOR: WOODWAY POINT  GREENSBORO NC 27406 |
| 1575543 | 10005977 | BONITZ CO. OF THE CAROLINAS | 128 O'CONNER STREET | FOR: WATERFORD APARTMENTS  GREENSBORO NC 27406 |
| 1575544 | 10005978 | BONITZ CO. OF THE CAROLINAS | 128 O'CONNER STREET | FOR: THE COMMONS  GREENSBORO NC 27406 |
| 1575545 | 10005979 | BONITZ CO. OF THE CAROLINAS | 128 O'CONNER STREET | FOR: CARRIAGE VILLAGE  GREENSBORO NC 27406 |
| 1575546 | 10005980 | BONITZ CO. OF THE CAROLINAS | 128 O'CONNER STREET | FOR: VA HOSPITAL, FAYETVILLE  GREENSBORO NC 27406 |
| 1575547 | 10005981 | BONITZ CO. OF THE CAROLINAS | 128 O'CONNER STREET | FOR: AUDUBON PARK  GREENSBORO NC 27406 |
| 1575548 | 10005982 | BONITZ CO. OF THE CAROLINAS | 128 O'CONNER STREET | FOR: 3001 ANDERSON PLACE  GREENSBORO NC 27406 |
| 1575538 | 10005983 | BONITZ COMPANY OF CAROLINA | 128 O'CONNER STREET APARTMENTS | FOR: SPRING GARDEN  GREENSBORO NC 27406 |
| 1575549 | 10005972 | BONITZ COMPANY OF CAROLINA | 128 O'CONNER ST. | 128 O'CONNER STREET  GREENSBORO NC 27406 |
| 1575553 | 10005987 | BONITZ COMPANY OF CAROLINA INC, THE | 4665 LIBERTY HWY. | C/O GLEN RAVEN MILL- OSBORNE CO.  ANDERSON SC 29621 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575552 | 10005986 | BONITZ COMPANY OF CAROLINA, IN, THE | | C/O HYDE CORRECTIONAL CENTER, FAIRFIELD |
| 1575554 | 10005988 | BONITZ INS. | | 128 O.CONNER ST GREENSBORO NC 27406 |
| 1575555 | 10005989 | BONITZ INSULATION | | PO BOX 82 COLUMBIA SC 29202 |
| 1575556 | 10006000 | BONITZ INSULATION CO | | 128 O'CONNOR STREET GREENSBORO NC 27406 |
| 1575566 | 10005990 | BONITZ INSULATION CO. OF S.C. | | CAMBRIDGE MA 02140 |
| 1612891 | 10003166 | BONITZ OF GEORGIA | | CAMBRIDGE MA 02140 |
| 1555632 | 10002386 | BONITZ OF GEORGIA, INC. | | CLOVER H/S - AUDITORIUM ADDITION CLOVER SC 29710 |
| 1594134 | 10024382 | BONITZ OF GEORGIA, INC. | PO BOX 20426 | 4700 WATERS AVENUE SAVANNAH GA 31404 |
| 1575530 | 10005964 | BONITZ OF GEORGIA, INC. | | PO BOX 22398 SAVANNAH GA 31403 |
| 1593831 | 10024183 | BONITZ OF GREENSBORO | 1625 HIGHWAY 55 EAST | FORT BRAGG NC 28307 |
| 1583399 | 10018776 | BONITZ OF THE CAROLINAS | MEMORIAL HOSPITAL | 128 O'CONNER STREET GREENSBORO NC 27406 |
| 1584408 | 10018785 | BONITZ OF THE CAROLINAS | VA HOSPITAL | 128 O.CONNOR STREET GREENSBORO NC 27406 |
| 1584468 | 10018844 | BONITZ OF THE CAROLINAS | STATION C | 128 O'CONNOR STREET GREENSBORO NC 27406 |
| 1588479 | 10018855 | BONITZ OF THE CAROLINAS | | 128 O'CONNOR GREENSBORO NC 27406 |
| 1575567 | 10006001 | BONNIE TILE CORP | | 3308 W 45TH ST. WEST PALM BEACH FL 33407 |
| 1594138 | 10024489 | BONNIE TILE CORP. | | 3308 W 45TH ST WEST PALM BEACH FL 33407 |
| 1571454 | 10017536 | BONTRAGER MASONRY | | 980 CATTLEMAN RD. SARASOTA FL 34239 |
| 1580346 | 10010195 | BONTRAGER POOLS | | 23695 U.S. HWY. 33 ELKHART IN 46517 |
| 1589603 | 10023475 | BOOM MARKET, INC., THE | | 1375 JERSEY AVENUE NORTH BRUNSWICK NJ 08902 |
| 1610152 | 10018979 | BOOM TOWN | | SMITH & GREEN LAS VEGAS NV 89101 |
| 1610151 | 10404432 | BOONE CONSTRUCTION CO | | P.O. BOX 853 COLUMBIA MO 65205 |
| 1597701 | 10028036 | BOONE CONSTRUCTION COMPANY | DO NOT USE | MO D.O.T. MAINTENANCE LOT - HWY 44 SAINT CLAIR MO 63077 |
| 1575572 | 10006006 | BOONE CONSTRUCTION INC | | P.O. BOX 160 BOONE IA 50036 |
| 1612893 | 10043162 | BOONE CONSTRUCTION INC | PO BOX 160 | 824 SO 2ND STREET ALBION NE 68620 |
| 1575574 | 10006008 | BOONE COUNTY CONCRETE | | 234 SO 2ND STREET ALBION NE 68620 |
| 1601152 | 10040433 | BOONE COUNTY CONCRETE | | 234 SO 2ND STREET ALBION NE 68620 |
| 1609294 | 10024459 | BOONE MEDICAL OFFICE BUILDING | | 1105 N CHURCH STREET CHARLOTTE NC 28231 |
| 1599110 | 10039578 | BOONE READY MIX CO. | STANDARD INSULATION | HWY 421-110 SEVEN OAKS BOONE NC 28607 |
| 1575577 | 10006021 | BOONVILLE CONCRETE | | 2277 EBY ROAD BOONVILLE IN 47601 |
| 1575576 | 10006020 | BOONVILLE CONCRETE | DO NOT USE | 2277 EBY RD BOONVILLE IN 47601 |
| 1575575 | 10006010 | BOONVILLE CONCRETE | | 2277 EBY ROAD BOONVILLE IN 47601 |
| 1601731 | 10032049 | BOONVILLE ELEMENTARY SCHOOL | ONONDAGA CONSTRUCTION SYSTEM | WAREHOUSE 4483 BUCKLEY ROAD W. LIVERPOOL NY 13089 |
| 1610454 | 10040734 | BORAL BRICK | | BOONVILLE MO 65233 |
| 1575287 | 10005722 | BORAL BRICK | | P.O. BOX 1178 COLUMBUS GA 31993 |
| 1575288 | 10005723 | BORAL BRICK | | PLANT #2 BRICKYARD ROAD PHENIX CITY AL 36867 |
| 1111350 | 10049782 | BORAL BRICKS | | 700 EAST SALISBURY EAST SPENCER NC 28145 |
| 1107511 | 10043372 | BORAL BRICKS, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 1249 SALISBURY NC 28145 |
| 1106642 | 10046212 | BORDEN - COAT. & INK | | 630 GLENDALE MILFORD ROAD CINCINNATI OH 45215 |
| 1110406 | 10048838 | BORDEN - COATINGS & INK | | 8-10 22ND STREET FAIR LAWN NJ 07410 |
| 1114549 | 10052981 | BORDEN PACKAGING | ATTN: ACCOUNTS PAYABLE | 6200 CAMPGROUND RD LOUISVILLE KY 40216 |
| 1106640 | 10046210 | BORDEN PACKAGING | | COATINGS & GRAPHIC DIV. 630 GLENDALE-MILFORD ROAD CINCINNATI OH 45215 |
| 1110404 | 10048836 | BORDEN PACKAGING | COATINGS & GRAPHIC DIVISION | 630 GLENDALE-MILFORD ROAD CINCINNATI OH 45215 |
| 1113374 | 10051806 | BORDEN PACKAGING | ATTN: PURCHASING DEPT. | COATINGS & GRAPHIC DIV. 630 GLENDALE-MILFORD ROAD CINCINNATI OH 45215 |
| 1146614 | 10053046 | BORDEN PACKAGING HEADQUARTER NODE* | | COLUMBIA MD 21044 |
| 1110405 | 10048837 | BORDEN, INC. | ATTN: ACCOUNTS PAYABLE | 2301 SHERMER ROAD NORTHBROOK IL 60062 |
| 1106641 | 10046211 | BORDEN, INC. | ATTN: PURCHASING | 2301 SHERMER ROAD NORTHBROOK IL 60062 |
| 1110405 | 10051807 | BORDEN, INC. | | 2301 SHERMER ROAD NORTHBROOK IL 60062 |
| 1113375 | 10006014 | BORDER PRODUCTS | | PO BOX50563 TUCSON AZ 85745 |
| 1575580 | 10006015 | BORDER PRODUCTS | | P.O. BOX 50563 TUCSON AZ 85745 |
| 1575581 | | | | |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575582 | 10006016 | BORDER PRODUCTS | NO LONGER ABLE TO PURCHASE | 3880 E BROADWAY PHOENIX AZ 85040 |
| 1575583 | 10006017 | BORDER PRODUCTS | UNABLE TO PURCHASE ANYMORE | 5601 EASTGATE DRIVE SAN DIEGO CA 92121 |
| 1575584 | 10006018 | BORDER PRODUCTS | | ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85010 |
| 1575586 | 10006020 | BORDER PRODUCTS | | 1855 W. GRANT RD. TUCSON AZ 85745 |
| 1602504 | 10032818 | BORDER PRODUCTS | | PHOENIX AZ 85019 |
| 1602138 | 10033449 | BORDER STATES ELEC. SY | SUITE G | 5530 S. ARVILLE ST. LAS VEGAS NV 89118 |
| 1644406 | 10034712 | BORDER STATES ELEC. SY | | POBOX 3016 ALBUQUERQUE NM 87109-3016 |
| 1612291 | 10044254 | BORDER STATES ELEC. SY | | 9100 WYOMING AVENUE N . BROOKLYN PARK MN 55445 |
| 1644407 | 10037850 | BORDER STATES ELEC. SY (AD) | | 5601 JEFFERSON ST. NE ALBUQUERQUE NM 87109 |
| 1644408 | 10034714 | BORDER STATES ELECTRIC PHX | | 5519 EAST WASHINGTON PHOENIX AZ 85034 |
| 1605674 | 10037850 | BORDER STATES ELECTRIC | | P.O. BOX 2767 FARGO ND 58108 |
| 1605675 | 10035974 | BORDER STATES INDUSTRIES (AD) | | 5519 EAST WASHINGTON PHOENIX AZ 85034 |
| 1605671 | 10035971 | BORDER STATES INDUSTRIES (AD) | | 3303 TEXAS AVE BISMARK ND 58501 |
| 1606678 | 10035975 | BORDER STATES INDUSTRIES (AD) | | 206 SOUTH PLAINVIEW ST. BILLINGS MT 59101 |
| 1606614 | 10036910 | BORDER STATES INDUSTRIES (AD) | | 13415 WATER TOWER CIRCLE PLYMOUTH MN 55447 |
| 1606615 | 10036911 | BORDER STATES INDUSTRIES (AD) | | 105 25TH STREET N FARGO ND 58102 |
| 1606616 | 10036921 | BORDER STATES INDUSTRIES (AD) | | 105 25TH STREET N FARGO ND 58102 |
| 1606619 | 10036913 | BORDER STATES INDUSTRIES (AD) | | BH FIVERCOM 774 INDUSTRIAL AVE. RAPID CITY SD 57702 |
| 1612292 | 10036915 | BORDER STATES INDUSTRIES (AD) | | 113 26TH STREET N WILLISTON ND 58801 |
| 1622292 | 10042564 | BORDER STATES INDUSTRIES (AD) | | 1917 I-94 BUSINESS LOOP DICKINSON ND 58601 |
| 1611840 | 10042114 | BORDER STATES INDUSTRIES (AD) | | 2104 MILL ROAD GRAND FORKS ND 58203 |
| 1598573 | 10028905 | BORDER STATES INDUSTRIES (AD) | | 1401 MINNESOTA AVENUE N SIOUX FALLS SD 57104 |
| 1606678 | 10036974 | BORDER STATES INDUSTRIES (AD) | | 9100 WYOMING AVE. N. BROOKLYN PARK MN 55445 |
| 1606677 | 10036974 | BORDERS BOOKS AND MUSIC | ASC INSULATION PONTIAC CEILING | 100 PHOENIX DRIVE ANN ARBOR MI 48108 |
| 1606671 | 10036023 | BORDERS HQ | | 5402 WEST SKELLY DRIVE TULSA OK 74107 |
| 1575589 | 10006021 | BOREN SAFETY INC | | PO BOX 5025 BORGER TX 79007 |
| 1575588 | 10006022 | BORGER READY MIX | | CORNER OF FLORIDA & WILSON BORGER TX 79007 |
| 1575587 | 10006023 | BORGER READY MIX | | PO BOX 5025 BORGER TX 79007 |
| 1575557 | 10028807 | BORGER | 4142 W. 49TH ST. | BOX 39 SAINT JOSEPH MN 56374 |
| 1572431 | 10002801 | BORGER CONC PRODUCTS | | 8646 RIDGEWOOD RD SAINT JOSEPH MN 56374 |
| 1572433 | 10028802 | BORGERT CONC PRODUCTS | | P O BOX 39 SAINT JOSEPH MN 56374 |
| 1572434 | 10006024 | BORGERT CONCRETE PRODUCTS | | C/O ECT TULSA OK 74101 |
| 1609932 | 10006026 | BORN ENGINEERING | | P O BOX 102 TULSA OK 74101 |
| 1596167 | 10026432 | BORN ENGINEERING CO | | 124 E HIGH STREET ELKHART IN 46515 |
| 1609608 | 10026509 | BORNEMAN IND SUPPLY | | 124 E HIGH STREET ELKHART IN 46515 |
| 1575592 | 10040214 | BORNEMAN INDUSTRIAL SUPPLY | | 150 COUNTY RD 8 TYLER MN 56178 |
| 1575590 | 10002882 | BORNHOFT CONC PRODS | | 150 COUNTY RD 8 TYLER MN 56178 |
| 1575596 | 10006030 | BORNHOFT CONC PRODS INC | | RR1 BOX 49 TYLER MN 56178 |
| 1575595 | 10006031 | BORNHOFT CONCRETE PROD. | | PO BOX 707 PIPESTONE MN 56164 |
| 1575597 | 10006032 | BORNHOFT CONCRETE PROD. INC. | | 150 CO RD 8 TYLER MN 56178 |
| 1575598 | 10040489 | BORNHOFT CONCRETE PRODUCTS | | 708 WEST COLLEGE DRIVE MARSHALL MN 56258 |
| 1575599 | 10006035 | BORNHOFT CONCRETE PRODUCTS | | 1811 FOREMAN DRIVE PIPESTONE MN 56164 |
| 1598504 | 10006034 | BORNHOFT CONCRETE PRODUCTS | | 192 PLAIN STREET NORTH ATTLEBORO MA 02760 |
| 1612894 | 10043163 | BORO SAND & STONE CORP | | 192 PLAIN STREET NORTH ATTLEBORO MA 02760 |
| 1608839 | 10028839 | BORO SAND & STONE CORP. | | 87 EASTMAN ST. ROUTE 106 NORTH EASTON MA 02356 |
| 1610208 | 10040489 | BORO SAND & STONE CORP. | | 610 3RD AVE NEW BRIGHTON PA 15066 |
| 1597519 | 10027855 | BOROUGH OF NEW BRIGHTON | | NO12 BLACKHAWK ROAD PORTAGE WI 53901 |
| 1599587 | 10029914 | BORTZ MASONRY | ISLAND LATH & PLASTER | COLONIE CENTER MALL - EXIT 24 ALBANY NY 12205 |
| 1586444 | 10016830 | BOSCO DEPARTMENT STORE | | HIGHWAY 61 BOSCOBEL WI 53805 |
| 1575605 | 10006039 | BOSSE CONCRETE PROD | | ATTN: ACCOUNTS PAYABLE MORROW GA 30260 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575606 | 10006040 | BOSSE CONCRETE PRODUCTS | | ATTN: ACCOUNTS PAYABLE  MORROW GA 30260 |
| 1575607 | 10006041 | BOSSE CONCRETE PRODUCTS | | 7414 BATTLE CREEK ROAD  JONESBORO GA 30236 |
| 1575933 | 10009949 | BOSSIER CITY RIVERBOAT CASINO | | 415 TRAFFIC STREET  BOSSIER CITY LA 71111 |
| 1575612 | 10006046 | BOSTIC CONCRETE CO., INC. | | P.O. BOX 53008  LAFAYETTE LA 70505 |
| 1575513 | 10006047 | BOSTIC CONCRETE CO., INC. | | HWY 90 EAST  LAFAYETTE LA 70505 |
| 1063145 | 10053152 | BOSTIK FINDLEY INC. | | 205 W. OLIVER DRIVE  MARSHALL MI 49068 |
| 1110112 | 10046480 | BOSTIK FINDLEY INC. | | 11320 WATERTOWN PLANK ROAD  MILWAUKEE WI 53226 |
| 1114651 | 10048544 | BOSTIK FINDLEY INC. | | 7401 INTERMODAL DRIVE  LOUISVILLE KY 40258 |
| 1575608 | 10053083 | BOSTIK FINDLEY INC. | | 211 BOSTON ST.  MIDDLETON MA 01949-2128 |
| 1109470 | 10006042 | BOSTIK FINDLEY, INC. | | 211 BOSTON STREET  MIDDLETON MA 01949 |
| 1575609 | 10047902 | BOSTIK, INC. | ATTN: ACCOUNTS PAYABLE | 1740 COUNTY LINE ROAD  HUNTINGDON VALLEY PA 19006 |
| 1575610 | 10006043 | BOSTIK, INC. | | 211 BOSTON STREET  MIDDLETON MA 01949 |
| 1602647 | 10032961 | BOSTIK, INC. | | 211 BOSTON STREET  MIDDLETON MA 01949 |
| 1110407 | 10048839 | BOSTON COLLEGE | HIGGINS HALL | CHESTNUT HILL MA 02467-3860 |
| 1108214 | 10048216 | BOSTON COLLEGE CHEMISTRY DEPARTMENT | ATTN: HEATHER ST MARTIN PO# | 140 BEACON STREET  CHESTNUT HILL MA 02467 |
| 1046213 | 10046213 | BOSTON COLLEGE LAW SCHOOL | EAST COAST FIREPROOFING | 885 CENTER STREET  NEWTON MA 02161 |
| 1575615 | 10046049 | BOSTON COLLEGE PURCHASING DEPARTMENT | MORE HALL | 140 COMMONWEALTH AVENUE  CHESTNUT HILL MA 02467 |
| 1575616 | 10006050 | BOSTON CONCRETE PROD | | PO BOX8  SOUTH BOSTON VA 24592 |
| 1595109 | 10024456 | BOSTON CONCRETE PROD | | PO BOX8  SOUTH BOSTON VA 24592 |
| 1575644 | 10037936 | BOSTON CONCRETE PRODUCTS | | RAILROAD AVE.  SOUTH BOSTON VA 24592 |
| 1576488 | 10006918 | BOSTON CONCRETE PRODUCTS | | RAILROAD AVE.  SOUTH BOSTON VA 24592 |
| 1102023 | 10004084 | BOSTON EDISON, SUMMIT CORP. CENTER | CUDDY SPRAY | OFF MARYMONT AVENUE  WESTWOOD MA 02090 |
| 1106644 | 10046214 | BOSTON FEDERAL COURTHOUSE | BEHIND OLD GARDEN | BOSTON MA 023 |
| 1106645 | 10046215 | BOSTON INDUSTRIAL PRODUCTS | DANA CORPORATION | H CARR & SONS  BOSTON MA 02105 |
| 1110408 | 10048840 | BOSTON INDUSTRIAL PRODUCTS | DANA CORPORATION | NEWBERN PLANT PO BOX 38  NEWBERN TN 38059 |
| 1110409 | 10048841 | BOSTON INDUSTRIAL PRODUCTS | EAST COAST FP | PO BOX 500  HOHENWALD TN 38462 |
| 1601220 | 10031540 | BOSTON INDUSTRIAL PRODUCTS | EAST COAST FIREPROOFING | NEWBERN PLANT, HWY. 77 EAST  NEWBERN TN 38059 |
| 1601108 | 10031628 | BOSTON INDUSTRIAL PRODUCTS | CUDDY SPRAY | HOHENWALD PLANT  HOHENWALD TN 38462 |
| 1599818 | 10030144 | BOSTON MEDICAL CENTER HOSPITAL | EAST COAST FIREPROOFING | P/U IND PLANT PO BOX 500  UNIVERSITY AVE; BLDG. #3  NORWOOD MA 02062 |
| 1604410 | 10034716 | BOSTON MORMON TEMPLE | | 86 FRONTAGE ROAD  BELMONT MA 02478 |
| 1585336 | 10015727 | BOSTON MUSEUM OF FINE ARTS | | C/O CUSTOMER PICKUP @ NORWOOD 505 UNIVERSITY AVENUE-BLDG. 3  NORWOOD MA 02062 |
| 1585151 | 10015542 | BOSTON ON-SITE SALES | | 1271-A WASHINGTON STREET  WEYMOUTH MA 02189 |
| 1575619 | 10006053 | BOSTON PLACE | | ONE NEW BOND PLACE  WORCESTER MA 01603 |
| 1575620 | 10006054 | BOSTON POLICE HEADQUARTERS | 1199 TREMONT STREET | C/O NEW ENGLAND CONTRACTORS  BOSTON MA 02101 |
| 1575621 | 10006055 | BOSTON SAND & GRAVEL | | CITY SQUARE  CHARLESTOWN MA 02129 |
| 1575622 | 10006056 | BOSTON SAND & GRAVEL | JOB COMPLETED | DEER ISLAND MA 02152 |
| 1575617 | 10006051 | BOSTON SAND & GRAVEL | | FID KENNEDY DRIVE  SOUTH BOSTON MA 02127 |
| 1575618 | 10006052 | BOSTON SAND & GRAVEL CO | | SPECTACLE ISLAND MA 99999 |
| 1598051 | 10028385 | BOSTON SAND & GRAVEL CO | PO BOX 9187 | 169 PORTLAND STREET  BOSTON MA 02114 |
| 1595068 | 10054415 | BOSTON SAND & GRAVEL CO | P O BOX 9187 | 169 PORTLAND STREET  BOSTON MA 02114 |
| 1600269 | 10030593 | BOSTON SHERIDAN HOTEL | H CARR & SONS | 505 UNIVERSITY AVE.  NORWOOD MA 02062 |
| 1603765 | 10034073 | BOSTON STORE C/O WILKIN INS, THE | JOB # C2074N | 5800 N. PORT WASHINGTON ROAD  GLENDALE WI 53217 |
| 1109471 | 10047903 | BOSTON UNIV. HOUSING C/O HUDSRA | | 905 COMMONWEALTH AVENUE  BOSTON MA 02215 |
| 1599121 | 10029450 | BOSTON WATER & SEWER | | 80 HARRISON AVENUE  BOSTON MA 02119 |
| | | BOTANICALS INTERNATIONAL | EASTERN MATERIALS CORPORATION  DIVISION OF ZUELLIG BOTANICALS | 1835 PRESIDIO STREET  LONG BEACH CA 90810-1193 |
| 1572064 | 10022513 | BOTEMEX, S.A. DE C.V. | | KM 12.5 ANT CARR. MEXICO-PACHUCA  ECATEPEC 55340 MEXICO |
| 1592564 | 10022922 | BOTEMEX, SA DE CV | | KM 19.5 CARRETERA MEXICO-PACHUCA  TULPETLAC 0 MEXICO |
| | | BOTTHER CO | | 722 WEST GREY STREET  ELMIRA NY 14905 |
| 1583600 | 10013998 | BOULDER READY MIX | | P.O. BOX 17056  BOULDER CO 80308 |

Date :05/18/2001
Time :16:29:21
User Name :grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583601 | 10013999 | BOULDER READY MIX | | 3180 61ST STREET BOULDER CO 80306 |
| 1575623 | 10006057 | BOULDER SAND & GRAVEL, INC. | | 624 YUCCA STREET BOULDER CITY NV 89005 |
| 1612895 | 10006058 | BOULDER SAND AND GRAVEL INC. | | 624 YUCCA STREET BOULDER CITY NV 89005 |
| 1611125 | 10043164 | BOULDER STATION | | PACIFIC SUPPLY LAS VEGAS NV 89101 |
| 1572724 | 10043393 | BOULDER - BETTEN | | 9750 SHAVER ROAD PORTAGE MI 49024 |
| 1575628 | 10023824 | BOWL & REDMAN WAREHOUSE | 12717 MARLIN | ATTN: STEVE REDFORD MI 48239 |
| 1575635 | 10006080 | BOMA CORP., THE | | CAMBRIDGE MA 02140 |
| 1596417 | 10006069 | BOMA CORPORATION | 12717 MARLIN | ATTN: JERRY REDFORD MI 48239 |
| 1595270 | 10024966 | BOMA CORPORATION | | 4101 W. S. AIRPORT TRAVERSE CITY MI 49684 |
| 1610154 | 10025616 | BOMA CORPORATION | | 4101 ROGER B CHAFFEE BLVD. GRAND RAPIDS MI 49548 |
| 1575627 | 10040435 | BOMA CORPORATION | | 1616 W. SOUTHAIRPORT TRAVERSE CITY MI 49684 |
| 1575641 | 10006041 | BOMA CORPORATION, THE | | 4101 ROGER B. CHAFFEE GRAND RAPIDS MI 49548 |
| 1611626 | 10006075 | BOMA INTERIORS | | 2863 JOLLY ROAD OKEMOS MI 48864 |
| 1575625 | 10041901 | BOMA WAREHOUSE | | 4163 ROGER B CHAFEE GRAND RAPIDS MI 49548 |
| 1575626 | 10006058 | BOUMA-BETTEN CONSTRUCTION | | 9750 SHAVER ROAD PORTAGE MI 49002 |
| 1575674 | 10006059 | BOUMA-BETTEN CONSTRUCTION CO. | FROM WALKER EQUIPMENT CO. | CAMBRIDGE MA 02140 |
| 1599673 | 10006009 | BOMA TEMPLE | BEL AIR FOAMED INSULATION | KING STREET WHITE MARSH MD 21162 |
| 1931193 | 10023069 | BOURASSA SERVICES INC. | | 14 KENNISTON COURT HEMPSTEAD NY 11550 |
| 1573057 | 10023548 | BOURNS DE MEXICO | BOURNS EXPORT OFFICE | 9830 SIEMPRE VIVA ROAD #18 SAN DIEGO CA 92173 |
| 1571565 | 10002017 | BOURNS INTEGRATED TECHNOLOGIES SYST | | 1200 COLUMBIA AVE RIVERSIDE CA 92507 |
| 1573274 | 10002822 | BOURNS SENSORS/CONTROLS INC | SENSORS & CONTROLS DIVISION | 2533 NORTH 1500 WEST OGDEN UT 84404 |
| 1573379 | 10023413 | BOURNS, INC. | | ROUTE 8 BOX 900 KEMP TX, 75143 |
| 1576380 | 10008809 | BOW TRUCKING & READY MIX | | 2513 NORTH 1500 WEST OGDEN UT 84404 |
| 1576381 | 10006810 | BOW TRUCKING & READY MIX | | ROUTE 8, BOX 900 KEMP TX 75143 |
| 1576382 | 10006811 | BOW TRUCKING & READY MIX | | HWY 175 EAST MABANK TX 75147 |
| 1585165 | 10006812 | BOW TRUCKING & READY MIX | | 84 UNION STREET BRUNSWICK ME 04011 |
| 1602055 | 10015556 | BOWDOIN COLEGE SCIENCE FACILITY | NEW ENGLAND F/P | BRUNSWICK ME 04011 |
| 1572940 | 10023371 | BOWDOIN COLLEGE SCIENCE FACILITY | | P O BOX 1473 BINGHAMTON NY 13902 |
| 1572900 | 10006042 | BOWEN BLOCK COMPANY | | CHENANGO BRIDGE RD. BINGHAMTON NY 13902 |
| 1612777 | 10003386 | BOWEN BLOCK COMPANY | | P O BOX 1473 BINGHAMTON NY 13902 |
| 1618044 | 10003047 | BOWEN BLOCK COMPANY | | 4251 JOHN MARR ST. ANNANDALE VA 22003 |
| 1587244 | 10032161 | BOWEN CONSTRUCTION SERVICES | K-MART STORE ATTN: ACCOUNTS PAYABLE F.K.A. SADLER SAND & GRAVEL | PO BOX1030 BOWIE TX 76230 |
| 1572246 | 10017626 | BOWEN CONCRETE | | PO BOX1030 BOWIE TX 76230 |
| 1601486 | 10017628 | BOWEN CONCRETE | | HWY 81 NORTH BOWIE TX 76230 |
| 1601495 | 10031805 | BOWEN CONCRETE CO INC | | HWY 81 NORTH BOWIE TX 76230 |
| 1613376 | 10031814 | BOWEN CONCRETE CO., INC. | | HW1 81 NORTH BOWIE TX 76230 |
| | 10051808 | BOWIE MFG. INC. | | PO BOX 123 LAKE CITY IA 51449 |
| | 10046217 | BOWIE MFG. INC. | PURCHASING ATTN: ACCOUNTS PAYABLE | 313 S. HANCOCK LAKE CITY IA 51449 |
| 1106647 | 10004846 | BOWIE MFG. ICN. | | 1021 WILKINSON TRACE ROAD BOWLING GREEN KY 42103 |
| 1110414 | 10012077 | BOWLING GREEN PLAZA HOTEL | | PO BOX 817 MOUNT JACKSON VA 22842 |
| 1816670 | 10048846 | BOWMAN APPLE PRODUCTS CO. | | 10119 OLD VALLEY PIKE MOUNT JACKSON VA 22842 |
| 1110640 | 10048847 | BOWMAN APPLE PRODUCTS CO. INC. | | PO BOX 817 MOUNT JACKSON VA 22842 |
| 1114255 | 10052667 | BOWMAN APPLE PRODUCTS CO. INC. | 300 S HAWTHORNE RD | WAKE FOREST UNIV WINSTON-SALEM NC 27103 |
| 1114250 | 10021329 | BOWMAN GRAY SCH OF MED | | CAMBRIDGE MA 02140 |
| 1590965 | 10021330 | BOWMAN GRAY SCHOOL OF MEDICINE | MEDICAL CENTER BLVD. | C/O STANDARD INSULATING COMPANY WINSTON-SALEM NC 27103 |
| 1590960 | 10021331 | BOWMAN GRAY SCHOOL OF MEDICINE | MEDICAL CENTER DRIVE | WINSTON-SALEM NC 27103 |
| 1613488 | 10043755 | BOWMAN GRAY SCHOOL OF MEDICINE | | PO BOX 764 PELL CITY AL 35125 |
| 1106649 | 10046219 | BOWNELL CENTRAL PENN CHEMICAL | BIO CLINICAL LAB | 15 AVENUE A, ALPHA IND PARK PHILLIPSBURG NJ 08865 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110416 | 10048848 | BOWMELL CENTRAL PENN CHEMICAL | | 1334 HOWARD STREET  HARRISBURG PA 17104 |
| 1110417 | 10048849 | BOWMELL CENTRAL PENN CHEMICAL | | 1334 HOWARD STREET  HARRISBURG PA 17104 |
| 1601090 | 10031411 | BOWSER CONSTRUCTION | | 32 PLUM STREET  TRENTON NJ 08638 |
| 1698353 | 10038641 | BOX BUTTE GENERAL HOSPITAL | | 2101 BOX BUTTE AVE.  ALLIANCE NE 69301 |
| 1595654 | 10024886 | BOXBOARD PRODUCTS INC. | | 2235 BUTTON GWINNETT DR  DORAVILLE GA 30340 |
| 1595655 | 10024886 | BOXBOARD PRODUCTS INC. | | 2235 BUTTON GWINNETT DR.  DORAVILLE GA 30340 |
| 1576383 | 10006813 | BOXCO, INC. | | 8650 BOX RD  SHREVEPORT LA 71106 |
| 1576384 | 10006814 | BOXCO, INC. | | 8650 BOX ROAD  SHREVEPORT LA 71106 |
| 1573385 | 10006815 | BOXCO. INC. | | 8650 BOX RD  SHREVEPORT LA 71106 |
| 1573386 | 10006815 | BOXCO, INC. | | 8650 BOX ROAD  SHREVEPORT LA 71106 |
| 1735564 | 10004007 | BOXLEY CONCRETE | | PO BOX10126  LYNCHBURG VA 24506-0126 |
| 1573566 | 10004008 | BOXLEY CONCRETE | | 2400 SACKETT STREET  LYNCHBURG VA 24505 |
| 1567778 | 10004009 | BOXLEY CONCRETE PRODUCTS | ATTENTION ACCOUNTS PAYABLE | PO BOX 667  ROANOKE VA 24124 |
| 1867779 | 10017162 | BOXLEY CONCRETE PRODUCTS | | 211 MARTINSVILLE  MARTINSVILLE VA 24112 |
| 1607642 | 10017163 | BOXLEY CONCRETE PRODUCTS | | 8587 BAKER CREEK ROAD  MARTINSVILLE VA 24112 |
| 1608923 | 10037934 | BOXLEY CONCRETE PRODUCTS | | PO BOX528  BLUE RIDGE VA 24064 |
| 1608927 | 10039209 | BOXLEY CONCRETE PRODUCTS | | 139 HEALING SPRINGS ROAD  BLUE RIDGE VA 24064 |
| 1603921 | 10039213 | BOXLEY CONCRETE PRODUCTS | BLUE RIDGE | PO BOX 528  BLUE RIDGE VA 24064 |
| 1683480 | 10015870 | BOXLEY CONCRETE PRODUCTS | | 311 SULPHUR SPRINGS ROAD  MARTINSVILLE VA 24115 |
| 1580771 | 10011182 | BOY'S CLUB | ATTN: ACCOUNTS PAYABLE | WALNUT COVE NC 27052 |
| 1580772 | 10011183 | BOYD HOLE CONCRETE | ATTN: ACCOUNTS PAYABLE | WALNUT COVE NC 27052 |
| 1580773 | 10011184 | BOYD HOLE CONCRETE SUPPLY | ATTN: ACCOUNTS PAYABLE | WALNUT COVE NC 27052 |
| 1593920 | 10024272 | BOYD READY MIX | | 3951 N. HARVEST MILL  MORRISTOWN TN 37814 |
| 1600905 | 10031226 | BOYD READY MIX | | 6901 NORTH FM 2818  BRYAN TX 77807 |
| 1600901 | 10039247 | BOYD READY MIX | | PO BOX787  BRYAN TX 77805-4787 |
| 1583393 | 10013792 | BOYER READY MIX | | 2851 N. HARVEY MITCHELL PARKWAY  BRYAN TX 77807 |
| 1615655 | 10006089 | BOYLE BLOCK CO | | RR# 1  HARDEN MT 51023 |
| 1615537 | 10041812 | BOYLE BLOCK CO | | GOSS PIKE  DANVILLE KY 40422 |
| 1602846 | 10033158 | BOYLE BLOCK, INC., THE | | 1627 STANFORD ROAD  DANVILLE KY 40422 |
| 1566006 | 10006090 | BOYLES BROS. DRILLING | | 1926 WOODFIELD DRIVE  JAMISON PA 18929 |
| 1575657 | 10006091 | BOYLES BROS. DRILLING | | P O BOX 30777  SALT LAKE CITY UT 84130 |
| 1575658 | 10006092 | BOYLES BROS. DRILLING | | POST OFFICE BOX 30777  SALT LAKE CITY UT 84130 |
| 1575659 | 10006093 | BOYLES BROS. DRILLING | | 1707 SOUTH, 4490 WEST  SALT LAKE CITY UT 84130 |
| 1603802 | 10034110 | BOYS AND GIRLS CLUB | SE RESTORATION | 5360 OLD NORCROSS ROAD  NORCROSS GA 30071 |
| 1575660 | 10006093 | BOZZER BROTHERS, INC. | RT 4  BOX 313A | OLD US 27 N  GAYLORD MI 49735 |
| 1575661 | 10006094 | BOZZER BROTHERS, INC. | RT 4  BOX 313A | 1430 OLD US 27 N  GAYLORD MI 49735 |
| 1575662 | 10006095 | BOZZER BROTHERS, INC. | RT 4  BOX 313A | 1430 OLD US 27 N  GAYLORD MI 49735 |
| 1089941 | 10047373 | BP | U.S. 27 NORTH | UNHD BOX 460329  HOUSTON TX 77056-8329 |
| 1066465 | 10046413 | BP AMERICA | | PO BOX 460329  HOUSTON TX 77056-8329 |
| 1110117 | 10049449 | BP | - WHITING REFINERY BUSINESS UNIT | 400 CEDAR POINT ROAD  OREGON OH 43616 |
| 1066464 | 10046412 | BP AMOCO | TOLEDO REFINERY | PO BOX 460329  HOUSTON TX 77056-8329 |
| 1128593 | 10051292 | BP AMOCO | ROOM 1137, 301 BLDG. | 151 W. WARENVILLE ROAD  NAPERVILLE IL 60563 |
| 1128594 | 10051292 | BP AMOCO | ROOM 1137, 301 BLDG. | 151 W. WARENVILLE ROAD  NAPERVILLE IL 60566-7043 |
| 1108937 | 10047369 | BP AMOCO | | PO BOX 3127  TULSA OK 74121 |
| 1108938 | 10047370 | BP AMOCO | | PO BOX 2749  TULSA OK 74121 |
| 1108943 | 10047374 | BP AMOCO BUSINESS SERVICES | REFY/PROCUREMENT/MANDAN | WHITING REFINERY BUSINESS |
| 1064177 | 10047375 | BP AMOCO BUSINESS SERVICES | REFINERY/PROCUREMENT/SALT LAKE | PO BOX 460329  HOUSTON TX 74121-2024 |
| 1064477 | 10046425 | BP AMOCO BUSINESS SERVICES | WHITING REFINERY BUSINESS | HOUSTON TX 77056-8329 |
| 1064466 | 10046414 | BP AMOCO BUSINESS SVCS. | WHITING REFINERY BUSINESS | HOUSTON TX 77056-8329 |
| 1114249 | 10052681 | BP AMOCO CHEMICAL CO | | PO BOX 22024  TULSA OK 74121-2024 |
| 1066470 | 10046418 | BP AMOCO CHEMICAL COMPANY | | PO BOX 22024  TULSA OK 74121-2024 |
| 1064303 | 10046303 | BP AMOCO CHEMICALS | ATTN: ACCOUNTS PAYABLE | 509 SOUTH BOSTON TULSA, OK 74103 |
| 1115871 | 10054303 | BP AMOCO CHEMICALS | PURCHASING | PO BOX 1489  BAYTOWN TX 77522 |
| 1128857 | 10051289 | BP AMOCO CHEMICALS CEDAR BAYOU PLAN | | 1 MI W. INTERSECTION 146 & 110  BAYTOWN TX 77520 |
| 1108945 | 10047377 | BP AMOCO CORP. | ATTN: ACCOUNTS PAYABLE | CARSON REFINERY PO BOX 6210  CARSON CA 90745-6214 |

**W. R. GRACE & CO.--CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**CUSTOMER CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112832 | 10051264 | BP AMOCO CORP. | (RC) CARSON REFINERY | 1801 E. SEPULVEDA BLVD. CARSON CA 90745 |
| 1108939 | 10047371 | BP AMOCO CORPORATION | ATTN: SCANNING DEPT. | PO BOX 46032 HOUSTON TX 77056-8329 |
| 1108940 | 10047372 | BP AMOCO CORPORATION | ATTN: SCANNING DEPT. | PO BOX 46329 HOUSTON TX 77056-8329 |
| 1109944 | 10047376 | BP AMOCO CORPORATION | ACCENTURE | PO BOX 46032 HOUSTON TX 77079 |
| 1112822 | 10051254 | BP AMOCO CORPORATION | CENTRAL CONTROL | SPOT NO. 711-8 474 WEST 900 NORTH SALT LAKE CITY UT 84103 |
| 1112827 | 10051259 | BP AMOCO CORPORATION | FCCU #500 | FCCU #500 WHITING IN 46394 |
| 1112828 | 10051260 | BP AMOCO CORPORATION | FCCU #500 - GATE #29 | DICKEY RD (NORTH 129TH ST) WHITING IN 46394 |
| 1112829 | 10051261 | BP AMOCO CORPORATION | FCCU #600 | FCCU #600 WHITING IN 46394 |
| 1112830 | 10051262 | BP AMOCO CORPORATION | ATTN: SHIFT SUPERVISOR | GATE #4 (121ST & FRONT STS) WHITING IN 46394 |
| 1112831 | 10051263 | BP AMOCO CORPORATION | MANDAN REFINERY | AMOCO, VA YORKTOWN VA 23692 |
| 1113280 | 10051712 | BP AMOCO CORPORATION | ATTN: SCANNING DEPT. | N.E. OF CITY MANDAN ND 58554 |
| 1149979 | 10053411 | BP AMOCO PLC. | | 474 WEST 900 NORTH SALT LAKE CITY UT 84103 |
| 1115846 | 10054278 | BP AMOCO CORPORATION | ALLIANCE REFINERY | 2401 5TH AVENUE S. TEXAS CITY TX 77590 |
| 1158946 | 10051255 | BP AMOCO CORPORATION #1 | FCCU #1 | 2401 5TH AVENUE S. TEXAS CITY TX 77590-8329 |
| 1112823 | 10051256 | BP AMOCO CORPORATION #2 | FCCU #2 | 2401 5TH AVENUE S. TEXAS CITY TX 77590-8349 |
| 1112824 | 10051257 | BP AMOCO CORPORATION #3 | FCCU #3 | 2401 5TH AVENUE S. TEXAS CITY TX 77590 |
| 1112825 | 10051277 | BP AMOCO PLC. | ALLIANCE REFINERY | 2401 5TH AVENUE S. TEXAS CITY TX 77590 |
| 1112826 | 10051282 | BP AMOCO PLC. | ALLIANCE REFINERY | ALLIANCE REFINERY BELLE CHASSE LA 70037-0395 |
| 1112829 | 10051253 | BP AMOCO P.L.C. | | 12 MILES SOUTH OF BELLE CHASSE BELLE CHASSE LA 70037-0395 |
| 1112820 | 10053410 | BP AMOCO P.L.C. | | PO BOX 395 BELLE CHASSE LA 70037-0395 |
| 1112821 | 10054092 | BP AMOCO P.L.C. | TOLEDO REFINERY | 4001 CEDAR POINT ROAD OREGON OH 43616 |
| 1114978 | 10051258 | BP AMOCO P.L.C. | TOLEDO REFINERY | 4001 CEDAR POINT ROAD OREGON OH 43616 |
| 1115660 | 10037744 | BP CHEMICALS INCORPORATED | JAMES HEBERT | TOLEDO REFINERY PO BOX 696 OREGON OH 43697-0696 |
| 1115658 | 10042763 | BP CHEMICALS INCORPORATED | ATTN: ACCOUNTS PAYABLE | GATE 36 STANDARD REFINING WHITING IN 46394 |
| 1123826 | 10028819 | BP CHEMICALS, INC. | ATTN: CATALYST WAREHOUSE | FT AMANDA RD LIMA OH 45802 |
| 1607452 | 10055820 | BP CHEMICALS, INC. | ALLIANCE REFINERY | PO BOX991 LIMA OH 45802 |
| 1614492 | | | ACCOUNTS PAYABLE | PO BOX4991 LIMA OH 45802 |
| 1595474 | | | W.R. GRACE & CO. C/O ELAINE PANTANO | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 1595475 | | | | |
| 1106676 | 10046152 | BP EXPLORATION | ATTN: SCOTT MCJARROW | DYCE FARBURN INDUSTRIAL ESTATE ABERDEEN OA2OP UNITED KINGDOM |
| 1066657 | 10046227 | BP OIL | TOLEDO REFINERY | PO BOX 696 TOLEDO OH 43697-0696 |
| 1066658 | 10048957 | BP OIL | TOLEDO REFINERY | 4001 CEDAR POINT ROAD OREGON OH 43616 |
| 1110425 | 10049448 | BP OIL | LIMA REFINERY | 1150 S. METCALF STREET LIMA OH 45804 |
| 1110016 | | BP OIL CO | ATTN: SMITH, DOUG | WARRENSVILLE FACILITY AN. LAB 4440 WARRENSVILLE CENTER ROAD CLEVELAND OH 44128 |
| 1110426 | 10048858 | BP OIL /FUELS TECHNOLOGY | | 4001 CEDAR POINT ROAD OREGON OH 43616 |
| 1106656 | 10046226 | BP OIL COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 428 MARCUS HOOK PA 19061 |
| 1113381 | 10051813 | BP OIL COMPANY | ATTN: MR. WILLIAM HART | PO BOX 428 MARCUS HOOK PA 19061 |
| 1115130 | 10053562 | BP OIL COMPANY | ATTN: MR. DON MANUEL | MARCUS HOOK REFINERY POST ROAD & SMITH STREET MARCUS HOOK PA 19061 |
| 1599218 | 10029547 | BP OIL - FUELS TECH. WARRENSVILLE NODE* | AC AND S, INC. | OTTER CREEK ROAD - GATE 9 TOLEDO OH 43601 |
| 1115522 | 10013954 | BP OIL HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1066658 | 10046228 | BP OIL-FUELS TECH. WARRENSVILLE | ATTN: ACCTS PAYABLE | 19501 EMERY ROAD CLEVELAND OH 44128-2837 |
| 1066558 | 10053847 | BP OIL-FUELS TECH. WARRENSVILLE | ATTN: ACCTS PAYABLE | 19501 EMERY ROAD CLEVELAND OH 44128-2837 |
| 1576754 | 10071182 | BPB AMERICA INC | DBA BPB CELOTEX | SUITE 300 5101 WEST CYPRESS TAMPA FL 33607-1766 |
| 1596445 | 10026786 | BPB CELOTEX | | COUNTY ROAD #59 FORT DODGE IA 50501 |
| 1595589 | 10025934 | BRACKENRIDGE HOSPITAL | BAHL INSULATION | 601 E. 15TH ST. OLATHE KS 66061 |
| 1596826 | 10027165 | BRAD TAYLOR | W. R. GRACE & CO. | 701 SOUTH KANSAS AVENUE OLATHE KS 66061 |
| 1066652 | 10046222 | BRADCO ENTERPRISES | ATTN: ACCOUNTS PAYABLE | 23 SECOND AVENUE, JUDSON GREENVILLE SC 29611 |
| 1066652 | 10048852 | BRADCO ENTERPRISES | ATTN: ACCTS PAYABLE | PO BOX 3142 GREENVILLE SC 29602 |
| 1110420 | 10051810 | BRADCO ENTERPRISES | ATTN: RECEIVING DEPT. | PO BOX 3342 GREENVILLE SC 29602 |
| 1113378 | | BRADCO ENTERPRISES | ATTN: PURCHASING DEPT. | |
| 1575663 | 10006096 | BRADCO SUPPLY | | 3404 KENILWORTH HYATTSVILLE MD 20781 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575664 | 10006097 | BRADCO SUPPLY | | 249 WESTON ST HARTFORD CT 06120 |
| 1575665 | 10006098 | BRADCO SUPPLY | | 249 WESTON STREET HARTFORD CT 06120 |
| 1575666 | 10006099 | BRADCO SUPPLY | | 265 OLD HOMESTEAD HWY EAST SWANZEY NH 03446 |
| 1575667 | 10006100 | BRADCO SUPPLY | | 265 OLD HOMESTEAD HWY. EAST SWANZEY NH 03446 |
| 1575668 | 10006101 | BRADCO SUPPLY | | 29 RAILROAD AVENUE ALBANY NY 12205 |
| 1575669 | 10006102 | BRADCO SUPPLY | | 29 RAILROAD AVE. ALBANY NY 12200 |
| 1575670 | 10006103 | BRADCO SUPPLY | | PO BOX7 AVENEL NJ 07001 |
| 1575671 | 10006104 | BRADCO SUPPLY | | 13 PRODUCTION WAY AVENEL NJ 07001 |
| 1575672 | 10006105 | BRADCO SUPPLY | | 3401 VIRGINIA BEACH BLVD. NORFOLK VA 23502 |
| 1575673 | 10006106 | BRADCO SUPPLY | | 8444 TERMINAL ROAD LORTON VA 22079 |
| 1575674 | 10006107 | BRADCO SUPPLY | | 3404 KENILWORTH AVENUE HYATTSVILLE MD 20781 |
| 1575675 | 10006108 | BRADCO SUPPLY | | P.O. BOX 67 *USE 228641* AVENEL NJ 07001 |
| 1575676 | 10006109 | BRADCO SUPPLY | | 8 DRAPER STREET WOBURN MA 01801 |
| 1575677 | 10006110 | BRADCO SUPPLY | | 5825 TACONY STREET PHILADELPHIA PA 19135 |
| 1575678 | 10006111 | BRADCO SUPPLY | | 5825 TACONY STREET PHILADELPHIA PA 19135 |
| 1575679 | 10006112 | BRADCO SUPPLY | | 5420 NO 59TH TAMPA FL 33610 |
| 1575680 | 10006113 | BRADCO SUPPLY | | 5420 N. 59TH STREET TAMPA FL 33610 |
| 1575681 | 10006114 | BRADCO SUPPLY | | 7392 HAVERHILL ROAD WEST PALM BEACH FL 33407 |
| 1575682 | 10006115 | BRADCO SUPPLY | | 2315 AVE A. BETHLEHEM PA 18017 |
| 1575683 | 10006116 | BRADCO SUPPLY | | 2315 AVENUE A BETHLEHEM PA 18017 |
| 1575684 | 10006117 | BRADCO SUPPLY | | 1000 RATHBONE AVE. AURORA IL 60504 |
| 1575685 | 10006118 | BRADCO SUPPLY | | 1000 RATHBONE AVENUE AURORA IL 60506 |
| 1575686 | 10006119 | BRADCO SUPPLY | | 1141 W. VERMONT CALUMET PARK IL 60643 |
| 1575711 | 10024064 | BRADCO SUPPLY | | 9960 S. ORANGE AVENUE ORLANDO FL 32824 |
| 1593857 | 10024209 | BRADCO SUPPLY | | ***DO NOT USE*** USE 228647 WOBURN MA 01801 |
| 1594893 | 10025241 | BRADCO SUPPLY | | 270 ROCUS STREET SPRINGFIELD MA 01104 |
| 1594932 | 10025579 | BRADCO SUPPLY | | 295 BEVERAGE HILL ROAD PAWTUCKET RI 02861 |
| 1594947 | 10025837 | BRADCO SUPPLY | | 538 N. MORRIS STREET MUNDELEIN IL 60060 |
| 1595706 | 10026050 | BRADCO SUPPLY | | 2809 S. HARBOR CITY BLVD. MELBOURNE FL 32901 |
| 1595927 | 10026075 | BRADCO SUPPLY | | 131 WATER STREET KEENE NH 03431 |
| 1596104 | 10026270 | BRADCO SUPPLY | | 130 FRONTAGE ROAD WEST HAVEN CT 06516 |
| 1596101 | 10026446 | BRADCO SUPPLY | | 1084 BETHLEHEM PIKE MONTGOMERYVILLE PA 18936 |
| 1595923 | 10027638 | BRADCO SUPPLY | | 306 COMMERCE DRIVE EXTON PA 19341 |
| 1597329 | 10027666 | BRADCO SUPPLY | | 7 RAILROAD PLACE MASPETH NY 11378 |
| 1597736 | 10028071 | BRADCO SUPPLY | | 1150 N.W. 23RD AVENUE FORT LAUDERDALE FL 33311 |
| 1598013 | 10028347 | BRADCO SUPPLY | | 41517 N. ROUTE 45 ANTIOCH IL 60002 |
| 1598126 | 10028460 | BRADCO SUPPLY | | PO BOX414440 KANSAS CITY MO 64141 |
| 1596313 | 10029624 | BRADCO SUPPLY | | 251 SPENCER STREET SYRACUSE NY 13204 |
| 1596635 | 10029562 | BRADCO SUPPLY | | 2300 E. PIONEER DR. IRVING TX 75061 |
| 1601139 | 10030428 | BRADCO SUPPLY | | 1150 ELMWOOD ROAD KANSAS CITY MO 64127 |
| 1601159 | 10031484 | BRADCO SUPPLY | | 3327 ROANOKE ROAD KANSAS CITY MO 64111 |
| 1601164 | 10031829 | BRADCO SUPPLY | | 892 MIDDLE COUNTRY ROAD SAINT JAMES NY 11780 |
| 1603205 | 10034213 | BRADCO SUPPLY | | 2145 E. HENRIETTA ROAD ROCHESTER NY 14623 |
| 1603905 | 10034222 | BRADCO SUPPLY | | 1411 LEE STREET ALEXANDRIA LA 71301 |
| 1603914 | 10034230 | BRADCO SUPPLY | | 249 WESTON STREET HARTFORD CT 06120 |
| 1603922 | 6078890 | BRADCO SUPPLY | | 130 FRONTAGE ROAD WEST HAVEN CT 06516 |
| 1609483 | 10031181 | BRADCO SUPPLY | | 5 FOUNDRY STREET LOWELL MA 01852 |
| 1609484 | 10039767 | BRADCO SUPPLY | | 125 PAGE BLVD. SPRINGFIELD MA 01104 |
| 1609635 | 10039768 | BRADCO SUPPLY | | 270 ROCUS STREET SPRINGFIELD MA 01104 |
| 1609636 | 10039918 | BRADCO SUPPLY | | |
| 1609637 | 10039920 | BRADCO SUPPLY | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609638 | 10039921 | BRADCO SUPPLY | | 8 DRAPER STREET   WOBURN MA 01801 |
| 1609672 | 10039955 | BRADCO SUPPLY | | 131 WATER STREET   KEENE NH 03431 |
| 1609736 | 10040019 | BRADCO SUPPLY | | 1416 E. LINDEN AVENUE   LINDEN NJ 07036 |
| 1611459 | 10041734 | BRADCO SUPPLY | | 3404 KENILWORTH **DO NOT USE**   HYATTSVILLE MD 20781 |
| 1611788 | 10041962 | BRADCO SUPPLY | | 3611 BRUNSWICK AVENUE   TRENTON NJ 08618 |
| 1611788 | 10041962 | BRADCO SUPPLY | | 1951 HAMMONDVILLE ROAD   POMPANO BEACH FL 33069 |
| 1611959 | 10042232 | BRADCO SUPPLY | | 212 CHENANGO BINGHAMTON NY 13901 |
| 1612616 | 10042886 | BRADCO SUPPLY | | 1125 PAGE BLVD.   SPRINGFIELD MA 01104 |
| 1612664 | 10042934 | BRADCO SUPPLY | | **TO BE DELETED**   HYATTSVILLE MD 20781 |
| 1628896 | 10043165 | BRADCO SUPPLY | HQ SPRINGFIELD | FORD PRODUCTS ROAD   VALLEY COTTAGE NY 10989 |
| 1638440 | 10044106 | BRADCO SUPPLY | | 18960 COUNTY ROAD 328   DUNNELLON FL 34432 |
| 1638441 | 10044110 | BRADCO SUPPLY | | 19700 HOLLAND ROAD   BROOKPARK OH 44142 |
| 1615714 | 10054146 | BRADEN SUTPHIN INK COMPANY | | 129 HARTMAN ROAD   NORTH WALES PA 19454 |
| 1610158 | 10040439 | BRADFORD BROS ASPHALT | | CONSTRUCTION INC   PINEVILLE VA 24874 |
| 1602009 | 10032325 | BRADFORD BROS. | | RT 97 - TWIN FALLS ROAD   PINEVILLE WV 24874 |
| 1756588 | 10061122 | BRADFORD BROTHERS ASPHALT | | P.O. BOX 1558   PINEVILLE WV 24874 |
| 1756523 | 10061057 | BRADFORD BROS ASPHALT | | 2519 E. HIGH STREET   SPRINGFIELD |
| 1106590 | 10046223 | BRADFORD INDUSTRIES INC. | | 1857 MIDDLESEX STREET   LOWELL MA 01851 |
| 1104427 | 10048859 | BRADFORD INDUSTRIES INC. | ATTN: RAY JOYAL | 75 ROGERS STREET   LOWELL MA 01852 |
| 1756692 | 10061224 | BRADLEY BLOCK CO | | PO BOX 476   CLEVELAND TN 37311 |
| 1756593 | 10061125 | BRADLEY BLOCK CO | | P O BOX 476   CLEVELAND TN 37311 |
| 1756592 | 10061124 | BRADLEY BLOCK CO INC | | 13TH STN SOUTHERN RAILWAY   CLEVELAND TN 37311 |
| 1756693 | 10061225 | BRADLEY HOME | | 320 COLONY ST.   MERIDEN CT 06450 |
| 1597227 | 10027564 | BRADLEY MEMORIAL HOSPITAL | THERMAL FIREPROOFING | 2253 CHAMBLISS AVE.   CLEVELAND TN 37311 |
| 1596523 | 10026864 | BRADY CO.-LOS ANGELES, INC. | DALE INSULATION | PO BOX470 ANAHEIM CA 92815 |
| 1610594 | 10040873 | BRADY COMPANY | | 1223 7TH STREET   MODESTO CA 95354 |
| 1600398 | 10030722 | BRADY ENTERPRISE | | 167 MOORE ROAD   WEYMOUTH MA 02189 |
| 1106553 | 10046323 | BRADY ENTERPRISE | | 165 MOORE ROAD   WEYMOUTH MA 02189 |
| 1104211 | 10048513 | BRADY ENTERPRISE | J & M EQUIPMENT | 167 MOORE ROAD   WEYMOUTH MA 02189 |
| 1104216 | 10048627 | BRADY SUPPLY CORP. (AD) | ATTN: ACCOUNTS PAYABLE | 649 MADISON AVE   ELMIRA NY 14901 |
| 1106556 | 10046326 | BRADY U.S.A. | | 649 MADISON AVE ELMIRA NY 14901 |
| 1106655 | 10046655 | BRADY U.S.A. | | PO BOX 298   MILWAUKEE WI 53201-0298 |
| 1106655 | 10046224 | BRADY U.S.A. | ATTN: ACCTG DEPT. | PO BOX 298   MILWAUKEE WI 53201-0298 |
| 1111811 | 10051811 | BRADY U.S.A. | | PO BOX 298   MILWAUKEE WI 53201-0298 |
| 1113379 | 10051812 | BRADY U.S.A. | ATTN: PURCHASING DEPT. | PO BOX 298   MILWAUKEE WI 53201-0298 |
| 1113380 | 10052680 | BRADY U.S.A. | ATTN: PURCHASING DEPT. | PO BOX 298   MILWAUKEE WI 53201-0298 |
| 1114250 | 10052682 | BRADY WORLDWIDE INC | | PO BOX 571   MILWAUKEE WI 53201-0571 |
| 1110424 | 10048856 | BRADY-COATED PRODUCTS | | 6870 S. 13TH STREET   OAK CREEK WI 53154 |
| 1602634 | 10022948 | BRADY/SANTA BARBARA SPA & RESORT | | 8301 HALLESTER AVE.   GOLETA CA 93117 |
| 1598219 | 10028552 | BRALLSFORD PRECAST CONCRETE | | 342 W 1300 N SPRINGVILLE UT 84663 |
| 1589847 | 10020217 | BRAKE PARTS INCORP. | | PO BOX165 MC HENRY IL 60051-1657 |
| 1936554 | 10024007 | BRAKE PARTS, INC. | | 1225 ENTERPRISE DR.   WINCHESTER KY 40391 |
| 1936554 | 10024000 | BRAKE PARTS, INC. | | INDUSTRIAL PARK   WINCHESTER KY 40484 |
| 1611120 | 10041397 | BRAKE PARTS, INC. | | CAMBRIDGE MA 02140 DR.   STANFORD KY |
| 1635119 | 10043785 | BRAKEPRO INC. | | 101 BROWN FARM ROAD   CARTERSVILLE GA 30120 |
| 1589846 | 10020216 | BRAKEPRO INC. | | 101 BROWN FARMS RD   CARTERSVILLE GA 30120 |
| 1066560 | 10046230 | BRAM METALLURGICAL CHEMICAL CO. | | 18 BORBECK STREET   PHILADELPHIA PA 19111 |
| 1711398 | 10001850 | BRAMA LEATHER | | 36 SCOTT STREET 3 ST CATHERINES ON 000 000 CANADA |
| 1600320 | 10030644 | BRAMBLES EQUIPMENT & SERVICES, INC. | | 757 AIRWAYS BLVD.   JACKSON TN 38301 |
| 1600356 | 10030680 | BRAMBLES EQUIPMENT SERVICES | | PO BOX2110   CORDOVA TN 38088 |
| 1593210 | 10023565 | BRAMPTON NAMEPLATE INC | UNIT 9 | 188 WILKINSON ROAD   BRAMPTON ONTARIO ON L6T 4K9 CANADA |
| 1605282 | 10035584 | BRANCH ELECTRIC | | 4501 LAFAYETTE BOULEVARD   FREDERICKSBURG VA 22401 |
| 1604412 | 10034718 | BRANCH ELECTRIC SUPPLY | | 29 INDUSTRIAL PARKWAY   WOBURN MA 01801 |
| 1604413 | 10034719 | BRANCH ELECTRIC SY CO. | | 71 LOWELL ROAD   SALEM NH 03079 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604414 | 10034720 | BRANCH GROUP INC./CDC | | 1049 PRINCE GEORGE BLVD. UPPER MARLBORO MD 20772 |
| 1604415 | 10034721 | BRANCH-NE | | REGIONAL DIST. CENTER STOUGHTON MA 02072 |
| 1608790 | 10033077 | BRAND ELECTRIC INC. | KIRBY RISK ELECTRICAL | ATT: DAVE CHESNEY 6274 E 375 S LAFAYETTE IN 47905 |
| 1603624 | 10033077 | BRAND FIRE PROTECTION SERVICES INC. | | 28 COTTRELL STREET MYSTIC CT 06355 |
| 1036625 | 10033934 | BRAND FIRE PROTECTION SERVICES, INC. | | 451 BRIDGE STREET GROTON CT 06340 |
| 1036628 | 10033934 | BRANDELLI ARTS INC | | 12362 9TH STREET GARDEN GROVE CA 92640 |
| 1576699 | 10006133 | BRANDON MATERIALS | | 635 ASPEN BLVD BRANDON SD 57005 |
| 1575700 | 10006133 | BRANDON MATERIALS | P. O. BOX 515 | 635 ASPEN STREET GARDEN GROVE CA 92640 |
| 1589710 | 10020081 | BRANDON MATERIALS | | 635 ASPEN BLVD BRANDON SD 57005 |
| 1601146 | 10031466 | BRANDON MATERIALS | | 605 ASPEN BLVD BRANDON SD 57005 |
| 1610160 | 10040041 | BRANDON MATERIALS CO | | 605 ASPEN STREET BRANDON SD 57005 |
| 1597447 | 10027783 | BRANDY WINE TOWN CENTER | | 202 & CONCORD PIKE WILMINGTON DE 19803 |
| 1602774 | 10033087 | WYATT INC | | 1000 WEST STREET WILMINGTON DE 19801 |
| 1597586 | 10027922 | BRANDYWINE BUILDING | C/O MASON BLDG. GROUP | DELEWARE AVE. WILMINGTON DE 19801 |
| 1602190 | 10032506 | BRANDYWINE BUILDING/DUPONT | DAVENPORT INSULATION | ***USE 507558 1000 WEST STREET WILMINGTON DE 19801 |
| 1599998 | 10033033 | BRANDYWINE COMPOUNDING CO. | MASON BUILDING GROUP | 1101 ROSEMONT AVE. WILMINGTON DE 19802 |
| 1046201 | 10046201 | BRANSON ULTRASONICS CORP. | A/P DEPT. | EAGLE ROAD DANBURY CT 06810-1961 |
| 1110662 | 10046920 | BRANSON ULTRASONICS CORP. | | 41 EAGLE ROAD DANBURY CT 06811-1961 |
| 1592899 | 10023266 | BRASILMENT IND.COM.LTDA | | |
| 1603938 | 10034246 | BRASFIELD & GORRIE | SOUTHERN POVERTY LAW CENTER C/O CROWN ENERGY PL | WASHINGTON AVENUE MONTGOMERY AL 36104 |
| 1599117 | 10025464 | BRASS MILLS CENTER | JC PENNY   C/O FUS | 73 HAMILTON AVE WATERBURY CT 06702 |
| 1571847 | 10002297 | BRASSELER | | 800 KING GEORGE BOULEVARD SAVANNAH GA 31419 |
| 1575706 | 10006139 | BRASWELL INDUSTRIES | | P O BOX 6617 SHREVEPORT LA 71136 |
| 1575707 | 10006140 | BRASWELL INDUSTRIES | PO BOX 6617 | SHREVEPORT LA 71136 |
| 1571804 | 10002254 | BRAITHWAITES OLIVER MED. INC. | | 96 TERACON PLACE WINNIPEG MANITOBA MB R2J 4G7 CANADA |
| 1586047 | 10016434 | BRAUD BUILDING | 900 HENNEPIN AVE. | C/O STERLING CONTRACTORS MINNEAPOLIS MN 55403 |
| 1612898 | 10023167 | BRAUN DRYWALL & CEIL SUP | | 4835 HWY 50 WEST JEFFERSON CITY MO 65101 |
| 1575709 | 10006142 | BRAUN DRYWALL & CEILING | | CAMBRIDGE MA 02140 |
| 1575710 | 10043994 | BRAUN PLASTERING | | 4901 BUSINESS 50 W. JEFFERSON CITY MO 65109 |
| 1037725 | 10043990 | BRAUN PLASTERING INCORP | | 4901 BUSINESS 50 W. JEFFERSON CITY MO 65109 |
| 1575708 | 10006141 | BRAVURA CORPORATION | SUITE 145 | 4901 BUSINESS S.W. JEFFERSON CITY MO 65109 |
| 1104073 | 10047905 | BRAZOS ELECTRIC POWER CO-OP. | | 7400 WEST DETROIT STREET CHANDLER AZ 85226 |
| 1106662 | 10046232 | BRAZOS ELECTRIC POWER CO-OP. | | PO BOX 2585 WACO TX 76702-2585 |
| 1110430 | 10048862 | BRAZOS ELECTRIC POWER CO-OP. | WACO WAREHOUSE | 2404-12 LASALLE AVENUE WACO TX 76706 |
| 1110431 | 10048863 | BRB2 UNIV HOSPITAL OF PENN ®® | WACO WAREHOUSE | 2404-12 LASALLE AVENUE WACO TX 76706 |
| 1105676 | 10041777 | BRC RUBBER GROUP, INC. | DUGGAN & MARCON | UNIVERSITY HOSPITAL OF PENN PHILADELPHIA PA 19092 |
| 1110344 | 10046240 | BRC RUBBER GROUP, INC. | | PO BOX 227 CHURUBUSCO IN 46723 |
| 1106623 | 10048776 | BREA CANON OIL CO. | | 623 WEST SECOND STREET MONTPELIER IN 47359 |
| 1615602 | 10046233 | BREAKTHROUGH COATINGS | | 23903 SOUTH NORMANDIE HARBOR CITY CA 90710 |
| 1591487 | 10025306 | BRECHAN ENTERPRISES, INC. | ATTN: JOHN DUHON | 556 VERMONT SAN JOSE CA 95110 |
| 1611588 | 10041863 | BRECK COUNTY R/M CO. | | 2705 MILL BAY ROAD KODIAK AK 99615 |
| 1575740 | 10006172 | BRECK COUNTY R/M CO. | | P.O. BOX 437 HARDINSBURG KY 40143 |
| 1575739 | 10006173 | BRECK COUNTY R/M CO. | DO NOT USE | INDUSTRIAL PARK DRIVE HARDINSBURG KY 40143 |
| 1575738 | 10006171 | BRECK COUNTY READY MIX | | P.O. BOX 437 HARDINSBURG KY 40143 |
| 1609065 | 10039350 | BRECKENRIDGE | PHILLIPS | # 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 1575717 | 10006150 | BRECKENRIDGE EUREKA | | 435 WEST MAIN EUREKA MO 63025 |
| 1575711 | 10006144 | BRECKENRIDGE MAT'L CO | PLANT #4 | P O BOX 19918 SAINT LOUIS MO 63144 |
| 1575712 | 10006145 | BRECKENRIDGE MAT'L CO | | HWY 21 & MATTIS ROAD SAINT LOUIS MO 63123 |
| 1575713 | 10006146 | BRECKENRIDGE MAT'L CO | PLANT 2 | 2829 BRECKENRIDGE IND CT SAINT LOUIS MO 63144 |
| 1575714 | 10006147 | BRECKENRIDGE MAT'L CO | PLANT 7 | FT OF RUTGER ST SAINT LOUIS MO 63104 |

Date:05/18/2001
Time:16:29:21

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575716 | 10006149 | BRECKENRIDGE MAT'L CO | | VIGUS QUARRY, YARD 6, MARYLAND HEIGHTS MO 63043 |
| 1602862 | 10031174 | BRECKENRIDGE MATERIAL | CREVE COUR MILL ROAD | G.M. PLANT 2525 EAST ABRAMS, ARLINGTON TX 76011 |
| 1575715 | 10006148 | BRECKENRIDGE MATERIAL CO. | PLANT 3 | CHESTERFIELD AIRPORT RD, CHESTERFIELD MO 63005 |
| 1575718 | 10006151 | BRECKENRIDGE MATERIAL CO. | | VARIOUS LOCATIONS, SAINT LOUIS MO 63144 |
| 1575719 | 10006152 | BRECKENRIDGE MATERIAL CO. | PLANT 3 | 1440 TERRA LANE WEST, O'FALLON MO 63366 |
| 1575710 | 10006143 | BRECKENRIDGE MATERIAL CO. | | 2829 BRECKENRIDGE IND CT, SAINT LOUIS MO 63144 |
| 1575714 | 10042387 | BRECKENRIDGE MATERIAL COMPANY | PO BOX 19918 | 2699 HIGHWAY K, BONNE TERRE MO 63628 |
| 1583412 | 10047281 | BRECKENRIDGE MATERIAL COMPANY | | |
| 1584842 | 10016121 | BREDA READY MIX | | HWY 16 EAST, BREDA IA 51436 |
| 1109389 | 10016123 | BREED CONCENTRATES, INC. | | 11 KARI DRIVE, LAMBERTVILLE NJ 08530 |
| 1585738 | | BREMERTON NAVAL BASE | | BOWLING EXPANSION, BREMERTON WA 98310 |
| 1585734 | | BREMERTON NAVAL BASE - HAZ. WASTE | PUGET SOUND NAVAL SHIPYARD | PACIFIC CONSTRUCTION, BREMERTON WA 98310 |
| 1573746 | 10004188 | BREMIX | DO NOT USE | PO BOX4B, HUTCHINSON MN 55350 |
| 1585914 | 10009993 | BREMIX CONCRETE CO INC | | 1169 NORTH, MILACA MN 56353 |
| 1579517 | 10014880 | BREMIX CONCRETE CO INC | DO NOT USE | DO NOT USE THIS NUMBER!!!!!!!! HWY 23, SAINT JOSEPH MN 56374 |
| 1584486 | | BREMIX CONCRETE CO INC | | |
| 1603511 | 10033821 | BRENNAN HALL | EASTERN MATERIALS CORPORATION | UNIVERSITY OF SCRANTON MADISON AVENUE & MCKENNA COURT, SCRANTON PA 18510 |
| 1608720 | 10039007 | BRENTWOOD COLONY | | 15442 343RD AVE. FAULKTON SD 57438 |
| 1619845 | 10042866 | BRENTWOOD COLONY | | 15442 343RD AVE. FAULKTON SD 57438 |
| 1612466 | 10040354 | BRENTWOOD READY MIX | | HWY 4, BRENTWOOD CA 94513 |
| 1610072 | 10031228 | BRENTWOOD READY MIX | NOVINGER'S | ATTN: ACCOUNTS PAYABLE, ANTIOCH CA 94509 |
| 1603065 | 10035985 | BRETHEREN HOME | | 32 PLUM STREET, TRENTON NJ 08638 |
| 1600907 | 10033791 | BRETHREN VILLAGE | | 3001 LITITZ PIKE, LANCASTER PA 17606 |
| 1605685 | | BREVARD CONCRETE MATERIALS | DO NOT USE | 501 OLD HENDERSONVILLE HIGHWAY (64), PISGAH FOREST NC 28768 |
| 1603481 | | BREVARD CONCRETE MATERIALS | FORGE INDUSTRIES | PISGAH FOREST NC 28768 |
| 1612103 | 10042376 | BREWER COMPANY, THE | | 1705 N.E. 12TH AVENUE, OCALA FL 32670 |
| 1109475 | 10047907 | BREWER'S CITY DOCK, INC. | | 24 PINE AVE. HOLLAND MI 49423 |
| 1575733 | 10006166 | BREWER'S CITY DOCK, INC. | | 24 PINE AVE. HOLLAND MI 49423 |
| 1575734 | 10006167 | BREWER'S CITY DOCK, INC. | | 24 PINE AVE, HOLLAND MI 49423 |
| 1112648 | 10048479 | BREWER'S PRINTING INK | | 490 GREAT SOUTHWEST PARKWAY, ATLANTA GA 30336 |
| 1115048 | 10050970 | BREWER'S PRINTING INK | | 490 SOUTHWEST PARKWAY, ATLANTA GA 30336 |
| 1575732 | 10046236 | BREWER'S CITY DOCK INC | | |
| 1104666 | 10042395 | BREWSTER FOODS TEST LABS | | PO BOX 306, RESEDA CA 91335 |
| 1104433 | 10048865 | BREWSTER FOODS TEST LABS | | 24 CANBY AVENUE, RESEDA CA 91335 |
| 1608096 | 10038386 | BREWSTER POLICE STATION | | 7121 CANBY AVENUE, RESEDA CA 91335 |
| 1575736 | 10006169 | BREWSTER READY MIX | | PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVENUE, NORWOOD MA 02062 |
| 1575737 | 10006170 | BREWSTER READY MIX | | FIELDS LANE, BREWSTER NY 10509 |
| 1575735 | 10006168 | BREWSTER TRANSIT MIX | | PO BOX 410, BREWSTER NY 10509 |
| 1576425 | 10006855 | BREWTON CONCRETE | REYNOLDS READY MIX L.L.C. | C/O REYNOLDS READY MIX, ATMORE AL 36504 |
| 1576865 | 10007293 | BREWTON CONCRETE | P.O. BOX 200 | 130 MILL CREEK ROAD HWY 31 NORTH (4 MI. SOUTH OF I-65 ON EA. BREWTON AL 36427 |
| 1601006 | 10031327 | BRIARCLIFF SCHOOLS | DYER INSULATION | BRIARCLIFF ROAD, MOUNTAIN LAKES NJ 07046 |
| 1606922 | 10037217 | BRICE CONSTRUCTION / RESEARCH PARK | ALLSTATES | 12002 RESEARCH PARKWAY, ORLANDO FL 32826 |
| 1606943 | 10037218 | BRICE CONSTRUCTION 2 | ALLSTATES | 655 WEST MORSE BLVD. WINTER PARK FL 32789 |
| 1610046 | 10040328 | BRICE HOSPITAL | | TUSCALOOSA AL 35401 |
| 1066605 | 10046235 | BRICE & TILE CORP | | PO BOX 45, LAWRENCEVILLE VA 23868 |
| 1110432 | 10048664 | BRICK & TILE CORP | | PO BOX 45, LAWRENCEVILLE VA 23868 |
| 1604064 | 10034371 | BRICK COMPANY, THE | HIGHWAY 58 EAST | 128 PROSPERITY DRIVE, SAVANNAH GA 31408 |
| 1602423 | 10032737 | BRICK COMPANY, THE | | 425 JACK MARTIN BLVD, BRICKTOWN NJ 08724 |
| 1593840 | 10024192 | BRICK HOSPITAL | PYROMAX | LOVELAND OH 45140 |
| 1575741 | 10006174 | BRICKS INTERNATIONAL | 507 SERVICE ROAD | 6423 MCPHERSON RD, LAREDO TX 78041 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594538 | 10024887 | BRICKS INTERNATIONAL | | 6423 MCPHERSON RD.    LAREDO TX 78041 |
| 1613697 | 10043963 | BRICKTEC | | 507 SERVICE ROAD  LOVELAND OH 45140 |
| 1608711 | 10038998 | BRICKYARD, THE | | 165 WEST VINE  COLUMBUS OH 43215 |
| 1602521 | 10029568 | BRIDGE @ FOXCROFT SQUARE, THE | SPRAYCRAFT | |
| 1599038 | | BRIDGE MARKET | SPRAY APPLIED | JENKINTOWN PA 19046 |
| 1584218 | 10014614 | BRIDGES HALL | CRESCENT INSTALLATION | 1ST AVE. BETWEEN 59TH & 60TH ST.    NEW YORK NY 10001 |
| 1114467 | 10052899 | BRIDGES, SMITH & CO. | | 11TH. ST. & 8TH. AVE SOUTH  MOORHEAD MN 56560 |
| 1114466 | 10052898 | BRIDGES, SMITH & COMPANY | | 118 S. 8TH ST  LOUISVILLE KY 18111-0490 |
| 1600307 | 10030631 | BRIDGESIDE AT PATRIOTS POINT | WARCO | 836 S. 8TH ST  LOUISVILLE KY 18111-0490 |
| | | | | TRIDENT CONSTRUCTION 28 BRIDESIDE BLVD |
| 1687713 | 10039000 | BRIDGESTONE POINT | | MOUNT PLEASANT SC 29464 |
| 1599542 | 10029869 | BRIDGESTONE-FIRESTONE BLDG. ADD. | EASLEY & RIVERS | 100 TECHNOLOGY DRIVE  PITTSBURGH PA 15219 |
| 1066667 | 10046237 | BRIDGESTONE/FIRESTONE INC. | G.A. MASONRY CORP. | 851 BETTIS ACADEMY ROAD  GRANITEVILLE SC 29829 |
| 1104434 | 10048866 | BRIDGESTONE/FIRESTONE INC. | ACCT. PAYABLES | PO BOX 1320  DECATUR IL 62525 |
| 1115132 | 10053564 | BRIDGESTONE/FIRESTONE INC. | | 2ND AVE. & HOFFMAN LANE  DES MOINES IA 50305 |
| 1115993 | 10053545 | BRIDGESTONE/FIRESTONE INC. | | 2500 N. 2ND STREET  DECATUR IL 62525 |
| 1115993 | 10053545 | BRIDGESTONE/FIRESTONE INC. | | PO BOX 318015  INDEPENDENCE OH 44111 |
| 1614374 | 10044637 | BRIDGEWATERS | | 50 CENTURY BLVD  NASHVILLE TN 37214 |
| 1607148 | 10037442 | BRIDGEWAY EDUCATION BUILDING | | 724 ROUTE 202 SOUTH  SOMERVILLE NJ 08876 |
| 1579490 | 10009906 | BRIDGEWAY OF BENSENVILLE | | C/O ASPEN INSULATION ROAD  ALPHARETTA GA 30005 |
| | | | | SE RESTORATION 470 KIMBALL BRIDGE FIREPROOFING |
| | | | | 303 EAST WASHINGTON STREET  BENSENVILLE IL 60106 |
| 1608142 | 10038431 | BRIGGS MANUFACTURING | | 793 ROAD F  WILLOWS CA 95988 |
| 1614352 | 10044615 | BRIGGS MFG | | 793 RD F  WILLOWS CA 95988 |
| 1110435 | 10038867 | BRIGHAM YOUNG UNIVERSITY | RECEIVING DEPT. | 685 E. UNIVERSITY PKWY(1700 N.)  PROVO UT 84602 |
| 1066668 | 10046238 | BRIGHAM YOUNG UNIVERSITY | FINANCIAL SERVICES | D-148 ABRAHAM SMOOT BLDG.    PROVO UT 84602 |
| 1605281 | 10035585 | BRIGHT ELECTRIC SUPPLY (AD) | | 1401 WEST WASHINGTON BLVD  CHICAGO IL 60607 |
| 1608907 | 10039161 | BRIGHT ELEMENTARY | | 7600 WOODSTREAM  FRISCO TX 75034 |
| 1609094 | | BRIGHT | WILLIAMS | 7600 WOODSTREAM  FRISCO TX 75034 |
| 1582147 | 10012259 | BRIGHT | WILLIAMS INSULATION | 970 HIGGS AVE  COLUMBUS OH 43212 |
| 1604416 | 10034722 | BRIGHT MOOR ELECTRIC SUPPLY | | 25100 GRAND RIVER  REDFORD MI 48240-1605 |
| 1575743 | 10061176 | BRIGHTON BLOCK & CONCRETE | | 20100 GRAND RIVER  BRIGHTON MI 48116 |
| 1575742 | 10061175 | BRIGHTON BLOCK AND CONCRE | | 10147 E GRAND RIVER  BRIGHTON MI 48116 |
| 1608557 | 10038845 | BRIGHTON ELECTRIC | | 1201 KIPKE DRIVE  ANN ARBOR MI 48109 |
| 1604417 | 10034723 | BRIGHTON ELECTRIC SUPPLY | | 7041 W GRAND RIVER  BRIGHTON MI 48114 |
| 1597942 | 10028276 | BRIGHTON GARDENS | | 15870 HAGGERTY ROAD  PLYMOUTH MI 48170 |
| 1601217 | 10031537 | BRIGHTON GARDENS | ARBOR INTERIORS | 7041 W GRAND RIVER  BRIGHTON MI 48114 |
| | | | CLANCEY & FAYES CONSTRUCTION/O WARCO CONSTRUCTION 1306 PELHAM RD. | GREENVILLE SC 29615 |
| 1602964 | 10033276 | BRIGHTON LANDING | | 77 GUEST STREET  BRIGHTON MA 02135 |
| 1602201 | 10032801 | BRIGHAM P WOMAN HOSPITAL | | 31 CANAL STREET  MEDFORD MA 02155 |
| 1575748 | 10061282 | BRIM CONCRETE INC | NORTHEASTERN RESTORATION | P O BOX 363  MONTICELLO IN 47960 |
| 1575747 | 10061181 | BRIM CONCRETE INC | | W. FISHER STREET  MONTICELLO IN 47960 |
| 1575750 | 10061182 | BRIM CONCRETE INC | | W. FISHER STREET  MONTICELLO IN 47960 |
| 1575750 | 10061183 | BRIM CONCRETE INC | SO OF ST HWY #18 | RR #2 BOX 163  DELPHI IN 46923 |
| 1612900 | 10043169 | BRIM CONCRETE INC | | P O BOX 363  MONTICELLO IN 47960 |
| 1094476 | 10047908 | BRIN NORTHWESTERN GLASS CO. | | 2300 NORTH SECOND STREET  MINNEAPOLIS MN 55411 |
| 1066669 | 10046192 | BRINER PAINT MFG. | | 3713 AGNES STREET  CORPUS CHRISTI TX 78405 |
| 1104436 | 10048868 | BRINER PAINT MFG. | ATTN: ACCT | 3713 AGNES STREET  CORPUS CHRISTI TX 78405 |
| 1115873 | 10054305 | BRINER PAINT MFG. | | 3713 AGNES STREET  CORPUS CHRISTI TX 78405 |
| 1575754 | 10006187 | BRINK, R.L. CORP. | | 4400 NORTH 24TH STREET  QUINCY IL 62301 |
| 1575595 | 10040045 | BRINK, R.L. READY MIX | ATTN: PURCHASING | 4600 N. 24TH ST.    QUINCY IL 62301 |
| 1570164 | 10006188 | BRINK, R.L. READY MIX, PLANT 2 | | 4600 N. 24TH ST.    QUINCY IL 62301 |
| 1571715 | 10002166 | BRINK, R.L. READY MIX, PLANT 1 | ATTN: KELLEY MANUFACTURING | 4600 N. 24TH ST.    QUINCY IL 62301 |
| | | BRINKMANN CORPORATION, THE | | 10745 MARINA DRIVE  OLIVE BRANCH MS 38654 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571716 | 10002167 | BRINKMANN CORPORATION, THE | ATTN: KELLEY MANUFACTURING | 4215 MCEWEN ROAD DALLAS TX 75244 |
| 1110438 | 10048870 | BRISTAL CANDICA | A.N. DERINGER | CLEARANCE BY: UNITED CUSTOMS BROKERS HIGHGATE SPRINGS VT 05460 |
| 1111813 | 10050245 | BRISTOL | | KM 56.4 CARVETERA #2 BARCELONETA IT 617 |
| 1111814 | 10050246 | BRISTOL | | KM 56.4 CARVETERA #2 BARCELONETA IT 617 |
| 1701859 | 10001313 | BRISTOL AEROSPACE LMT | | R3C 2S4 WINNIPEG MAN MB 000 000 CANADA |
| 1733378 | 10003821 | BRISTOL CONCRETE PRODUCTS | DIVISION OF GENERAL SHALE | PO BOX517 BRISTOL VA 24203 |
| 1733379 | 10003822 | BRISTOL CONCRETE PRODUCTS | DIVISION OF GENERAL SHALE | 111 EAST MARY ST. BRISTOL, VA 24201 |
| 1612797 | 10043067 | BRISTOL CONCRETE PRODUCTS | | PO BOX 517 BRISTOL, VA 24203 |
| 1110437 | 10043067 | BRISTOL LABORATORIES | THOMPSON ROAD | BLDG. 20 - FOR BLDG. 25 EAST SYRACUSE NY 13057 |
| 1106670 | 10048469 | BRISTOL LABORATORIES | DIV. OF BRISTOL-MYERS CO. | PO BOX 675 SYRACUSE NY 13221-4755 |
| 1066146 | 10046146 | BRISTOL MEYERS SQUIBB | THOMAS FIREPROOFING | 311 PENNINGTON ROCKHILL ROAD PENNINGTON NJ 08534 |
| 1600598 | 10030921 | BRISTOL MEYERS SQUIBB | EASTERN MATERIALS | 311 PENNINGTON ROAD PRINCETON NJ 08543 |
| 1602101 | 10032419 | BRISTOL MEYERS-SQUIBB 17A | ISLAND LATHING & PLASTERING | ROUTE 206 LAWRENCEVILLE NJ 08648 |
| 1599757 | 10030083 | BRISTOL MYERS | PHARMACEUTICAL GROUP | GEORGETOWN IT K2A 3Y4 CANADA |
| 1030083 | 10050285 | BRISTOL MYERS | | HWY 62 MOUNT VERNON IN 47620 |
| 1118477 | 10050285 | BRISTOL MYERS | | 200 ENTERPRISE AVE. TRENTON NJ 08638 |
| 1118853 | 10033678 | BRISTOL MYERS | | 1350 LIBERTY AVENUE. HILLSIDE NJ 07205 |
| 1603068 | 10035994 | BRISTOL MYERS | EWT FIREPROOFING | PO BOX 5303 PRINCETON NJ 08543-5303 |
| 1603368 | 10046149 | BRISTOL MYERS PRODUCTS | | 300 MILL ROAD EDISON NJ 08817 |
| 1104441 | 10048872 | BRISTOL MYERS SQUIBB | DISTRIBUTION CENTER | PO BOX 191 NEW BRUNSWICK NJ 08903-0191 |
| 1104440 | 10046151 | BRISTOL MYERS SQUIBB | 1 SQUIBB PLAZA | 345 PARK AVE NEW YORK NY 10001 |
| 1603673 | 10017197 | BRISTOL MYERS SQUIBB | BEST FIREPROOFING | 29 CHURCH AVENUE BRISTOL CT 06010 |
| 1030084 | 10017909 | BRISTOL MYERS SQUIBB | | COLUMBIA MD 21044 |
| 1110445 | 10053048 | BRISTOL MYERS SQUIBB | | 95 HALSEY ST BRISTOL CT 06011 |
| 1133383 | 10053048 | BRISTOL MYERS SQUIBB | | 95 WINNELSON CT 06011 |
| 1586813 | 10044121 | BRISTOL PAINT & LACQUER | | PO BOX 5303 PRINCETON NJ 08543 |
| 1104477 | 10046151 | BRISTOL PAINT HEADQUARTE NODE* | | PO BOX 5303 PRINCETON NJ 08543 |
| 1114616 | | BRISTOL WINNELSON CO. | | PO BOX 5200 PRINCETON NJ 08543-5200 |
| 1606594 | | BRISTOL WINNELSON CO. | | 2400 WEST LLOYD EXPRESSWAY MOUNT VERNON IN 47620 |
| 1614747 | | BRISTOL-MYERS SQUIBB | | PO BOX 4500 PRINCETON NJ 08543-4500 |
| 1066751 | | BRISTOL-MYERS SQUIBB | | PO BOX 4500 PRINCETON NJ 08543-4500 |
| 1066675 | | BRISTOL-MYERS SQUIBB | | BLDG # 123 MOUNT VERNON IN 47620 |
| 1114252 | 10052684 | BRISTOL-MYERS SQUIBB CO. | ATTN: PURCHASING DEPT. | |
| 1133382 | 10051814 | BRISTOL-MYERS SQUIBB COMPANY | ATTN: ACCOUNTS PAYABLE | |
| 1133384 | 10051816 | BRISTOL-MYERS SQUIBB COMPANY | ATTN: ACCOUNTS PAYABLE | 777 SUDDERS MILL ROAD |
| 1133385 | 10051817 | BRISTOL-MYERS SQUIBB COMPANY | | 777 SUDDERS MILL ROAD |
| 1115133 | 10053565 | BRISTOL-MYERS SQUIBB COMPANY | | HIGHWAY 62 |
| 1066677 | 10046153 | BRITANNIC INTERNATIONAL CORPORATION | | SUITE 806 |
| 1604418 | 10034724 | BRITE WHOLESALE ELECTRIC SY. | | BLDG # 123 MOUNT VERNON IN 47620 |
| 1066153 | 10029572 | BRITISH AIRWAYS | | 2655 LE JEUNE ROAD MIAMI FL 33134 |
| 1599243 | 10030998 | BRITISH AIRWAYS | ISLAND LATHING & PLASTERING | 1204 HANKINS DR ELIZABETHTOWN KY 42701 |
| 1029572 | | BRITISH AIRWAYS CONCORD SOFFIT | METRO / ISLAND JOINT VENTUR | TERMINAL 7, JFK AIRPORT JAMAICA NY 11430 BRITISH AIRWAYS TERMINAL 7 |
| 1606676 | | BRITISH PETROLEUM CO.,PLC | ATTN: MR. A. N. COHEN | SUNBURY-ON-THAMES MIDDLESEX TW16-7LN, MIDDLESEX TW16-7LN, UNITED KINGDOM ENGLAND |
| 1115030 | 10053462 | BRITTON REDI-MIX | | EAST HIGHWAY #10 BRITTON SD 57430 |
| 1585566 | 10012969 | BRITTON REDI-MIX | | HWY 10 BRITTON SD 57430 |
| 1610628 | 10040907 | BRIXHAM GREEN | | FN THOMPSON 15710 JOHN J. DELONEY DR. CHARLOTTE NC 28277 |
| 1600734 | 10031056 | BRIXHAM GREEN | WARCO CONSTRUCTION | CHARLOTTE NC 28277 |
| 1600489 | 10030812 | BRIXMAN GREEN | | 15800 JOHN DELANEY DR CHARLOTTE NC 28232 |
| 1575759 | 10006192 | BROACH GC COMPANY THE | | 7667 E 46TH PLACE TULSA OK 74145 |
| 1579116 | 10009534 | BROADMOOR | ACOUSTICS | 2740 N. ARNOULT RD METAIRIE LA 70002 |
| 1579117 | 10009533 | BROADMOOR | | CAMBRIDGE MA 02140 |
| 1600429 | 10009535 | BROADWAY AMERICAN HOTEL | | 2 CAMBRIDGE CENTER CAMBRIDGE MA 02140 |
| 1612033 | 10030755 | BROADWAY AMERICAN HOTEL | IMPERIA BROTHERS | 2CRESST 7TH STREET MANHATTAN NY 10021 |
| 1604420 | 10042306 | BROADWAY ELECTRIC SUPPLY CO | IMPERIA BROTHERS | 459 MANTUA AVE. WOODBURY NJ 08096-2616 P/U TRENTON 32 PLUM STREET TRENTON NJ 08638 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588580 | 10018956 | BROADWAY EXPANSION | | SMITH AND GREEN   LAS VEGAS NV 89109 |
| 1576781 | 10007209 | BROADWAY LUMBER & SUPPLY | | 5400 MILLER AVENUE   GARY IN 46403 |
| 1576782 | 10007210 | BROADWAY LUMBER/SUPPLY CORP. | | 5400 MILLER AVENUE   GARY IN 46403 |
| 1576783 | 10029115 | BROADWAY LUMBER/SUPPLY CORP. | DBA MILLER BEACH LUMBER | 5400 MILLER BEACH LUMBER   GARY IN 46403 |
| 1598784 | 10029115 | BROADWAY RENTAL EQUIPMENT CO | | 6800 WEST BROADWAY AVENUE   BROOKLYN PARK MN 55428 |
| 1603898 | 10034206 | BROADWAY RIDGE | | 3-4 JOHN MARTIN AVE NE   MINNEAPOLIS MN 55413 |
| 1604297 | 10034603 | BROADWAY SERVICES | | 3504 BROADWAY AVE NE   MINNEAPOLIS MN 55413 |
| 1598931 | 10022261 | BROADWAY, THE | | BROADWAY SURF   BALTIMORE MD 21227 |
| 1596222 | 10026564 | BRODY & CAMPBELL | | 2115 DR. ANDREW J. BROWN AVE   INDIANAPOLIS IN 46202 |
| 1604421 | 10034726 | BROCK TOOL COMPANY | | 1475 LOUIS AVENUE   ELK GROVE IL 60007 |
| 1605479 | 10035780 | BROCK WHITE CANADA INC. | | 1305 PETTIGREW AVENUE EAST   REGINA, SASKASHEWAN SK S4N 5W1 CANADA |
| | | | | P.O. BOX 39002 |
| 1612274 | 10042546 | BROCK WHITE CANADA, INC. | | INKSTER PARK POSTAL OUTLE NT R2X 3R3 CANADA |
| | | | | P.O BOX977   WILLMAR MN 56201-0977 |
| 1575762 | 10006195 | BROCK WHITE COMPANY | | 2575 KASOTA AVENUE   SAINT PAUL MN 55108 |
| 1575763 | 10006196 | BROCK WHITE COMPANY | | 2175 S. 162ND ST.   NEW BERLIN WI 53151 |
| 1575764 | 10006197 | BROCK WHITE COMPANY | | 2175 S. 162ND ST.   NEW BERLIN WI 53151 |
| 1575765 | 10006198 | BROCK WHITE COMPANY | | 40 ALLEN STREET   BROCKPORT MA 02020 |
| 1602870 | 10033182 | BROCKPORT CENTRAL SCHOOL DISTRICT | ROCHESTER DAVIS-FETCH CORP | 505 UNIVERSITY AVE-BLDG 3   NORWOOD MA 02062 |
| 1602944 | 10033256 | BROCKTON COURT HOUSE | EAST COAST FIREPROOFING | 32 W. ELM ST.   BROCKTON MA 02401 |
| 1598834 | 10022165 | BROCKTON TRIAL COURT | H. CARR | DENTON DRIVE   DALLAS TX 75215 |
| 1597784 | 10026128 | | | P.O. BOX 39002 |
| 1594952 | 10025300 | BROCKWAY STANDARD INC | | SUITE 250 8607 ROBERTS DRIVE   ATLANTA GA 30350 |
| 1594982 | 10025329 | BROCKWAY STANDARD INC | | SUITE 250 8607 ROBERTS DRIVE   ATLANTA GA 30350 |
| 1571065 | 10001519 | BROCKWAY STANDARD INC. | | 3737 MILLER PARK DRIVE   GARLAND TX 75042 |
| 1571066 | 10001520 | BROCKWAY STANDARD INC. | | 1400 S. KILBOURN AVENUE   CHICAGO IL 60623 |
| 1571067 | 10001521 | BROCKWAY STANDARD INC. | | 1400 S. KILBOURN AVENUE   CHICAGO IL 60623 |
| 1571082 | 10001536 | BROCKWAY STANDARD INC. | GATE 3 | 1400 S. KILBOURN AVENUE   CHICAGO IL 60623 |
| 1571082 | 10001536 | BROCKWAY STANDARD INC. | | 4651 HICKORY HILL   MEMPHIS TN 38141 |
| 1571082 | 10001537 | BROCKWAY STANDARD INC. | | HIGHWAY 84 WEST   HOMERVILLE GA 31634-0336 |
| 1571083 | 10001538 | BROCKWAY STANDARD INC. | | HIGHWAY 84 WEST   HOMERVILLE GA 31634-0336 |
| 1571085 | 10001539 | BROCKWAY STANDARD INC. | | 8607 ROBERTS BOULEVARD   LOS MEDOS CA 90606 |
| 1571087 | 10001540 | BROCKWAY STANDARD INC. | | MARTIN LUTHER KING BOULEVARD   PICAYUNE MS 39466 |
| 1571087 | 10001541 | BROCKWAY STANDARD INC. | | 13401 DENTON DRIVE   DALLAS TX 75234 |
| 1571259 | 10001712 | BROCKWAY STANDARD INC. | | PO BOX810259   DALLAS TX 75381 |
| 1571365 | 10000817 | BROCKWAY STANDARD INC. | | 580 DIVISION STREET   ELIZABETH NJ 07207 |
| 1571365 | 10000817 | BROCKWAY STANDARD INC. | | 11440 PACIFIC AVENUE   FONTANA CA 92337 |
| 1571643 | 10001995 | BROCKWAY STANDARD INC. | | PO BOX790   YORBA LINDA CA 92686 |
| 1571144 | 10001818 | BROCKWAY STANDARD INC. | | 3301/09 S. LAMAR STREET   DALLAS TX 75215 |
| 1571144 | 10001496 | BROCKWAY STANDARD INC. | SOUTHWESTERN PLANT | 3301/09 S. LAMAR ST   DALLAS TX 75215 |
| 1572237 | 10002785 | BROCKWAY STANDARD INC. | | 3030L CARTER STREET   SOLON OH 44139 |
| 1592337 | 10002785 | BROCKWAY STANDARD INC. | | MAPLE CREST DRIVE YORK, PA 17402 |
| 1608240 | 10040108 | BROCKWAY STANDARD INC. | | MORNING STAR ROAD   PICAYUNE MS 39466 |
| 1601852 | 10032169 | BROCTON TRIAL COURT | | 690 HOWARD STREET   WATERTOWN MA 02272 |
| 1601578 | 10031896 | BROGDEN M.S. | | 1011 LEON STREET   DURHAM NC 27702 |
| 1601042 | 10031049 | BROGER/SANGER HIGH SCHOOL | | SANGER CA 93657 |
| 1575755 | 10006189 | BROKEN M.S. | | P.O. BOX 580   TOOELE UT 84074 |
| 1575756 | 10006190 | BROKEN ARROW | | P.O. BOX 580   TOOELE UT 84074 |
| 1575757 | 10006191 | BROKEN ARROW | | EXIT 49 I-80   CLIVE UT 84074 |
| 1575758 | 10006194 | BROKEN ARROW | | 1300 S. PARK DRIVE   BROKEN BOW OK 74728 |
| 1575761 | 10006199 | BROKEN BOW REDI MIX | | 15TH & SKYWAY   ATCHISON KS 66002 |
| 1575767 | 10006200 | BROMLEY & SONS CONC. | | 1501 PACIFIC   ATCHISON KS 66002 |
| 1575766 | 10006199 | BROMLEY & SONS CONCRETE | PO BOX 406 | 1501 PACIFIC   ATCHISON KS 66002 |
| 1610166 | 10040447 | BROMLEY & SONS CONCRETE I | PO BOX 406 | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598842 | 10029173 | BRONSON | SPRAY INSULATION | 210 EAST VINE STREET KALAMAZOO MI 49001 |
| 1599453 | 10029781 | BRONX BOTANICAL GARDENS | CENTRAL ENTERPRISES | 200TH AND 7TH BOULEVARD NEW YORK NY 10047 |
| 1605537 | 10035838 | BRONX PSYCHIATRIC CENTER | MORRELL BROWN | 1500 WATERS PL. BRONX NY 10461 |
| 1582350 | 10012754 | BRONX ZOO C/O ISLAND | | C/O ISLAND LATHING BRONX NY 10475 |
| 1600100 | 10034415 | BRONXVILLE WEST SIDE | E. PATTI & SONS | 125 PARKWAY ROAD BRONXVILLE NY 10708 |
| 1600100 | 10044526 | BROOK GROUP/HAMPTON INN | ELIASON & KNUTH | 2000 NO. LITCHFIELD RD. GOODYEAR AZ 85338 |
| 1614274 | 10044527 | BROOK HAVEN L.L APT. | | 2705 STANSBERRY DRIVE SHREVEPORT LA 71118 |
| 1576888 | 10007316 | BROOK HOLLOW | | 8200 HARRY HINES BLVD DALLAS TX 75235 |
| 1600976 | 10031297 | BROOKE COLLEGE, LYNDCRAFT, NJ | PYROMAX - P/U IN TRENTON | 320 PLUM STREET TRENTON NJ 08638 |
| 1582729 | 10011311 | BROOKE ARMY MEDICAL CENTER | | 3600 FORT SAM HOUSTON ROAD T-2 FORT SAM HOUSTON TX 78214 |
| 1576430 | 10006860 | BROOKE VAULT COMPANY | | RURAL ROUTE 1 OTTAWA IL 61350 |
| 1576431 | 10006861 | BROOKE VAULT COMPANY | | RR #1 OTTAWA IL 61350 |
| 1131140 | 10051572 | BROOKEMA CO. | DO NOT USE | 1460 THORNDALE ELK GROVE VILLAGE IL 60007 |
| 1114475 | 10032907 | BROOKHAVEN NATIONAL LAB | PO: BNL-9600GBS8433 | RECEIVING SECTION T.89 RAILROAD AVE. UPTON NY 11973 |
| 1605645 | 10035945 | BROOKHAVEN NATIONAL LAB | | BLDG 89 UPTON NY 11973 |
| 1592870 | 10028603 | BROOKHAVEN NATIONAL LAB. | ATTI: RONALD P. WEBSTER BUILDING NO. 526 | UPTON NY 11973 |
| 1615184 | 10035616 | BROOKHAVEN NATIONAL LABS | | BLDG. T89 WANTAGH NY 11793 |
| 1575776 | 10006206 | BROOKHAVEN NATIONAL LABS | | BLDG. T89 WANTAGH NY 11793 |
| 1575777 | 10006209 | BROOKHAVEN READY MIX | | PO DRAWER 1292 JACKSON MS 39215 |
| 1575778 | 10006210 | BROOKHAVEN READY MIX | | PO DRAWER 1292 JACKSON MS 39215 |
| 1576889 | 10006211 | BROOKHAVEN READY MIX | | HWY 80 NORTH JACKSON MS 39216 |
| 1582341 | 10007317 | BROOKHOLLOW RENTALS | | 8200 HARRY HINES BLVD. DALLAS TX 75235 |
| 1603082 | 10012745 | BROOKLIN COLLEGE | DELAVAN & RICHARD ST | BROOKLYN NY 11200 |
| 1588884 | 10033393 | BROOKLYN COLLEGE | | H STREET AND OCEAN AVE BROOKLYN NY 11210 |
| 1597175 | 10014281 | BROOKLYN FIREPROOFING | | 3400 PAUL AVENUE BRONX NY 10464 |
| 1603343 | 10027513 | BROOKLYN FIREPROOFING | | 33 CENTRAL PARK WEST NEW YORK NY 10001 |
| 1602513 | 10033653 | BROOKLYN FIREPROOFING CORP. | | 274 44TH STREET BROOKLYN NY 11232 |
| 1603654 | 10033654 | BROOKLYN FIREPROOFING WAREHOUSE | | 274 44TH STREET BROOKLYN NY 10499 |
| 1603901 | 10039301 | BROOKLYN HEIGHTS SYNAGOGUE | MARJAM SUPPLY | 1462 SCHENECTADY AVENUE BROOKLYN NY 11203 |
| 1611144 | 10029120 | BROOKLYN NAVY SUPPLY CO | J. ROSEN PLASTERING | 4106 GLENWOOD ROAD BROOKLYN NY 11210 |
| 1066798 | 10043902 | BROOKLYN MUSEUM, THE | ATTN: KEN MOSER, CONSERVATION WASHINGTON AVE. ENT. | 200 EASTERN PARKWAY BROOKLYN NY 11238 |
| 1611143 | 10046164 | BROOKLYN MUSEUM, THE | | RECEIVING DEPT REAR OF MUSEUM 200 EASTERN PARKWAY |
| 1046154 | 10048875 | BROOKLYN MUSEUM, THE | | 200 EASTERN PARKWAY BROOKLYN NY 11238 |
| 1110443 | 10051818 | BROOKLYN MUSEUM, THE | | 200 EASTERN PARKWAY BROOKLYN NY 11238 |
| 1113386 | 10026043 | BROOKS BROTHERS | | 200 EASTERN PARKWAY BROOKLYN NY 11238 |
| 1596699 | 10034727 | BROOKS EQUIPMENT | | C/O SHOEMAKER PHILADELPHIA, PA 19092 |
| 1604422 | 10035996 | BROOKS EQUIPMENT | | P.O. DRAWER 560685 CHARLOTTE NC 28256 |
| 1605696 | 10003992 | BROOKS EQUIPMENT | | 201 STETSON DRIVE CHARLOTTE NC 28262 |
| 1573549 | 10016754 | BROOKS HALL | | UGA CAMPUS ATHENS GA 30610 |
| 1586368 | 10006212 | BROOKS POOLS | BALDWIN & JACKSON STREET | 1733 NETHERLAND INN ROAD KINGSPORT TN 37660 |
| 1575793 | 10006213 | BROOKS PRODUCTS | | 13600 SO WAYSIDE HOUSTON TX 77048 |
| 1575794 | 10028162 | BROOKS PRODUCTS | | 13600 SO WAYSIDE HOUSTON TX 77048 |
| 1575786 | 10006226 | BROOKS PRODUCTS | | 1850 PAREO ONTARIO CA 91761 |
| 1575787 | 10006227 | BROOKS PRODUCTS INC | DIV. OF OLDCASTLE PRECAST | 221 MCREING RD LA PLACE LA 70069 |
| 1575788 | 10006219 | BROOKS PRODUCTS INC. | | 13600 SO WAYSIDE HOUSTON TX 77048 |
| 1597817 | 10006250 | BROOKS PRODUCTS INC. | | 4905 STOUGH CONCORD NC 28025 |
| 1575780 | 10006221 | BROOKS PRODUCTS INC. | | P.O. BOX 696 LA PLACE LA 70069 |
| 1575785 | 10006222 | BROOKS PRODUCTS INC. | | PO BOX696 LA PLACE LA 70069 |
| 1575789 | 10006223 | BROOKS PRODUCTS INC. | | 2441 W CHARTERWAY STOCKTON CA 95206 |
| 1575787 | 10006224 | BROOKS PRODUCTS INC. | | 2441 WEST CHARTER WAY STOCKTON CA 95206 |
| 1575790 | 10006225 | BROOKS PRODUCTS INC. | | 2441 WEST CHARTER WAY STOCKTON CA 95206 |
| 1575591 | | BROOKS PRODUCTS INCORPORATED | DIV OF OLD CASTLE PRECAST EAST | 4905 STOUGH ROAD CONCORD NC 28025 |
| 1575792 | | BROOKS PRODUCTS-CONCORD | | 4905 STOUGH ROAD CONCORD NC 28025 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614350 | 10044613 | BROOKSIDE 2 | SE RESTORATION | BROOKSIDE, ALPHARETTA GA 30022 |
| 1575775 | 10006208 | BROOKSIDE AGRA. CORP. | | 38 NORTHWOODS TRAIL, HIGHLAND IL 62249 |
| 1601923 | 10032240 | BROOKSIDE CONCOURSE | ADAMS CONSTRUCTION | 3650 BROOKSIDE PARKWAY, ALPHARETTA GA 30004 |
| 1601342 | 10012303 | BROOKSIDE OFFICE BLDG. | SE RESTORATION | 400 N. EXIT 10 ALPHARETTA GA 30004 |
| 1589018 | 10013174 | BROOKWOOD HIGH SCHOOL. | DOGWOOD ROAD | C/O SOUTHEAST RESTORATION SNELLVILLE GA 30278 |
| 1583013 | 10018409 | BROOME COUNTY COMMUNITY COLLEGE | C/O LAMBERT ASBESTOS REMOVAL SER. | BINGHAMTON NY 13902 |
| 1599202 | 10029531 | BROOME COUNTY FAMILY COURT | ONONDAGA CONSTRUCTION | HOLLY & EXCHANGE STREET BINGHAMTON NY 13902 |
| 1591148 | 10028482 | BROOME HEALTH SERVICE | DEXTER HEALTH SERVICE | 4401 HEMPSTEAD TPKE BETHPAGE NY 11714 |
| 1575806 | 10006239 | BROTHER MARTIN HIGH SCHOOL | KING & COMPANY | 4021 HEMPSTEAD AVENUE NEW ORLEANS LA 70122 |
| 1575807 | 10006240 | BROTHERS THREE, INC. | | 1908 BRIDGE ROAD CENTERREACH NY 11720 |
| 1575808 | 10006241 | BROTHERS THREE, INC. | | 3028 JERICHO TURNPIKE EAST NORTHPORT NY 11731 |
| 1575809 | 10006242 | BROTHERS THREE, INC. | | 13661 N.W. 23RD PLACE SUNRISE FL 33323 |
| 1596145 | 10026686 | BROTHERS THREE, INC. | | CAMBRIDGE MA 02140 |
| 1603153 | 10033464 | BROWARD COUNTY ARENA | | 1971 E. BELTLINE NE BOSTWICK LAKE MI 49341 |
| 1576810 | 10006243 | BROWER | MADER SOUTHEAST | 553 48TH ST HUDSONVILLE MI 49426 |
| 1574416 | 10024437 | BROWN & MIEDEMA | RITSEMA | 5000 BAUM BLVD. PITTSBURGH PA 15213 |
| 1576435 | 10006864 | BROWN & POWELL ELECTRIC SY. | | P.O. BOX 1558 CHANNELVIEW TX 77530 |
| 1589700 | 10006866 | BROWN & ROOT | | P.O. BOX 1148 CROSBY TX 77532 |
| 1589701 | 10006865 | BROWN & ROOT | % CHAMPION | 3120 S. PRECINCT LINE RD HURST TX 77053 |
| 1589702 | 10020071 | BROWN & ROOT | SUITE 305 | HURST, PRECINCT LINE RD HURST TX 77053 |
| 1589703 | 10020071 | BROWN & ROOT | ****USE 00067920**** | CAMBRIDGE MA 02140 |
| 1612519 | 10020072 | BROWN & ROOT | | 11611 5TH STREET HOUSTON TX 77044 |
| 1609801 | 10020073 | BROWN & ROOT | PIONEER CONTRACTING SERVICES | 2101 NASA RD 1 BLDG#420 HOUSTON TX 77058 |
| 1610416 | 10020074 | BROWN & ROOT SERVICES AND | ****DO NOT USE**** | CAMBRIDGE MA 02140 |
| 1110446 | 10042790 | BROWN & SILVER | | 813 WESTCHESTER AVE. BRONX NY 10455 |
| 1110448 | 10040083 | BROWN BUILDERS INC | | P.O. BOX 8669 BOSSIER CITY LA 71111 |
| 1116456 | 10006896 | BROWN CHEMICAL | ZIRCAR CERAMICS | BLDG #27 87 MEADOW ROAD FLORIDA NY 10921 |
| 1110454 | 10048878 | BROWN CHEMICAL | | 302 WEST OAKLAND AVENUE OAKLAND NJ 07436 |
| 1106682 | 10046156 | BROWN CHEMICAL CO | | 302 W. OAKLAND AVENUE OAKLAND NJ 07436 |
| 1106681 | 10046156 | BROWN CHEMICAL CO | | PO BOX 440 OAKLAND NJ 07436 |
| 1116617 | 10046157 | BROWN CHEMICAL CO-DO NOT USE | | PO BOX 440 OAKLAND NJ 07436 |
| 1608255 | 10053049 | BROWN CHEMICAL HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1008564 | 10038564 | BROWN COUNTY JUSTICE CENTER | | 1600 WEST COMMERCE BROWNWOOD TX 76801 |
| 1585762 | 10016151 | BROWN DRAKE LAB | | UNIVERSITY OF DELAWARE |
| 1594816 | 10025164 | BROWN UNIVERSITY | WILLIAMS | MCMILLAN HALL - THAYER STREET PROVIDENCE RI 02900 |
| 1504728 | 10004728 | BROWN WHOLESALE | HUDSIA OF NEW ENGLAND | WILMINGTON MANOR GARDENS DE 19720 |
| 1575835 | 10006268 | BROWN WILBERT, INC | DO NOT USE | 210 SOUTH 29TH ST. PHOENIX AZ 85034 |
| 1576891 | 10007319 | BROWN WILBERT, INC | DO NOT USE | 3900 SOUTH 13TH. STREET MILWAUKEE WI 53221 |
| 1576891 | 10007618 | BROWN WILBERT, INC | DO NOT USE | 3921 ROOSEVELT ROAD SAINT CLOUD MN 56301 |
| 1576934 | 10007614 | BROWN WILBERT, INC | DO NOT USE | 4525 UNIVERSITY DRIVE SOUTH FARGO ND 58103 |
| 1558834 | 10007615 | BROWN WILBERT, INC | | 3900 SOUTH 13TH ST MILWAUKEE WI 53221 |
| 1576890 | 10007167 | BROWN WILBERT, INC | | 3921 ROOSEVELT RD SAINT CLOUD MN 56301 |
| 1571177 | 10007218 | BROWN WILBERT, INC | ATTN: ACCOUNTS PAYABLE | P.O. BOX 666 LAKEVILLE MN 55044-0066 |
| 1571177 | 10007606 | BROWN WILBERT, INC | | 22676 PILLSBURY AVENUE LAKEVILLE MN 55044 |
| 1571179 | 10007607 | BROWN WILBERT, INC | | 2280 NO. HAMLINE AVE. ROSEVILLE MN 55113 |
| 1571180 | 10007608 | BROWN WILBERT, INC | | 513 EAST 7TH STREET MORRIS MN 56267 |
| 1571181 | 10007609 | BROWN WILBERT, INC | | 1155 SHERING ROAD DE PERE WI 54115 |
| 1571182 | 10007610 | BROWN WILBERT, INC | DO NOT USE | 580 LINNERUD DR. SUN PRAIRIE WI 53590 |
| 1571187 | 10007614 | BROWN WILBERT, INC | | 580 LINNERUD DRIVE SUN PRAIRIE WI 53590 |
| 1571188 | 10007615 | BROWN WILBERT, INC | | 580 LINNERUD DRIVE SUN PRAIRIE WI 53590 |
| 1571189 | 10007616 | BROWN WILBERT, INC | | 4525 UNIVERSITY DRIVE SOUTH FARGO ND 58103 |
| 1571191 | 10007617 | BROWN WILBERT, INC | | 621 E. PLUM STREET REDWOOD FALLS MN 56283 |
| 1607132 | 10037625 | BROWN WILBERT, INC | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607333 | 10037626 | BROWN WILBERT, INC. | | 851 MADISON STREET   MANKATO MN 56001 |
| 1612965 | 10043234 | BROWN WILBERT, INC. | | 2280 N HAMLINE AVENUE   ROSEVILLE MN 55113 |
| 1597967 | 10028301 | BROWN'S CONCRETE | | 204 COWAN ST.   DICKSON TN 37055 |
| 1597968 | 10028302 | BROWN'S CONCRETE | | PO BOX10   DICKSON TN 37056 |
| 1597963 | 10028297 | BROWN'S CONCRETE & BLOCK CO INC | | PO BOX10   DICKSON TN 37056 |
| 1575827 | 10006260 | BROWN'S CONCRETE PRODUCTS | | PO BOX10   DICKSON TN 37056 |
| 1575828 | 10006261 | BROWN'S CONCRETE PRODUCTS | | BOX 142   WOODSVILLE NH 03785 |
| 1575829 | 10006262 | BROWN'S CONCRETE PRODUCTS | | BOX 142   WOODSVILLE NH 03785 |
| 1575830 | 10006263 | BROWN'S CONCRETE | | BOX 142   WOODSVILLE NH 03785 |
| 1608650 | 10038937 | BROWNSVILLE ISD SCHOOLS | SWEEZY CONSTRUCTION | 1132 NO. BELMONT BLVD   EXETER CA 93221 |
| 1935514 | 10023868 | BROWNSVILLE MEDICAL CENTER | THIS CUSTOMER IS INACTIVE SEE CUST # 00475411 | C/O TOMAN & ASSOCIATES 2700 AVENIDA RANCHO VIEJO |
| 1593809 | 10024161 | BROWNSVILLE MIDDLE SCHOOL | DRURY SOUTH, INC. | 1040 W JEFFERSON ST   BROWNSVILLE TX 78520 |
| 1592039 | 10022399 | BROWNWOOD REGIONAL HOSPITAL | TRUE FIREPROOFING | CORNER OF BAGACHICA & BARMILLION   BROWNSVILLE TX 78521 |
| 1592038 | 10022369 | BROX CONCRETE | | 1501 BURNET   BROWNWOOD TX 76801 |
| 1575836 | 10036271 | BROX CONCRETE | DIV OF COASTAL MATL | MANCHESTER NH 03105 |
| 1575838 | 10036272 | BROX CONCRETE | USE #00308864 85 GREELEY STREET | HUDSON NH 03051 |
| 1575839 | 10006272 | BROX CONCRETE | DO NOT USE THIS CUST. # | ROCHESTER NH 03867 |
| 1575841 | 10006274 | BROX CONCRETE | RT 4 | BERWICK ME 03901 |
| 1575842 | 10006275 | BROX CONCRETE | USE #00308864 85 GREELEY STREET | ROCHESTER NH 03867 |
| 1575843 | 10006276 | BROX CONCRETE | USE #00308864 85 GREELEY STREET | HUDSON NH 03051 |
| 1575844 | 10006277 | BROX CONCRETE | | RAYMOND NH 03077 |
| 1575845 | 10037618 | BROX CONCRETE | WATER TANK JOBSITE RESERVOIR STREET | LAWRENCE MA 01841 |
| 1575846 | 10037012 | BROX CONCRETE | | 1611 PA   BRIDGEVIEW IL 60455 |
| 1675325 | 10027133 | BRUCE & MERRILEE | | 7959 W. 72ND STREET   BRIDGEVIEW IL 60455 |
| 1667161 | 10013249 | BRUCE FIERKE | | PO BOX707 COOPERSTOWN NY 13326 |
| 1596794 | 10013250 | BRUCE HALL CORP | | 14 MAIN STREET   RICHFIELD SPRINGS NY 13439 |
| 1582847 | 10027498 | BRUCE HALL CORP. | W. R. GRACE & CO. | 206 MAIN STREET   RICHFIELD SPRINGS NY 13439 |
| 1582848 | 10006281 | BRUCE MCKENZIE | W. R. GRACE & CO. - CONN. 1482 CONCORD BLVD. | 8923 REINHART WAY   LOUISVILLE KY 40220 |
| 1597160 | 10006278 | BRUCE TILE | | BRADLEY INDUSTRIAL PARK   COLUMBUS GA 31904 |
| 1575845 | 10006279 | BRUCE TILE COMPANY | | PO BOX 4690   COLUMBUS GA 31904 |
| 1575848 | 10034729 | BRUCE TILE COMPANY | | CAMBRIDGE MA 02140 |
| 1675846 | 10022447 | BRUCE TILE COMPANY | | 1940 DAWSON ST EXT   WILMINGTON NC 28403 |
| 1675845 | 10040184 | BRUCE WATKINS SUPPLY | | C/O ECONOCARIBE CONSOLIDATED 330 MAHATTAN AVENUE JERSEY CITY NJ 07307 |
| 1607424 | 10046160 | BRUCKNER SUPPLY COMPANY | STARKIST CARIBE INC | 36 HARBOR PARK DRIVE   PORT WASHINGTON NY 11050 |
| 1571998 | 10053848 | BRUCKNER SUPPLY COMPANY | SUPPLIER #86172 | 36 HARBOR PARK DRIVE   PORT WASHINGTON NY 11050 |
| 1609902 | 10024074 | BRUCKNER SUPPLY COMPANY, INC. | ATTN: ACCTS PAYABLE | 36 HARBOR PARK DRIVE   PORT WASHINGTON NY 11050 |
| 1106684 | 10028522 | BRUCKNER SUPPLY COMPANY, INC. | ATTN: PURCHASING | 36 HARBOR PARK DRIVE   PORT WASHINGTON NY 11050 |
| 1115416 | 10006285 | BRUCKNER SUPPLY COMPANY, INC. | ATTN: JONATHAN LEMKIN | 36 HARBOR PARK DRIVE   PORT WASHINGTON NY 11050 |
| 1603760 | 10006286 | BRUCO INDUSTRIES | ATT: MARK | 4630 ALLEN MARTIN DR.   FORT WAYNE IN 46806 |
| 1581189 | 10006284 | BRUGMANN, OK JR. & SON | | 4021 MENNONITE RD.   MANTUA OH 44255 |
| 1575853 | 10044015 | BRUGMANN, OK JR. & SON | | 4021 MENNONITE ROAD   MANTUA OH 44255 |
| 1575854 | 10006283 | BRUGMANN, OK JR. & SON | | 4021 MENNONITE RD   MANTUA OH 44255 |
| 1575852 | 10041269 | BRUGMANN, OK JR. & SONS | NOT CURRENTLY SELLING | 4021 MENNONITE ROAD   MANTUA OH 44255 |
| 1006283 | 10051821 | BRUMBY ELEMENTARY | | 1306 POWERS FAIRY RD.   MARIETTA GA 30067 |
| 1044015 | 10053204 | BRUNEMANN & SONS INC. | KEVIN RUSSELL & CO. | 3235 HOMEWARD WAY   FAIRFIELD OH 45014 |
| 1006284 | 10041669 | BRUNING PAINT CO. | | 601 SO. HAVEN ST.   BALTIMORE MD 21224 |
| 1006286 | 10039640 | BRUNING PAINT CO. | | 100 S.W. 12TH AVENUE   POMPANO BEACH FL 33069 |
| 1006285 | 10028337 | BRUNING PAINT COMPANY | | 601 SOUTH HAVEN STREET   BALTIMORE MD 21224 |
| 1598001 | 10028338 | BRUNING PAINT COMPANY | | 601 SOUTH HAVEN STREET   BALTIMORE MD 21224 |
| 1598000 | 10037410 | BRUNK INDUST./THE GAP | | FRESNO CA 93650 |
| 1609356 | 10042834 | BRUNK INDUSTRIES | ATTN: PURCHASING DEPT | 1221 POST RD.SUITE C   OAKDALE CA 95361 |
| 1147772 | | BRUNK INDUSTRIES | ATTN: ACCOUNTS PAYABLE GYPSUM DRYWALL SUPPLY CO. | 1221 A POST RD.   OAKDALE CA 95361 |
| 1113389 | | BRUNK INDUSTRIES | | 601 SOUTH HAVEN STREET   BALTIMORE MD 21224 |
| 1609355 | | BRUNK INDUSTRIES | | 2106 W. CRAIG RD NORTH   LAS VEGAS NV 89030 |
| 1598003 | | BRUNK INDUSTRIES | 24HR FITNESS | 1221 POST ROAD   OAKDALE CA 95361 |
| 1598004 | | BRUNK INDUSTRIES | | |
| 1607116 | | | | |
| 1612563 | | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575855 | 10006287 | BRUNNI CORPORATION | | MAIN STREET   1 MILE W   GREENSBURG IN 47240 |
| 1575856 | 10006288 | BRUNNI READY MIX | P O BOX 287 | P O BOX 287   GREENSBURG IN 47240 |
| 1575857 | 10006289 | BRUNNI READY MIX | | MAIN STREET   1 MILE WEST   GREENSBURG IN 47240 |
| 1604248 | 10034554 | BRUNSWICK COMMUNITY HOSPITAL | | HIGHWAY 27   SUPPLY NC 28462 |
| 1166687 | 10046163 | BRUNSWICK LABS | | PO BOX 877   MURPHYSBORO IL 62966 |
| 1104451 | 10048883 | BRUNSWICK LABS | | 1000 SOUTH 20TH STRE ET   MURPHYSBORO IL 62966 |
| 1602410 | 10036698 | BRYAN LGH MEDICAL CENTER | K C CONSTRUCTION | 2300 SOUTH 16TH STREET   LINCOLN NE 68502 |
| 1582129 | 10026925 | BRYAN & SONS | | OMEGA & TY TY ROADS   TIFTON GA 31794 |
| 1596790 | 10027029 | BRYAN CAMPBELL | | 1078 SPENSER STREET   TOLEDO OH 43609 |
| 1597998 | 10028332 | BRYAN HIGH SCHOOL | W. R. GRACE & CO. | 3308 ELM ROAD   BRYAN TX 77808 |
| 1606153 | 10036651 | BRYAN LGH MED. CTR. WEST | BAHL INSULATION | 2300 S.16TH ST.   LINCOLN NE 68502 |
| 1597544 | 10027880 | BRYAN TOWERS | | 2001 BRYAN STREET   DALLAS TX 75201 |
| 1598054 | 10028388 | BRYANS ACE HARDWARE | | 848 SR 21 NORTH   MELROSE FL 32666 |
| 1612921 | 10043190 | BRYANT & BRYANT | FIREPROOF CONTRACTORS | 429 HARVEY ST   HALSTEAD KS 67056 |
| 1576192 | 10006623 | BRYANT & BRYANT | | 429 HARVEY STREET   HALSTEAD KS 67056 |
| 1604425 | 10034730 | BRYANT ELECTRIC SUPPLY | | P.O. BOX 1000   LOWELL NC 28098-1000 |
| 1605698 | 10035998 | BRYANT ELECTRIC SUPPLY | | 425 S WILSON ST.   ROCK HILL SC 29730 |
| 1592208 | 10006625 | BRYANT MEDICAL OFFICE BUILDING | EXIT 123 OFF I-30 | REYNOLDS ROAD & I-30   BRYANT AR 72022 |
| 1605682 | 10035982 | BRYANT SUPPLY COMPANY | | 825 GROVES STREET   LOWELL NC 28098-1000 |
| 1592976 | 10034477 | BRYCE HILL INCORPORATED | | 8801 ROUTE 36 WEST   SAINT PARIS OH 43072 |
| 1592977 | 10034296 | BRYCE HILL, INC. | | 8801 ROUTE 36 WEST   SAINT PARIS OH 43072 |
| 1572978 | 10003422 | BRYCE HILL, INC. | | 2301 SHERIDAN AVENUE   SPRINGFIELD OH 45501 |
| 1572979 | 10003423 | BRYCE HILL, INC. | | 401 S EDGEWOOD AVE   URBANA OH 43078 |
| 1595564 | 10026904 | BRYCE VALLEY SUPPLY | | 2301 SHERIDAN AVE.   SPRINGFIELD OH 45501 |
| 1576437 | 10006867 | BRYCE VALLEY SUPPLY | | P O BOX 218   CANNONVILLE UT 84718 |
| 1576438 | 10006868 | BRYCE VALLEY SUPPLY | | POST OFFICE BOX 218   CANNONVILLE UT 84718 |
| 1576439 | 10006869 | BRYCE VALLEY SUPPLY | SITE BEHIND KAIBAB SAW MILLGO 2ND NORTH TO PIGWIG LANE 700 W. 98 S. | PANGUITCH UT 84759 |
| 1606887 | 10037182 | BRYCON CONSTRUCTION | | 85 NORTH RED ROCK DRIVE   CANNONVILLE UT 84718 |
| 1601721 | 10039516 | BRYCON CONSTRUCTION | | 134 RIO RANCHO BLVD NE   RIO RANCHO NM 87124 |
| 1601722 | 10015273 | BRYNMAR COLLEGE | | MONTGOMERY AVENUE   BRYN MAWR PA 19010 |
| 1584880 | 10015273 | BS POOL CENTERS INC | | 11420 CONCORD-VLLGE AFFTON MO 63123 |
| 1573377 | 10044816 | BSU MULTI USE BUILDING | | 1543 UNIVERSITY DRIVE & BRADY   BOISE ID 83701 |
| 1582249 | 10012653 | BSU MULTI USE BUILDING | | UNIVERSITY DRIVE & BRADY   BOISE ID 83706 |
| 1109454 | 10047886 | BT & E UTILITY PRODUCTS | | 13 FORTUNE DRIVE   BILLERICA MA 01821 |
| 1576869 | 10007297 | BTU BLOCK & CONCRETE | | 115 CIMARRON AVE   RATON NM 87740 |
| 1576870 | 10007298 | BTU BLOCK & CONCRETE | | 115 CIMARRON AVENUE   RATON NM 87740 |
| 1602658 | 10032971 | BTU FIREPROOFING | ATTN: MARC GILFILLAN | 7330 CHAPEL HILL ROAD   RALEIGH NC 27607 |
| 1602659 | 10032972 | BTU FIREPROOFING | | 3121 UNIT E. GLEN ROYAL ROAD   RALEIGH NC 27612 |
| 1573109 | 10006739 | BU PHOTONICS | CORNER OF BRIGGS AND ST. | MARGROSTON UNIVERSITY   BOSTON MA 02113 |
| 1573110 | 10006749 | BU PHOTONICS | CORNER OF BRIGGS AND ST. | MARGROSTON UNIVERSITY   BOSTON MA 02201 |
| 1573116 | 10037174 | BUBBLE TECHNOLOGY INDUSTRIES | | HWY 17   CHALK RIVER ON K0J 1J0 CANADA |
| 1607454 | 10037746 | BUBBLE TECHNOLOGY INDUSTRIES | | 351 MAIN STREET   MASSENA NY 13662 |
| 1613958 | 10044222 | BUCH'S MARKET | BOSTLEMAN CONSTRUCTION | C/O COMMERCIAL INTERIOR SYSTEMS S.E.   CNR. OF 6 MILE & NEWBU |
| | | | | LIVONIA MI 48150 |
| 1109478 | 10047910 | BUCHOLTZ GLASS CO. | | 620 WINSLOW AVENUE   BUFFALO NY 14211 |
| 1572233 | 10002681 | BUCK KNIVES, INC. | | 1900 WELD BOULEVARD   EL CAJON CA 92020 |
| 1607933 | 10038024 | BUCKEYE SECURITY | | 1050 DELTA AVE SUITE 100-200   CINCINNATI OH 45208 |
| 1573548 | 10003991 | BUCKHEAD STATION | A D I | C/O CHAMBLESS FIREPROOFING   ATLANTA GA 30326 |
| 1598753 | 10029084 | BUCKINGHAM, BROWN & NICHOLS | 1 BUCKHEAD LOOP   CAMBRIDGE, MA | C/O EAST COAST F.P. C/O NORWOOD WHSE 505 UNIVERSITY AVE. - -   NORWOOD MA 02062 |
| 1109479 | 10047911 | BUCKMAN LABORATORIES INC | | 1256 N MCLEAN STREET   MEMPHIS TN 38108 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592143 | 10022503 | BUD'S TRANSIT MIX | | 1275 HALE RD OMER MI 48749 |
| 1592144 | 10022504 | BUD'S TRANSIT MIX | | 1275 HALE RD OMER MI 48749 |
| 1592145 | 10022505 | BUD'S TRANSIT MIX | | 2230 SHARP TRAIL EAST TAWAS MI 48730 |
| 1612873 | 10043142 | BUD'S TRANSIT MIX | | 3247 COOK ROAD WEST BRANCH MI 48661 |
| 1600380 | 10030704 | BUD'S REDIMIX | | ATTN: ACCOUNTS PAYABLE SWAINSBORO GA 30401 |
| 1600457 | 10030780 | BUDDY'S REDIMIX | | 402 ELECTRIC ROAD SWAINSBORO GA 30401 |
| 1592141 | 10022501 | BUDNEY OVERHALL & REPAIR | | 131 NEW PARK DRIVE BERLIN CT 06037 |
| 1592142 | 10022502 | BUDS TRANSIT MIX | | 2230 SCHARF TRAIL EAST TAWAS MI 48730 |
| 1961157 | 10026499 | BUENER BLOCK | | 385 W. MAPLE POCATELLO ID 83201 |
| 1610172 | 10040172 | BUENER BLOCK CO | | 2870 SO 115ND SALT LAKE CITY UT 84115 |
| 1601701 | 10032019 | BUENER BLOCK CO | | P.O. BOX 15403 SALT LAKE CITY UT 84115 |
| 1600418 | 10030742 | BUFFALO AIRPORT | | 4200 GENESEE STREET CHEEKTOWAGA NY 14225 |
| 1573035 | 10003480 | BUENER BLOCK COMPANY | | 2800 SOUTH WEST TEMPLE SALT LAKE CITY UT 84104 |
| 1573036 | 10003481 | BUENER BLOCK COMPANY | 2800 S. W. TEMPLE | 2800 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |
| 1612667 | 10042937 | BUENER BLOCK COMPANY | | 2800 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |
| 1612906 | 10043175 | BUENER BLOCK COMPANY | | 2800 SOUTHWEST TEMPLE SALT LAKE CITY UT 84115 |
| 1602082 | 10032398 | BUENA VISTA ELEMENTARY | | 151 SOUTH BATESVILLE RD. GREER SC 29650 |
| 1601701 | 10032019 | BUENA VISTA ELEMENTARY SCHOOL | | 310 SOUTH BATESVILLE ROAD GREER SC 29650 |
| 1600418 | 10030742 | BUFFALO AIRPORT | | 4200 GENESEE STREET CHEEKTOWAGA NY 14225 |
| 1601191 | 10003685 | BUFFALO AIRPORT III | | 91 HOLTZ ROAD CHEEKTOWAGA NY 14225 |
| 1601191 | 10008622 | BUFFALO BILL HISTORICAL CTR. | | 720 SHERIDAN AVE. CODY WY 82414-3428 |
| 1582100 | 10024201 | BUFFALO BLOCK | | AA2 STATELINE#93 BUFFALO NY 14220 |
| 1593858 | 10024382 | BUFFALO BLOCK CO. | | 242 HOPKINS STREET BUFFALO NY 14220 |
| 1585994 | 10163382 | BUFFALO INTERNATIONAL AIRPORT | | CAMBRIDGE MA 99999 |
| 1613356 | 10043623 | BUFFALO INTERNATIONAL AIRPORT | | 4000 GENESEE STREET CHEEKTOWAGA NY 14225 |
| 1604479 | 10032793 | BUFFALO PYSCH CENTER | | 400 FOREST AVE. BUFFALO NY 14213 |
| 1602422 | 10041974 | BUFFALO HIGH SCHOOL | | 35 YOUMANS DRIVE BEAUFORT SC 29902 |
| 1613932 | 10044197 | BUFORD HIGHWAY FARMERS MARKET | | 5600 BUFORD HIGHWAY DORAVILLE GA 30340 |
| 1602601 | 10032915 | BUHRKE TECH INTERNATIONAL, INC. | | 505 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005-4492 |
| 1595333 | 10025679 | | | PO BOX 846 BRONX NY 10457 |
| 1607444 | 10037736 | BUILDCO OF MARYLAND | | 1614 S. HAMMONDS FERRY ROAD LINTHICUM MD 21090 |
| 1614545 | 10044597 | BUILDCO OF MARYLAND | | 823 N. HAMMONDS FERRY ROAD LINTHICUM MD 21090 |
| 1575355 | 10032790 | BUILDER LUMBER | | 3919 WEST CLEARWATER KENNEWICK WA 99336 |
| 1604422 | 10032736 | BUILDER SALES & SERVICE | | CAMBRIDGE MAINE 12140 |
| 1575350 | 10005785 | BUILDER'S EQUIPMENT & SUPPLY CO. | | MOLINE IL 61265 |
| 1591931 | 10022292 | BUILDERS CONCRETE | | P.O. BOX 133 WILLIMANTIC CT 06226 |
| 1596950 | 10027289 | BUILDERS CONCRETE BLOCK | | 9170 EAST 131ST STREET FISHERS IN 46038 |
| 1597818 | 10028153 | BUILDERS CONCRETE | | 234 N. KENELAND DRIVE RICHMOND KY 40475 |
| 1609569 | 10039852 | BUILDERS CONCRETE BLOCK | | **TO BE DELETED** RICHMOND KY 40475 |
| 1591934 | 10022295 | BUILDERS CONCRETE OF MANCHESTER | | 60 ADAMS ST. MANCHESTER CT 06040 |
| 1591933 | 10022294 | BUILDERS CONCRETE OF WILLIMANTIC | | NO. WINDHAM RD. WILLIMANTIC CT 06226 |
| 1612882 | 10043151 | BUILDERS CONCRETE PROD | | P.O. BOX 3056 EAST DUBLIN GA 31021 |
| 1573344 | 10005779 | BUILDERS CONCRETE PRODUCTS | | PO BOX3069 EAST DUBLIN GA 31027 |
| 1573345 | 10005780 | BUILDERS CONCRETE PRODUCTS | | 202 SAVANNAH AVE. EAST DUBLIN GA 31027 |
| 1573346 | 10005781 | BUILDERS CONCRETE SUPPLY | DO NOT USE | 9170 E. 131ST STREET FISHERS IN 46038 |
| 1573347 | 10005782 | BUILDERS CONCRETE SUPPLY | DO NOT USE | 9170 E. 131ST STREET FISHERS IN 46038 |
| 1575348 | 10005783 | BUILDERS CONCRETE SUPPLY | DO NOT USE - USE 506376 | 9170 EAST 131ST STREET FISHERS IN 46038 |
| 1606970 | 10037264 | BUILDERS DEPOT OF NEW YORK, INC | | 34-52 11TH STREET LONG ISLAND CITY NY 11106 |
| 1606969 | 10037263 | BUILDERS DEPOT OF NEW YORK, INC. | | PO BOX2008 LONG ISLAND CITY NY 11102 |
| 1605656 | 10035956 | BUILDERS ELECTRIC | | 5211 TRABUE RD. COLUMBUS OH 43228 |
| 1575349 | 10005784 | BUILDERS EQUIPMENT & SUP | | 320-21 E. BROADWAY FORT WORTH TX 76104 |
| 1599774 | 10030100 | BUILDERS EQUIPMENT & SUPPLY | | 320-21 E. BROADWAY FORT WORTH TX 76104 |
| 1603327 | 10033637 | BUILDERS EQUIPMENT & SUPPLY CO. | | 320 EAST BROADWAY FORT WORTH TX 76104 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575352 | 10005787 | BUILDERS EQUIPMENT & TOOL | | 1617 ENID  HOUSTON TX 77249 |
| 1611429 | 10041705 | BUILDERS EQUIPMENT & TOOL | | 1617 ENID  HOUSTON TX 77009 |
| 1608810 | 10033096 | BUILDERS FIRST SOURCE | PO BOX 8508 | HWY 17 BYPASS  MURRELLS INLET SC 29576 |
| 1608519 | 10038807 | BUILDERS FIRSTSOURCE | | 69 MATTHEWS DRIVE  HILTON HEAD ISLAND SC 29925 |
| 1608699 | 10038986 | BUILDERS FIRSTSOURCE | | PO BOX328  BLUFFTON SC 29910 |
| 1575354 | 10005789 | BUILDERS GYPSUM | | 2015 FASKET LANE  HOUSTON TX 77092 |
| 1573358 | 10037651 | BUILDERS GYPSUM SUPPLY | | 2606 BATMAN STREET  DALLAS TX 75222 |
| 1573367 | 10037728 | BUILDERS GYPSUM SUPPLY CO | | 2015 FASKET LANE  HOUSTON TX 77092 |
| 1607357 | 10037650 | BUILDERS GYPSUM SUPPLY CO.INC | LCR WAREHOUSE | 2015 FASKET LANE  HOUSTON TX 77092 |
| 1605702 | 10036002 | BUILDERS GYPSUM SY | | 2015 FASKEY  SAN ANTONIO TX 78217 |
| 1611266 | 10042438 | BUILDERS GYPSUM SY | | 2015 FASKEY  HOUSTON TX 77092 |
| 1575358 | 10005792 | BUILDERS LOFT | | 3229 ENTERPRISE AVENUE  CLEVELAND OH 44135 |
| 1575357 | 10005791 | BUILDERS LOFT INC. | | 3229 ENTERPRISES AVE  CLEVELAND OH 44135 |
| 1593533 | 10022887 | BUILDERS LUMBER | | 3919 WEST CLEARWATER AVE  KENNEWICK WA 99336 |
| 1573330 | 10003775 | BUILDERS MARKETPLACE | | 1300 E. FRANKLIN  MERIDIAN ID 83642 |
| 1575359 | 10003774 | BUILDERS MASONRY | | 1300 E. FRANKLIN  MERIDIAN ID 83642 |
| 1591114 | 10005794 | BUILDERS MASONRY | | 1300 E. FRANKLIN AVE  MERIDIAN ID 83642 |
| 1575366 | 10029443 | BUILDERS MASONRY | | 1300 E. FRANKLIN  MERIDIAN ID 83642 |
| 1575360 | 10005793 | BUILDERS PRIME WINDOWS & SUPPLY | | 1300 E. FRANKLIN  MERIDIAN ID 83642 |
| 1592443 | 10017005 | BUILDERS PRODUCTS | | 2ND & MERION STREET  BRIDGEPORT PA 19405 |
| 1575365 | 10005801 | BUILDERS PRODUCTS | | PO BOX70  BRIDGEPORT PA 19405 |
| 1575367 | 10005800 | BUILDERS R/M | | 2440 MC ALLISTER  HOUSTON TX 77292 |
| 1575368 | 10005802 | BUILDERS READY MIX | | 2440 MC ALLISTER  HOUSTON TX 77092 |
| 1575369 | 10005803 | BUILDERS READY MIX | | 1384 LR LANSING RD  LANSING MI 48912 |
| 1575370 | 10005804 | BUILDERS READY MIX | | P.O. BOX 1147  EVANSTON IL 60204 |
| 1575371 | 10005805 | BUILDERS READY MIX INC. | | P.O. BOX 1147  EVANSTON IL 60204 |
| 1575375 | 10005809 | BUILDERS READY MIX, INC. | | 2525 OAKTON STREET  EVANSTON IL 60204 |
| 1575372 | 10005806 | BUILDERS READY MIX, INC. | | 1384 LAKE LANSING RD  LANSING MI 48912 |
| 1575373 | 10005807 | BUILDERS READY MIX, INC. | | 4246 W SAGINAW  GRAND LEDGE MI 48837 |
| 1575374 | 10005808 | BUILDERS READY MIX, INC. | | 1384 LAKE LANSING RD  LANSING MI 48912 |
| 1586621 | 10015105 | BUILDERS READY MIX, INC. | | 1384 LAKE LANSING RD  LANSING MI 48912 |
| 1586624 | 10015106 | BUILDERS READY MIX, INC. | | 3600 EAST COLONY ROAD  SAINT JOHNS MI 48879 |
| 1584713 | 10015107 | BUILDERS SALES & SERVICE | | P.O. BOX 89  MOLINE IL 61266 |
| 1584711 | 10014711 | BUILDERS SALES & SERVICE | | P.O. BOX 89  MOLINE IL 61266 |
| 1610781 | 10041059 | BUILDERS SALES & SERVICE | 2309 OAKLAND | STATE HEADQUARTERS  BLOOMINGTON IL 61701 |
| 1610782 | 10041060 | BUILDERS SALES & SERVICE | | CAMBRIDGE MA 02140 |
| 1584718 | 10015111 | BUILDERS SALES & SERVICE | | 202 34TH ST.  MOLINE IL 61265 |
| 1575363 | 10005797 | BUILDERS SAND & CEMENT CO. | | ST. JOSEPH'S SUPPORT CENTER  BLOOMINGTON IL 61701 |
| 1575362 | 10005796 | BUILDERS SAND & CEMENT CO. | | 104 WESTERN AVENUE  DAVENPORT IA 52801 |
| 1578893 | 10028227 | BUILDERS SAND & CEMENT COMPANY | | 104 WESTERN AVE  DAVENPORT IA 52801 |
| 1575361 | 10005795 | BUILDERS SAND & CEMENT COMPANY | | 615 E. RIVER DRIVE  DAVENPORT IA 52801 |
| 1575376 | 10005810 | BUILDERS SPECALTY | | 503 HOWELL AVE  FAIRBURN GA 30213 |
| 1575378 | 10005811 | BUILDERS SPECIALTIES | | P.O. BOX 1376  BILLINGS MT 59103 |
| 1553389 | 10005823 | BUILDERS SPECIALTIES | | P.O. BOX 12129  LUBBOCK TX 79452 |
| 1553378 | 10024883 | BUILDERS SUPER MARKET OF | | 503 N. 25TH STREET  BILLINGS MT 59101 |
| 1594534 | 10029074 | BUILDERS SUPER MARKET OF | 2200 E. WASHINGTON ST. | ABINGDON INC  ABINGDON VA 24212 |
| 1598743 | 10024883 | BUILDERS SUPERMARKET | PO BOX 1267  ABINGDON INC | US HWY 19  ABINGDON VA 24212 |
| 1575391 | 10005825 | BUILDERS SUPPLY | | 1350 N. 4TH ST.  WYTHEVILLE VA 24382 |
| 1579386 | 10009803 | BUILDERS SUPPLY | | 504 S. MAIN ST.  WILKES BARRE PA 18702 |
| 1580384 | 10010796 | BUILDERS SUPPLY | | 227 ACADEMY STREET  BISHOPVILLE SC 29010 |
| 1580385 | 10010797 | BUILDERS SUPPLY | | 2155 WEST NORDALE DR  APPLETON WI 54914 |
| 1581119 | 10011528 | BUILDERS SUPPLY | | 2155 W. NORDALE DRIVE  APPLETON WI 54914 |
| | | BUILDERS SUPPLY | | 215 N. HENRY STREET  GREEN BAY WI 54308 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610528 | 10040808 | BUILDERS SUPPLY | | PO BOX 8107   GREEN BAY WI 54308 |
| 1611463 | 10041738 | BUILDERS SUPPLY | | 504 MAIN ST.  WILKES BARRE PA 18702 |
| 1607420 | 10037713 | BUILDERS SUPPLY | | 6613 DISTRICT BLVD  BAKERSFIELD CA 93313 |
| 1593669 | 10024022 | BUILDERS SUPPLY & EQUIPMENT | | 13234 AIRPARK DRIVE  ELKWOOD VA 22718 |
| 1593931 | 10025657 | BUILDERS SUPPLY & LUMBER | | 7490 NEW TECHNOLOGY WAY  FREDERICK MD 21703 |
| 1597315 | 10038602 | BUILDERS SUPPLY & LUMBER | | 227 ACADEMY ST  BISHOPVILLE SC 29010 |
| 1612885 | 10003602 | BUILDERS SUPPLY CO | | PO BOX 70   FORT PAYNE AL 35967 |
| 1612883 | 10003824 | BUILDERS SUPPLY CO | PO BOX 70 | FORT PAYNE AL 35967 |
| 1596490 | 10024929 | BUILDERS SUPPLY CO INC. | | 600 GODFREY AVE S/S  FORT PAYNE AL 35967 |
| 1575390 | 10003368 | BUILDERS SUPPLY CO INC. | | 600 GODFREY AVE. S/S  FORT PAYNE AL 35967 |
| 1594580 | 10003081 | BUILDERS SUPPLY COMPANY | | 600 GODFREY AVENUE  FORT PAYNE AL 35967 |
| 1572923 | 10002247 | BUILDERS SUPPLY COMPANY | | P O BOX 70  FORT PAYNE AL 35967 |
| 1594588 | 10040420 | BUILDERS SUPPLY COMPANY, INC. | | PO BOX295   SHREVEPORT LA 71162 |
| 1602768 | 10005822 | BUILDERS SUPPLY OF | | 50 SCOTT ST  COOKEVILLE TN 38501 |
| 1609995 | 10044930 | BUILDERS SUPPLY OF MCDOWELL, INC. | | MCDOWELL  MARION NC 28752 |
| 1575388 | 10005821 | BUILDERS SUPPLY, INC. | | PO BOX 430  MARION NC 28752 |
| 1610138 | 10005822 | BUILDERS SUPPLY, INC. | | 50 SCOTT AVE  COOKEVILLE TN 38501 |
| 1594581 | 10024730 | BUILDERS SUPPLY, INC. | | 11597 CONNECTICUT |
| 1575337 | 10032573 | BUILDING 38 | | BUILDING 208 NEW YORK NY 10001 |
| 1602092 | 10032573 | BUILDING 292 | | 292 MARLIN STREET  PORT NEWARK NJ 07114 |
| 1575387 | 10027860 | BUILDING 208 JFK INT'L AIRPORT | | MOBIL OIL  PAULSBORO NJ 08066 |
| 1583039 | 10027860 | BUILDING 38 | | 126 E LINCOLN AVE.  RAHWAY NJ 07065 |
| 1597524 | 10034732 | FASTENERS INC. | | 955 DAWSON DR  NEWARK DE 19713 |
| 1604427 | 10019969 | PAO MULTI SCIENCE FACILITY E. PATTI | | P.O. BOX 1269  PELHAM AL 35124 |
| 1589597 | 10019968 | BUILDING MATERIAL WHOLESALE | | 941 PLANTATION WAY  MONTGOMERY AL 36117 |
| 1589598 | 10019969 | BUILDING MATERIAL WHOLESALE | | #1 15TH STREET WEST  BIRMINGHAM AL 35208 |
| 1589599 | 10025099 | BUILDING MATERIAL WHOLESALE | | 405 E OGLETHORPE BLVD  ALBANY GA 31705 |
| 1594751 | 10028541 | BUILDING MATERIAL WHOLESALE | | P.O. BOX 1269  PELHAM AL 35124 |
| 1598208 | 10019967 | BUILDING MATERIAL WHOLESALE | | 101 CAHABA VALLEY PARKWAY WEST  PELHAM AL 35124 |
| 1585968 | 10024495 | BUILDING MATERIALS INT'L, INC. | | PO BOX 129  PELHAM AL 35124 |
| 1589596 | 10005798 | BUILDING MATERIALS INT'L I | | 204 S W 21ST TERR  FORT LAUDERDALE FL 33312 |
| 1594144 | 10024748 | BUILDING MATERIALS UNLIMITED | | 204 SW 21 TERRACE  FORT LAUDERDALE FL 33312 |
| 1593564 | 10023733 | BUILDING MATERIALS WHSLE (DG) | | 2121 SAN JOAQUIN AVENUE  RICHMOND CA 94804 |
| 1604429 | 10036023 | BUILDING MATERIALS WHOLESALE | | P.O. BOX 1269  PELHAM AL 35124 |
| 1604438 | 10034724 | BUILDING MATERIALS WHSLE (DG) | | #1 15TH ST. WEST  BIRMINGHAM AL 35208 |
| 1604429 | 10036001 | BUILDING MATERIALS WHSLE (DG) | | 113 SKYLAB RD  HUNTSVILLE AL 35806 |
| 1605701 | 10005799 | BUILDING MATL DIST | | 1249 W DUVAL ST  JACKSONVILLE FL 32204 |
| 1575365 | 10041959 | BUILDING PLAST/UC IRVINE | | WESTSIDE BLDG. MATERIAL  ANAHEIM CA 92814 |
| 1601668 | 10031986 | BUILDING SERVICES INC. | | 960 ELSTON RD  LAFAYETTE IN 47905 |
| 1616695 | 10005815 | BUILDING SERVICES INCORP | | 960 ELSTON RD  LAFAYETTE IN 47905 |
| 1601660 | 10005816 | BUILDING SERVICES, INC. | WAREHOUSE | CAMERON |
| 1575381 | 10036772 | BUILDING SPEC./ EL PASO | | 905 HAWKINS BLVD  EL PASO TX 79915 |
| 1575382 | 10005818 | BUILDING SPECIALISTS | | CAMBRIDGE MA 02140 |
| 1604675 | 10004418 | BUILDING SPECIALISTS | | 6230 BINGLE ROAD  HOUSTON TX 77092 |
| 1575384 | 10004735 | BUILDING SPECIALTIES | | 6230 BINGLE ROAD  HOUSTON TX 77092 |
| 1575383 | 10044035 | BUILDING SPECIALTIES | | 103 HOWELL AVE.  FAIRBURN GA 30213 |
| 1575386 | 10005814 | BUILDING SPECIALTIES | | 6 E. VIRGINIA BEACH BLVD.  NORFOLK VA 23502 |
| 1575379 | 10005817 | BUILDING SPECIALTIES | | P.O. BOX 12329  LUBBOCK TX 79452 |
| 1575380 | 10005820 | BUILDING SPECIALTIES | | 1219 E 50TH ST  LUBBOCK TX 79404 |
| 1575386 | 10026568 | BUILDING SPECIALTIES | BILL PARKS | 1401 MEACHAM BLVD.  FORT WORTH TX 76106 |
| 1592568 | 10032882 | BUILDING SPECIALTIES | | PO BOX1778  NEW ORLEANS LA 70151 |
| 1592528 | 10026568 | BUILDING SPECIALTIES | | 11215 EXECUTIVE DRIVE  BOISE ID 83705 |
| 1602568 | 10032954 | BUILDING SPECIALTIES | | 1219 E 50TH ST  LUBBOCK TX 79404 |
| 1603445 | 10033755 | BUILDING SPECIALTIES | WAREHOUSE | 6230 BINGLE  HOUSTON TX 77092 |
| 1604431 | 10034736 | BUILDING SPECIALTIES | WAREHOUSE | 6230 BINGLE RD.  HOUSTON TX 77092 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605284 | 10035586 | BUILDING SPECIALTIES | | 4700 VAWTER AVENUE  GLEN ALLEN VA 23060 |
| 1605703 | 10036003 | BUILDING SPECIALTIES | | 2536 OAK LAKE BLVD  MIDLOTHIAN VA 23112 |
| 1607074 | 10037368 | BUILDING SPECIALTIES | | 1219 EAST 50TH STREET  LUBBOCK TX 79404 |
| 1607708 | 10037999 | BUILDING SPECIALTIES | | 2530 OAK LAKE BLVD.  MIDLOTHIAN VA 23112 |
| 1607715 | 10038006 | BUILDING SPECIALTIES | | 2536 OAK LAKE BLVD.  MIDLOTHIAN VA 23112 |
| 1609588 | 10039871 | BUILDING SPECIALTIES | | 11215 EXECUTIVE DRIVE  BOISE ID 83705 |
| 1610137 | 10040419 | BUILDING SPECIALTIES | | **DO NOT USE**  CAMBRIDGE MA 02140 |
| 1614133 | 10044313 | BUILDING SPECIALTIES | | *DO NOT USE**  CAMBRIDGE MA 02140 |
| 1614135 | 10044315 | BUILDING SPECIALTIES | | 527 THIRD STREET  NEW ORLEANS LA 70151 |
| 1612043 | 10042116 | BUILDING SPECIALTIES | | 1215 EAST 50TH STREET  LUBBOCK TX 79404 |
| 1612884 | 10042957 | BUILDING SPECIALTIES | | 1215 EXECUTIVE DR.  BOISE ID 83713 |
| 1604432 | 10034507 | BUILDING SPECIALTIES INC | | 3737 TROY ST  DENVER CO 80239 |
| 1606622 | 10036918 | BUILDING SPECIALTIES INC | | 1401 ACADEMY COURT  FORT COLLINS CO 80524 |
| 1605890 | 10036191 | BULFINCH PLACE | EAST COAST | 1755 W. ARMITAGE AVE  CHICAGO IL 60622 |
| 1612318 | 10024590 | BULLEY & ANDREWS | | 1755 W. ARMITAGE AVE  CHICAGO IL 60622 |
| 1597839 | 10023174 | BULLEY & ANDREWS | | 1 BULFINCH PLACE  BOSTON MA 02113 |
| 1591388 | 10021768 | BULLOCK CONSTRUCTION CO., INC. | E.F. BRADY | 272 OLD CANTON ROAD  JACKSON MS 39216 |
| 1591371 | 10021751 | BULLOCKS EXTERIOR | E.F. BRADY | 11801 MAIN STREET  FREDERICKSBURG VA 22408 |
| 1604433 | 10034738 | BULLSEYE ENVIRONMENTAL | | 11460 BALLSFORD ROAD  MANASSAS VA 20109 |
| 1612156 | 10042428 | BUMSTEAD MANUFACTURING, INC. | | 291 N. 6TH AVENUE  KINGSBURG CA 93631 |
| 1602463 | 10022777 | BUNCOMBE | | 701 WARREN WILSON COLLEGE ROAD  SWANNANOA NC 28778 |
| 1578888 | 10006330 | BUNDY REDI-MIX | FIRESTOP | 5 VAN WORT STREET  ONEONTA NY 13820 |
| 1611524 | 10040455 | BUNDY REDI-MIX | | 5 VAN WORT STREET  ONEONTA NY 13820 |
| 1115523 | 10053995 | BUNGE CORP HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1106688 | 10046164 | BUNGE CORP. | | PO BOX 2248  DECATUR AL 35609-2248 |
| 1116688 | 10046164 | BUNGE CORP. | | PO BOX 2248  DECATUR AL 35609-2248 |
| 1104885 | 10053177 | BUNGE CORP. - DO NOT USE | | 1400 MARKET ST. N.E.  DECATUR AL 35601 |
| 1104632 | 10052922 | BUNGE LAUHOFF GRAIN COMPANY | | 1950 E. BUNGE AVENUE  COUNCIL BLUFFS IA 51503 |
| 1094546 | 10047978 | BUNGE LAUHOFF GRAIN COMPANY | | PO BOX 571  DANVILLE IL 61833 |
| 1142772 | 10052704 | BUNKER PLASTICS, INC | ATTN: ACCOUNTS PAYABLE | HWY 80 EAST  GRAND SALINE TX 75140 |
| 1109963 | 10047395 | BUNKER PLASTICS, INC | | PO BOX 429  GRAND SALINE TX 75140-0429 |
| 1112886 | 10051318 | BUNKER PLASTICS, INC. | | HWY 80 EAST  GRAND SALINE TX 75140 |
| 1114099 | 10052531 | BUNKER PLASTICS, INC. | ATTN: PURCHASING | HWY 80  GRAND SALINE TX 75140 |
| 1106699 | 10046165 | BURCH BOTTLE & PACKAGING | | 811 10TH STREET  WATERVLIET NY 12189 |
| 1611777 | 10042051 | BURCH/MIRAMAR WEAPONS | MARINE AIR BASE | EXPO BUILDERS SUPPLY  SAN DIEGO CA 92121 |
| 1598016 | 10012531 | BURCHER CONSTRUCTION | | HOUSE OF CHARM  SAN DIEGO CA 92100 |
| 1572426 | 10002874 | BURD CONCRETE PRODS | | 1395 HAWKEYE DRIVE  HIAWATHA IA 52233 |
| 1572427 | 10002875 | BURD CONCRETE PROD | | 1395 HAWKEYE DRIVE  HIAWATHA IA 52233 |
| 1572408 | 10002876 | BURD CONCRETE PRODS CO | | 1395 HAWKEYE DRIVE  HIAWATHA IA 52233 |
| 1571175 | 10040240 | BURD CONCRETE PRODUCTS INC. | PO BOX 217 | 1395 HAWKEYE DRIVE  HIAWATHA IA 52233 |
| 1578692 | 10006324 | BURD CONCRETE PRODUCTS INC. | | 1395 HAWKEYE DRIVE  HIAWATHA IA 52233 |
| 1578693 | 10006325 | BURD CONCRETE PRODUCTS INC. | PYROMAX | 1395 HAWKEYE DRIVE  HIAWATHA IA 52233 |
| 1636045 | 10033954 | BURDETTE TOMLIN HOSPITAL | | CORNER OF U.S. ROUTE 9 STONE HABOR BLVD  CAPE MAY COURT HOUSE NJ 08210 |
| 1109481 | 10047913 | BURDICK & JACKSON LABORATORIES | | 1953 S. HARVEY STREET  MUSKEGON MI 49442 |
| 1585084 | 10015476 | BURDINES DEPARTMENT STORE | | DADELAND MALL  MIAMI FL 33233 |
| 1575464 | 10005898 | BUREAU OF LAND MANAGEMENT | 7335 N. KENDALL DR. | PHOENIX AZ 85051 |
| 1582248 | 10012652 | BUREAU OF LAND MANAGEMENT | 31ST AVENUE & CHERYL | 1387 S. VINNEL WAY  BOISE ID 83709 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612899 | 10043168 | BURGESS BROGDON BLDG SUP | | ATTN: ACCOUNTS PAYABLE   SUMTER SC 29150 |
| 1575725 | 10006158 | BURGESS BROGDON BLDG SUPPLY | | (BURGESS DO-IT CENTER)   SUMTER SC 29151 |
| 1575727 | 10006160 | BURGESS BROGDON BLDG SUPPLY | P O BOX 607 | JOHN FRANKLIN ROAD   SUMTER SC 29151 |
| 1575728 | 10006161 | BURGESS BROGDON BLDG SUPPLY | | (BURGESS DO-IT CENTER)   EASTOVER SC 29044 |
| 1575726 | 10006159 | BURGESS DO-IT CENTER | 10313 GARNER FERRY RD STORE #3625 | 220 DINGLE STREET   SUMTER SC 29150 |
| 1598513 | 10028845 | BURKE CO. ELEMENTARY SCHOOL | | 483 PERIMETER ROAD   HEPHZIBAH GA 30815 |
| 1584842 | 10025190 | BURKE CONCRETE ACCESSORIES | ALLSTATES FIREPROOFING | ATTENTION: ACCOUNTS PAYABLE   COSTA MESA CA 92628-1770 |
| 1018621 | 10018621 | BURKE HALL | SAN FRANCISCO GRAVEL | SAN FRANCISCO CA 94101 |
| 1106691 | 10025191 | BURKE SUPPLY CO., INC. | ATTN: ACCTS PAYABLE | BROOKLYN NAVY YARD BLDG 293   BROOKLYN NY 11205 |
| 1110654 | 10048886 | BURKE SUPPLY CO., INC. | BROOKLYN NAVY YARD | BLDG 293   BROOKLYN NY 11205 |
| 1110650 | 10051822 | BURKE SUPPLY CO., INC. | ATTN: PURCHASING | BROOKLYN NAVY YARD   BROOKLYN NY 11205 |
| 1113390 | 10051823 | BURKE SUPPLY CO., INC. | ATTN: PURCHASING | BROOKLYN NAVY YARD BLDG 293   BROOKLYN NY 11205 |
| 1113391 | 10046166 | BURKE SUPPLY CO., INC. | ATTN: ACCTS PAYABLE | BROOKLYN NAVY YARD BLDG 293   BROOKLYN NY 11205 |
| 1066690 | 10044166 | BURKE SUPPLY CO., INC. - DO NOT USE | ATTN: ACCTS PAYABLE | BROOKLYN NY 11205 |
| 1591770 | 10022132 | BURLINGTON AIR FREIGHT/O'HARE | | N W OF MANHEIM RING PARK ROAD   WEST CHICAGO IL 60185 |
| 1607738 | 10038029 | BURLINGTON CENTRE | EAST COAST FIREPROOFING | BUILDING #3 25 CORPORATE DRIVE   BURLINGTON MA 08103 |
| 1590003 | 10020373 | BURLINGTON COAT FACTORY | HUNTINGTON CENTER MALL | C/O THOMPSONS BUILDING MATERIALS 777 EDINGER   HUNTINGTON BEACH CA 92605 |
| 1593806 | 10024158 | BURLINGTON COAT FACTORY | WAREHOUSE OF OMAHA, INC. | 10020 REGENCY CIRCLE   OMAHA NE 68144 |
| 1106692 | 10045148 | BURLINGTON ELECTRICAL | ATTN: ACCTS PAYABLE | TESTING CO., INC. 825 SYCAMORE AVENUE   CROYDON PA 19021 |
| 1104455 | 10053847 | BURLINGTON ELECTRICAL | ATTN: PURCHASING | 825 SYCAMORE AVENUE   CROYDON PA 19021 |
| 1115417 | 10053849 | BURLINGTON ELECTRICAL | TESTING CO., INC. | 825 SYCAMORE AVENUE   CROYDON PA 19021 |
| 1603355 | 10033665 | BURLINGTON HIGH SCHOOL | BARTON MALONE CO. | C/O FRANTL INDUSTRIES 400 MCCANNA PARKWAY   BURLINGTON WI 53105 |
| 1596910 | 10027249 | BURLINGTON HOSPITAL | SPRAY APPLIED | BURLINGTON WI 53105 |
| 1571516 | 10021968 | BURLINGTON MACHINE | TOOL MANUFACTURING COMPANY | 301 W MARKET STREET   BURLINGTON NJ 08638 |
| 1594545 | 10024894 | BURLINGTON PACKING CO. | | 386 PACIFIC ST   BROOKLYN NY 11217 |
| 1595500 | 10025845 | BURLINGTON READY MIX | | 520 SOUTH MAIN STREET   BURLINGTON IA 52601 |
| 1605518 | 10035819 | BURNETT CONCRETE PRODUCTS INC. | | 5941 AUBURN STREET   WOLCOTT NY 14590 |
| 1605519 | 10035820 | BURNETT CONCRETE PRODUCTS INC. | | 5941 AUBURN STREET   WOLCOTT NY 14590 |
| 1605522 | 10006534 | BURNETT CONSTRUCTION | | ATTN: ACCOUNTS PAYABLE   DURANGO CO 81302 |
| 1608774 | 10006521 | BURNS & ROE SERVICES, INC. | TROPICAL AIR | 3940 SW 12TH TERRACE   FORT LAUDERDALE FL 33315 |
| 1575889 | 10006321 | BURNS & RUSSELL CO | | 4230 BOSTON STREET   BALTIMORE MD 21224 |
| 1575890 | 10006322 | BURNS & RUSSELL CO | | 4230 BOSTON STREET   BALTIMORE MD 21224 |
| 1758890 | 10006323 | BURNS & RUSSELL CO., THE | | 4230 BOSTON STREET   BALTIMORE MD 21224 |
| 1758891 | 10006323 | BURNS & RUSSELL CO., THE | | 4230 BOSTON ST.   BALTIMORE MD 21224 |
| 1612600 | 10042870 | BURNS AND ROE SERVICES | | 800 KINDERKAMACK ROAD   ORADELL NJ 07649 |
| 1607762 | 10039049 | BURNS AND ROE SERVICES CORPORATION | CARIBE USA INC | 8001 ISLAND BLVD (JAXPORT)   JACKSONVILLE |
| 1579946 | 10009912 | BURNS CARDENAS SCHOOL | 2634 S. LAWNDALE AVENUE | C/O ASC INSULATION & FIREPROOFING   CHICAGO IL 60623 |
| 1579387 | 10009804 | BURNS CONCRETE CO. | | ATTN: ACCOUNTS PAYABLE   IDAHO FALLS ID 83402 |
| 1579388 | 10009805 | BURNS CONCRETE CO. | | POST OFFICE BOX 1864   IDAHO FALLS ID 83402 |
| 1593889 | 10009806 | BURNS CONCRETE CO. | | 2385 GALLATIN   IDAHO FALLS ID 83402 |
| 1604230 | 10009807 | BURNS CONCRETE CO. | INEL DEPARTMENT OF ENERGY | 45 MILES W. OF IDAHO FALLS   EAGLE ID 83860-9999 |
| 1604430 | 10034749 | BURNS CONCRETE CO. | | |
| 1596968 | 10027307 | BURNSTINES DIST. CORP. | SPECIALTY COATINGS | POB 2367   ELKHART IN 46515 |
| 1575906 | 10006338 | BURR & BROWN SEMINARY | | SEMINARY AVE   MANCHESTER VT 05254 |
| 1575907 | 10006339 | BURRELL INDUSTRIES | | 161 JOHNSON RD.   HOUSTON PA 15342 |
| 1604435 | 10034740 | BURRELL INDUSTRIES INC. | | 161 JOHNSON ROAD   HOUSTON PA 15342 |
| 1604435 | 10036006 | BURRIS ELECTRIC & PLUMBING SY. | | P.O. BOX 131   AUSTIN IN 47102 |
| 1605706 | 10036007 | BURRIS ELECTRIC & PLUMBING SY. | | 198 W FRONTAGE RD   AUSTIN IN 47102 |
| 1605707 | 10036007 | BURRIS ELECTRIC & PLUMBING SY. | | 2976 SHUN PIKE RD   MADISON IN 47250 |
| 1572117 | 10002566 | BURROWS COMPANY | | 2850 CHARTER STREET   COLUMBUS OH 43228 |
| 1572119 | 10002568 | BURROWS COMPANY | | 3900 GREENBROOK DRIVE S.E.   KENTWOOD MI 49512 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572120 | 10002569 | BURROWS COMPANY | | 22475 VENTURE DRIVE NOVI MI 48375 |
| 1572121 | 10002570 | BURROWS COMPANY | | 791 COMMONWEALTH DRIVE WARRENDALE PA 15095 |
| 1572122 | 10002571 | BURROWS COMPANY | | 505 VIEW ROAD WAUKESHA WI 53188 |
| 1572123 | 10002572 | BURROWS COMPANY | | 220 PALATINE ROAD WHEELING IL 60090 |
| 1572160 | 10002609 | BURROWS COMPANY | | 13720 RIDER TRAIL NORTH EARTH CITY MO 63045 |
| 1572314 | 10002762 | BURROWS COMPANY | | 1231 INDUSTRIAL PARKWAY BRUNSWICK OH 44212 |
| 1609909 | 10040191 | BURT MEYER PLASTERING/MOTOROLLA | | 6101 N EAST PARETTA DRIVE KANSAS CITY MO 64120 |
| 1611479 | 10041754 | BURTCO, INC. | | C/O COYOTE BLDG. MTLS. PHOENIX AZ 85063 |
| 1603403 | 10003403 | BURTCO, INC. | P O BOX 40 | WESTMINSTER STATION VT 05159 |
| 1603404 | 10003404 | BURTCO, INC. | | RT 106 OFF RT 22 NORTH LEEDS ME 04263 |
| 1603402 | 10003402 | BURTCO, INC. | P O BOX 40 | LEEDS DIVISION WESTMINSTER STATION VT 05159 |
| 1572957 | 10015770 | BURTCO-NEW HAMPSHIRE | P.O. BOX 1016 | EXETER NH 03833 |
| 1572959 | 10017491 | BURTCO-NEW HAMPSHIRE | ATTN: ACCOUNTS PAYABLE | EXETER NH 03833 |
| 1583108 | 10017491 | BURTCO-NEW HAMPSHIRE | | DIVISION OF BURTCO, INC. BRENTWOOD NH 03042 |
| 1587108 | 10017492 | BURTCO-NEW HAMPSHIRE | | NO NUMBER PLANT CLOSED PINE ROAD BRENTWOOD NH 03042 |
| 1587109 | 10046169 | BURTCO-NEW HAMPSHIRE | ATTN: ACCOUNTS PAYABLE | EXETER NH 03833 |
| 1587110 | 10017493 | BUSH BOXKE ALLEN | | 2711 WEST IRVING PARK ROAD CARROLLTON TX 75006 |
| 1106693 | 10048888 | BUSH BOXKE ALLEN | | 2711 WEST IRVING PARK ROAD CHICAGO IL 60618-9931 |
| 1010456 | 10048889 | BUSH BOXKE ALLEN | | 1620 WEST CROSBY ROAD CARROLLTON TX 75006 |
| 1010457 | 10051824 | BUSH BOXKE ALLEN | | 2711 WEST IRVING PARK ROAD CHICAGO IL 60618-9931 |
| 1113392 | 10051825 | BUSH BOXKE ALLEN | ATTN: PURCHASING DEPT. | 1620 WEST CROSBY #102 CARROLLTON TX 75006 |
| 1113393 | 10053205 | BUSH BOXKE ALLEN | ATTN: PURCHASING DEPT. | 2711 WEST IRVING PARK ROAD CHICAGO IL 60618-9931 |
| 1113793 | 10111793 | BUSH BOXKE ALLEN | ATTN: ACCOUNTS PAYABLE | 1620 WEST CROSBY ROAD CARROLLTON TX 75006 |
| 1114610 | 10053204 | BUSH BOXKE ALLEN HEADQUARTER NODE* | | COLUMBIA MD 21044 |
| 1114374 | 10042969 | BUSH BROTHERS INC | | 7 MERCEDES DRIVE MONTVALE NJ 07645-1855 |
| 1626679 | 10006305 | BUSH CONCRETE PROD | | 3885 US HIGHWAY 411 DANDRIDGE TN 37725 |
| 1575873 | 10006306 | BUSH CONCRETE PROD | | 3584 AIRLINE RD MUSKEGON MI 49444 |
| 1575874 | 10006307 | BUSH CONCRETE PROD | | 3584 AIRLINE RD. MUSKEGON MI 49444 |
| 1575875 | 10004497 | BUSH MIDDLE SCHOOL | | 3584 AIRLINE RD. MUSKEGON MI 49444 |
| 1740057 | 10032168 | BUSH SUPPLY CO. (AD) | | ENSLEY |
| 1612168 | 10037252 | BUSHNELL THEATER, THE | | 1101 W JACKSON HARLINGEN TX 78550 |
| 1607058 | 10006342 | BUSTER PAVING CO., INC. | WESCONN CO. | 166 CAPITOL AVENUE HARTFORD CT 06106 |
| 1575912 | 10006343 | BUSTER PAVING CO., INC. | | P. O. BOX 2219 SULPHUR SPRINGS TX 75482 |
| 1575911 | 10006344 | BUSTER PAVING CO., INC. | | P. O. BOX 2219 SULPHUR SPRINGS TX 75482 |
| 1575913 | 10006345 | BUSY BEE MANUFACTURING | ALLSTATES FIREPROOFING | HWY 67 EAST GRAPEVINE TX 76092 |
| 1575914 | 10006346 | BUTLER BUILDING SUPPLY | | 2221 MURPHY COURT NORTH PORT FL 34287 |
| 1575915 | 10017248 | BUTLER BUILDING SUPPLY | | P.O. BOX 227 BUTLER WI 53007 |
| 1733397 | 10043177 | BUTLER BUILDING SUPPLY | | 5560 NO PARK DRIVE BUTLER WI 53007 |
| 1733398 | 10009815 | BUTLER C R INC. | | 5560 NORTH PARK DRIVE BUTLER WI 53007 |
| 1609698 | 10009816 | BUTLER C R INC. | P O BOX 587 | 220 BYRD ST ORANGE VA 22960 |
| 1609003 | 10024895 | BUTLER HOSPITAL | 911 E. BRADY STREET | 220 ADDITION ORANGE VA 22960 |
| 1609002 | 10006348 | BUTLER HOSPITAL | | MRI ADDITION ORANGE VA 22960 |
| 1575516 | 10046171 | BUTLER MILL INC | | P O BOX 740069 SAN DIEGO CA 92174 |
| 1594546 | 10024891 | BUTLER MILL INC. | | 5180 NARANJA SAN DIEGO CA 92114 |
| 1106695 | 10025895 | BUTLER PAPER CO | | PO BOX 42290 INDIANAPOLIS IN 46242 |
| 1110695 | 10025685 | BUTLER PRINTING & LAMINATING | | PO BOX 836 BUTLER NJ 07405 |
| 1594727 | 10040638 | BUTLER PRINTING & LAMINATING | | 250 HAMBURG TURNPIKE BUTLER NJ 07405 |
| 1585294 | 10017572 | BUTLER READY MIX | | 4301 HIDDEN VALLEY COURT COLLEYVILLE TX 76034 |
| 1610157 | 10017576 | BUTLER SUPPLY INC | | 965 HORAN DRIVE FENTON MO 63026 |
| 1610155 | 10017575 | BUTTERWORTH HOSPITAL | O.R. EXPANSION | GRAND RAPIDS MI 49503 |
| 1587190 | 10006349 | BUTTERWORTH HOSPITAL | PHASE #1 - BLDG. A | GRAND RAPIDS MI 49503 |
| 1587194 | | BUTTERWORTH HOSPITAL - RITSEMA | | 100 MICHIGAN AVENUE N.E. GRAND RAPIDS MI 49503 |
| 1587193 | | BUTTERWORTH MEDICAL OFFICE BLDG. | CORNER OF BARCLAY & MICHIGAN | GRAND RAPIDS MI 49503 |
| 1575917 | | BUTTERWORTH SOUTH | RITSEMA | 68TH AND DIVISION CUTLERVILLE MI 49508 |
| | | BUTTS CONCRETE PROD INC | | PO BOX 330 MASONVILLE NY 13804 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575919 | 10006351 | BUTTS CONCRETE PROD INC. | | CHURCH STREET  MASONVILLE NY 13804 |
| 1575918 | 10006350 | BUTTS CONCRETE PROD. INC. | | P O BOX 330  MASONVILLE NY 13804 |
| 1575922 | 10006354 | BUZBY HARRY K & SONS INC. | | MAIN ST  LEBANON NJ 08833 |
| 1602950 | 10033262 | BWI AIRPORT -BELL CONSTRUCTION | PIER B | C/O DAVENPORT FIREPROOFING & INS. POST GATE 55  BALTIMORE MD 21203 |
| 1604436 | 10034741 | BWI DISTRIBUTION INC. | | P. O. BOX 70  HUNT VALLEY MD 21030 |
| 1605709 | 10036009 | BWI DISTRIBUTION INC. | | 10942 BEAVER DAM ROAD  HUNT VALLEY MD 21030 |
| 1605711 | 10036011 | BWI DISTRIBUTION INC. | | 2501 51ST AVENUE  CHEVERLY MD 20781 |
| 1605712 | 10036012 | BWI DISTRIBUTION INC. | | 603 HOWMET DRIVE  HAMPTON VA 23661 |
| 1605713 | 10036013 | BWI DISTRIBUTION INC. | | 1501 KEY ROAD  COLUMBIA SC 29201 |
| 1606625 | 10036971 | BWI DISTRIBUTION INC. | | 6310-A GRAVEL AVENU  ALEXANDRIA VA 22310 |
| 1612441 | 10042862 | BWI DISTRIBUTION INC. | | 3805 CASTLEWOOD ROAD  RICHMOND VA 23234 |
| 1608153 | 10038442 | BWI DISTRIBUTION INC. | | 95 SUNBELT BLVD. SUITE C  COLUMBIA SC 29203 |
| 1588152 | 10018530 | BWR SCIENCE (COLUMBIA) | | C/O SAN FRANCISCO GRAVEL 3745 BAYSHORE  SAN FRANCISCO CA 94101 |
| 1598717 | 10029048 | BYERLY HOSPITAL | | 1301 WEST BOBO NEWSOM HWY  EAST HARTSVILLE SC 29550 |
| 1575931 | 10006363 | BYERS, D.C. | | 5715 RIVARD  DETROIT MI 48211 |
| 1609717 | 10040000 | BYERS, D.C. | | 5715 RIVARD  DETROIT MI 48211 |
| 1602691 | 10033004 | BYHAM THEATRE | RAM ACOUSTICAL | 101 6TH STREET  PITTSBURGH PA 15222 |
| 1575934 | 10006366 | BYHAM CONCRETE & SUPPLY | DO NOT USE PLANT CLOSED | 21 TOWNSEND STREET  PORT CHESTER NY 10573 |
| 1575935 | 10006367 | BYHAM CONCRETE & SUPPLY | | 145 VIRGINIA RD.  WHITE PLAINS NY 10603 |
| 1610176 | 10040457 | BYHAM CONCRETE & SUPPLY C | | 145 VIRGINIA ROAD  WHITE PLAINS NY 10603 |
| 1575933 | 10006365 | BYHAM CONCRETE & SUPPLY CO. | | 145 VIRGINIA RD.  WHITE PLAINS NY 10603 |
| 1609244 | 10039529 | BYHAM SAN ANDRA NAT LABS | | TECH AREA 4 BLDG 983  ALBUQUERQUE NM 87185 |
| 1575994 | 10006372 | BYRNE SAND & GRAVEL CO IN | PLANT CLOSED | RTE 130  MASHPEE MA 02649 |
| 1612909 | 10043178 | BYRNE SAND & GRAVEL CO IN | | WOOD ST  MIDDLEBORO MA 02346 |
| 1575939 | 10006371 | BYRNE SAND & GRAVEL CO | | 210 WOOD STREET  MIDDLEBORO MA 02346 |
| 1575938 | 10006370 | BYRNE SAND & GRAVEL CO. | | 280 W ST  MIDDLEBORO MA 02346 |
| 1608198 | 10038487 | BYRNE SAND & GRAVEL CO. INC. | | 280 W. ST.  MIDDLEBORO MA 02346 |
| 1614379 | 10044642 | C & B UTILITIES | SOUTH RUTHERFORD APTS | 311 NE 2ND STREET  MURFREESBORO TN 37130 |
| 1575953 | 10006385 | C & B UTILITIES | BRICKTOWN APARTMENTS | 2724 AVONDALE  TOLEDO OH 43607 |
| 1592993 | 10022622 | C & C READY MIX CORP. | | ROUTE 17C  OWEGO NY 13827 |
| 1592994 | 10022623 | C & C READY MIX CORP. | | P. O. BOX 157  VESTAL NY 13851 |
| 1581195 | 10028087 | C & C CONCRETE | | 222 OLD TOWN ROAD  GOLDSBORO MD 21636 |
| 1597732 | 10028067 | C & C CONCRETE COMPANY | | 395 SOUTH RANGE ROAD  COCOA FL 32926 |
| 1597751 | 10028086 | C & C CONCRETE | | 395 SOUTH RANGE ROAD  COCOA FL 32926 |
| 1576665 | 10027094 | C & D FIREPROOFING | WAREHOUSE | 395 SOUTH RANGE ROAD  COCOA FL 32926 |
| 1594351 | 10024080 | C & D FIREPROOFING | | CAMBRIDGE MA 02140 |
| 1610224 | 10024701 | C & D FIREPROOFING CO | | 48 WALNUT STREET  NEW ROCHELLE NY 10801 |
| 1604184 | 10040505 | C & D FIREPROOFING | | 48 WALNUT STREET  NEW ROCHELLE NY 10801 |
| 1604191 | 10034491 | C & D THIN PAVERS & COPING | | 186 JEVERBROOKE PLACE  OLDSMAR FL 34677 |
| 1595508 | 10034498 | C & D THIN PAVERS & COPING | | 5186-1 DR.MARTIN L  CLEARWATER FL 33760 |
| 1108967 | 10025853 | C & H HOSPITAL | | C/O NEWTON BLDG SUPPLY SATICOY CA |
| 1584433 | 10047339 | C & K COMPRESSORS, INC. | MARIK DRYWALL | EAST 5603 BROADWAY  SPOKANE WA 99212-0911 |
| 1584433 | 10051123 | C & K COMPRESSORS, INC. | | EAST 5603 BROADWAY  SPOKANE WA 99212 |
| 1584842 | 10008855 | C & L CONCRETE WORK | | PO BOX178  CAMDEN NC 27921 |
| 1584741 | 10008704 | C & L CONCRETE WORK | | P O BOX 178  CAMDEN NC 27921 |
| 1584851 | 10008864 | C & M CONCRETE WORK | | HWY 158  CAMDEN NC 27921 |
| 1592726 | 10023083 | C & N PRECAST | | P.O. BOX 518  CATHEDRAL CITY CA 92235 |
| 1575955 | 10023083 | C & N PRECAST | 68355 KIELEY RD. | 3715 SO. DUGGAN RD  BELOIT WI 53511 |
| 1612910 | 10043179 | C & P DISTRIBUTORS | 3715 S DUGGAN RD | C/O CHARLES NODLAND  BELOIT WI 53511 |
| 1576467 | 10006897 | C & R BLOCK CO. | | BOX 813  BURNSIDE KY 42519 |
| 1573256 | 10003700 | C & R BLOCK CO. | | BOX 406  BERRYVILLE AR 72616 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573257 | 10037701 | C & R BLOCK COMPANY | | BOX 406  BERRYVILLE AR 72616 |
| 1573258 | 10037702 | C & R BLOCK COMPANY | | HWY 62 WEST  BERRYVILLE AR 72616 |
| 1593353 | 10023707 | C & R BLOCK COMPANY | | ROUTE 2 HWY 62 WEST  BERRYVILLE AR 72616 |
| 1593354 | 10023708 | C & R BLOCK COMPANY | | ROUTE 2 HWY 62 WEST  BERRYVILLE AR 72616 |
| 1575956 | 10006388 | C & R BLOCK CO. | | PO BOX406  BERRYVILLE AR 72616 |
| 1594547 | 10024896 | C & R BLOCK CO. | ATTN: ACCOUNTS PAYABLE | PO BOX406  BERRYVILLE AR 72616 |
| 1575957 | 10006389 | C & S CONCRETE | | 1701 SOUTH DIXIE ROAD  DALTON GA 30720 |
| 1575958 | 10006390 | C & S CONCRETE | | PO BOX326  SPRINGHILL LA 71075 |
| 1575959 | 10006391 | C & S CONCRETE | ATTN: ACCOUNTS PAYABLE | PO BOX326  SPRINGHILL, LA 71075 |
| 1593505 | 10023892 | C & S CONCRETE | | 2311 SOUTH ARKANSAS  SPRINGHILL, LA 71075 |
| 1575960 | 10046172 | C & S CONCRETE | | HIGH ST  MINDEN RD SPRINGHILL LA 71075 |
| 1106696 | 10048892 | C & S DISTRIBUTORS | | 2312 MINDEN RD SPRINGHILL, LA 71075 |
| 1110460 | 10051827 | C & S DISTRIBUTORS | | 1640 ROUTE 5  SOUTH WINDSOR CT 06074 |
| 1113394 | 10051826 | C & S DISTRIBUTORS | | 1640 ROUTE 5  SOUTH WINDSOR CT 06074 |
| 1575961 | 10006393 | C & S READY MIX | | 1640 ROUTE 5  SOUTH WINDSOR CT 06074 |
| 1114485 | 10052917 | C & T REFINERY, LLC (CARGILL) | | HWY 2  HOMER LA 71040 |
| 1575949 | 10006381 | C B CONSTRUCTORS | ATTN: CHECK CINCI | 5000 SOUTH BLVD.  CHARLOTTE NC 28217 |
| 1110463 | 10048895 | C B I LABORATORIES | | MIAMI FL 33111 |
| 1113395 | 10051206 | C B I LABORATORIES | ATTN: PURCHASING DEPT. | 2055-C LUNA ROAD  CARROLLTON TX 75006 |
| 1114774 | 10007063 | C B I LABORATORIES | ATTN: ACCOUNTS PAYABLE | 2055-C LUNA ROAD  CARROLLTON TX 75006 |
| 1576635 | 10007064 | C & W ENTERPRISES | | 2055-C LUNA ROAD  CARROLLTON TX 75006 |
| 1576636 | 10007062 | C & W ENTERPRISES | | P. O. BOX 64854  BATON ROUGE LA |
| 1605715 | 10034742 | C & W ENTERPRISES | | P. O. BOX 64854  BATON ROUGE LA 70896 |
| 1604437 | 10034742 | C DICKSON COMPANY | | 535 LIVE OAK BLVD  BATON ROUGE LA 70806 |
| 1605711 | 10044689 | C SMITH CONSTRUCTION | | 807 PRESSLEY RD.  CHARLOTTE NC 28655 |
| 1614427 | 10028104 | C R SUPPLY | | 3066 NC 18 SOUTH  MORGANTON NC 28655 |
| 1597769 | 10028105 | C R SUPPLY | | 889 EAST JOHNSON ST  FOND DU LAC WI 54936 |
| 1597770 | 10028104 | C R SUPPLY | | 2101 S. 21ST STREET  WACO TX 76706 |
| 1597779 | 10012264 | C J HORNER | | 3317 E HWY 80  ABILENE TX 79601 |
| 1581858 | 10012266 | C J HORNER | | PO BOX487  WACO TX 76703 |
| 1581860 | 10005512 | C J HORNER | | PO BOX 1423  HOT SPRINGS AR 71901 |
| 1581060 | 10006384 | C L CANNON & SONS | | PO BOX 2404  SPARTANBURG SC 29304 |
| 1576657 | 10063383 | N C CONCRETE N SUPPLY | | 638 SUMNER AVE  TOLEDO OH 43607 |
| 1575951 | 10006384 | C N C CONCRETE N SUPPLY CORPORATION | | 2724 AVONDALE AVE  TOLEDO OH 43607 |
| 1575952 | 10046182 | C R INTERNATIONAL LIMITED | | 2000 N.W. 92ND AVENUE  MIAMI FL 33172 |
| 1106706 | 10048907 | C R INTERNATIONAL LIMITED | ATTN: ACCOUNTS PAYABLE | 2000 N.W. 92ND AVENUE  MIAMI FL 33172 |
| 1110475 | 10051831 | C R INTERNATIONAL LIMITED | ATTN: RECEIVING DEPT. | 2000 N.W. 92ND AVENUE  MIAMI FL 33172 |
| 1110479 | 10051831 | C R INTERNATIONAL LIMITED | ATTN: PURCHASING DEPT. | 2000 N.W. 92ND AVENUE  MIAMI FL 33172 |
| 1113399 | 10006347 | C R BUTLER BLDG MATERIALS | | 220 BYRD ST  ORANGE VA 22960 |
| 1575915 | 10052189 | C T INDUSTRIES | | 4307 SOUTH YORK ROAD  GASTONIA NC 28052 |
| 1571738 | 10052955 | C T SPECIALTIES CORPORATION | | PO BOX 130  LELAND NC 28451 |
| 1114523 | 10052947 | C&B UTILITIES | | SPRADDLE CREEK APTS.  AUSTIN TX 78717 |
| 1605752 | 10042623 | C&B UTILITIES | | 1601 EAST HARDY  HOUSTON TX 77039 |
| 1612351 | 10042623 | C&B UTILITIES | | PO BOX 275  JACKSBORO TN 37757 |
| 1614042 | 10024460 | C&C CONCRETE | | 1812 JOY LAKE ROAD  LAKE CITY GA 30260 |
| 1592334 | 10044493 | C&C PRODUCTS | | 8311 HWY. 51 NORTH  MILLINGTON TN 38053 |
| 1592233 | 10044492 | C&C SUPPLY | | P.O. BOX 131  GOLDSBORO MD 21636 |
| 1614168 | 10028529 | C&C/CHANEY ENTERPRISES LP | T/A C & D CONCRETE 48 WALNUT STREET | P.O. BOX 3262  NEW ROCHELLE NY 10801 |
| 1598196 | 10025529 | C&D CONCRETE | | P.O. DOMENIC, JR.  NEW ROCHELLE NY 10801 |
| 1576675 | 10071104 | C&D FIREPROOFING | | P.O. BOX 3262  NEW ROCHELLE NY 10801 |
| 1604438 | 10034743 | C&H DRYWALL SUPPLY | | P.O. DOMENIC, JR.  GALVESTON TX 77552 |
| 1604433 | 10045507 | C&H DRYWALL SUPPLY | | 7701 BAYSIDE DR.  GALVESTON TX 77552 |
| 1614244 | 10044743 | C&H ELEC. C/O BRIDGEPORT HOSPITAL | | GRANT STREET  BRIDGEPORT CT 06461 |
| 1605798 | 10036098 | C&H PRECAST INC. | | PO BOX 529  LUMBERTON MS 39455 |
| 1575954 | 10006386 | | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604439 | 10034744 | C&L SUPPLY | | 4840 YORK BLVD.  LOS ANGELES CA 90042 |
| 1576468 | 10006898 | C&P DISTRIBUTING | | CAMBRIDGE MA 02140 |
| 1592380 | 10022739 | C&P DISTRIBUTING | | P.O. BOX 818 BURNSIDE KY 42519 |
| 1612169 | 10042441 | C&R SUPPLY | | 1320 WASHINGTON AVENUE  PHILADELPHIA PA 19147 |
| 1593545 | 10023899 | C&S CONCRETE | | 2312 MINDEN RD.  SPRINGHILL LA 71075 |
| 1602165 | 10032481 | C-FER TECHNOLOGIES | | 200 KARL CLARK ROAD  EDMONTON ALBERTA AB T6N 1H2 CANADA |
| 1584920 | 10015312 | C-GATE TECHNOLOGY | 7801 COMPUTER AVE. | C/O MULCHAY DRYWALL, INC.  BLOOMINGTON MN 55435 |
| 1600086 | 10008108 | C-LANE | | 32 PLUM STREET  TRENTON NJ 08638 |
| 1602295 | 10033266 | C-P INTEGRATED SERVICES INC | | 5000 S. DOUGLAS BLVD.  OKLAHOMA CITY OK 73129 |
| 1602901 | 10033215 | C-P INTEGRATED SERVICES INC. | | 605 S. EASTERN  OKLAHOMA CITY OK 73129 |
| 1612067 | 10042340 | C-P INTEGRATED SERVICES, INC. | | 9109 SE 49TH STREET  OKLAHOMA CITY OK 73150 |
| 1599663 | 10027003 | C.A. LINDMAN, INC. | HUNGERFORD | 9010 MAIER ROAD  LAUREL MD 20794 |
| 1599664 | 10027004 | C.A. LINDMAN, INC. | | 10401 GUILFORD RD  JESSUP MD 20794 |
| 1596664 | 10027911 | C.B. CONCRETE INC. | | NEWARK ROAD  WOLCOTT NY 14590 |
| 1577484 | 10007909 | C. CONCRETE INC. | 34 S. HWY. 27 | NEWARK ROAD  PALMYRA NY 14522 |
| 1577485 | 10007910 | C. CONCRETE INC. | | NEWARK ROAD  PALMYRA NY 14522 |
| 1592635 | 10022993 | C.F. HAGLIN & SONS CO. | 414 NICOLLECT MALL | 149 EAST FRONT ST.  MINNEAPOLIS MN 55401-1993 |
| 1581861 | 10012267 | C.J. MISNER, INC. | | C/O NSP LOADING DOCK  MALVERN AR 72104 |
| 1584540 | 10014934 | C.J. TIERNO, INC. | | VALATIE NY 12184 |
| 1594971 | 10014381 | C.L. CANNON | | ATTN: ACCOUNTS PAYABLE  PITTSBURGH PA 15239 |
| 1642287 | 10034593 | C.P. LLOYD COMPANY | | PO BOX2404  SPARTANBURG SC 29304 |
| 1642288 | 10034594 | C.P. LLOYD COMPANY | | 1612 SAXONBURG BLVD.  TARENTON PA 15084 |
| 1107350 | 10045496 | C.P. HALL COMPANY, THE | | 1612 SAXONBURG BLVD.  TARENTON PA 15084 |
| 1107351 | 10045497 | C.P. HALL COMPANY, THE | | PO BOX 3637  TORRANCE CA 90510 |
| 1111167 | 10049599 | C.P. HALL COMPANY, THE | | PO BOX 3637  TORRANCE CA 90510 |
| 1111162 | 10053636 | C.P. HALL COMPANY, THE | | 250 CHANNEL AVENUE  MEMPHIS TN 38113 |
| 1115204 | 10043461 | C.T. JAMISON PRECAST INC. | | 44 ALASKA AVENUE  TORRANCE CA 90503 |
| 1631193 | 10001977 | C.A. NORGREN | | 865 ALGOMA ROAD  CALLAWAY VA 24067 |
| 1571525 | 10001978 | C.A. NORGREN | | 5400 SOUTH BANNOCK STREET  LITTLETON CO 80120 |
| 1571526 | 10000974 | C.A. REEVE PAINT COMPANY | | 5400 SOUTH DELAWARE STREET  LITTLETON CO 80120 |
| 1106698 | 10048976 | C.A. REEVE PAINT COMPANY | 25 ROUTE 28A | PO BOX 1165  SYRACUSE NY 13201 |
| 1171474 | 10006903 | C.A.S. COMPANY | | 623 WEST FAYETTE STREET  SYRACUSE NY 13204 |
| 1174471 | 10034745 | C.A.S.C.O. | | 6665 EXCHEQUER DRIVE  BATON ROUGE LA 70809 |
| 1575950 | 10006382 | C.B.C. CONSTRUCTORS | | 6665 EXCHEQUER DRIVE  BATON ROUGE LA 70809 |
| 1575950 | 10040461 | C.B.C. CONSTRUCTORS | (WATSON ISLAND) | P. O. BOX 11929  MIAMI FL 33112 |
| 1584118 | 10014813 | C.B. TRANSFER | TELCOM | 800 MAC ARTHUR  MUSSEWAY  MIAMI FL |
| 1610180 | 10002045 | C.C.L. CONTAINER | | 1126 E. HARRIS STREET  SPRINGFIELD MO 65802 |
| 1042956 | 10042956 | C.C.L. CONTAINER | (TELEDYNE WIRZ) | 9TH & HAWKINS STREETS  CARROLLTON KY 41008 |
| 1571594 | 10042972 | C.C.L. CONTAINER | (TELEDYNE WIRZ) | 9TH & HAWKINS STREETS  CARROLLTON KY 41008 |
| 1612686 | 10028079 | C.D. CONTAINER | | 810 N. MAIN STREET  HARRISONBURG VA 22801 |
| 1627202 | | C.D. FULKS MIDDLE SCHOOL | | FIREPROOF CONTRACTORS 300 WEST ANDERSON  ROUND ROCK TX 78664 |
| 1597744 | | | | |
| 1106703 | 10046129 | C.E. BRADLEY LABORATORIES INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 8238  BRATTLEBORO VT 05301 |
| 1106469 | 10048901 | C.E. BRADLEY LABORATORIES INC. | | BENNETT DRIVE  BRATTLEBORO VT 05301 |
| 1593346 | 10026687 | C.E. THURSTON & SONS | | 4850 BROOK SIDE COURT  NORFOLK VA 23502 |
| 1596347 | 10026688 | C.E. THURSTON & SONS | | 808 NORTH RALEIGH ST.  GREENSBORO NC 27415 |
| 1600494 | 10030817 | C.F. BORDO | | 123 CHESTNUT STREET  DUNMORE PA 18512 |
| 1600496 | 10030819 | C.F. BORDO / WAREHOUSE | | 2409 AMELIA AVENUE  SCRANTON PA 18512 |
| 1109900 | 10048332 | C.F. SAUER COMPANY | | 3500 WEST BROAD STREET  RICHMOND VA 23220 |
| 1599853 | 10030179 | C.F.M. HARRIS SYSTEM | | 3501 W. HOWARD ST.  SKOKIE IL 60076 |
| 1599849 | 10030175 | C.F.M. HARRIS SYSTEMS | | 3501 W. HOWARD ST.  SKOKIE IL 60076 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599848 | 10030174 | C.F.M. HARRIS SYSTEMS, INC. | | 3501 W. HOWARD ST.  SKOKIE IL 60076 |
| 1613314 | 10043581 | C.G. & E. | | CINCINNATI OH 45200 |
| 1582272 | 10018669 | C.H. SHOEMAKER | | 915 W. TABER RD  PHILADELPHIA PA 19120 |
| 1607157 | 10037451 | C.H.O.P. IN FILL BUILDING | | 1012 LAUREL OAK RD  VOORHEES NJ 08043 |
| 1604441 | 10034746 | C.I.E.S.C.O. (DG) | | 109 MILLERS LANE  HARRISBURG PA 17110 |
| 1696646 | 10006942 | C.J. COAKLEY (DG) | | 405 BOOT RD  DOWNINGTOWN PA 19335 |
| 1605982 | 10031506 | C.J. COAKLEY | | 7732 LEE HIGHWAY  FALLS CHURCH VA 22042 |
| 1601186 | 10007825 | C.J. COAKLEY | | 7732 LEE HIGHWAY  FALLS CHURCH VA 22042 |
| 1601182 | 10007826 | C.J. CONCRETE PROD | S CARNEVALE | P. O. BOX 68  WARRENTON MO 63383 |
| 1573399 | 10007825 | C.J. CONCRETE PRODUCTS | | 1400 E OLD HWY 40  WARRENTON MO 63383 |
| 1573399 | 10007826 | C.J. CONCRETE PRODUCTS | | P O BOX 68  WARRENTON MO 63383 |
| 1577474 | 10774400 | C.J. HORNER COMPANY INC. | NATHAN KIMMEL | EAST OLD HWY 40  WARRENTON MO 63383 |
| 1581859 | 10012265 | C.J. COAKLEY CO., INC. | | 105 W. GRAND AVE  HOT SPRINGS AR 71901 |
| 1575527 | 10007952 | C.J. HORNER | | PO BOX 423  HOT SPRINGS AR 71901 |
| 1581857 | 10012263 | C.K. SUPPLY | | PO BOX 655  NORTH AUGUSTA SC 29841 |
| 1584864 | 10015257 | C.K. SUPPLY | | 120 E. MARION RD  JOHNSON CITY TN 37602 |
| 1584866 | 10015259 | C.K. SUPPLY | | P.O. BOX 3156  CRS JOHNSON CITY TN 37601 |
| 1584467 | 10015260 | C.K. SUPPLY | | 8 WESLEY COURT  LYNN MA 01905 |
| 1574534 | 10046175 | C.L. FLOWERS & SONS | GRAND CAYMAN | PO BOX 93  WEST INDIES 09999 CAYMAN ISLANDS |
| 1106467 | 10044301 | C.L. HATHAWAY & SONS CORP. | | 638 SUMMER STREET  LYNN MA 01905 |
| 1113396 | 10051828 | C.M. TECH, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 194  NEW CUMBERLAND WV 26047 |
| 1115733 | 10054165 | C.M. TECH, INC. | ATTN: PURCHASING DEPT. | PO BOX 194  NEW CUMBERLAND WV 26047 |
| | | C.M. TECH, INC. | ATTN: RECEIVING DEPT. | SOUTH CHESTER STREET  NEW CUMBERLAND WV 26047 |
| 1575522 | 10007947 | C.M.A. SUPPLY | | 1900 WATTERSON TRAIL  LOUISVILLE KY 40299 |
| 1575523 | 10007948 | C.M.A. SUPPLY | | 3201 ROOSEVELT AVENUE  INDIANAPOLIS IN 46218 |
| 1575524 | 10007949 | C.M.A. SUPPLY | | 3333 INDEPENDENCE DRIVE  FORT WAYNE IN 46808 |
| 1575525 | 10007950 | C.M.A. SUPPLY | | **TO BE DELETED**  PATTERSON TRAIL  LOUISVILLE KY 40299 |
| 1609522 | 10033805 | C.M.A. SUPPLY | | **TO BE DELETED**  INDIANAPOLIS IN 46218 |
| 1605971 | 10033854 | C.M.A. SUPPLY | | **TO BE DELETED**  LOUISVILLE KY 40299 |
| 1610281 | 10040562 | C.M.A. SUPPLY | PLANT 10 | 3201 ROOSEVELT AVENUE  INDIANAPOLIS IN 46218 |
| 1610281 | 10049204 | C.M.A. SUPPLY | | **TO BE DELETED**  FORT WAYNE IN 46808 |
| 1575575 | 10010174 | C.O.D. CONCRETE CO | | BATHOL STREET  WAKEFIELD MA 01880 |
| 1577575 | 10008011 | C.O.D. CONCRETE CO | #11 | 9500 HARWIN  HOUSTON TX 77036 |
| 1577590 | 10008012 | C.O.D. CONCRETE CO | PLANT #4 | 9500 HARWIN  HOUSTON TX 77036 |
| 1610285 | 10008013 | C.O.D. CONCRETE CO | #8 | CHARLES RD  HOUSTON TX 77041 |
| 1610708 | 10008014 | C.O.D. CONCRETE CO | GAINES ROAD | HOLMES RD  HOUSTON TX 77045 |
| 1610702 | 10008016 | C.O.D. CONCRETE CO | HULL AIRPORT | PLANT 11  HOUSTON TX 77478 |
| 1604001 | 10000567 | C.O.D. CONCRETE CO. | PLANT #1 | PLANT 11  SUGAR LAND TX 77478 |
| 1604001 | 10000010 | C.O.D. CONCRETE CO. | | 950 HARWIN  HOUSTON TX 77036 |
| | 10000015 | C.O.D. CONCRETE CO. | | HWY 3 & BELTWAY  HOUSTON TX 77036 |
| | 10040566 | C.O.D. CONCRETE CO. | | 9500 HARWIN  HOUSTON TX 77036 |
| | 10040567 | C.O.D. CONTRUCTION | HOMESTEAD AIR FORCE BASE - | MAXMOGATE TRAFFIC CONTROL TOWER  HOMESTEAD FL 33090 |
| 1068822 | 10040968 | C.R. PAPER | 4600 C. STREET SW | C/O PEARSON WALL SYSTEMS  CEDAR RAPIDS IA 52404 |
| 1110390 | 10034308 | C.R.M. | PORTABLE | PO BOX250  KECHI KS 67067 |
| 1120018 | 10048822 | C.S. AKEY, INC. | | I-70 & STATE ROUTE 503  LEWISBURG OH 45338 |
| 1591065 | 10050450 | C.T. SPECIALTIES CORP | C.S. 5002 | 2271 ANDREW JACKSON N.E.  LELAND NC 28451 |
| 1577364 | 10021430 | C.T. WILSON JOBSITE | | C.T.I. SOUTHWEST CORNER OF PERRY &  RALEIGH NC 27603 |
| | 10007990 | C.T.I. INC C/O CIRCLE B | 9100 FAYETTE ROAD STAFFORD | PLAINFIELD IN 46168 |
| 1582423 | 10012827 | C.T. JAMISON PRECAST, INC. | | 865 ALCOMA RD  CALLAWAY VA 24067 |
| 1609395 | 10039679 | C.T.S. | | 865 HOLY HEAD DRIVE  WALES WI 53183 |
| 1612643 | 10042913 | C.T.S. | WAREHOUSE | 826 HOLY HEAD DRIVE  WALES WI 53183 |
| 1110479 | 10048911 | C.V.G PACKING & FORWARDING CO. | | 120 CORPORATE BLVD.  SOUTH PLAINFIELD NJ 07080 |

# W. R. GRACE & CO.-CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## CUSTOMER CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110477 | 10048909 | C. W. EXPORT | FLAMING INTERNATIONAL FORWARDEN: AUBERTO ESTEVEZ 305-591-9464 7350 N.W. 12TH STREET | MIAMI FL 33126 |
| 1575946 | 10006378 | CA CO. | | 822 JULIA STREET SAINT MARYS GA 31558 |
| 1115938 | 10054370 | CAAP CO., INC | ADAMS CONSTRUCTION | 386 PINE STREET N.E. ATLANTA GA 30308 |
| 1114728 | 10053160 | CAAP CO., INC | ATTN: VAHISHTACANTEENWALLA | CANADA 88 LEACOCK STREET POINTE-CLAIRE QC H9R 1H1 CANADA |
| 1591100 | 10021465 | CABARRUS HOSPITAL | | E 6326 SHARP ST SPOKANE WA 99212 |
| 1595180 | 10025725 | CABARRUS HOSPITAL | | PO BOX 2066 HUNTINGTON CT 06484 |
| 1580356 | 10010768 | CABARRUS RADIOLOGY SUPPLY | | 152 PEPE'S FARM RD MILFORD CT 06460 |
| 1605714 | 10053018 | CABARRUS CONNECTOR WAREHOUSE | | C/O CONCORD NC 28025 |
| 1606718 | 10036922 | CABLE & CONNECTOR WAREHOUSE | | CONCORD NC 28025 |
| 1606626 | 10036922 | CABLE & CONNECTOR WAREHOUSE | STANDARD INSULATING | 920 N. CHURCH ST. CONCORD NC 28025 |
| 1606527 | 10036922 | CABLE & CONNECTOR WAREHOUSE | | 42 MANER AVE. CONCORD NC 28025 |
| 1608763 | 10039050 | CABLE ELEMENTARY | | 1882 MCGAW AVENUE UNIT A IRVINE CA 92614 |
| 1605286 | 10036376 | CABLE PLUS INC. | | 2480 W 4TH AVE. UNITE 28 DENVER CO 80223 |
| 1605286 | 10044185 | CABLE WORX | | 10137 METROPOLITAN AUSTIN TX 78758 |
| 1109485 | 10036376 | CABLEVISION | | 1709 S.E. THIRD AVE. PORTLAND OR 97214 |
| 1613920 | 10044917 | CABOT CERAMICS | | 1706 PIN ROAD SAN ANTONIO TX 78227 |
| 1598292 | 10028625 | CABOT REDI-MIX | TOMAN & ASSOCIATS | 1127 DEARBORN AVENUE AURORA IL 60505 |
| 1598651 | 10028982 | CABOT REDI-MIX | ISLAND LATHING & PLASTERING | 148 WEST 24TH ST. NEW YORK NY 10011 |
| 1591064 | 10022528 | CABOT'S PAINTING | | 25 STEWART AVENUE BETHPAGE NY 11714-3533 |
| 1592518 | 10024837 | CABOT CORPORATION | DBA CHARLES BROWNING CO., INC | 23 PARK INDUSTRIAL PARKWAY GREENVILLE RI 02828 |
| 1594488 | 10047400 | CACHO DEZAAN B.V. | | CABOT AR 72023 |
| 1594480 | 10051324 | CACTUS PAINT MFG. CO. | | HWY 367 SOUTH CABOT AR 72023 |
| 1108968 | 10052533 | CACTUS PAINT MFG. CO. | | 90 MECHANICS STREET SOUTHBRIDGE MA 01550 |
| 1112892 | 10036311 | CACTUS PAINT MFG. CO. | | PO BOX 1608-COUNTY LINE ROAD BOYERTOWN PA 19512 |
| 1114101 | 10036350 | CACTUS ROSE CONSTRUCTION | | DE ZAAN 2908 NL NETHERLANDS |
| 1606012 | 10038200 | CACTUS ROSE CONSTRUCTION | ATTN: ACCT | PO BOX 1047 BIG SPRING TX 79720 |
| 1606052 | | CADDELL CONSTRUCTION | | EAST INTERSTATE 20 BIG SPRING TX 79720 |
| 1607910 | | CADDY CONSTRUCTION | ATTN: PURCHASING | PO BOX 1047 BIG SPRING TX 79720 |
| 1575258 | 10005693 | CADILLAC CONC PIPE & CULVERT | | 2023 UNIVERSITY #4 TEMPE AZ 85281 |
| 1575963 | 10006395 | CADILLAC CONC PIPE & CULVERT INC. | ATTN: PURCHASING | 2023 UNIVERSITY SUITE #4 TEMPE AZ 85281 |
| 1575962 | 10006394 | CADMAN COMPANIES | | CORNER OF BRAVE RIFLES & HELL ON WHEELS FORT KNOX KY 40121 |
| 1582989 | 10013398 | CADMAN COMPANIES | 2222 S.12TH AVE #8 | D/B/A P.O. BOX 1 TUCSON AZ 85713 |
| 1582994 | 10013395 | CADMAN COMPANIES | THERMO SPRAY | 5305 M-115 CADILLAC MI 49601 |
| 1582995 | 10013392 | CADMAN COMPANIES | | 5305 M-115 CADILLAC MI 49601 |
| 1582990 | 10013391 | CADMAN COMPANIES | SKY RIVER PLANT ATTN: BRIAN HANLIN | 16825 HANSON ROAD MONROE WA 98272 |
| 1582991 | 10013389 | CADMAN COMPANIES | | BELLEVUE WA 98004 |
| 1582993 | 10013394 | CADMAN COMPANIES | | 1816 NE 80TH REDMOND WA 98052 |
| 1585473 | 10015863 | CADMAN COMPANIES, INC. | | MILL CREEK WA 98012 |
| 1610659 | 10040938 | CADMAN INC | | 6600 230TH AVENUE SOUTHEAST ISSAQUAH WA 98027 |
| 1582989 | 10013390 | CADMAN INC | | 26111 S.E. GREEN VALLEY ROAD BLACK DIAMOND WA 98010 |
| 1582990 | 10013395 | CADMAN, INC. | | 5225 EAST MARGINAL WAY SEATTLE WA 98124 |
| 1112401 | 10013865 | CADMAN INC | | 1816 NE 80TH REDMOND WA 98052 |
| 1110480 | 10029864 | CADMAN INC. | | BELLEVUE WA 98004 |
| 1112629 | 10015664 | CADY INDUSTRIES | | PO BOX 68 PEARSON GA 31642 |
| 1104187 | 10046187 | CADY INDUSTRIES | | PO BOX 68 PEARSON GA 31642 |
| 1106480 | 10048912 | CADY INDUSTRIES | | 509 N KING STREET PEARSON GA 31642 |
| 1051061 | 10051061 | CADY INDUSTRIES | | 509 KING STREET PEARSON GA 31642 |
| 1597222 | 10027559 | CAESAR'S #3 ®® | ISLAND LATH & PLASTER | ARKANSAS & PACIFIC AVENUES ATLANTIC CITY NJ 08401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601221 | 10031541 | CAESARS #2 | CIRCLE B | 1300 STATE ROAD 111  ELIZABETH IN 47117 |
| 1600033 | 10030358 | CAESARS CASINO-LIMITED PAVILION | CIRCLE B | 1300 STATE ROAD 111  ELIZABETH IN 47117 |
| 1612350 | 10042622 | CAFCO MEXICO S.A. DE C.V. | | EJE 110 ESQ MINERALLE ZONA INDUSTRI  SAN LUIS POTOSI, MEXICO 78090 MEXICO |
| 1574044 | 10004884 | CAFETERIA BUILDING | | HINDS COMMUNITY COLLEGE  JACKSON MS 39193 |
| 1574075 | 10045515 | CAFETERIA BUILDING | | HINDS COMMUNITY COLLEGE  JACKSON MS 39193 |
| 1611973 | 10042246 | CAFETERIA RENOVATIONS & BLDG | | 907 N. QUINCY ST  ARLINGTON VA 22203 |
| 1605946 | 10036245 | CAFFI PLUMBING | | P.O. BOX 2158 BIG SPRING HW  EAST HARTFORD CT 06108 |
| 1605287 | 10035589 | CAIN ELECTRICAL SUPPLY CO. (AD) | THERMAL FP C/O PRATT & WHITNEY | P O BOX 189 GERMANTOWN WI 53022 |
| 1575974 | 10006406 | CAIN INDUSTRIAL | | P O BOX 189 GERMANTOWN WI 53022 |
| 1575975 | 10006407 | CAIN INDUSTRIAL | | W 194 N11826 MCCORMICK DR  GERMANTOWN WI 53022 |
| 1575976 | 10006401 | CAIN INDUSTRIES | | 4041 MEACHAM  FORT WORTH TX 76117 |
| 1575968 | 10006399 | CAINS BUILDERS SUPPLY CO | | PO BOX 161506  FORT WORTH TX 76161 |
| 1572306 | 10006400 | CAINS BUILDING SUPPLY | | P O BOX 161506  FORT WORTH TX 76161 |
| 1557969 | 10022754 | CAINS BUILDING SUPPLY | | CENTRO COLON COSTA RICA  SAN JOSE 01007 COSTA RICA |
| 1601010 | 10033916 | CAJA COSTARRICENSE DE SEGURO SOCIAL | APARTADO 1110 | 19123 KICKAPOO  HOCKLEY TX 77447 |
| 1601110 | 10044417 | CAJUN READY MIX | | PO BOX 997  HOCKLEY TX 77947-0389 |
| 1189669 | 10047401 | CAJUN READY MIX, LTD. | | PO BOX 4636  VANCOUVER WA 98662 |
| 1112894 | 10051326 | CAJUN'S CHOICE LOUISIANA  FOODS | | 2700 N.E. ANDERSEN  VANCOUVER WA 98661 |
| 1575983 | 10006641 | CAJUN'S CHOICE LOUISIANA FOODS | | 4701 WIBLE RD  BAKERSFIELD CA 93313 |
| 1604123 | 10036421 | CAL CRETE CO | | 4940 E. RIVERSIDE  NORTH HIGHLANDS CA 95660 |
| 1575670 | 10006435 | CAL FPA BUILDING | | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90018 |
| 1576003 | 10006831 | CAL MAT | GENE BONUS | ATTN: ACCOUNTS PAYABLE.  ALBUQUERQUE NM 87199 |
| 1594812 | 10025160 | CAL PIX | | 3132 MEADE  LAS VEGAS NV 89102 |
| 1594559 | 10024908 | CAL POLY POMONA | HOWARD & SONS | POMONA CA 91766 |
| 1572402 | 10022850 | CAL STATE | SUITE G2A | NORTHRIDGE CA 91324 |
| 1574037 | 10044477 | CAL STATE LIBRARY | | 25800 CARLOS BEE BLVD.  HAYWARD CA 94552 |
| 1615524 | 10043790 | CAL STATE LOS ANGELES | AMERICAN CAL-TECH | C/O THOMPSONS BUILDING MATERIALS EASTERN AT I-10 FWY  LOS ANGELES CA 90001 |
| 1581728 | 10012135 | CAL STATE NORTHRIDGE | APEX PLASTERING | SAN FERNANDO CA 91342 |
| 1591318 | 10021722 | CAL STATE NORTHRIDGE | AMERICAN CAL-TECH | C/O WESTSIDE BUILDING MATERIALS  NORTHRIDGE CA 91324 |
| 1579811 | 10010226 | CAL STATE PRISON | AMERICAN CAL-TECH | BIRCH  SUSANVILLE CA 96130 |
| 1590000 | 10020310 | CAL STATE UNIVERSITY | | NORTHRIDGE CA 91330 |
| 1589999 | 10020369 | CAL TRANS DISTRICT 7 | GYPSUM ENTERPRISES | LOS ANGELES CA 90012 |
| 1591457 | 10021820 | CAL. WAL GYPSUM | | 1820 N GLASSELL  ORANGE CA 92865 |
| 1589901 | 10013003 | CAL. WAL GYPSUM | | 2180 N. GLASSELL  ORANGE CA 92865 |
| 1609151 | 10039436 | CAL. WAL GYPSUM | | 125 9TH ST, COLTON CA 92324 |
| 1594288 | 10013289 | CAL. WAL GYPSUM SUPPLY | | 9770 SAN FERNANDO RD.  SUN VALLEY CA 91352 |
| 1595733 | 10013304 | CAL. WAL GYPSUM SUPPLY | | 4550 MISSION GORGE PL.  SAN DIEGO CA 92120 |
| 1582903 | 10013306 | CAL. WAL GYPSUM SUPPLY | | CAMBRIDGE MA 02140 |
| 1582902 | 10013319 | CAL. WAL GYPSUM SUPPLY | | CAMBRIDGE MA 02140 |
| 1582904 | 10021464 | CAL. WAL GYPSUM SUPPLY | | CAMBRIDGE MA 02140 |
| 1582917 | 10026077 | CAL. WAL GYPSUM SUPPLY | | CAMBRIDGE MA 02140 |
| 1594288 | 10013305 | CAL. WAL GYPSUM SUPPLY | | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1582888 | 10010112 | CAL. WEST POOL SERVICE | SOUTH CENTRAL POOL SUPPLY, | PO BOX 808  ORANGE CA 92668 |
| 1582887 | 10024416 | CAL. WESTERN PACKAGING | | 9770 SAN FERNANDO RD.  SUN VALLEY CA 91352 |
| 1571966 | 10002416 | CAL. WESTERN PACKAGING CORP | | SOUTH EL MONTE CA 91733 |
| 1571958 | 10002408 | CAL. WESTERN PACKAGING CORPORATION | SUPERIOR CONTAINER | 1820 SANTA FE  RANCHO DOMINGUEZ CA 90221 |
| 1571965 | 10024415 | CAL. WESTERN PACKAGING CORPORATION | | 1901 BRENDA RD  TEMECULA CA 92589 |
| 1575979 | 10006411 | CAL. WESTERN PAINT CO | | 11748 SLAUSEN AVE  SANTA FE SPRINGS CA 90670 |
| 1593574 | 10023928 | CAL. WESTERN PAINT CO. | | 11748 SLAUSEN AVE.  SANTA FE SPRINGS CA 90670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597694 | 10028029 | CAL-DORAN METALLURGICAL SERVICES | | 2830 EAST WASHINGTON BLVD. LOS ANGELES CA 90023 |
| 1591488 | 10021851 | CAL-MART | | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1596947 | 10027286 | CAL-MUM MIDDLE SCHOOL | | 99 NORTH STREET CALEDONIA NY 14423 |
| 1604449 | 10034754 | CAL-PLY | | 7330 CRIDER AVENUE PICO RIVERA CA 90660 |
| 1607948 | 10038238 | CAL-PLY | | 616 IOWA STREET REDLANDS CA 92373 |
| 1607950 | 10038240 | CAL-PLY | | 616 IOWA STREET REDLANDS CA 92373 |
| 1582886 | 10013288 | CAL-WAL GYPSUM SUPPLY | | 125 N 9TH ST COLTON CA 92324 |
| 1583218 | 10013318 | CAL-WAL GYPSUM SUPPLY | | 9770 SAN FERNANDO RD. SUN VALLEY CA 91352 |
| 1596936 | 10027275 | CAL-WEST PRODUCTS INC | | 7538 TRADE STREET SAN DIEGO CA 92121 |
| 1606117 | 10036415 | CAL-STATE UNIVERSITY ENV. & HEALTH | | 5151 STATE UNIVERSITY DR. LOS ANGELES CA 90032-4226 |
| 1603317 | 10033627 | CALDONIA COUNTY COURTHOUSE | 7/11 MATERIALS | 1411 NELSON AVENUE JOHNSBURY VT 05819 |
| 1608203 | 10038492 | CALAVERAS CEMENT | SPECIALTY COATINGS | 15390 WONDERLAND BLVD. REDDING CA 96003 |
| 1612911 | 10043180 | CALAVERAS CEMENT | | 2033 N. MAIN ST. HAYWARD CA 94546 |
| 1611485 | 10041760 | CALAVERAS CEMENT CO. | SUITE 500 | 13573 TEHACHAPI BLVD. MONOLITH CA 93568 |
| 1595977 | 10006409 | CALAVERAS CEMENT DIV | SUITE 500 | 2033 N. MAIN STREET WALNUT CREEK CA 94596 |
| 1580127 | 10010541 | CALAVERAS MATERIALS INC. | | 3451 W SHAW AVENUE FRESNO CA 93711-3204 |
| 1596245 | 10026587 | CALAVERAS MATERIALS INC. | | 3451 W SHAW AVENUE FRESNO CA 93711-3204 |
| 1596246 | 10026588 | CALAVERAS MATERIALS INC. | | 410 NORTH THORNE AVENUE FRESNO CA 93714 |
| 1596247 | 10026589 | CALAVERAS MATERIALS INC. | F/K/A STEWART AND NUSS | 1475 WHITSON SELMA CA 93662 |
| 1596244 | 10026132 | CALAVERAS MATERIALS INC. | F/K/A WESTERN STONE PROD | 1022 WOODLAND AVENUE MODESTO CA 95353 |
| 1597021 | 10029359 | CALAVERAS MATERIALS INC. | F/K/A STEWART AND NUSS | 1045 WEST NEES FINEDALE CA 93650 |
| 1610456 | 10040736 | CALAVERAS MATERIALS INC. | F/K/A WESTERN STONE PROD. | 8601 N MERIDIAN CA 95376 |
| 1614103 | 10044367 | CALAVERAS MATERIALS, INC. | F/K/A WESTERN STONE PROD. | 650 SOUTH GUILD CA 95376 |
| 1580832 | 10000548 | CALAVERAS/STANDARD | F/K/A CHINO READY MIX | 1945 EAST LATHROP ROAD MANTECA CA 95336 |
| 1572284 | 10011242 | CALAVERAS/STANDARD | D/B/A CHINO READY MIX | 5150 SCHAEFER AVENUE CHINO CA 91710 |
| 1612067 | 10012067 | CALAVERAS/STANDARD MATERIALS | D/B/A CHINO READY MIX | 12082 HIGHLAND AVENUE RANCHO CUCAMONGA, CA 91730 |
| 1577282 | 10007303 | CALAVERAS/STANDARD MTRLS., INC | DBA: CHINO READY MIX | 2626 N. MARTHA STREET SANTA ANA CA 92705 |
| 1577283 | 10007709 | CALBAR INC. | ATTN: ACCOUNTS PAYABLE | 2626 N. MARTHA STREET PHILADELPHIA PA 19125 |
| 1007709 | 10007708 | CALBAR INC. | ATTN: RECEIVING DEPT. | 2626 N. MARTHA STREET PHILADELPHIA PA 19125 |
| 1007715 | 10046191 | CALBAR INC. | ATTN: ACCOUNTS PAYABLE | 2626 N. MARTHA STREET PHILADELPHIA PA 19125 |
| 1114483 | 10046915 | CALBAR INC. | ATTN: PURCHASING DEPT. | 2626 N. MARTHA STREET PHILADELPHIA PA 19125 |
| 1114483 | 10051833 | CALBAR INC. | | 2626 N. MARTHA STREET PHILADELPHIA PA 19125 |
| 1109295 | 10047727 | CALCADOS AZALEIA S/A | RUA DR. LEGENDE., 34 CENTRO | CEP-0956930-000 PAROBE, RIO GRANDE DO SUL 93999999 BRAZIL |
| 1584785 | 10015178 | CALCHEM | | RIO LINDO AVENUE CHARLES LAKE CA 70601 |
| 1067182 | 10046188 | CALCASIEU LIBRARY | | 3900 ERNEST STREET LAKE CHARLES LA 70601 |
| 1104081 | 10048913 | CALCHEM | ATTN: ACCOUNTS PAYABLE | 580 SAYRE COURT GREENWOOD IN 46143 |
| 1104084 | 10051832 | CALCHEM | ATTN: ACCOUNTS PAYABLE | 580 SAYRE COURT GREENWOOD IN 46143 |
| 1575980 | 10046132 | CALCO INC | | PURCHASING DEPT. 580 SAYRE COURT GREENWOOD IN 46143 |
| 1575981 | 10046413 | CALCO INC | ATTN: MS. MICHELLE GORHAM | 2878 VT RTE. 18 WATERFORD VT 05819 |
| 1575982 | 10046414 | CALCO INC. | | 2878 VT RTE. 18 WATERFORD VT 05819 |
| 1611270 | 10042442 | CALCO ELECTRIC | | 2878 VT RTE. 18 WATERFORD VT 05819 |
| 1067185 | 10046096 | CALCO CHEMICAL COATINGS | | 15315 CHOLAME ROAD, UNIT A VICTORVILLE CA 92392 |
| 1114405 | 10051834 | CALCO CHEMICAL COATINGS | | PO BOX 898 FAYETTEVILLE TN 37334 |
| 1114402 | 10051835 | CALCO CHEMICAL COATINGS | | 29 ARDMORE HWY FAYETTEVILLE TN 37334 |
| 1641431 | 10044395 | CALCO CONSTRUCTION | ATTN: PURCHASING | PO BOX 898 FAYETTEVILLE TN 37334 |
| 1575984 | 10006416 | CALDWELL LUMBER & SUPPLY | HERNANDO HIGH SCHOOL EDITION/MULBERRY | BROOKSVILLE FL 34601 |
| 1610038 | 10040320 | CALDWELL MEMORIAL HOSPITAL | | 16 OLIVE ST CALDWELL OH 43724 |
| 1573377 | 10003820 | CALDWELL READY MIX | | C/O ACOUSTICS, INC. LENOIR NC 28645 |
| 1574477 | 10051834 | CALDWELL READY MIX | MULBERRY STREET | PO BOX 461 GRANITE FALLS NC 28630 |
| 1610074 | 10040356 | CALDWELL READY MIX | ATTN: ACCOUNTS PAYABLE | 2823 MISSION ROAD HUDSON NC 28638 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574476 | 10004914 | CALDWELL READY MIX INC | ATTN: | ATTN: ACCOUNTS PAYABLE GRANITE FALLS NC 28630 |
| 1109486 | 10047918 | CALEB BRETT USA, INC. | SUITE A | 1941 FREEMAN AVENUE LONG BEACH CA 90804 |
| 1598775 | 10029106 | CALENDAR CHEMICALS | | PO BOX 81241 SAN DIEGO CA 92138 |
| 1599052 | 10029382 | CALENDAR CHEMICALS | | SAN DIEGO CA 92138 |
| 1590052 | 10010228 | CALEXICO BORDER STATION | | LURESSO CALEXICO CA 92231 |
| 1579813 | 10010228 | CALEXICO BORDER STATION | | CALEXICO CA 92231 |
| 1577318 | 10007744 | CALEXICO BORDER STATION | | CALEXICO CA 92231 |
| 1605480 | 10035781 | CALGARY FASTENERS & TOOLD LTD. | | #1, 1228-42ND AVENUE S.E. CALGARY, ALBERTA AB T2G 5P1 CANADA |
| 1067714 | 10046190 | CALGON CORP | INVOICE PROCESSING | PO BOX 1346 PITTSBURGH PA 15230 |
| 1112893 | 10051325 | CALGON CORP | | NEAR ELMOOD CITY ELLWOOD CITY PA 16117 |
| 1115404 | 10051836 | CALGON CORP. | | 391 CHEM ROAD ELLWOOD CITY PA 16117 |
| 1096644 | 10039927 | CALHESS RESTORATION & WTRP. | CHEM RD (NORTH PLT) | 405 COLUMBIA ROAD DORCHESTER MA 02122 |
| 1096644 | 10006417 | CALHESS RESTORATION & WTRPRFG. | ATTN: NORTH PLANT | P. O. BOX 36, BOSTON MA 02125 |
| 1575986 | 10006418 | CALHESS RESTORATION & WTRPRFG. | | 405, COLUMBIA ROAD, DORCHESTER MA 02122 |
| 1575986 | 10006419 | CALHESS RESTORATION & WTRPRFG. | | DORCHESTER MA 02122 |
| 1575990 | 10006422 | CALHOUN COUNTRY R/MIX | | P O BOX 738 CALHOUN CITY MS 38916 |
| 1575989 | 10006421 | CALHOUN COUNTRY READY MIX | | HWY 32 WEST BRUCE MS 38915 |
| 1575591 | 10006423 | CALHOUN COUNTRY READY MIX | | P O BOX 738 CALHOUN CITY MS 38916 |
| 1575988 | 10006420 | CALHOUN COUNTY READY MIX | | PO BOX 738 CALHOUN CITY MS 38916 |
| 1115394 | 10005926 | CALHOUN PLASTICS & CHEMICALS, INC. | ATTN: R.M. LEGG | 1139 NEWTOWN CIRCLE, N.E. CALHOUN GA 30703 |
| 1575926 | 10023094 | CALI ACOUSTICS | | 1000 BUSINESS CENTER CIR. NEWBURY PARK CA 91320 |
| 1589446 | 10019866 | CALIF BANK BLDG. | | SAN DIEGO CA 92100 |
| 1589438 | 10019818 | CALIF MART | STE. #109 110 WEST A STREET | RAYMOND LOS ANGELES CA 90001 |
| 1578459 | 10019810 | CALIF WHOLESALE MATERIALS | | 11164 HARWOOD AVE HAYWARD CA 94544 |
| 1609928 | 10008800 | CALIFORNIA READY MIX CONCRETE | | 13649 E. ROSECRANS AVE SANTA FE SPRINGS CA 90670 |
| 1109487 | 10040210 | CALIFORNIA AIR NATIONAL GUARD | | 1589 E. MCKINLEY AVENUE FRESNO CA 93650 |
| 1573359 | 10047919 | CALIFORNIA BRANDS FLAVORS | | 411 PENDLETON WAY OAKLAND CA 94621 |
| 1573360 | 10003803 | CALIFORNIA CONCRETE PIPE | | 2960 SO. HWY 99 STOCKTON CA 95205 |
| 1575971 | 10003804 | CALIFORNIA CONCRETE PIPE | | 2960 SO HWY 99 STOCKTON CA 95205 |
| 1575970 | 10006402 | CALIFORNIA CONCRETE PIPE | | 2960 SO HWY 99 STOCKTON CA 95215 |
| | 10006402 | CALIFORNIA CONCRETE PIPE | | 2960 SO HWY 99 STOCKTON CA 95215 |
| | 10047949 | CALIFORNIA ELECTRIC SUPPLY | | 2960 SO. HIGHWAY 99 STOCKTON CA 95215 |
| | 10034748 | CALIFORNIA ELECTRIC SUPPLY | | 3301 NORTH SILLECT AVENUE BAKERSFIELD CA 93308 |
| | 10034748 | CALIFORNIA ELECTRIC SUPPLY | | PO BOX 4008 SANTA BARBARA CA 93140 |
| | 10034750 | CALIFORNIA ELECTRIC SUPPLY | | 901 S. BLOSSER ROAD SANTA MARIA CA 93456 |
| | 10056023 | CALIFORNIA ELECTRIC SUPPLY | | 233 SANTA BARBARA CA 93103 |
| | 10042683 | CALIFORNIA ELECTRIC SUPPLY | | PO BOX 730 SANTA MARIA CA 93103 |
| | 10021766 | CALIFORNIA INSTITUTE OF ART | | C/O WESTSIDE BUILDING MATERIALS VALENCIA CA 91354 |
| | 10021797 | CALIFORNIA MART | MART | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90018 |
| | 10023572 | CALIFORNIA MICROWAVE | MICROWAVE NETWORK SYSTEMS 9350 OAK CREEK ROAD | ATTENTION: ACCOUNTS PAYABLE STAFFORD TX 77497 |
| 1591434 | 10046097 | CALIFORNIA NATURAL PRODUCTS | P. O. BOX 910 | PO BOX 1219 LATHROP CA 95330 |
| 1593217 | 10046918 | CALIFORNIA NATURAL PRODUCTS | | 1250 EAST LATHROP ROAD LATHROP CA 95330 |
| 1106718 | 10006558 | CALIFORNIA PORTLAND CEMENT | | MOJAVE CA 93501 |
| 1110486 | 10006553 | CALIFORNIA PORTLAND CEMENT | | PO BOX910 MOJAVE CA 93502 |
| 1576127 | 10006557 | CALIFORNIA PORTLAND CEMENT CO. | | 695 S. RANCHO COLTON CA 92324 MOJAVE CA 93502 |
| 1610190 | 10028365 | CALIFORNIA PRECAST STONE MFG INC | FORGE INDUSTRIES | 4982 PATTERSON ROAD PERRIS CA 92571 |
| 1611767 | 10028365 | CALIFORNIA PRECAST STONE MFG CO. | | 4982 PATTERSON ROAD PERRIS CA 92571 |
| 1616224 | 10028366 | CALIFORNIA PRECAST STONE MFG. INC. | | 4982 PATTERSON AVENUE PERRIS CA 92571 |
| 1607022 | 10030962 | CALIFORNIA PRODUCTS | | 1 DASCOMB ROAD ANDOVER MA 01810-5873 |
| 1600639 | 10037316 | CALIFORNIA PRODUCTS | | 169 WAVERLY STREET CAMBRIDGE MA 02139 |
| 1109489 | 10047921 | CALIFORNIA PRODUCTS CORP. | | 169 WAVERLY STREET CAMBRIDGE MA 02139 |
| 1578458 | 10008879 | CALIFORNIA READY MIX CONC. | | 13649 EAST ROSECRANS SANTA FE SPRINGS CA 90670 |
| 1578460 | 10008881 | CALIFORNIA READY MIX CONCRETE | | 13649 EAST ROSECRANS AVENUE SANTA FE SPRINGS CA 90670 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576008 | 10006440 | CALIFORNIA ROOFERS SUPPLY | | P.O. BOX 6158  STOCKTON CA 95206 |
| 1572932 | 10003377 | CALIFORNIA STATE - NORTHRIDGE | | ACCOUSTICAL MATERIALS SUPPLY NORTHRIDGE CA 91324 |
| 1589997 | 10020367 | CALIFORNIA TOWERS | AMERICAN CAL-TECH | C/O THOMPSONS BUILDING MATERIALS RIVERSIDE CA 92501 |
| 1589439 | 10019824 | CALIFORNIA WHOLESALE | *DO NOT USE - NOT A DISTRIBUTOR 10785 HAYMAN | HAYWARD CA 94544 |
| 1589452 | 10019831 | CALIFORNIA WHOLESALE | *DO NOT USE NOT A DISTRIBUTORCAMBRIDGE MA 02140 | |
| 1589452 | 10019824 | CALIFORNIA WHOLESALE | | 7330 S. CRIDER AVENUE  PICO RIVERA CA 90660 |
| 1589451 | 10019877 | CALIFORNIA WHOLESALE MAT'L SUPPLY | | 1400 E. CERRITOS AVE.  ANAHEIM CA 92805 |
| 1589453 | 10019827 | CALIFORNIA WHOLESALE MAT'L SUPPLY | DBA CAL-PLY ATTN: ACCT PAYABLE PO BOX67 | PICO RIVERA CA 90660 |
| 1589454 | 10019823 | CALIFORNIA WHOLESALE MAT'L SUPPLY | | PICO RIVERA CA 90660 |
| 1594756 | 10025104 | CALIFORNIA WHOLESALE MAT'L SUPPLY | | CANOGA PARK CA 91303 |
| 1603225 | 10025536 | CALIFORNIA WHOLESALE MAT'L SUPPLY | | 7747 OSTROW ST.  SAN DIEGO CA 92111 |
| 1608985 | 10039271 | CALIFORNIA WHOLESALE MAT'L SUPPLY | | 942 HARMON AVE.  SAN JOSE CA 95126 |
| 1613806 | 10040071 | CALIFORNIA WHOLESALE MAT'L SUPPLY | | 142 CERRITOS AVE.  ANAHEIM CA 92805 |
| 1613502 | 10043768 | CALIFORNIA WHOLESALE MATERIAL | | ATTN: GAIL PICO RIVERA CA 90660 |
| 1589416 | 10019825 | CALIFORNIA WHOLESALE MATL SUPPLY | 7330 CRIDER | 616 IOWA STREET  REDLANDS CA 92373 |
| 1597440 | 10024093 | CALIFORNIA WHOLESALE MTL SUPPLY | | 7601 14TH AVE.  SACRAMENTO CA 95820 |
| 1595416 | 10025761 | CALIFORNIA WHOLESALE MTL SUPPLY | SUITE 110 | 5745 E. FOUNTAIN WAY  FRESNO CA 93727 |
| 1589453 | 10019822 | CALIFORNIA WHOLESALE MTL. SUPPLY | CAL PLY | 512 MCGUIRE ST.  NORTH LAS VEGAS NV 89031 |
| 1594833 | 10024823 | CALIFORNIA WHOLESALE MTL. SUPPLY | | 4450 MCGUIRE ST.  NORTH LAS VEGAS NV 89031 |
| 1594824 | 10024801 | CALIFORNIA WHOLESALE SUPPLY | | 5601 ALDRIN CT.  BAKERSFIELD CA 93313 |
| 1589453 | 10019820 | CALIFORNIA WOOD RECYCLING | | 5601 ALDRIN CT.  BAKERSFIELD CA 93313 |
| 1589421 | 10019821 | CALIFRUT DE MEXICO, S.A. DA C.V. | | 2950 JOHNSON DR. #101  VENTURA CA 90003 |
| 1572607 | 10027607 | CALIFRUT DE MEXICO, S.A. DE C.V. | | 512 EAST SAN YSIDRO BLVD.  SAN YSIDRO CA 92173 |
| 1110484 | 10048916 | CALIG STEEL DRUM COMPANY | | PO BOX 4314  MCKEES ROCKS PA 15136-0000 |
| 1067116 | 10046145 | CALKINS READY MIX | | PO BOX 43  LYNDONVILLE VT 05851 |
| 1046145 | 10001544 | CALKINS READY MIX | | ROUTE 14  COVENTRY VT 05825 |
| 1001544 | 10006444 | CALKINS READY MIX | DO NOT USE PLANT CLOSED | RA GREENE  CARLSBAD CA 92008 |
| 1571090 | 10006444 | CALLOWAY GOLF | | PO BOX14972  AUSTIN TX 78714 |
| 1576011 | 10019424 | CALM-VA-2- | | PO BOX149974  AUSTIN TX 78714 |
| 1576012 | 10002031 | CALM-VA-4- —— | | 1419 DANVILLE ST.  KENNER LA 70062 |
| 1589050 | 10002031 | CALMAR | | CAMBRIDGE MA 02140 |
| 1571580 | 10002052 | CALMAR CORPORATION | | 1419 DANVILLE ST.  KENNER LA 70062 |
| 1589050 | 10008321 | CALMAR CORPORATION | WAREHOUSE | ATTN: ACCOUNTS PAYABLE ALBUQUERQUE NM 87199 |
| 1571601 | 10041727 | CALMAT | | 100 IRON STREET S.E.  ALBUQUERQUE NM 87102 |
| | 10006434 | CALMAT | | 512 CHAPPELL RD NE  ALBUQUERQUE NM 87124 |
| | 10006437 | CALMAT | | 601 CHAPPELL RD NE  ALBUQUERQUE NM 87199 |
| | 10006436 | CALMAT | | 1400 E CERRITOS AVENUE  ANAHEIM CA 92805 |
| | 10006438 | CALMAT CO. | SUITE 45 | 4450 MCGUIRE STREET  NORTH LAS VEGAS NV 89031 |
| | 10025527 | CALMAT CO. | | 1455 CUSTER AVENUE  SAN FRANCISCO CA 94124 |
| | 10034751 | CALMAT CO. | | 31625 HAYMAN  HAYWARD CA 94544 |
| | 10034752 | CALPLY | | 1540 S. RIVER RD.  WEST SACRAMENTO CA 95691 |
| | 10034753 | CALPLY | | 1540 S. RIVER RD.  WEST SACRAMENTO CA 95691 |
| | 10036027 | CALPLY | | 31164 HUNTWOOD AVE.  HAYWARD CA 94544 |
| | 10036027 | CALPLY | | 1400 EAST CERRITOS AVE.  ANAHEIM CA 92805 |
| | 10036027 | CALPLY | | 5131 EDITH BLVD ALBUQUERQUE NM 87107 |
| | 10042443 | CALPLY | | 1707 GASKELL  ERIE PA 16503 |
| | 10042443 | CALPLY | | 1729 EAST AVENUE  ERIE PA 16503 |
| | 10039704 | CALPLY-PICO RIVERA | PROF JAMES KOSCO | 2100 LINE STREET  BRUNSWICK GA 31520 |
| | 10035590 | CALPLY-SACRAMENTO | | P O BOX 70960  SUNNYVALE CA 94086 |
| | 10048522 | CALSICAT | | PO BOX 70960  SUNNYVALE CA 94086 |
| | 10048188 | CALSICAT DIVISION | MALLINCKRODT CHEMICAL | 1155 ASTER AVE.  SUNNYVALE CA 94086 |
| | 10047920 | CALSILITE MANUFACTURING | | SUITE 150 15344 VANTAGE PKY EAST HOUSTON TX 77032 |
| | 10006452 | CALSTONE CO | | |
| | 10006451 | CALSTONE CO | | |
| | 10006451 | CALSTONE CO. | | |
| | 10006453 | CALSTONE CO. | | |
| | 10046098 | CALTEX OIL (S.A.) (PTY.) LIMITED | DANIEL F. YONG, INC. | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115556 | 10053998 | CALTEX PERTOLEUM | DF YOUNG | 17 BATTERY PLACE   NEW YORK NY 10004 |
| 1110487 | 10048919 | CALTEX PETROLEUM | SANTINI BROTHERS | 57-47 47TH STREET   MASPETH NY 11378 |
| 1601655 | 10031973 | CALTRANS CNTR#07-181304+07-LA-10-68 | DISTRICT 07.ROUTE 10-POMONA | L.A. COUNTY C/O WESTERN ROCK CO 4952 EST ARROW HIGHWAY   MONTCLAIR CA 91763 |
| 1576023 | 10006455 | CALUMET FLEXICORE | | 24 MARBLE ST.   HAMMOND IN 46320 |
| 1576024 | 10006456 | CALUMET FLEXICORE | | 24 MARBLE STREET   HAMMOND IN 46320 |
| 1106721 | 10046100 | CALUMET LUBRICANTS, INC. | | PO BOX 97   COTTON VALLEY LA 71018 |
| 1151136 | 10053568 | CALUMET LUBRICANTS, INC. | | 1756 OLD HWY 7   COTTON VALLEY LA 71018 |
| 1576022 | 10006454 | CALUMET LUMBER CO | DO NOT USE | 402 E CHICAGO AVE   EAST CHICAGO IN 46312 |
| 1576030 | 10006452 | CALUMET WILBERT VAULT CO. | | 1920 W.41ST AVE   GARY IN 46408 |
| 1576031 | 10006453 | CALUMET WILBERT VAULT CO., INC. | P O BOX 239 | 1920 WEST 41ST AVENUE   GARY IN 46408 |
| 1576032 | 10006464 | CALUMET WILBERT VAULT CO., INC. | | 1920 WEST 41ST AVENUE   GARY IN 46408 |
| 1576001 | 10033338 | CALVARY CHEMICAL | HUNGERFORD INSULATION | 293 WEST COLLEGE STREET   MURFREESBORO TN 37130 |
| 1576003 | 10002114 | CALVARY BANK | HICO CONCRETE | 9213 SEWARD ROAD   FAIRFIELD OH 45014 |
| 1576028 | 10031282 | CALVARY CHEMICAL | HORST CONSTRUCTION | 32 PLUM STREET   TRENTON NJ 08638 |
| 1576027 | 10006460 | CALVERT CONCRETE | | P.O. BOX 275   JARRELL TX 76537 |
| 1576020 | 10006460 | CALVERT CONCRETE | JARRELL ON CO. ROAD 307 | P.O. 475 1/2 MILE NORTH OF   JARRELL TX 76537 |
| 1600589 | 10006461 | CALVERT CONCRETE | ON COUNTY ROAD 307 | 1/2 MILE NORTH OF JARRELL   JARRELL TX 76537 |
| 1587191 | 10030912 | CALVERT MEMORIAL HOSPITAL | DAVENPORT INSULATION | 100 HOSPITAL ROAD   PRINCE FREDERICK MD 20678 |
| 1605735 | 10017573 | CALVIN COLLEGE - RITSEMA | | 3201 BURTON ST. S.E.   GRAND RAPIDS MI 49501 |
| 1611290 | 10036035 | CAMBAR | EASLEY AND RIVERS | 75 FAIRVIEW RD   ASHEVILLE NC 28803 |
| 1579419 | 10041566 | CAMBRIA CONSTRUCTION CO. | | P.O. BOX 275   TIRE HILL PA 15959-0323 |
| 1592551 | 10009836 | CAMBRIA COUNTY PRISON @@ | | EBENSBURG PA 15931 |
| 1109993 | 10022909 | CAMBRIA INTERIORS INC. | | 202 E. SMITHSTREET   MILWAUKEE WI 53207 |
| 1106722 | 10047925 | CAMBRIDGE CHEMICAL INC. | ATTN: ACCTS PAYABLE | N11SW 13392 EDISON DRIVE   GERMANTOWN WI 53022 |
| 1109492 | 10046101 | CAMBRIDGE CHEMICAL, INC. | | N15 W13392 EDISON DRIVE   GERMANTOWN WI 53022 |
| 1104924 | 10047924 | CAMBRIDGE CHEMICAL, INC. | | N11SW 13392 EDISON DRIVE   GERMANTOWN WI 53022 |
| 1111548 | 10044924 | CAMBRIDGE CHEMICAL, INC. | | N11SW 13392 EDISON DRIVE   GERMANTOWN WI 53022 |
| 1111549 | 10053850 | CAMBRIDGE CHEMICAL, INC. | | N11SW 13392 EDISON DRIVE   GERMANTOWN WI 53022 |
| 1604026 | 10053851 | CAMBRIDGE CHEMICAL, INC. | | N11SW 19392 EDISON DRIVE   GERMANTOWN WI 53022 |
| 1597452 | 10034333 | CAMBRIDGE COURT OFFICE BUILDING | ATTN: PURCHASING DEPT. | UNIVERSITY AND I-75   AUBURN HILLS MI 48326 |
| 1081199 | 10027788 | CAMBRIDGE HOMES | COMMERCIAL INTERIORS | 800 SOUTH MILWAUKEE AVE   LIBERTYVILLE IL 60048 |
| 1111813 | 10046631 | CAMBRIDGE INSTRUMENTS, INC. | ASC / REICHERT-YOUNG PO BOX 123 | BUFFALO NY 14240 |
| 1054245 | 10054245 | CAMBRIDGE INSTRUMENTS, INC. | ATTN: ACCOUNTS PAYABLE / REICHERT-YOUNG | EGGERT & SUGAR ROAD REAR DOCK   BUFFALO NY 14215 |
| 1576034 | 10006466 | CAMBRIDGE PAVERS | EAST COAST | P.O. BOX 150   LYNDHURST NJ 07071 |
| 1576035 | 10006467 | CAMBRIDGE PAVERS | | PO BOX 157 LEHIGH AVE.   LYNDHURST NJ 07071 |
| 1576033 | 10006455 | CAMBRIDGE PAVING INC | | PO BOX 157   LYNDHURST NJ 07071 |
| 1597546 | 10036548 | CAMBRIDGE SAVINGS BANK | | CAMBRIDGE   CAMBRIDGE MA 02140 |
| 1606070 | 10027882 | CAMCO DIVISION | | 55 POTTSTOWN PIKE   UNCHLAND PA 19480 |
| 1610416 | 10041767 | CAMDEN CLARK HOSPITAL | EASLEY & RIVERS | ROUTE 14   PARKERSBURG WV 26101 |
| 1614176 | 10041795 | CAMDEN CLARK MEMORIAL HOSPITAL | CHARLESTON ACOUSTICS | 800 GARFIELD AVENUE   PARKERSBURG WV 26101 |
| 1581475 | 10011883 | CAMDEN CO. HIGH SCHOOL | | 415 UNIVERSITY RIDGE   GREENVILLE SC 29601 |
| 1610895 | 10041173 | CAMDEN CO. HIGH SCHOOL | C/O MCKNIGHT CONST. MECHANICAL INS. | KINGSLAND GA 31548 |
| 1576610 | 10007039 | CAMDEN CONCRETE | ATTN: ACCOUNTS PAYABLE | CAMDEN SC 29020 |
| 1576612 | 10007041 | CAMDEN CONCRETE | COLE RAIN ROAD OFF 95 S. | HWY 601 SOUTH   LUGOFF SC 29078 |
| 1576611 | 10007040 | CAMDEN CONCRETE | 1585 COLERAIN ROAD | P O BOX 497   CAMDEN SC 29020 |
| 1581477 | 10011885 | CAMDEN COUNTY HIGH SCHOOL | COLERAIN RD-OFF INT 95 SO.-EXIT | |
| 1576048 | 10006480 | CAMEI CONSTRUCTION | | P.O. BOX 2699   KAILUA KONA HI 96745 |
| 1576049 | 10006481 | CAMELI CONSTRUCTION | | P.O. BOX 2699   KAILUA KONA HI 96745 |
| 1576048 | 10006480 | CAMEI CONSTRUCTION | | P.O. BOX 2699   KAILUA KONA HI 96745 |
| 1576049 | 10006481 | CAMEL CONSTRUCTION | | |
| 1604450 | 10034755 | CAMERON & BARKLEY | | 415 UNIVERSITY RIDGE   GREENVILLE SC 29601 |
| 1604451 | 10034756 | CAMERON & BARKLEY CO. | | P.O. BOX 5796   ASHEVILLE NC 28803 |
| 1604452 | 10034757 | CAMERON & BARKLEY | | P.O. BOX 1207   NORCROSS GA 30091-1207 |

Date:05/18/2001
Time:16:29:21

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605731 | 10036031 | CAMERON & BARKLEY | | 1600-A WATERVILLE RD MACON GA 31206 |
| 1605732 | 10036032 | CAMERON & BARKLEY | | 6550-A BEST FRIEND RD NORCROSS GA 30071 |
| 1605733 | 10036033 | CAMERON & BARKLEY | | 16 OVERMYER WAY SUITE C FOREST PARK GA 30297 |
| 1605737 | 10036037 | CAMERON & BARKLEY | | 2864 AZALEA DRIVE DOCKS 3 7 4 BRANCHVILLE SC 29432 |
| 1605738 | 10036038 | CAMERON & BARKLEY | | 415 UNIVERSITY AVE GREENVILLE SC 29601 |
| 1605742 | 10036042 | CAMERON & BARKLEY | | 1612 T STREET BRUNSWICK GA 31520 |
| 1606633 | 10036929 | CAMERON & BARKLEY | | 1517 N. SCHLITZ DR FLORENCE SC 29501 |
| 1607072 | 10037366 | CAMERON & BARKLEY | | 541 W. PINE STREET MOUNT AIRY NC 27030 |
| 1610376 | 10038664 | CAMERON & BARKLEY CO | | 4600 GOER DR NORTH CHARLESTON SC 29418 |
| 1642237 | 10044500 | CAMERON & BARKLEY CO | | 1007 MAXIE JOLLY RD ANDERSON SC 29621 |
| 1593295 | 10024745 | CAMERON & BARKLEY CO | MATERIAL MANAGEMENT & SERVICE | PO BOX 118521 CHARLESTON SC 29723 |
| 1604453 | 10034758 | CAMERON & BARKLEY CO | | PO BOX 64459 FAYETTEVILLE NC 28306 |
| 1604454 | 10034759 | CAMERON & BARKLEY CO | | 6550 BEST FRIEND ROAD NA NORCROSS GA 30071-2915 |
| 1604455 | 10034760 | CAMERON & BARKLEY CO | | 2000 SHOPPERS LANE KNOXVILLE TN 37921 |
| 1604456 | 10034761 | CAMERON & BARKLEY CO. | | P.O. BOX 129 ALBANY GA 31703 |
| 1604457 | 10034762 | CAMERON & BARKLEY CO. | | P.O. BOX 118098 AP CENTER CHARLESTON SC 29423 |
| 1604458 | 10034763 | CAMERON & BARKLEY CO. | | PO BOX 129 ALBANY GA 31702 |
| 1604459 | 10034764 | CAMERON & BARKLEY CO. | | 6550 WATERVILLE ROAD MACON GA 31206 |
| 1605729 | 10036029 | CAMERON & BARKLEY CO. | | 1730 BARON CHAPEL RD AUGUSTA GA 30909 |
| 1603741 | 10036041 | CAMERON & BARKLEY CO. | | 518 ROOSEVELT AVE ALBANY GA 31701 |
| 1603742 | 10036041 | CAMERON & BARKLEY CO. | | PO BOX 118098 CHARLESTON SC 29423-8098 |
| 1603629 | 10042570 | CAMERON & BARKLEY CO. | | PO BOX 64459 FAYETTEVILLE NC 28306 |
| 1612570 | 10046102 | CAMERON & BARKLEY CO. | | 70 PROGRESS DRIVE SPARTANBURG SC 29423 |
| 1067023 | 10002145 | CAMERON AND BARKLEY COMPANY | ATTN: ACCT PAYABLE | 1150 ANTIOCH PIKE NASHVILLE TN 37211 |
| 1516994 | 10002146 | CAMERON AND BARKLEY COMPANY | | PO BOX118098 CHARLESTON SC 29401 |
| 1571695 | 10002664 | CAMERON AND BARKLEY COMPANY | | 238 EAST MOUNTAIN DRIVE FAYETTEVILLE NC 28306 |
| 1571696 | 10002806 | CAMERON AND BARKLEY COMPANY | | 201 N WISCONSIN OKLAHOMA CITY OK 73117 |
| 1521196 | 10002808 | CAMERON & BARKLEY COMPANY | SUITE 250 | **DO NOT USE** P.O. BOX 888 CAMBRIDGE MA 99999 |
| 1602645 | 10014862 | CAMERON & BARKLEY COMPANY | | PO BOX888 WHITE RIVER JUNCTION VT 05001 |
| 1602646 | 10005079 | CAMERON & BARKLEY COMPANY | | 63 BEDFORD STREET LAKEVILLE MA 02347 |
| 1571360 | 10005079 | CAMERON & BARKLEY COMPANY | | P.O. BOX 1287 LAKEVILLE MA 02347 |
| 1572360 | 10005077 | CAMERON & BARKLEY PRODUCTS | | P.O. BOX 1287 LAKEVILLE MA 02347 |
| 1002808 | 10005078 | CAMERON & BARKLEY PRODUCTS | | DO NOT USE WHITE RIVER JUNCTION VT 05001 |
| 1584436 | 10005080 | CAMERON ASHLEY BLDG PROD. | | KENNEDY MEMORIAL DRIVE WATERVILLE ME 04901 |
| 1544862 | 10005081 | CAMERON ASHLEY BLDG. PRODUCTS | | P.O. BOX 420 WATERVILLE ME 04901 |
| 1574641 | 10005082 | CAMERON ASHLEY BLDG. PRODUCTS | | P.O. BOX 420 WATERVILLE ME 04901 |
| 1574637 | 10005083 | CAMERON ASHLEY BLDG. PRODUCTS | | 479 CHASE RIVER ROAD WATERBURY CT 06704 |
| 1574636 | 10005084 | CAMERON ASHLEY BLDG. PRODUCTS | | 479 CHASE RIVER ROAD WATERBURY CT 06704 |
| 1574638 | 10005085 | CAMERON ASHLEY BLDG. PRODUCTS | | 4820 W. COLTER GLENDALE AZ 85301 |
| 1574639 | 10005086 | CAMERON ASHLEY BLDG. PRODUCTS | | 4820 W. COLTER GLENDALE AZ 85301 |
| 1574642 | 10005736 | CAMERON ASHLEY BLDG. PRODUCTS | | 4820 WEST COLTER GLENDALE AZ 85301 |
| 1574643 | 10005737 | CAMERON ASHLEY BLDG. PRODUCTS | | 165 WEST CENTRAL AVENUE SALT LAKE CITY UT 84107 |
| 1574644 | 10005738 | CAMERON ASHLEY BLDG. PRODUCTS | | 165 WEST 415 CENTRAL AVENUE SALT LAKE CITY UT 84107 |
| 1575303 | 10005739 | CAMERON ASHLEY BLDG. PRODUCTS | | 1070 WEST 21ST STREET OGDEN UT 84401 |
| 1575304 | 10006375 | CAMERON ASHLEY BLDG. PRODUCTS | | PO BOX 1171 LEWISTON ID 83501 |
| 1575943 | 10006376 | CAMERON ASHLEY BLDG. PRODUCTS | | FORMERLY CO. COMPANY SPOKANE WA 99211 |
| 1575944 | 10006377 | CAMERON ASHLEY BLDG. PRODUCTS | 1321 N. THIERMAN | STOCKTON CA 95206 |
| 1575945 | 10006439 | CAMERON ASHLEY BLDG. PRODUCTS | | 1234 SOUTH AURORA STOCKTON CA 95206 |
| 1576007 | 10006441 | CAMERON ASHLEY BLDG. PRODUCTS | | PO BOX6158 STOCKTON CA 95206 |
| 1588898 | 10013300 | CAMERON ASHLEY BLDG. PRODUCTS | | 4300 2ND ST N.W. ALBUQUERQUE NM 87107 |
| 1588899 | 10013301 | CAMERON ASHLEY BLDG. PRODUCTS | | 4300 2ND STREET N.W. ALBUQUERQUE NM 87107 |
| 1585664 | 10016053 | CAMERON ASHLEY BLDG. PRODUCTS | | 11100 PLANO ROAD DALLAS TX 75355 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585665 | 10016054 | CAMERON ASHLEY BLDG. PRODUCTS | | 32 FORESTWOOD DRIVE  ROMEOVILLE IL 60441 |
| 1585663 | 10016058 | CAMERON ASHLEY BLDG. PRODUCTS | | 9228 EAST 33RD STREET  INDIANAPOLIS IN 46236 |
| 1937519 | 10024072 | CAMERON ASHLEY BLDG. PRODUCTS | | HARRISON AVENUE  WHITE RIVER JUNCTION VT 05001 |
| 1598834 | 10024186 | CAMERON ASHLEY BLDG. PRODUCTS | | 3610 S.E. 29TH  PORTLAND OR 97202 |
| 1590097 | 10025444 | CAMERON ASHLEY BLDG. PRODUCTS | | 6475 E. 56TH AVENUE  COMMERCE CITY CO 80222 |
| 1975540 | 10027876 | CAMERON ASHLEY BLDG. PRODUCTS | | 1675 MISSION ROAD  SOUTH SAN FRANCISCO CA 94080 |
| 1598711 | 10029042 | CAMERON ASHLEY BLDG. PRODUCTS | | 93 E. MAIN STREET  CHICAGO HEIGHTS IL 60411 |
| 1600105 | 10030430 | CAMERON ASHLEY BLDG. PRODUCTS | | 936 DES MOINES AVENUE  LOVELAND CO 80537 |
| 1600752 | 10031074 | CAMERON ASHLEY BLDG. PRODUCTS | | 2011 AVENUE C  LUBBOCK TX 79404 |
| 1601153 | 10031473 | CAMERON ASHLEY BLDG. PRODUCTS | | 1649 NORTH 550 WEST  PROVO UT 84604 |
| 1601429 | 10031748 | CAMERON ASHLEY BLDG. PRODUCTS | | 1650 WEST WASHINGTON STREET  NORTH LITTLE ROCK AR 72114 |
| 1608676 | 10033768 | CAMERON ASHLEY BLDG. PRODUCTS | | 8201 ELDER CREEK ROAD  SACRAMENTO CA 95824 |
| 1608715 | 10039002 | CAMERON ASHLEY BLDG. PRODUCTS | | 479 CHASE RIVER ROAD  WATERBURY CT 06704 |
| 1609166 | 10039451 | CAMERON ASHLEY BLDG. PRODUCTS | | 6475 EAST 56TH AVENUE  COMMERCE CITY CO 80222 |
| 1609485 | 10039769 | CAMERON ASHLEY BLDG. PRODUCTS | | 2400 SOUTH FREEWAY  PUEBLO CO 81004 |
| 1609510 | 10039794 | CAMERON ASHLEY BLDG. PRODUCTS | | 936 DES MOINES AVENUE  LOVELAND CO 80537 |
| 1609658 | 10039795 | CAMERON ASHLEY BLDG. PRODUCTS | | **TO BE DELETED**  INDIANAPOLIS IN 46203 |
| 1609660 | 10039796 | CAMERON ASHLEY BLDG. PRODUCTS | | KENNEDY MEMORIAL DRIVE  WATERVILLE ME 04901 |
| 1609666 | 10039941 | CAMERON ASHLEY BLDG. PRODUCTS | | 501 S.E. 29TH  PORTLAND OR 97202 |
| 1609512 | 10039942 | CAMERON ASHLEY BLDG. PRODUCTS | | 1670 WEST 2150 SOUTH  OGDEN UT 84401 |
| 1601183 | 10039943 | CAMERON ASHLEY BLDG. PRODUCTS | | 2400 SOUTH FREEWAY  OGDEN UT 84401 |
| 1599592 | 10039803 | CAMERON ASHLEY BLDG. PRODUCTS | | 1649 NORTH 550 WEST  PROVO UT 84604 |
| 1609623 | 10039875 | CAMERON ASHLEY BLDG. PRODUCTS | | 165 WEST 415 CENTRAL AVENUE  SALT LAKE CITY UT 84107 |
| 1614426 | 10039906 | CAMERON ASHLEY BLDG. PRODUCTS | | 380 LINCOLN AVENUE  SAN JOSE CA 95126 |
| 1613342 | 10039928 | CAMERON ASHLEY BLDG. PRODUCTS | | 2400 SOUTH FREEWAY  PUEBLO CO 81004 |
| 1614426 | 10039357 | CAMERON ASHLEY BLDG. PRODUCTS | | 5570 ELMWOOD COURT  INDIANAPOLIS IN 46203 |
| 1600072 | 10039957 | CAMERON ASHLEY BLDG. PRODUCTS | | 15300 WEST 8 MILE ROAD  OAK PARK MI 48237 |
| 1093490 | 10044688 | CAMERON COUNTY DENTENTION CENTER | TOMAN & ASSOC | 1700 OLD ALICE ROAD  OLMITO TX 78575 |
| 1094491 | 10043609 | CAMET | | 12000 WINROCK ROAD  HIRAM OH 44324 |
| 1094494 | 10042032 | CAMIN CARGO CONTROL | | 471 EASTERN AVENUE  CHELSEA MA 02150 |
| 1094490 | 10040464 | CAMIN CARGO CONTROL IN | | 230 MARION AVENUE  LINDEN NJ 07036 |
| 1047923 | 10040466 | CAMOSSE MASONRY SUPPLY IN | | 61 SW CUTOFF  WORCESTER MA 01604 |
| 1047922 | 10046490 | CAMOSSE MASONRY SUPPLY INC. | | 61 SW CUTOFF  WORCESTER MA 01604 |
| 1047926 | 10046491 | CAMP HILL PRISON | LOBAR CONSTRUCTION | FOR HUNGERFORD INSULATION 32 PLUM STREET  TRENTON NJ 08638 |
| 1576058 | 10031179 | CAMP PRECAST CONCRETE | | 89 CAMP ROAD  MILTON VT 05468 |
| 1576059 | 10031259 | CAMP PRECAST CONCRETE | | 78 PRECAST RD.  MILTON VT 05468 |
| 1601058 | 10006504 | CAMPBELL BLOCK & STONE | | RD #1 (ROUTE 415)  CAMPBELL NY 14821 |
| 1576072 | 10040468 | CAMPBELL BLOCK & STONE | | RD # 1 (ROUTE 415)  CAMPBELL NY 14821 |
| 1610187 | 10006484 | CAMPBELL BLOCK & STONE | | CUSTOMER OUT OF BUSINESS DO NOT USE  CAMPBELL NY 14821 |
| 1576052 | 10006485 | CAMPBELL CENTER, THE | LCR CONSTRUCTORS | 8350 N. CENTRAL EXPRESSWAY  DALLAS TX 75201 |
| 1576054 | 10006486 | CAMPBELL CONCRETE & MATERIALS INC. | | 105 E. BOOTH ST  CLEVELAND TX 77328 |
| 1600938 | 10021259 | CAMPBELL CONCRETE & MATERIALS INC. | | SPRING-STUEBNER/E OF I-45  SPRING TX 77373 |
| 1576063 | 10006495 | CAMPBELL CONCRETE & MATERIALS INC. | | LOOP 336 @ PACIFIC  CONROE TX 77301 |
| 1576064 | 10006497 | CAMPBELL CONCRETE & MATERIALS INC. | | BOUDREAUX & HWY 249  TOMBALL TX 77337 |
| 1006499 | 10006499 | CAMPBELL CONCRETE & MATERIALS INC. | | 529 TAKE MELENDY TO END  HOUSTON TX 77100 |
| 1576065 | 10040466 | CAMPBELL CONCRETE & MATERIALS INC. | PLANT IS IN REDLAND YARD | PO BOX1147  CLEVELAND TX 77328 |
| 1576066 | 10040467 | CAMPBELL CONCRETE & MATERIALS INC. | | LARGE - MAMA PLANT  HOUSTON TX 77100 |
| 1612915 | 10043184 | CAMPBELL CONCRETE & MATERIALS INC. | | PAPA PLANT - 525 FALLBROOK  HOUSTON TX 77100 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599750 | 10030077 | CAMPBELL CONCRETE & MTLS | | 1/2 MILE W OF MAGNOLIA, ON 1488   HOUSTON TX 77212 |
| 1612130 | 10042403 | CAMPBELL HOSPITAL | | CORNER OF ANDERSON & SANTA FE 900 SANTA FE |
| | | | | WEATHERFORD TX 76086 |
| 1596150 | 10026492 | CAMPBELL SOUP | | PO BOX3498   CAMDEN NJ 08101-3498 |
| 1570091 | 10015645 | CAMPBELL SOUP COMPANY | | CAMPBELL PLACE   CAMDEN NJ 08101 |
| 1597384 | 10027721 | CAMPBELL SOUP COMPANY | | PO BOX6001   CAMDEN NJ 08101 |
| 1609827 | 10040109 | CAMPBELL SOUP COMPANY | | 30 N. FRONT STREET, ROOM 60   CAMDEN NJ 08101 |
| 1571093 | 10001547 | CAMPBELL SOUP SUPPLY CO. L.L.C. | PARIS PLANT | 6200 FRANKLIN BOULEVARD   SACRAMENTO CA 95824 |
| 1571450 | 10001548 | CAMPBELL SOUP SUPPLY CO. L.L.C. | | N.W. LOOP 286   PARIS TX 75460 |
| 1571095 | 10001549 | CAMPBELL SOUP SUPPLY CO. L.L.C. | | HIGHWAY 271 NORTH   PARIS TX 75460 |
| 1571096 | 10001550 | CAMPBELL SOUP SUPPLY CO. L.L.C. | | 2120 HIGHWAY 171   NAPOLEON OH 28364 |
| 1571098 | 10001551 | CAMPBELL SOUP SUPPLY CO. L.L.C. | | 210 ROUTE 71   NAPOLEON OH 43545 |
| 1571097 | 10001552 | CAMPBELL SOUP SUPPLY CO. L.L.C. | | EAST MAUMEE AVENUE   NAPOLEON OH 43545 |
| 1608292 | 10038561 | CAMPBELL SOUP SUPPLY CO. | | 1016 CHERRY STREET   PHILADELPHIA PA 19106 |
| 1589357 | 10023957 | CAMPO CONSTRUCTION | | 36501 CHURCH ROAD   CAMPO CA 91906 |
| 1592931 | 10026698 | CAMPO MATERIALS CO. INC. | | 36190 CHURCH ROAD #1   CAMPO CA 91906 |
| 1592931 | 10023287 | CAMPOFRIO MEXICO | | MEXICO 99999 MEXICO |
| 1603648 | 10033957 | CAMPUS CHURCH OF CHRIST | | 1525 INDIAN TRAIL ROAD   NORCROSS GA 30093 |
| 1570861 | 10001315 | CAN CORP OF AMERICA | | EXCELSIOR INDUSTRIAL PARK   BLANDON PA 19510 |
| 1570860 | 10001314 | CAN INDUSTRIES INC. | | 57-18 59TH STREET   MASPETH NY 11378 |
| 1607208 | 10037502 | CAN-CLAY CORP. | | 402 WASHINGTON STREET   CANNELTON IN 47520 |
| 1102080 | 10047712 | CANADA COLORS & CHEMICALS LTD | | 80 SCARSDALE ROAD   NORTH YORK ON M3B 2R7 CANADA |
| 1092079 | 10047711 | CANADA COLORS & CHEMICALS LTD | | 80 SCARSDALE ROAD   NORTH YORK ON M3B 2R7 CANADA |
| 1104092 | 10049924 | CANADA COLORS & CHEMICALS LTD | | 238 COLONNADE ROAD   BRAMPTON ON L6W 1H8 CANADA |
| 1104491 | 10048923 | CANADA COLORS & CHEMICALS LTD | | 9 NAPOLEON ROAD   BARRIE ON L4M 4Y8 CANADA |
| 1114450 | 10052802 | CANADA COLORS & CHEMICALS LTD. | | 475 ADMIRAL AVE   MISSISSAUGA ON L5T 2N1 CANADA |
| 1112122 | 10050554 | CANADA INVESTMENT CASTING | | 9 NAPOLEON ROAD   BARRIE ON L4M 4Y8 CANADA |
| 1121122 | 10008851 | CANADIAN SUPPLY & REDI MI | | 124 BONNIE CRESCENT   ELMIRA ON N3B 3J8 CANADA |
| 1584431 | 10008852 | CANADIAN SUPPLY & REDI MIX | | P.O. BOX 157   CANADIAN TX 79014 |
| 1610338 | 10040102 | CANADIAN SUPPLY & REDI MIX | | NORTH HWY 83   CANADIAN TX 79014 |
| 1606874 | 10037169 | CANAJOHARIE HIGH SCHOOL | S CARNEVALE | PO BOX 157   CANADIAN TX 79014 |
| | | | | 2S SCHOLL DISTRICT RD (MONTGOMERY) |
| | | | | CANAJOHARIE NY 13317 |
| 1608671 | 10038958 | CANANDAIGUA CSD | | CANANDAIGUA NY 14424 |
| 1609962 | 10040244 | CANARY BORTHERS | NORTHEASTERN INSULATION CO. | BOX 4774 ROUTE 3   CELINA OH 45822 |
| 1572868 | 10003314 | CANARY BROTHERS | | BOX 4774 ROUTE 3   CELINA OH 45822 |
| 1612774 | 10043044 | CANASTOTA CONCRETE | | 4760 TAMA RD   CELINA OH 45822 |
| 1576082 | 10006518 | CANASTOTA CONCRETE | | 145 BARLOW ST.   CANASTOTA NY 13032 |
| 1576081 | 10006519 | CANASTOTA CONCRETE | | 145 BARLOW ST.   CANASTOTA NY 13032 |
| 1611734 | 10042008 | CANBY COMMUNITY HEALTH CENTER | BAHL INSULATION | 112 SAINT OLAF AVENUE   CANBY MN 56220 |
| 1570908 | 10001362 | CANBY CORPORATION OF AMERICA | | 303 FALVEY BOULEVARD   TEXARKANA TX 75501 |
| 1601748 | 10032066 | CANDLE LAMP | | 1799 RUSTIN AVENUE   RIVERSIDE CA 92507 |
| 1609886 | 10040168 | CANDLE LAMP COMPANY | | 1799 RUSTIN AVENUE   RIVERSIDE CA 92507 |
| 1576084 | 10006515 | CANDLER CONCRETE | | 2720 CANDLER RD   GAINESVILLE GA 30507 |
| 1576085 | 10006516 | CANDLER CONCRETE | ATTN: ACCOUNTS PAYABLE | 2720 CANDLER RD   GAINESVILLE GA 30507 |
| 1576086 | 10006517 | CANDLER CONCRETE | | 38 PARISH ROAD   CLEVELAND GA 30528 |
| 1576087 | 10006518 | CANDLER CONCRETE | | 375 RILEY ROAD   DAHLONEGA GA 30533 |
| 1576088 | 10006519 | CANDLER CONCRETE | | OLD HWY 5   ELLIJAY GA 30540 |
| 1576089 | 10006520 | CANDLER CONCRETE | | 112 SAINT OLAF AVENUE   CANBY MN 56220 |
| 1576090 | 10006521 | CANDLER CONCRETE | | 1208 ROCK ROAD - HWY 78 E   BLAIRSVILLE GA 30512 |
| 1576091 | 10006522 | CANDLER CONCRETE | | OLD HWY 441 N.   TIGER GA 30576 |
| 1596994 | 10027293 | CANDLER CONCRETE | | CYNTH CREEK ROAD   HIAWASSEE GA 30546 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598191 | 10028524 | CANDLER CONCRETE | | EAST MAIN STREET BLUE RIDGE GA 30513 |
| 1607170 | 10037464 | CANDLER CONCRETE | | 3150 KUTESTIA ROAD BLAIRSVILLE GA 30512 |
| 1608635 | 10038922 | CANDLER CONCRETE | | DAWSON FORREST ROAD DAWSONVILLE GA 30534 |
| 1576683 | 10035661 | CANDLER CONCRETE PRODS | ATTN: ACCOUNTS PAYABLE | GAINESVILLE GA 30503 |
| 1576083 | 10003852 | CANDLER HOSPITAL | DERENNE STREET | SAVANNAH HEART CENTER SAVANNAH GA 31400 |
| 1603174 | 10039459 | CANEA MAKE CONTRACT CORP | | 25-26 50TH ST WOODSIDE NY 11377 |
| 1612553 | 10042824 | CANEY CREEK ELEMENTARY | | 13351 FM 1485 CONROE TX 77306 |
| 1604460 | 10034765 | CANIFF ELECTRIC SUPPLY CO. | | PO BOX 12490 HAMTRAMCK MI 48212 |
| 1605743 | 10036043 | CANIFF ELECTRIC SUPPLY CO. | DIVERSIFIED | 2001 CANIFF HAMTRAMCK MI 48212 |
| 1600715 | 10031037 | CANNON CONSTRUCTORS | | 410 TOWNSEND ST. SAN FRANCISCO CA 94101 |
| 1600814 | 10031136 | CANNON CONSTRUCTORS | | 410 TOWNSEND ST. SAN FRANCISCO CA 94101 |
| 1612194 | 10042194 | CANNON CONSTRUCTORS INC. | | 410 TOWNSEND ST SAN FRANCISCO CA 94101 |
| 1600820 | 10031142 | CANNON CONSTRUCTORS | R.M. WAITE | 600 CORPORATE POINTE STE 250 CULVER CITY CA 90230 |
| 1604443 | 10034450 | CANNON READY MIX | | 2816 CLEVELAND HWY GAINESVILLE GA 30506 |
| 1607014 | 10037308 | CANNON READY MIX | | 6086 HWY 129 SOUTH CLEVELAND GA 30528 |
| 1597310 | 10037603 | CANNON-ROTH SEEDS | | 1315-B DAYTON ST SALINAS CA 93901 |
| 1603063 | 10001317 | CANSTAR SPORTS GROUP INC. | L5N 2M6 | 6500 MILLCREEK DRIVE MISSISSAUGA ONT ON 0o0 0o0 CANADA |
| 1572869 | 10003315 | CANTELLI CONCRETE BLOCK | | 1602 MILAN ROAD SANDUSKY OH 44870 |
| 1572870 | 10003316 | CANTELLI CONCRETE BLOCK | | 1602 MILAN RD SANDUSKY OH 44870 |
| 1572871 | 10003317 | CANTELLI CONCRETE BLOCK | | 1602 MILAN ROAD SANDUSKY OH 44870 |
| 1599442 | 10029770 | CANTELLI CONCRETE SUPPLY | | 1001 SAWMILL PARKWAY WEST HURON OH 44839 |
| 1597668 | 10028002 | CANTELLI CONCRETE BLOCK | | 2363 JOSLIN TOWNSHIP MI 48360 |
| 1601861 | 10021178 | CANTERBURY | ARBOR INTERIOR THERMOSPRAY OF INDIANA | 2100 BEAVER RD FORT WAYNE IN 46804 |
| 1573682 | 10020124 | CANTERBURY SCHOOL | | P.O. BOX 2347 ELKO NV 89803 |
| 1573683 | 10020124 | CANTWELL CLEARY CO. INC. | | 3250 W. IDAHO STREET ELKO NV 89803 |
| 1596090 | 10024629 | CANTWELL CLEARY CO. INC. | | 10210 EMBER GLEN AVENUE AUSTIN TX 78726 |
| 1596568 | 10024629 | CANYON CONCRETE SAND & GRAVEL | | CAMBRIDGE, MA 02140 |
| 1571608 | 10006525 | CANYON CONCRETE SAND & GRAVEL | 101 AMORETTI | THERMOPOLIS WY 82443 |
| 1576069 | 10006501 | CANYON CONSTRUCTION COMPANY | ATTN: ACCOUNTS PAYABLE | THERMOPOLIS WY 82443 |
| 1576070 | 10006500 | CANYON CONSTRUCTION COMPANY | | 1941 E FRIENDSHIP DRIVE EL CAJON CA 92020 |
| 1613880 | 10044145 | CANYON CREEK ELEMENTARY SCHOOL | BAHL INSULATION | 3102 N 24TH ST PHOENIX AZ 85016 |
| 1576070 | 10023316 | CANYON GRAPHICS | | 2640 W. 131ST AVENUE PHOENIX AZ 85505 |
| 1593237 | 10023592 | CANYON PLASTERING INC | | 1640 FLEETWOOD DRIVE ELGIN IL 60123 |
| 1576094 | 10006525 | CANYON STATE OIL | | 1201 WALLACE STREET BALTIMORE MD 21230 |
| 1576093 | 10021131 | CAP & SEAL COMPANY | | 27 PARK STREET HYANNIS MA 02601 |
| 1570862 | 10021316 | CAPE ARCHWAY | | 27 PARK STREET HYANNIS MA 02601 |
| 1701814 | 10025961 | CAPE HOSPITAL | | PO BOX399 ORLEANS MA 02653 |
| 1570860 | 10025548 | CAPE HOSPITAL | | PO BOX399 ORLEANS MA 02653 |
| 1115116 | 10025070 | CAPE COD READY MIX, INC. | | WHITES PATH SOUTH YARMOUTH MA 02664 |
| 1595616 | 10018360 | CAPE COD READY MIX, INC. | | 300 CRANBERRY HIGHWAY, ROUTE 6A ORLEANS MA 02653 |
| 1600947 | 10018361 | CAPE COD READY MIX, INC. | | HOLMES RD. NORTH EASTHAM MA 02651 |
| 1587981 | 10028708 | CAPE COD READY MIX, INC. | THOMAS LANDERS RD; FALMOUTH, MA | RT. 83 SOUTH DENNIS MA 02660 |
| 1587982 | 10033851 | CAPE COD READY MIX, INC. | | BOX 5 SOUTH DENNIS NJ 08245 |
| 1598375 | 10041274 | CAPE COD READY MIX, INC. | | DO NOT USE THIS CUSTOMER # SOUTH DENNIS NJ 08245 |
| 1603542 | 10015212 | CAPE CON | | 848 SE 9TH ST CAPE CORAL FL 33990 |
| 1610997 | 10006530 | CAPE CONCRETE CO., INC. | SEE CUST. #00146628 | P.O. BOX 677 CAPE GIRARDEAU MO 63701 |
| 1584819 | 10006531 | CAPE CONCRETE CO., INC. | | 25 MUNICIPAL DR ARNOLD MO 83010 |
| 1576099 | 10006533 | CAPE CORAL ROOFING SUPPLY | | 325 CHRISTINE ST CAPE GIRARDEAU MO 63703 |
| 1576100 | 10034766 | CAPE ELECTRICAL SUPPLY (AD) | FT. MCHENRY SHIPYARD | |
| 1576102 | 10036044 | CAPE ELECTRICAL SUPPLY (AD) | EAST COAST FIREPROOFING | |
| 1604461 | 10036045 | CAPE ELECTRICAL SUPPLY (AD) | HUDSHA | |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605747 | 10036047 | CAPE ELECTRICAL SUPPLY (AD) | | 489 KELL FARM DRIVE  CAPE GIRARDEAU MO 63703 |
| 1611756 | 10002030 | CAPE FEAR COMMUNITY COLLEGE | CIRCLE B COMPANY | MILLER BUILDING CORP  415 2ND ST.  WILMINGTON NC 28401 |
| 1575777 | 10012838 | CAPE FEAR SUPPLY | | PO DRAWER 40408  FAYETTEVILLE NC 28309 |
| 1575914 | 10004355 | CAPE FEAR VALLEY HOSPITAL | 1538 OWEN DRIVE  WARCO CONSTRUCTION | OUT PATIENT EXPANSION  FAYETTEVILLE NC 28302 |
| 1594659 | 10025008 | CAPE FEAR VALLEY MEDICAL | 1638 OWEN DRIVE | HWY. 401 BUSINESS  FAYETTEVILLE NC 28304 |
| 1575560 | 10005994 | CAPE FEAR VALLEY MEDICAL CENTER | 1608 OWEN DRIVE | SOUTHEASTERN REG. REHAB CENTER  FAYETTEVILLE NC 28301 |
| 1589112 | 10019486 | CAPE FEAR VALLEY MEDICAL CENTER | 1638 OWEN DRIVE | SOUTHEASTERN REGIONAL REHAB CENTER  FAYETTEVILLE NC 28303  POOL & GYM ADDITION  FAYETTEVILLE NC 28302 |
| 1611071 | 10041348 | CAPE, JAMES & SONS COMPANY | | 6422 N. HIGHWAY 31  RACINE WI 53402 |
| 1607241 | 10037534 | CAPE, JAMES & SONS COMPANY | | P.O.BOX 4580  RACINE WI 53404 |
| 1612470 | 10042741 | CAPELETTI BROS., INC. | | P.O. BOX 4944  HIALEAH FL 33014 |
| 1576108 | 10026539 | CAPELETTI BROS., INC. | | 16041 N W 58 AVENUE  HIALEAH FL 33014 |
| 1576109 | 10006540 | CAPITAL ADHESIVES & PACKAGING | | 1260 OLD STATE RD 67 S  MOORESVILLE IN 46158 |
| 1576110 | 10006541 | CAPITAL AGGREGATE | | PO BOX 6230  AUSTIN TX 78721 |
| 1576114 | 10006545 | CAPITAL BUILDERS SUPPLY | | 2 OLDHAM STREET  NASHVILLE TN 37202 |
| 1595823 | 10044585 | CAPITAL CITY INTERIORS, INC | | 5619- G HILLSBROUGH STREET  RALEIGH NC 27606 |
| 1614169 | 10044433 | CAPITAL CONCRETE | | P O BOX 15946  BATON ROUGE LA 70895 |
| 1576112 | 10026167 | CAPITAL CONCRETE PROD INC | JUNCTION HWY 61 & SWAMP RD | 17321 AIRLINE HWY  PRAIRIEVILLE LA 70769 |
| 1576111 | 10006543 | CAPITAL CONCRETE, INC. | | P.O.BOX 15946  BATON ROUGE LA 70895 |
| 1602130 | 10006544 | CAPITAL CONCRETE, INC. | | 400 IDLEWILD STREET  NORFOLK VA 23504 |
| 1602137 | 10022446 | CAPITAL GYPSUM | | 20 GREEN MOUNTAIN DRIVE  COHOES NY 12047 |
| 1600462 | 10032453 | CAPITAL INTERIOR CONTRACTORS | | 50 SECOND AVE  NANUET NY 10954 |
| 1605748 | 10033767 | CAPITAL MEDICAL SUPPLY | | 3201-A ROSEDALE AVE  RICHMOND VA 23230 |
| 1680663 | 10036048 | CAPITAL PAINT & GLASS CO. | | SNYDER ROOFING  OLYMPIA WA 98502 |
| 1572124 | 10019677 | CAPITAL PAINT & GLASS CO. | | 218 WEST LORENZ BOULEVARD  JACKSON MS 39193 |
| 1108970 | 10025573 | CAPITAL PAINT & GLASS CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 31393  JACKSON MS 39206 |
| 1128895 | 10047402 | CAPITAL PAINT & GLASS CO. | | 3605 N.W. STREET  JACKSON MS 39216 |
| 1115475 | 10051327 | CAPITAL SAFETY INC | | PO BOX 31393  JACKSON MS 39206 |
| 1577193 | 10053907 | CAPITAL SAFETY INC | ATTN: PURCHASING | 380 LAKEVIEW AVE  CLIFTON NJ 07011 |
| 1594567 | 10007619 | CAPITAL SPECIALTY PLASTICS INC | | 380 LAKEVIEW AVE  CLIFTON NJ 07011 |
| 1115486 | 10024916 | CAPITAL WHOLESALE ELECTRIC | | 2039 MCMILLIAN STREET  AUBURN AL 36830 |
| 1605289 | 10053918 | CAPITAL WHOLESALE LIGHTING | | P.O. BOX 2166  COCOA FL |
| 1604463 | 10055591 | CAPITAL WHOLESALE LIGHTING | | 5812 WEST WASHINGTON BLVD  CULVER CITY CA 90232 |
| 1576115 | 10034768 | CAPITOL BUILDERS SUPPLY | | 1001 ED BLUESTEINE  AUSTIN TX 78721 |
| 1576113 | 10006546 | CAPITOL BUILDING SUPPLY | | PO BOX 23105  NASHVILLE TN 37202 |
| 1660619 | 10006345 | CAPITOL CEMENT | | 7650 RICKENBACKER DR.  GAITHERSBURG MD 20879 |
| 1660022 | 10036360 | CAPITOL CEMENT CORP | | 8429 EUCLID AVE  MANASSAS VA 20111 |
| 1608617 | 10039308 | CAPITOL CEMENT CORP | PO BOX 883 | 11551 NACOGDOCHES ROAD  SAN ANTONIO TX 78265 |
| 1576116 | 10038904 | CAPITOL CITY CONCRETE | P O BOX 885 | END OF S QUEEN ST  MARTINSBURG WV 25401 |
| 1576117 | 10005547 | CAPITOL CITY CONCRETE | | END OF S QUEEN ST  MARTINSBURG WV 25401 |
| 1576118 | 10006548 | CAPITOL CITY CONCRETE | | END OF S QUEEN ST.  MARTINSBURG WV 25401 |
| 1576120 | 10006549 | CAPITOL CITY CONCRETE | ATTN: ACCOUNTS PAYABLE | RENO NV |
| 1576121 | 10006551 | CAPITOL CONCRETE INC. | ATTN: ACCOUNTS PAYABLE | RENO NV 89510 |
| 1610189 | 10006552 | CAPITOL CONCRETE PRODUCTS | | 2505 AKRON WAY  CARSON CITY NV 89701 |
| 1581567 | 10040470 | CAPITOL CONCRETE PRODUCTS | | DO NOT USE SEE 235172 COMMERCIAL STREET  BOSCAWEN NH 03303 |
| 1573259 | 10011974 | CAPITOL CONCRETE PRODUCTS | | 627 NORTH TYLER  TOPEKA KS 66608 |
| 1573260 | 10003703 | CAPITOL CONCRETE PRODUCTS | | 627 NORTH TYLER  TOPEKA KS 66608 |
| 1576122 | 10003704 | CAPITOL CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE | BATON ROUGE LA 70895 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603722 | 10034031 | CAPITOL CONCRETE PRODUCTS | | 2418 STONE MOUNTAIN - LITHONIA GA 30058 |
| 1609426 | 10098847 | CAPITOL CONTRACTORS | | 207 W. HAMPTON AVENUE CAPITOL HEIGHTS MD 20743 |
| 1604740 | 10098847 | CAPITOL CONTRACTORS | | 1207 WEST HAMPTON AVENUE CAPITOL HEIGHTS MD 20743 |
| 1613020 | 10043289 | CAPITOL CONTRACTORS | | 1207 WEST HAMPTON AVENUE CAPITOL HEIGHTS MD 20743 |
| 1604464 | 10034769 | CAPITOL ELECTRIC CORP. | | 1601 BLUE HILL AVE MATTAPAN MA 02126 |
| 1605749 | 10036049 | CAPITOL ELECTRIC CORP. | | 1601 BLUE HILL AVENUE BOSTON MA 02126 |
| 1109496 | 10047928 | CAPITOL GLASS CO. INC. | | 750 GRASSMERE AVENUE HARTFORD CT 06110 |
| 1109495 | 10047927 | CAPITOL GLASS/AFGD | | 3515 SOUTH 300 WEST SALT LAKE CITY UT 84115 |
| 1547220 | 10047770 | CAPITOL GYPSUM | | #50 2ND AVENUE NANUET NY 10954 |
| 1576123 | 10006554 | CAPITOL MATERIALS | | 464 BISHOP ST NW ATLANTA GA 30318 |
| 1604466 | 10006555 | CAPITOL MATERIALS-SAVANNAH GMS | | PO BOX 2847 SAVANNAH GA 31402 |
| 1623001 | 10042573 | CAPITOL MATERIALS-SAVANNAH GMS | | 22 TELFAIR PLACE SAVANNAH GA 31415 |
| 1576124 | 10006555 | CAPITOL READY MIX | | 1900 N MASON SPRINGFIELD IL 62702 |
| 1576125 | 10006556 | CAPITOL READY MIX - WEST | | 3200 GREAT NORTHERN DRIVE (HWY 4) SPRINGFIELD IL 62704 |
| 1609616 | 10026956 | CAPITOL READY MIX | | RR #2 BOX 50 CARLINVILLE IL 62626 |
| 1612918 | 10043187 | CAPITOL READY-MIX INC | | 228 MCGUIRE SCHOOL RD DELANSON NY 12053 |
| 1604467 | 10034772 | CAPITOL SUPPLY | | 1235 S. ST. SACRAMENTO CA 95814 |
| 1605750 | 10036050 | CAPITOL WHOLESALE ELECTRIC | ATTN: ACCOUNTS PAYABLE | 700 WEST HAMBURG STREET BALTIMORE MD 21230 |
| 1102727 | 10046106 | CAPLAN BROTHERS GLASS COMPANY | ATTN: RECEIVING DEPT. | 700 WEST HAMBURG STREET BALTIMORE MD 21230 |
| 1110496 | 10048928 | CAPLAN BROTHERS GLASS COMPANY | ATTN: RECEIVING DEPT. | 700 WEST HAMBURG STREET BALTIMORE MD 21230 |
| 1113404 | 10051836 | CAPLAN BROTHERS GLASS COMPANY | ATTN: PURCHASING DEPT. | 700 WEST HAMBURG STREET BALTIMORE MD 21230 |
| 1108971 | 10047403 | CAPPSEALS, INC. | | PO BOX 4575 VANCOUVER WA 98662 |
| 1110494 | 10048926 | CAPPSEALS, INC. | SUITE A-107 | 4207 NORTHEAST 78TH ST VANCOUVER WA 98682 |
| 1102723 | 10046104 | CAPRICORN PHARMA, INC. | | 6901 NORTH ENGLISH MUFFIN WAY FREDERICK MD 21703 |
| 1110495 | 10048927 | CAPRICORN PHARMA, INC. | ATTN: RECEIVING DEPT. | 6900-A ENGLISH MUFFIN WAY FREDERICK MD 21703 |
| 1609025 | 10039310 | CAPSTONE BUILDING CORPORATION | OKLA STATE UNIVERSITY -SUITE920 SUBLETT & ASSOCIATES 112 W.SCOTT STILLWATER OK 74075 | |
| 1601595 | 10031913 | CAPTREE CHEMICAL | | 605 ALBANY AVENUE AMITYVILLE NY 11701 |
| 1102728 | 10046107 | CARADCO WINDOWS & DOORS | | PO BOX 920 RANTOUL IL 61866 |
| 1110497 | 10048929 | CARADCO WINDOWS & DOORS | | 201 EVANS ROAD RANTOUL IL 61866 |
| 1114257 | 10052689 | CARADCO WINDOWS & DOORS | JELD-WEN INC | PO BOX 5249 BEND OR 97708-5249 |
| 1570864 | 10001118 | CARANDO MACHINE WORKS | | 420 N MADISON STREET STOCKTON CA 95201 |
| 1708641 | 10001319 | CARANDO MACHINE WORKS | | 420 NORTH MADISON ST. STOCKTON CA 95202 |
| 1570865 | 10047929 | CARAUSTAR | INDUSTRIAL & CONSUMER PRODUCTSGROUPALEXANDER ROAD TAYLORS SC 29687 | |
| 1570929 | 10001383 | CARAUSTAR - ST. PARIS | | ROUTE 55 SAINT PARIS OH 43072 |
| 1570930 | 10001384 | CARAUSTAR-SPRINGFIELD | | 4275 COLLINS BOULEVARD ORRVILLE OH 44667 |
| 1570931 | 10001382 | CARAUSTAR-ST PARIS | | PO BOX910 SAINT PARIS OH 43072 |
| 1510720 | 10046105 | CARAVAN PRODUCTS CO., INC. | | PO BOX 147 TOTOWA NJ 07511 |
| 1110495 | 10048927 | CARAVAN PRODUCTS CO. INC. | | 100 ADAMS DRIVE TOTOWA NJ 07511 |
| 1142158 | 10052690 | CARAVAN PRODUCTS CO., INC. | | 100 ADAMS DRIVE TOTOWA NJ 07511-1004 |
| 1115407 | 10053839 | CARBO CHILE C/O | | ? CHILE SANTIAGO N#1448 SANTIAGO CHILE |
| 1109371 | 10047803 | CARBO CHILE S.A. | | TALCAHUANO 736 4TO P |
| 1109375 | 10047807 | CARBO SAN LUIS SA | | BUENOS AIRES (1391) 09999 ARGENTINA |
| 1113270 | 10051702 | CARBO SAN LUIS SA | | ? 09999 ARGENTINA |
| 1106729 | 10046108 | CARBOLINE | | PO BOX 370 XENIA OH 45385 |
| 1110498 | 10048930 | CARBOLINE | ATTN: ACCOUNTS PAYABLE | 125 FAIRGROUNDS ROAD XENIA OH 45385 |
| 1113405 | 10051837 | CARBOLINE | ATTN: MR. GARY STEPHENS | PURCHASING DEPT. PO BOX 370 XENIA OH 45385 |
| 1113406 | 10051838 | CARBOLINE | ATTN: MR. GARY STEPHENS | PURCHASING DEPT. PO BOX 370 XENIA OH 45385 |
| 1142259 | 10052691 | CARBOLINE | | 350 HANLEY INDUSTRIAL CT SAINT LOUIS MO 63144 |
| 1115138 | 10053570 | CARBOLINE | | 125 FAIRGROUNDS ROAD XENIA OH 45385 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108972 | 10047404 | CAROLINE CO. | ATTN: ACCT | P.O. BOX L LAKE CHARLES LA 70602 |
| 1112896 | 10051328 | CAROLINE CO. | | 900 OPELOUSAS STREET LAKE CHARLES LA 70602 |
| 1112897 | 10051329 | CAROLINE CO. | | 900 OPELOUSAS STREET LAKE CHARLES LA 70602 |
| 1114102 | 10052534 | CAROLINE CO. | ATTN: PURCHASING | P.O. BOX L LAKE CHARLES LA 70602 |
| 1115906 | 10054338 | CAROLINE CO. | ATTN: PURCHASING | P.O. BOX L LAKE CHARLES LA 70602 |
| 1115525 | 10053957 | CAROLINE HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1112898 | 10051330 | CARBON ASSOCIATES, INC. | | 113 WEST MURRAY STREET ANGLETON TX 77515-6035 |
| 1115661 | 10054093 | CARBON ASSOCIATES, INC. | ATTN: ACCOUNTS PAYABLE | 113 WEST MURRAY STREET ANGLETON TX 77515-6035 |
| 1114438 | 10004877 | CARBONDALE READY MIX | | P O BOX 939 CARBONDALE IL 62901 |
| 1574437 | 10004876 | CARBONDALE READY MIX CO | | 360 FIRETOWER DRIVE HWY 51 N CARBONDALE IL 62901 |
| 1576149 | 10006580 | CARBORUNDUM CO. | | C/O T-1 WAREHOUSE: NORTH TONAWANDA NY 14120 |
| 1623919 | 10043188 | CARBORUNDUM CO. | | 2351 WHIRLPOOL ST. FIBERS DIV. WAREHOUSE W-1 NIAGARA FALLS NY 14305 |
| 1576144 | 10006544 | CARBORUNDUM CO., THE | | 54401 SMILAX RD. ATT: S MISEMER WHSE-N1 NEW CARLISLE IN 46552 |
| 1115574 | 10050006 | CARBUROS METALICOS, S.A. | ATTN: JUAN LLIBRE, DIR OF RESEARCH | CHIDE LA ZOVA FRANCA 14-20 HANCOCKS BRIDGE 08038 SPAIN |
| 1573038 | 10003483 | CARDER CONCRETE | BLAKELAND PLANT | ****USE 229689 PER CRYSTAL**** 8311 W. CARDER CT. LITTLETON CO 80120 |
| 1576613 | 10007042 | CARDER CONCRETE PROD | | 8311 WEST CARDER COURT LITTLETON CO 80125 |
| 1576614 | 10007043 | CARDER CONCRETE PRODUCTS CO. | | 8311 WEST CARDER COURT LITTLETON CO 80125 |
| 1576615 | 10007044 | CARDER CONCRETE/LITTLETON | 8311 WEST CARDER COURT | LITTLETON CO 80125 |
| 1576151 | 10006582 | CARDI CORPORATION | | 400 LINCOLN AVENUE WARWICK RI 02888 |
| 1576152 | 10006583 | CARDI CORPORATION | | 400 LINCOLN AVENUE WARWICK RI 02888 |
| 1576153 | 10006584 | CARDI CORPORATION | | 400 LINCOLN AVENUE WARWICK RI 02888 |
| 1575900 | 10047932 | CARDINAL ASSOCIATES, INC. | | BOYDS LANE PORTSMOUTH RI 02871 |
| 1575901 | 10024045 | CARDINAL BREATHING SPECIALTIES, INC. | | 1000 WEST 8TH STREET VANCOUVER WA 98660 |
| 1024415 | 10024403 | CARDINAL BREATHING SPECIALTIES, INC. | | 4708 PINEWOOD ROAD LOUISVILLE KY 40218 |
| 1024410 | 10067330 | CARDINAL CG | | PENCADER CORP CTR 210 EXECUTIVE DR NEWARK DE 19702 |
| 1597768 | 10049931 | CARDINAL CG | | 1024 E. MADISON STREET SPRING GREEN WI 53588 |
| 1067730 | 10049688 | CARDINAL CG | | 1024 E. MADISON STREET SPRING GREEN WI 53588 |
| 1104099 | 10049911 | CARDINAL CONCRETE | | RF 1 BOX 106-1 SPRINGFIELD VA 22150 |
| 1579881 | 10049932 | CARDINAL CONCRETE | | 4480 OLD OX ROAD STERLING VA 20166 |
| 1579882 | 10010295 | CARDINAL CONCRETE CO | | 08083 OLD OX ROAD STE 22150 SPRINGFIELD VA 22150 |
| 1010295 | 10024068 | CARDINAL CONCRETE CO. | | PO BOX725 SPRINGFIELD VA 22150 |
| 1048931 | 10010296 | CARDINAL CONCRETE CO. | | PO BOX725 SPRINGFIELD VA 22150 |
| 10010296 | 10024068 | CARDINAL CONCRETE CO. | | 1577 LEE HWY CENTREVILLE VA 22020 |
| 10025672 | 10025672 | CARDINAL CONCRETE CO. | | RT 702 WYCHE STREET STAFFORD VA 22554 |
| 10006588 | 10006588 | CARDINAL CONCRETE CO. | | RT 702 WYCHE STREET LORTON VA 22079 |
| 10006589 | 10006589 | CARDINAL CONCRETE CO. | | 8115 MIMS STREET LORTON VA 22079 |
| 10006590 | 10006590 | CARDINAL CONCRETE CO. | | RTE 643 WARRENTON VA 22186 |
| 10006591 | 10006591 | CARDINAL HEALTH | | 450 OLD JEFF DAVIS HIGHWAY ARLINGTON VA 22202 |
| 10006592 | 10006592 | CARDINAL HEALTH | | LEARELLS ROAD FREDERICKSBURG VA 22407 |
| 10005519 | 10005519 | CARDINAL HEALTH | | 4489 OLD OX ROAD STERLING VA 22170 |
| 10026672 | 10026672 | CARDINAL IG | | 4 CRAFTSMAN ROAD EAST WINDSOR CT 06088 |
| 10002097 | 10002097 | CARDINAL IG | | 4 CRAFTSMAN ROAD EAST WINDSOR CT 06088 |
| 10039119 | 10039119 | CARDINAL IG | | 4765 EMERALD PARKWAY DUBLIN OH 43017 |
| 10024037 | 10024037 | CARDINAL IG | (BACK UP PLANT) | PO BOX 99 GREENFIELD IA 50849 |
| 10024053 | 10024053 | CARDINAL IG | | 7115 W. LAKE STREET MINNEAPOLIS MN 55426 |
| 10039119 | 10039119 | CARDINAL IG | | HWY 25 NORTH GREENFIELD IA 50849 |
| 10046110 | 10046110 | CARDINAL INDUS.HEADQUARTER NODE* | | COLUMBIA MD 21044 |
| 10028535 | 10028535 | CARDINAL INDUSTRIAL FINISHES | | 1329 N. POTRERO STREET SOUTH EL MONTE CA 91733 |
| 10024051 | 10024051 | CARDINAL INDUSTRIES | | 4601 W WOOLWORTH AVENUE MILWAUKEE WI 53218 |
| 10050046 | 10050046 | CARDINAL RUBBER CO. | ATTN: DAVE FLEMING | 939 WOOSTER ROAD, N BARBERTON OH 44203 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115142 | 10053574 | CARDINAL RUBBER CO. | | 939 WOOSTER ROAD NORTH   BARBERTON OH 44203 |
| 1599932 | 10023288 | CARDIOMEDICA S.A. | | MEXICO 9999 MEXICO |
| 1576164 | 10006595 | CARDOLITE CORPORATION | | CAMBRIDGE MA 02140 |
| 1576163 | 10006594 | CARDOLITE INC | | 500 DOREMUS AVE.   NEWARK NJ 07105 |
| 1602818 | 10033113 | CAREFILL, INC. | | EARL STREET   MECHANICSVILLE VA 23116 |
| 1592820 | 10033111 | CAREFILL, INC. | | 7275 CHESTNUT CHURCH ROAD   MECHANICSVILLE VA 23116 |
| 1576171 | 10006602 | CAREN CONCRETE & SUPPLY | | 1811 W. EDGEWOOD DR.   APPLETON WI 54915 |
| 1576171 | 10006601 | CAREN CONCRETE & SUPPLY | | 1900 STILLMAN DRIVE   OSHKOSH WI 54901 |
| 1576182 | 10006610 | CAREN CONCRETE & SUPPLY | | 1811 W. EDGEWOOD DR   APPLETON WI 54915 |
| 1576184 | 10006613 | CAREN CONCRETE & SUPPLY | | 1419 SO. MAPLE AVE.   GREEN BAY WI 54306 |
| 1576182 | 10006611 | CAREN CONCRETE & SUPPLY | | NO 3268 HWY 45   HORTONVILLE WI 54944 |
| 1576172 | 10006603 | CAREN CONCRETE & SUPPLY | | 1223 RAMSDELL STREET   MARINETTE WI 54935 |
| 1576173 | 10006604 | CAREN CONCRETE & SUPPLY CO., INC. | | 990 ELM ROAD   DE PERE WI 54115 |
| 1576174 | 10006605 | CAREN CONCRETE & SUPPLY | | 5481 HIGHWAY 22 & 54   WAUPACA WI 54981 |
| 1601539 | 10031857 | CAREN CONCRETE & SUPPLY | | 1420 SOUTH MAPLE AVENUE   GREEN BAY WI 54306 |
| 1601438 | 10031757 | CAREN CONCRETE & SUPPLY | | N3268 HIGHWAY 45   HORTONVILLE WI 54944 |
| 1576169 | 10006600 | CAREN CONCRETE & SUPPLY CO INC | | 1811 W. EDGEWOOD DRIVE   APPLETON WI 54915 |
| 1576175 | 10006606 | CAREN CONCRETE & SUPPLY CO INC | | 1811 W. EDGEWOOD DRIVE   APPLETON WI 54915 |
| 1576176 | 10006607 | CAREN CONCRETE & SUPPLY CO INC | | 1811 W. EDGEWOOD DRIVE   APPLETON WI 54915 |
| 1576180 | 10006608 | CAREN CONCRETE & SUPPLY CO INC | | N3268 HIGHWAY 45   HORTONVILLE WI 54944 |
| 1576181 | 10006609 | CAREN CONCRETE & SUPPLY CO INC | | 1811 W. EDGEWOOD DRIVE   APPLETON WI 54915 |
| 1601193 | 10006611 | CAREN CONCRETE & SUPPLY CO INC | | 1811 W. EDGEWOOD DRIVE   APPLETON WI 54915 |
| 1601014 | 10040474 | CAREN CONCRETE & SUPPLY CO INC | | 1841 RADANDT DRIVE   MANITOWOC WI 54220 |
| 1599555 | 10029982 | CAREN CONCRETE & SUPPLY CO., INC. | | ROUTE 2 - VALLEY ROAD   MARKESAN WI 53946 |
| 1576168 | 10006599 | CAREN CONCRETE COMPANY | | W2935 ELMORE DRIVE   CAMPBELLSPORT WI 53010 |
| 1576169 | 10006601 | CAREN CONCRETE COMPANY | | 1811 W EDGEWOOD DRIVE   APPLETON WI 54911 |
| 1576170 | 10006601 | CAREN CONCRETE COMPANY | | N 630 OLD BERLIN ROAD   GREEN BAY WI 54201 |
| 1576077 | 10006608 | CAREN CONCRETE COMPANY | PLANT 5 | 7350 HIGHWAY 42   ALGOMA WI 54201 |
| 1576178 | 10006609 | CAREN CONCRETE COMPANY | | 7730 W ZANDER ROAD   MARTELL WI 54227 |
| 1612920 | 10043189 | CAREY ARCHITECTURAL SPECIALTIE | | N 2759 HWY 49   WAUPUN WI 53963 |
| 1604160 | 10036458 | CAREY ARCHITECT SPECIALTIES | | 1020 S. PLYMOUTH AVE.   ROCHESTER NY 14605 |
| 1576079 | 10006510 | CAREY ARCHITECT SPECIALTIES | | 419 E. MAIN ST.   JONESBOROUGH TN 37659 |
| 1576080 | 10006511 | CAREY ARCHITECT SPECIALTIES | | 419 E. MAIN ST   JONESBORO TN 37659 |
| 1576078 | 10006509 | CAREY ARCHITECT SPECIALTY | | 419 E. MAIN ST   JONESBORO TN 37659 |
| 1604468 | 10034773 | CAREY ARCHITECTURAL SPECIALTIE | | 419 E. MAIN STREET   JONESBOROUGH TN 37659 |
| 1596297 | 10026639 | CAREY CONCRETE INC | | ROUTE 52 SOUTH   KENOVA WV 25530 |
| 1576077 | 10006508 | CAREY CONCRETE INC | | P.O. BOX 803   WAYNE WV 25570 |
| 1610188 | 10040469 | CAREY CONCRETE, INC. | | ROUTE 152   WAYNE WV 25570 |
| 1576076 | 10006507 | CAREY CONCRETE, INC. | | PO BOX 803   WAYNE WV 25570 |
| 1576165 | 10006596 | CAREY PREMIX, INC. | | PO BOX 131   LAKE FOREST CA 92630-1121 |
| 1576166 | 10006597 | CAREY PREMIX, INC. | | ATTN: ACCOUNTS PAYABLE   LAKE FOREST CA 92630-1121 |
| 1576167 | 10006598 | CAREY PREMIX, INC. | | 33802 ORTEGA HIGHWAY   SAN JUAN CAPISTRANO CA 92675 |
| 1110504 | 10048936 | CARGILL - OIL SEED PROCESSING | LIBERTY VEG. OIL | 15316 S. CARMENITA ROAD   SANTA FE SPRINGS CA 90671 |
| 1106733 | 10046112 | CARGILL FINANCIAL | | 1660 18TH STREET   SIOUX CITY IA 51102 |
| 1106735 | 10046114 | CARGILL FINANCIAL | ATTN: 12609-500063374 | PO BOX 6042   FARGO ND 58108-6042 |
| 1106735 | 10046115 | CARGILL FINANCIAL | ATTN: 12617-500063383 | PO BOX 6042   FARGO ND 58108-6042 |
| 1106734 | 10046113 | CARGILL FINANCIAL SERVICE CENTER | ATTN: MICHELE PERIUS | PO BOX 6042   FARGO ND 58108-3508 |
| 1106732 | 10046111 | CARGILL FINANCIAL SERVICES CENTER | ATTN: 12606-500063371 | PO BOX 6042   FARGO ND 58108-6042 |
| 1107303 | 10037596 | CARGILL FRESH WATER | RESEARCH CENTER | 2500 SHADY WOOD ROAD   EXCELSIOR MN 55331 |
| 1607303 | 10037596 | CARGILL HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1146627 | 10053059 | CARGILL INCORPORATED | | BLAIR WAREHOUSE/659   INDUSTRIAL RD. |
| 1606764 | 10037059 | CARGILL INCORPORATED | | BLAIR NE 68008-2649 |
| 1114382 | 10052814 | CARGILL INCORPORATED | FINANCIAL SERVICES CENTER | PO BOX 6012   FARGO ND 58108-6012 |
| 1607301 | 10037594 | CARGILL INCORPORATED | | 400 S HWY 169 STE.400   MINNEAPOLIS MN 55426 |
| 1106734 | 10046113 | CARGILL, INC. | | PO BOX 13368   MEMPHIS TN 38113 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108973 | 10047405 | CARGILL, INC. | | 250 7TH AVENUE    WEST FARGO ND 58078-1033 |
| 1110501 | 10048933 | CARGILL, INC. | | 949 RIDGE ROAD    GAINESVILLE GA 30501 |
| 1110502 | 10048934 | CARGILL, INC. | | 949 RIDGE ROAD    GAINESVILLE GA 30501 |
| 1105620 | 10048914 | CARGILL, INC. | | CARGILL CORN PLANT-OIL REFINERY 2810 BUOY STREET    MEMPHIS TN 38113 |
| 1109326 | 10047758 | CARGILL, INC. | | 501 A BARNES ROAD    CHESAPEAKE VA 23324 |
| 1114407 | 10053839 | CARGILL, INC. | ATTN: BOB SMITH | RIVER ROAD    FAYETTEVILLE NC 28305 |
| 1151139 | 10053571 | CARGILL, INC. | COMMERCIAL MERCHANDISING WHSE | 520 N W 22ND AVE-BAY 1    MIAMI FL 33166 |
| 1109975 | 10049407 | CARGORAVA/PARMA INTL. | | 520 N W 22ND AVE-BAY 1    MIAMI FL 33166 |
| 1598288 | 10028621 | CARIBBEAN CONSTRUCTION MANAGEMENT LTD. | | 600 VIRGINIA AVENUE, NE    ATLANTA GA 30306 |
| 1611748 | 10042022 | CARIBBEAN CONSTRUCTION MANAGEMENT | CROW-JONES/BUFETE CONSTRUCCION PARADISE ISLAND PARADISE ISLAND ROAD NASSAU 99999 BAHAMAS |  |
| 1578301 | 10008723 | CARIBE CENTRAL | ATTN: ACCOUNTS PAYABLE    MIAMI FL 33144 |  |
| 1578302 | 10008724 | CARIBE CENTRAL | C/O    FREIGHT FORWARDER    DANIA FL 33004 |  |
| 1578300 | 10008722 | CARIBBEAN ENGINEERING & DESIGN | 6555 NW 36TH ST.-SUITE 100    MIAMI FL 33144 |  |
| 1586622 | 10017007 | CARIBBEAN GULF REFINING CORP. | PO BOX 364049    SAN JUAN PR 00971-2025 |  |
| 1603294 | 10032669 | CARIBBEAN PRESTRESS**USE #5002049** | PO BOX025    LAS PIEDRAS PR 00771-2025 |  |
| 1603294 | 10032669 | CARIBE CENTRAL | **DO NOT USE-MARKED FOR DELETE** PO BOX358    BARRANQUITAS PR 794 |  |
| 1611748 | 10042022 | CARIBE CENTRAL | PO BOX63    BARRANQUITAS PR 618 |  |
| 1616466 | 10044911 | CARIBE INDUSTRIAL SYSTEMS | BARRANQUITAS PR 794 |  |
| 1603229 | 10043931 | CARIBE ROYALE | PUERTO RICO PR 99999 |  |
| 1592923 | 10022280 | CARRILION NATL MGT C/O COMM HOSP | C/O MADER SOUTHEAST    LAKE BUENA VISTA, FL 32830 |  |
| 1587733 | 10014131 | CARIBE TRADING CORP | 6303 BLUE LAGOON DR.    MIAMI FL 33126 |  |
| 1578303 | 10008725 | CARIBE TRADING CORP | 6303 BLUE LAGOON DR.    MIAMI FL 33126 |  |
| 1578304 | 10008726 | CARIBE TRADING CORP | SUITE #360    6303 BLUE LAGOON DR.    MIAMI FL 33126 |  |
| 1578305 | 10008727 | CARIBE TUNA INC. | SUITE 360    6303 BLUE LAGOON DR.    MIAMI FL 33126 |  |
| 1578866 | 10001320 | CARIBE TUNA INC. | SUITE 360    ROAD 14 KM3 HM7, PLAY STA    PONCE PR 732 |  |
| 1570867 | 10001321 | CARIBE TUNA INC. | PO BOX63    PONCE PR 732 |  |
| 1570867 | 10001321 | CARRILION MATL MGT C/O COMM HOSP | MAINTENANCE DEPT    HUDDLESTON VA 24104 |  |
| 1605692 | 10035992 | CARRILION MATL MGT C/O COMM HOSP | 101 ELM AVENUE S.E.    ROANOKE VA 24014 |  |
| 1605621 | 10036917 | CARRILION MEDICAL CENTER | 11204 HOPSON ROAD    ASHLAND VA 23005 |  |
| 1576187 | 10006618 | CARL OWNBY & CO | 152 MAIN ST WEST    SEVIERVILLE TN 37862 |  |
| 1594549 | 10024898 | CARL OWNBY & CO. | 152 MAIN ST. WEST    SEVIERVILLE TN 37862 |  |
| 1587660 | 10018040 | CARI RAIA & SONS | 279 N. BYPASS RD    SEARCY AR 72143 |  |
| 1587661 | 10018041 | CARI RAIA & SONS INC. | 279 N BYPASS ROAD    SEARCY AR 72143 |  |
| 1589390 | 10019364 | CARIBE PLACE @ LOYOLA, THE | AMERICAN COATINGS    RONALD MCDONALD HOUSE BOWL    MADISON NJ 07940 |  |
| 1578728 | 10009148 | CARL E SMITH & SONS BLDG | THERMO-SPRAY    1659 HIGHWAY A PINCH    ASHLAND UT 84631 |  |
| 1575884 | 10008008 | CARL E SMITH & SONS BLDG | TRIPP AVE AIRMAIL ROAD    TURIN GA 30289 |  |
| 1610356 | 10040637 | CARL FREUDENBURG | 48 LOG ST AVE    MATLS INC    NAYWOOD IL 60153 |  |
| 1612025 | 10042298 | CARL J. RUSSO | D/B/A RUSSO REDI MIX CONCRETE ZENTRALENKUAF D-69465    WEINHEIM GA 30289    WEINHEIM 99999 GERMANY |  |
| 1110428 | 10048860 | CARL KLEMMER, INC. | 4401 N. PHILLIPS STREET    PHILADELPHIA PA 19133 |  |
| 1576187 | 10006618 | CARL OWNBY & CO | 152 MAIN ST WEST    SEVIERVILLE TN 37862 |  |
| 1594549 | 10024898 | CARL OWNBY & CO. | 152 MAIN ST. WEST    SEVIERVILLE TN 37862 |  |
| 1587660 | 10018040 | CARI RAIA & SONS | 279 N. BYPASS RD    SEARCY AR 72143 |  |
| 1587661 | 10018041 | CARI ROSE & SON | ATTN: ACCOUNTS PAYABLE    JONESVILLE NC 28642 |  |
| 1576677 | 10018037 | CARL ROSE & SON | ATTN: ACCOUNTS PAYABLE    JONESVILLE NC 28642 |  |
| 1578658 | 10018038 | CARL ROSE & SON | HWY 67    JONESVILLE NC 28642 |  |
| 1595164 | 10025510 | CARL VINCENT VA HOSPITAL | 1826 VETERANS WAY BLDG 10    DUBLIN GA 31021 |  |
| 1575584 | 10008009 | CARL VINSON V.A. HOSPITAL | HWY 80    DUBLIN GA 31021 |  |
| 1573511 | 10003954 | CARL VINSON V.A. MEDICAL CENTER | HWY. 80    DUBLIN GA 31095 |  |
| 1575583 | 10008008 | CARL VINSON/ V.A. HOSPITAL | HWY. 80    DUBLIN GA 31021 |  |
| 1573559 | 10007785 | CARLE HOSPITAL | C/O CIRCLE B    URBANA IL 61801 |  |
| 1577343 | 10007769 | CARLE HOSPITAL CENTER | 611 W. PARK STREET    CHAMPAIGN IL 61820 |  |
| 1582275 | 10012679 | CARLING & CO | 160 NORTH 1100 WEST    FILLMORE UT 84631 |  |
| 1602675 | 10032998 | CARLING & CO | ACCOUNTS PAYABLE    FILLMORE UT 84631 |  |
| 1571101 | 10003546 | CARLISLE CEMENT PRODUCTS | P O BOX 678    CARLISLE PA 17013 |  |
| 1531303 | 10003547 | CARLISLE CEMENT PRODUCTS | E. NORTH STREET EXT.    CARLISLE PA 17013 |  |
| 1599585 | 10029912 | CARLISLE COATINGS & WATERPROOFING | 903 WEST KIRBY    WYLIE TX 75098 |  |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114426 | 10052858 | CARLISLE SYNTEC | | 1825 E. US ROUTE 40 GREENVILLE IL 62246 |
| 1107703 | 10045434 | CARLISLE SYNTEC SYSTEMS | | PO BOX 7000 CARLISLE PA 17013 |
| 1112233 | 10049955 | CARLISLE SYNTEC SYSTEMS | | PO BOX 7000 CARLISLE PA 17013 |
| 1111226 | 10049856 | CARLISLE SYNTEC SYSTEMS | | PO BOX 7000 CARLISLE PA 17013 |
| 1107385 | 10045456 | CARLISLE TIRE & RUBBER | 1295 RITNER HWY./GATE #1 FACTORY & C STREETS | PLANT #1 CARLISLE PA 17013 |
| 1599429 | 10029757 | CARLON | WYATT | PO BOX 99 CARLISLE PA 17013 |
| 1576156 | 10006587 | CARLS READY MIX | | OAKLAND SECTION OF PITTSBURGH PITTSBURGH PA 15213 |
| 1576154 | 10006585 | CARLS READY MIX CORP | | 34-16 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| 1576155 | 10006586 | CARLS READY MIX CORP | | 34-16 COLLEGE POINT BLVD FLUSHING NY 11354 |
| 1573765 | 10042207 | CARLSBAD BLOCK & SUPPLY | | 34-16 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| 1573766 | 10042208 | CARLSBAD BLOCK & SUPPLY | | PO BOX 2207 CARLSBAD NM 88221 |
| 1573767 | 10042209 | CARLSBAD BLOCK & SUPPLY | | P O BOX 2207 CARLSBAD NM 88221 |
| 1080437 | 10010848 | CARLSBERG | | 1086 N FIESTA DR CARLSBAD NM 88221 |
| 1076198 | 10040757 | CARLSBERG | LINDEN COATINGS | LOS ANGELES CA 90050 |
| 1076199 | 10040629 | CARLSON DISTRIBUTORS | | 2501 CHARLES STREET ROCKFORD IL 61108 |
| 1600176 | 10030501 | CARLSON DISTRIBUTORS | | 2501 CHARLES STREET ROCKFORD IL 61108 |
| 1108975 | 10047407 | CARLSON REALTY CENTER | | 110 CHESIRE LANE MINNETONKA MN 55305 |
| 1112900 | 10051332 | CARLTON COMPANY | MULCAHY DRYWALL | PO BOX 68309 PORTLAND OR 97268-0309 |
| 1603372 | 10033682 | CARLTON/MADERA COMMUNITY HOSPITAL | | 901 SE NAEF ROAD PORTLAND OR 97267-8998 |
| 1598942 | 10029272 | CARMEL CLAY LIBRARY | SIERRA BLDG. MTRL. | 1250 ALMOND AVE MADERA CA 93637 |
| 1579011 | 10009429 | CARMEL CONCRETE | CIRCLE B COMPANY | 415 EAST MAIN STREET CARMEL IN 46032 |
| 1579010 | 10009428 | CARMEL CONCRETE PRODUCTS | | 12368 HANCOCK STREET CARMEL IN 46032 |
| 1069469 | 10039753 | CARMEL-BAPTIST CHURCH | | 12368 HANCOCK STREET CARMEL IN 46032 |
| 1592072 | 10033085 | CARMIKE THEATRE | ACOUSTICS | HWY 74 CHARLOTTE NC 28277 |
| 1592906 | 10025253 | CARMINE CINEMA C/O BAHL INSULATION | MINITI-OGLE | 2000 HELMO AVE OAKDALE MN 55128 |
| 1106737 | 10046116 | CARMONA GAS COMPANY LTD. | SUITE 1600 | ATTN: BILL SHUFORD JR. 5943 SHERRY LANE DALLAS TX 75225 |
| 1572041 | 10002490 | CARNAUDMETALBOX (BARBADOS) | PREKHILLIP BARBADOS | SIX CROSS ROADS INDUSTRIAL PREKHILLIP BARBADOS 09999 BARBADOS |
| 1601563 | 10031881 | CARNEGIE 10 C/O FN THOMPSON CO. | NARCO | 4415 ASSEMBLY STREET CHARLOTTE NC 28210 |
| 1602525 | 10032839 | CARNEGIE HALL | | 56TH STREET BETWEEN 6TH & 7TH NEW YORK NY 10011 |
| 1603673 | 10033982 | CARNEGIE MELLON UNIV.- BAKER HALL | C&D FIREPROOFING | 428 FREW STREET PITTSBURGH PA 15213 |
| 1577631 | 10080056 | CARNEGIE MELLON UNIVERSITY | EASLEY & RIVERS | 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| 1600727 | 10031049 | CARNEGIE MELTON | HAMES, CHURCH HALL | BLDG. C&D, 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| 1600705 | 10031027 | CARNEGIE UNIVERSITY | VINFRED INTERIORS BUILDING C & D | C/O VINFRED INTERIOR 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| 1608591 | 10038878 | CAROL WESTERN CORP/H.E.C. | | 2070 GREENWOOD ROAD/LAKE TX 76092 |
| 1599327 | 10026655 | CAROLE CONCRETE PRODUCTS | | 4321 BELLTOWN ROAD SANFORD NC 27565 |
| 1572206 | 10002827 | CAROLINA ATLANTIC | P O BOX 2580 | DISTRIBUTORS INC. SANFORD NC 27330 |
| 1594876 | 10026827 | CAROLINA ATLANTIC | | GREENVILLE SC 29601 |
| 1594550 | 10024899 | CAROLINA ATLANTIC DISTRIBUTORS | DEPT. 5212 | PO BOX 2580 SANFORD NC 27330 |
| 1576208 | 10006639 | CAROLINA ATLANTIC DISTRIBUTORS INC. | | PO BOX 2560 SANFORD NC 27330 |
| 1592339 | 10022698 | CAROLINA BIOLOGICAL SUPPLY | ATT: BOB BRYANT 2700 YORK ROAD | BURLINGTON NC 27215-3398 |
| 1576207 | 10026638 | CAROLINA BIOLOGICAL SUPPLY CO | ACCOUNTS PAYABLE DEPT. | DEPT. 063 ATT. DAN THOMAS BURLINGTON NC 27216-6005 |
| 1572609 | 10006640 | CAROLINA BIOLOGICAL SUPPLY CO. | | PO BOX 6005 BURLINGTON NC 27216-6005 |
| 1613308 | 10044173 | CAROLINA BRICK & BLOCK | DEPT. 5326 - HERBERT BRYANT | 2700 YORK ROAD BURLINGTON NC 27215-3398 |
| 1585530 | 10028862 | CAROLINA BRICK & BLOCK, INC. | | 2700 YORK ROAD BURLINGTON NC 27215-1203 |
| 1561149 | 10041625 | CAROLINA CIRCUITS | | BLDG 6203 GREENVILLE SC 29615-1203 |
| 1595049 | 10025435 | CAROLINA CONCRETE | | 320 TANDEM DRIVE GREER SC 29650 |
| 1595048 | 10025291 | CAROLINA CONCRETE | | 200 FAIRFOREST WAY GREENVILLE SC 29607-4444 |
| 1596078 | 10026421 | CAROLINA CONCRETE | ATTN: ACCOUNTS PAYABLE | 1316 INDIAN TRAIL-MAXHAW ROAD INDIAN TRAIL NC 28079 |
| 1598128 | 10028462 | CAROLINA CONCRETE | ATTN: HENRY STREET | 105 HENRY STREET LAURENS SC 29360 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598127 | 10028461 | CAROLINA CONCRETE CO. INC. | | ATTN: ACCOUNTS PAYABLE  CLINTON SC 29325 |
| 1596047 | 10028594 | CAROLINA CONCRETE INC | | ATTN: ACCOUNTS PAYABLE  INDIAN TRAIL NC 28079 |
| 1611499 | 10041774 | CAROLINA CONCRETE INC | | 11509 REAMES ROAD  CHARLOTTE NC 28228 |
| 1576556 | 10006985 | CAROLINA EASTMAN DIV. | | ACCT. PAYABLE  KINGSPORT TN 37660 |
| 1576557 | 10006986 | CAROLINA EASTMAN DIV. | | CAMBRIDGE MA 02140 |
| 1576558 | 10006987 | CAROLINA EASTMAN DIV. | EASTMAN CHEM BLDG. 13M01, DOOR 1 | HWS. 21 S. & I-26  WEST COLUMBIA SC 29169 |
| 1604469 | 10034774 | CAROLINA ELECTRIC SUPPLY | | 596 W. MT GALLANT RD.  ROCK HILL SC 29730 |
| 1576293 | 10007723 | CAROLINA ENVIRONMENTAL | | PO BOX 963  BURLINGTON NC 27215 |
| 1576294 | 10007724 | CAROLINA ENVIRONMENTAL | | CAMBRIDGE MA 02140 |
| 1576222 | 10006653 | CAROLINA INSULATION | | 3004 EARL BRIDGE ROAD  EASLEY SC 29640 |
| 1576223 | 10006654 | CAROLINA INSULATION | | CAMBRIDGE MA 02140 |
| 1592417 | 10022778 | CAROLINA INSULATION | 726 MCFARLIN STREET | C/O LAKEWAY REGIONAL HOSPITAL  MORRISTOWN TN 37814 |
| 1592441 | 10022326 | CAROLINA INSULATION | MATHIS FERRY ROAD | WANDO HIGH SCHOOL  MOUNT PLEASANT SC 29464 |
| 1603918 | 10023918 | CAROLINA INSULATION | | 3004 EARL BRIDGE ROAD  EASLEY SC 29640 |
| 1576224 | 10006655 | CAROLINA INSULATION | | CATAWBA MEMORIAL HOSPITAL  HICKORY NC 28602 |
| 1606655 | 10006677 | CAROLINA NARROW FABRIC C/O NEO CORP. | 810 FAIRGROVE CHURCH ROAD  ATTN: ACCOUNTS PAYABLE | PO BOX1485  WINSTON-SALEM NC 27102-1485 |
| 1606677 | 10040478 | CAROLINA NARROW FABRIC CO. | | 1100 PATTERSON AVENUE  WINSTON-SALEM NC 27101 |
| 1610197 | 10039633 | CAROLINA PINE MRI ADDITION | BEERS CONSTRUCTION | C/O MARCO CONSTRUCTION 1304 WEST BOBO STREET (NEWSOM HWY)  HARTSVILLE SC 29550 |
| 1609349 | 10025852 | CAROLINA POOL SUPPLY | | 515 LAVILLE RD  CHARLOTTE NC 28216 |
| 1595507 | 10007220 | CAROLINA POWER & LIGHT | | PO BOX 870  RALEIGH NC 27602 |
| 1576289 | 10006721 | CAROLINA POWER & LIGHT | | CAMBRIDGE MA 02140 |
| 1576290 | 10006722 | CAROLINA POWER & LIGHT | | BRUNSWICK PLANT  SOUTHPORT NC 28461 |
| 1576292 | 10006723 | CAROLINA POWER & LIGHT, INC. | | PO BOX 16026  GREENSBORO NC 27416 |
| 1573384 | 10033827 | CAROLINA QUALITY BLOCK CO | | 1100 S. ELM STREET  GREENSBORO NC 27406 |
| 1576250 | 10006828 | CAROLINA QUALITY BLOCK CO | | ATTN: ACCOUNTS PAYABLE  GREENSBORO NC 27416 |
| 1576251 | 10006882 | CAROLINA QUALITY CONCRETE | | ATTN: ACCOUNTS PAYABLE  GREENSBORO NC 27416 |
| 1576252 | 10006683 | CAROLINA QUALITY CONCRETE | | 7620 BOEING DR/AIRPORT PLANT  GREENSBORO NC 27420 |
| 1576253 | 10006684 | CAROLINA QUALITY CONCRETE | N.C. HIGHWAY 87 | OLD THOMASVILLE RD/OLD 85  THOMASVILLE NC 27360 |
| 1576254 | 10006685 | CAROLINA QUALITY CONCRETE | | 1510 HOLLY GROVE ROAD  LEXINGTON NC 27292 |
| 1610198 | 10040479 | CAROLINA QUALITY CONCRETE | | 1510 SOUTH ELM STREET  GREENSBORO NC 27406 |
| 1610199 | 10006681 | CAROLINA QUALITY CONCRETE | | PO BOX1140  KINSTON NC 28503 |
| 1576215 | 10006646 | CAROLINA SOIL | | 1800 GREENVILLE HWY  KINSTON NC 28501 |
| 1576216 | 10006647 | CAROLINA SOIL, INC. | | 1800 GREENVILLE HWY  KINSTON NC 28501 |
| 1576217 | 10006648 | CAROLINA SOIL, INC. | | 376 W. PARK DR.  WARSAW NC 28398 |
| 1114431 | 10052763 | CAROLINA SOY PRODUCTS, INC. | | 1001 W. B STREET  BUTNER NC 27509 |
| 1002347 | 10008909 | CAROLINA SUNROCK CORP | | 1503 CAMDEN AVENUE  DURHAM NC 27704 |
| 1597620 | 10024623 | CAROLINA SUNROCK CORP | | 5043 UNICON DR.  WAKE FOREST NC 27587 |
| | 10024628 | CAROLINA SUNROCK INC. | | 1001 WEST B ST.  BUTNER NC 27509 |
| | 10008910 | CAROLINA SUNROCK INC. | | P O BOX 25  BUTNER NC 27509 |
| 1602347 | 10030571 | CAROLS VIDEO STORE | | RT 1 BOX 1490  DRYDEN VA 24243 |
| 1597956 | 10027956 | CARONDELOT N.V. | W.D. HARLESS | CORNER CAL  CONCORD CA 94520 |
| 1577718 | 10008142 | CAROTHERS CONSTRUCTION | MC CONNELL AIRFORCE BASE | CORNER LAWRENCE & CAMPION  WICHITA KS 67221 |
| 1576270 | 10006701 | CARPARELLI BROS INC | | 35 CAMPION RD.  NEW HARTFORD NY 13413 |
| 1576271 | 10006702 | CARPARELLI BROS INC. | | 602 WEST STEEL ST.  HERKIMER NY 13350 |
| 1576272 | 10006703 | CARPARELLI BROS INC. | DO NOT USE SEE 237554 | |
| 1028699 | 10051331 | CARPARELLI CHEMICAL COMPANY | | 11002 CHOATE ROAD  PASADENA TX 77507 |
| 1109701 | 10051993 | CARPENTER COMPANY | | 11002 CHOATE ROAD  PASADENA TX 77507 |
| 1597018 | 10027396 | CARPENTER COMPANY | ROGER W. POWELL PLANT | 1820 CONYERS STATION ROAD  CONYERS GA 30208 |
| 1611023 | 10037518 | CARPENTER COMPANY | | 200 FORREST PARK DRIVE  RUSSELLVILLE KY 42276 |
| 1602225 | 10030892 | CARPENTER CONSTR. | | 139 N. MAIN ST.  GRENADA MS 38901 |
| 1607283 | 10036714 | CARPENTER CONST. CO. | | PO BOX 1608  GRENADA MS 38901 |
| 1576281 | 10006712 | CARPENTER CONSTR CO | PO BOX 484 | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576282 | 10006713 | CARPENTER CONSTR CO. | | P. O. BOX 1608  GRENADA MS 38901 |
| 1111878 | 10050310 | CARPENTER PARAMATECH | | 1616 CORPORATE CIRCLE  PETALUMA, CA 94954 |
| 1606522 | 10036818 | CARPENTER CAPITAL FIRE PROTECTION | RECEIVING | 423 VIRGIL DR.  DALTON GA 30721 |
| 1642270 | 10044533 | CARR & DUFFIELD FIRE PROTECTION | | 2100 BYBERRY ROAD  HUNTINGDON VALLEY PA 19006 |
| 1599112 | 10029441 | CARR CONCRETE CORP. | WAVERLY ROAD | P. O. BOX 265  WAVERLY WV 26184 |
| 1576304 | 10006734 | CARR LUMBER & MANF. | | 6601 S CENTRAL AVE  BEDFORD PARK IL 60638 |
| 1576305 | 10006735 | CARR LUMBER CO. | | CAMBRIDGE MA 02140 |
| 1576653 | 10007082 | CARR PRECAST | | HIGHWAY 421 SOUTH  DUNN NC 28334 |
| 1576323 | 10007081 | CARR PRECAST | | ATTN: ACCOUNTS PAYABLE  BOX 1283  DUNN NC 28334 |
| 1576652 | 10007081 | CARR PRECAST - USE #299729 | **MARKED FOR DELETION-S.CLARK** | DUNN NC 28334 |
| 1604470 | 10034775 | CARR PRECAST | | 919 WEST FIRST  SPOKANE WA 99201 |
| 1576299 | 10006729 | CARR SALES COMPANY | | P O BOX 60  NORTH CLARENDON VT 05759 |
| 1576308 | 10006788 | CARRARA JOSEPH P & SONS | RTE 7 | P O BOX 60  NORTH CLARENDON VT 05759 |
| 1576320 | 10006733 | CARRARA JOSEPH P & SONS I | RTE 7 | 2510 HEPLER RD  CARLSBAD NM 88220 |
| 1576303 | 10006733 | CARRASCO CONCRETE PRODUCTS | | 2510 HEPLER ROAD  CARLSBAD NM 88220 |
| 1583359 | 10018736 | CARRAWAY METHODIST MEDICAL CENTER | CUSTOMER PICK-UP | CANCER CENTER-C/O G.E. SIMPSON  BIRMINGHAM AL 35202 |
| 1524446 | 10002893 | CARRI-CRETE CORP | | 13360 W COLLEGE AVE  NEW BERLIN WI 53151 |
| 1572446 | 10002894 | CARRI-CRETE CORP | | 13360 W. COLLEGE AVE  NEW BERLIN WI 53151 |
| 1591078 | 10021443 | CARRIAGE CLUB OF CHARLOTTE | | 5800 OLD PROVIDENCE ROAD  C/O WARCO CONSTRUCTION |
| 1021443 | 10039522 | CARRIER HIGH SCHOOL | LARSON CONSTRUCTION | 232 HILLVIEW AVENUE  LATROBE PA 15650 |
| 1602237 | 10039145 | CARRIER CENTER | ADAMS CONSTRUCTION | 1200 WHITE STREET  ATLANTA GA 30165 |
| 1608859 | 10029224 | CARRILLON LABORATORIES, INC | | 940 RADFORD ROAD  CHRISTIANSBURG VA 24073 |
| 1598894 | 10041402 | CARRINGTON | | C/O THERMO SPRAY OF INDIANA  INDIANAPOLIS IN 46226 |
| 1611125 | 10066117 | CARRINGTON RADFORD COMM. HOSPITAL | | ATTN: ACCOUNTS PAYABLE  IRVING TX 75016 |
| 1106738 | 10048940 | CARRINGTON LABORATORIES, INC | | 1909 HERFORD DRIVE  IRVING TX 75038 |
| 1110238 | 10024042 | CARRINGTON LABORATORIES, INC | HICO | SW CORNER-COLLESION BLVD & HOBSON R |
| 1593689 | | CARRINGTON OF FT. WAYNE C/O MBA INC | 5015 KESSLER BLVD E DR | FORT WAYNE IN 46805 |
| 1601717 | 10032035 | CARRIZOZO READY MIX | | 412 12TH STREET  CARRIZOZO NM 88301 |
| 1602551 | 10032865 | CARRIZOZO READY MIX | | P. O. BOX 783  CARRIZOZO NM 88301 |
| 1583433 | 10013832 | CARROLL CO. READY MIX | | HWY 30  CARROLL IA 51401 |
| 1576351 | 10006781 | CARROLL CONCRETE | | P O BOX 368  NEWPORT NH 03773 |
| 1576386 | 10006782 | CARROLL CONCRETE | | P. O. BOX 368  NEWPORT NH 03773 |
| 1576352 | 10006782 | CARROLL CONCRETE | | 8 REED MILL ROAD  NEWPORT NH 03773 |
| 1576353 | 10006783 | CARROLL CONCRETE | | ROUTE 104  BRISTOL NH 03222 |
| 1576354 | 10006784 | CARROLL CONCRETE | | ROUTE 14  COVENTRY VT 05825 |
| 1576353 | 10006785 | CARROLL CONCRETE | | 138 PORTLAND ST.  SAINT JOHNSBURY VT 05819 |
| 1576376 | 10006785 | CARROLL CONCRETE | | BREAULT RD.  GUILDHALL VT 05905 |
| 1576375 | 10006786 | CARROLL CONCRETE | OFF ROUTE #5 | LYNDONVILLE VT 05851 |
| 1576357 | 10006787 | CARROLL CONCRETE | | HWY 30 WEST  CARROLL IA 51401 |
| 1576359 | 10006789 | CARROLL CONCRETE | | HWY 30 WEST  CARROLL IA 51401 |
| 1576386 | 10006816 | CARROLL CONCRETE | | HWY 30 WEST  CARROLL IA 51401 |
| 1576387 | 10006816 | CARROLL CONCRETE | RR#2 | HWY 30 WEST  CARROLL IA 51401 |
| 1576388 | 10006817 | CARROLL CONCRETE | | 25 MONADNOCK HGWY  KEENE NH 03431 |
| 1594468 | 10006818 | CARROLL CONCRETE | | 368 SPRINGFIELD RD.  CHARLESTOWN NH 03603 |
| 1591195 | 10024817 | CARROLL CONCRETE | | 301 PLAINFIELD RD. (RT. 12A)  WEST LEBANON NH 03784 |
| 1595214 | 10024816 | CARROLL CONCRETE | | 35 CENTRAL ST.  RANDOLPH VT 05060 |
| 1598862 | 10025541 | CARROLL CONCRETE | | AKA BRATTLEBORO ROUTE 142  VERNON VT 05354 |
| 1612228 | 10025560 | CARROLL CONCRETE | | 93 ELM STREET WEST  WEST LEBANON NH 03784 |
| 1613242 | 10027201 | CARROLL CONCRETE | | HWY. 30 EAST  CARROLL IA 51401 |
| 1952215 | 10043137 | CARROLL CONCRETE | RR #2 | ROUTE 202  PETERBOROUGH NH 03458 |
| 1952530 | 10043510 | CARROLL CONCRETE | | DEPOT ST.  BRADFORD VT 05033 |
| 1952576 | 10025102 | CARROLL CONCRETE CO. | | P.O. BOX 614  CARROLL IA 51401 |
| 1576350 | 10025576 | CARROLL CONCRETE CO. | | |
| | 10006780 | CARROLL CONCRETE INC. | | |
| 1576010 | 10006442 | CARROLL CONCRETE MIX | PO BOX 82 | PO BOX 368  NEWPORT NH 03773 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

W. R. GRACE & CO. -CONN.  
Date: 05/18/2001  Time: 16:29:21  User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576358 | 10006788 | CARROLL CONCRETE MIX | | COTTAGE ST. EXTENSION WOODSVILLE NH 03785 |
| 1583085 | 10013486 | CARROLL CONCRETE MIX | SWIFTWATER RD. | P O BOX 368 WOODSVILLE NH 03773 |
| 1110509 | 10048941 | CARROLL COUNTY ELECTRIC DEPT. | PO BOX 424 | 103 W. PARIS STREET HUNTINGDON TN 38344 |
| 1110510 | 10048930 | CARROLL COUNTY ELECTRIC DEPT. | | 103 W. PARIS STREET HUNTINGDON TN 38344 |
| 1106739 | 10046118 | CARROLL ELECTRICAL DEPT. | | 103 W. PARIS STREET HUNTINGDON TN 38344 |
| 1597957 | 10028291 | CARROLL LUTHERAN VILLAGE INC | | PO BOX 527 HUNTINGDON TN 38344 |
| 1576371 | 10006801 | CARROLLTON CONCRETE MIX | | 200 SAINT LUKE CIRCLE WESTMINSTER MD 21158 |
| 1576372 | 10006802 | CARROLLTON CONCRETE MIX | DO NOT USE | 2924 CARROLLTON RD SAGINAW MI 48604 |
| 1576373 | 10006803 | CARROLLTON CONCRETE MIX | DO NOT USE | 2924 CARROLLTON RD SAGINAW MI 48604 |
| 1576397 | 10006827 | CARRUTH & SON INC | DO NOT USE | 2924 CARROLLTON RD SAGINAW MI 48604 |
| 1576398 | 10006828 | CARRUTH & SON INC | DO NOT USE | P O BOX 870 BRYANTOWN MD 20617 |
| 1576399 | 10006829 | CARRUTH & SON INC | | P O BOX 870 BRYANTOWN MD 20617 |
| 1602078 | 10023394 | CARRUTH & SON INC | | 12411 LA PLATA ROAD BRYANTOWN MD 20617 |
| 1576404 | 10032078 | CARSON CONST./CHICO STATE COLLEGE | | SIERRA BUILDING MATERIALS CHICO CA 95928 |
| 1576403 | 10006834 | CARSON SAEKS | | 2601 TIMBER LANE DAYTON OH 45414 |
| 1576401 | 10006833 | CARSON SAEKS, INC. | | 2601 TIMBER LANE DAYTON OH 45414 |
| 1576402 | 10006831 | CARSON'S COATINGS | | 12775 STOCKTON BLVD. GALT CA 95632 |
| 1576417 | 10006830 | CARSONS COATINGS | WOODS F/P | 844 AYERS LANE GALT CA 95632 |
| 1576418 | 10006847 | CARTER BUILDING SUPPLY | | 844 AYERS LANE GALT CA 95632 |
| 1576416 | 10006848 | CARTER BUILDING SUPPLY | | 613 E. 2ND STREET DE WITT AR 72042 |
| 1572444 | 10006846 | CARTER BUILDING SUPPLY IN | | 613 E. 2ND STREET DE WITT AR 72042 |
| 1572445 | 10002891 | CARTER CONC BLK CO | | 211 SOUTH ROY DE WITT AR 72042 |
| 1572412 | 10002892 | CARTER CONC BLK CO | | 613 EAST 2ND AVE DE WITT AR 72042 |
| 1610065 | 10006842 | CARTER CONCRETE BLOCK CO. | BOX 226D | RTE 6 BOX 226 D LOGANSPORT IN 46947 |
| 1043065 | 10043333 | CARTER ELEMENTRY SCHOOL | | RTE 6 BOX 226 D LOGANSPORT IN 46947 |
| 1023394 | 10032996 | CARTER HARDWARE | | RTE 6 BOX 226 D LOGANSPORT IN 46947 |
| 1092628 | 10029846 | CARTER TILE | 5740 S. MICHIGAN AVENUE | C/O ASSOCIATION & FIREPROOFING CHICAGO IL 60600 |
| 1576413 | 10006843 | CARTER WATERS CORP | | 350 HERMITAGE AVENUE NASHVILLE TN 37210-0945 |
| 1576414 | 10006844 | CARTER WATERS CORPORATION | | 1600 N. OAK STREET CHAMPAIGN IL 61820 |
| 1110536 | 10048968 | CARTER, MICHMAN & FRANK | | P.O. BOX 412676 KANSAS CITY MO 64141 |
| 1067764 | 10046143 | CARTER, MICHMAN & FRANK, INC | | P.O. BOX 412676 KANSAS CITY MO 64141 |
| 1067762 | 10046141 | CARTER-WALLACE, INC. | | 37-04 29TH STREET LONG ISLAND CITY NY 11101 |
| 1110535 | 10046142 | CARTER-WALLACE, INC. | | 28-10 37TH AVENUE LONG ISLAND CITY NY 11101 |
| 1050164 | 10048967 | CARTER-WALLACE, INC. | | DRAWER 12 CRANBURY NJ 08512 |
| 1113408 | 10051840 | CARTER-WALLACE, INC. | | HALF ACRE ROAD WALLACE RES. BLDG. CRANBURY NJ 08512 |
| 1113536 | 10054168 | CARTER-WALLACE, INC. | | ATTN: PURCHASING DEPT. CRANBURY NJ 08512 |
| 1547728 | 10005165 | CARTER-WALLACE, INC. | | 366 PRINCETON-HIGHTSTWN ROAD CRANBURY NJ 08512 |
| 1547729 | 10005166 | CARTER-WATERS CORP. | | P.O. BOX 412676 KANSAS CITY MO 64141 |
| 1050165 | 10005164 | CARTER-WATERS CORP. | | 2440 WEST PENNWAY KANSAS CITY MO 64141 |
| 1050166 | 10005167 | CARTER-WATERS CORP. | | P O BOX412676 KANSAS CITY MO 64141 |
| 1050167 | 10029168 | CARTER-WATERS CORP. | | 1441 N. WARSON SAINT LOUIS MO 63132 |
| 1547731 | 10032628 | CARTER-WATERS CORP. | | 1630 N. JACKSON KANSAS CITY MO 64120 |
| 1598874 | 10032629 | CARTER-WATERS CORP. | | 4315 29TH STREET CIRCLE KANSAS CITY MO 64141 |
| 1599208 | 10032630 | CARTER-WATERS CORP. | | 2440 WEST PENNWAY *USE 227600* KANSAS CITY MO 64141 |
| 1602131 | 10043124 | CARTER-WATERS CORP. | | P.O. BOX 412676 KANSAS CITY MO 64141 |
| 1610092 | 10043126 | CARTERSVILLE MEDICAL CENTER | CHAMBLESS CONSTRUCTION | 960 JFH PKWY CARTERSVILLE GA 30120 |
| 1612857 | 10029280 | CARTERSVILLE MEDICAL, CENTER | HICO CONCRETE | 960 JOE FRANK HARRIS PKWY CARTERSVILLE GA 30120 |
| 1598950 | 10032280 | CARTERSVILLE ST. LAURENT INC. | DO NOT USE | 15400 SHERBROOKE EAST MONTREAL QC H1A 3S2 CANADA |
| 1600959 | 10029761 | CARUTHERSVILLE MARINE SER | SOUTHERN FIREPROOF | HWY 84 WEST CARUTHERSVILLE MO 63830 |
| 1607469 | 10009600 | CARUTHERSVILLE JUNIOR HIGH SCHOOL | | 449 SOUTH CHURCH STREET SPARTANBURG SC 29304 |
| 1576470 | 10038457 | CARVER PUMP COMPANY | | 2415 PARK AVENUE MUSCATINE IA 52761 |
| 1519265 | 10022245 | CARVER JUNIOR HIGH SCHOOL | WARCO CONSTRUCTION | 1518 N HARRISON AVENUE CARY NC 27513 |
| 1519650 | 10024003 | CARY ACADEMY - PHASE II | DAVENPORT FIREPROOFING & INSULATION, INC. | 15445 DEPOT LANE UPPER MARLBORO MD 20773 |
| 1593655 | 10090028 | CARY COMMERCIAL CORP DBA | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576479 | 10006909 | CASA CONCRETE R/M | | 886 EDGEWATER RD. BRONX NY 10400 |
| 1589689 | 10016078 | CASA DORINDA | | 300 HOT SPRINGS RD SANTA BARBARA CA 93101 |
| 1579544 | 10009960 | CASA GRANDE MEDICAL CENTER | | UNIVERSAL ROOFERS CASA GRANDE AZ 85222 |
| 1576477 | 10006907 | CASA REDI MIX | | 213-01 99 AVE QUEENS VILLAGE NY 11429 |
| 1114628 | 10053060 | CASCADE COMPUTER HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1607704 | 10037786 | CASCADE ACOUSTICS | ATTN: BOB BURGESS | 19335 S.W. TETON TUALATIN OR 97062 |
| 1576474 | 10006904 | CASCADE ACOUSTICS | | PO BOX 189 TUALATIN OR 97062 |
| 1576475 | 10006905 | CASCADE ACOUSTICS | | CAMBRIDGE MA 02140 |
| 1601768 | 10032085 | CASCADE ACOUSTICS/HILLSBORO STADIUM | CASCADE ACOUSTICS | 19335 S.W. TETON TUALATIN OR 97062 |
| 1609146 | 10039431 | CASCADE ACOUSTICS/SOUTHWEST CENTER | | 7632 S.W. DURHAM RD. TIGARD OR 97224 |
| 1609782 | 10040064 | CASCADE ACOUSTICS/TIGARD OFFICE | BUILDING | 1700 S.W. 86 PKWY. TIGARD OR 97223 |
| 1605290 | 10035592 | CASCADE AQUA-TECH, INC. | | PO BOX 20545 PORTLAND OR 97294 |
| 1614284 | 10044564 | CASCADE AQUA-TECH, INC. | | 11813 N.E. SUMNER ST. PORTLAND OR 97220 |
| 1596311 | 10026653 | CASCADE BLOCK | | 727 W. McANDREWS MEDFORD OR 97501 |
| 1596324 | 10026666 | CASCADE BLOCK | | 1559 DOWELL RD. GRANTS PASS OR 97527 |
| 1582269 | 10028602 | CASCADE COLUMBIA | | 3231 17TH AV WEST SEATTLE WA 98119 |
| 1598273 | 10028606 | CASCADE COLUMBIA COATINGS, INC. | | PO BOX9247 SEATTLE WA 98109-0247 |
| 1104730 | 10047314 | CASCADE COMPTER CTG. INC. | | 1615 TERMINAL AVENUE SAN JOSE CA 95112 |
| 1102765 | 10046763 | CASCADE COMPTER CTG. INC. | | 6802 196TH AVENUE S.W. DENVER CO 80216 |
| 1112901 | 10051313 | CASCADE COMPTER CTG. INC. | | 931 EASTWIND AVENUE DENVER CO 80216 |
| 1113410 | 10051841 | CASCADE COMPTER CTG. INC. | | 1615 TERMINAL AVENUE SAN JOSE CA 95112 |
| 1587746 | 10018126 | CASCADE ELEM. SCHOOL | ATTN: PURCHASING DEPT. | 2326 VENICIAN AVE. ATLANTA GA 30300 |
| 1580538 | 10010950 | CASCADE FOAM | | C/O OAK HARBOR FREIGHT LINES WENATCHEE WA 98807 |
| 1580539 | 10010951 | CASCADE FOAM & COATING | | C/O ARVIL FRUIT ORONDO WA 98843 |
| 1605516 | 10035817 | CASCADE FORESTRY SERVICE INC. | | 22033 FILMORE ROAD CASCADE IA 52033 |
| 1580482 | 10006912 | CASCADE INSULATION | | CAMBRIDGE MA 02140 |
| 1576481 | 10006911 | CASCADE INSULATION INC. | | PO BOX 6498 BEND OR 97708 |
| 1608571 | 10038659 | CASCADE INTERIORS INC. | | 3144 22ND ST SE SALEM OR 97302-8477 |
| 1604182 | 10034468 | CASCADE SAND & GRAVEL | | 1406 E. FRONT ST. SPOKANE WA 99202 |
| 1614618 | 10044918 | CASCADE SEED | ORCO CONSTRUCTION | PO BOX 2444 SPOKANE WA 99220 |
| 1594499 | 10022827 | CASCO MAREHOUSE ADDITION | | 1051 JENKINS BROTHERS RD BLYTHEWOOD SC 29016 |
| 1598968 | 10029298 | CASE STREET CONSTRUCTION | | RD #3, BOX 2096 MIDDLEBURY VT 05753 |
| 1598969 | 10029299 | CASE STREET CONSTRUCTION | | CASE STREET MIDDLEBURY VT 05753 |
| 1611940 | 10042213 | CASE WESTERN RESERVE | COMPASS WAREHOUSE | 4832 PAYNE AVENUE CLEVELAND OH 44103 |
| 1608380 | 10038668 | CASE WESTERN RESERVE UNIVERSITY | AKRON INSULATING COMPANY | 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1580794 | 10011205 | CASE WESTERN RESERVE UNIVERSITY-VCC | GENERAL DRYWALL | 10950 EUCLID AVE. CLEVELAND OH 44106 |
| 1608093 | 10038383 | CASEY ELECTRIC | | 1227 CHESTNUT STREET WILMINGTON DE 19805 |
| 1608160 | 10038449 | CASEY ROAD MIDDLE SCHOOL | | 1005 CASEY ROAD EAST AMHERST NY 14051 |
| 1606258 | 10036556 | CASH | NADER CONSTRUCTION CORP. | 11619 WEST DICKSON ST MILWAUKEE WI 53214 |
| 1574505 | 10004914 | CASH | | R.R. #5 (OFF HWY 240) GREENCASTLE IN 46135 |
| 1575606 | 10006935 | CASH CONCRETE PRODUCTS | | R.R. #5 (OFF HWY 240) GREENCASTLE IN 46135 |
| 1576505 | 10040573 | CASH CONCRETE PRODUCTS | | CAMBRIDGE MA 02140 |
| 1610292 | 10022554 | CASH ONLY | | CREDIT DEPT COLLECTIONS CAMBRIDGE MA 02140 |
| 1591194 | 10022680 | CASH SALE | 62 WHITTEMORE AVE | MIDWEST REGION CHICAGO IL 60600 |
| 1592321 | 10022863 | CASH SALE | | HOLLYWOOD FL 33020 |
| 1592770 | 10023127 | CASH SALE ATLANTA | 62 WHITTEMORE AVE | NEW CASTLE NEW CASTLE PA 16100 |
| 1592559 | 10022917 | CASH SALE AUBURN | | NEW CASTLE PITTSBURGH PA 15200 |
| 1592384 | 10022743 | CASH SALE ATLANTA | 62 WHITTEMORE AVE | NEW CASTLE ATLANTA GA 30000 |
| 1592507 | 10022865 | CASH SALE AUBURN | 62 WHITTEMORE AVE | NEW CASTLE AUBURN WA 98000 |
| 1526656 | 10023014 | CASH SALE BEDFORD PARK | | CHICAGO IL 60600 |
| 1592506 | 10022864 | CASH SALE BOCA RATON | 62 WHITTEMORE AVE | WHITTEMORE AVE FLORIDA FL 33400 |

Date:05/18/2001
Time:16:29.21
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592295 | 10022654 | CASH SALE CHICAGO-INTECT | GRACE CONSTRUCTION PRODUCTS | 6051 65TH STREET-KATHY HENSE CHICAGO IL 60638 |
| 1592560 | 10022918 | CASH SALE FALLSINGTON | GRACE CONSTRUCTION PRODUCTS | FALLING, IND PK 9 HEDLEY FALLSINGTON PA 19054 |
| 1592960 | 10022752 | CASH SALE IRONDALE | GRACE CONSTRUCTION PRODUCTS | 2601 COMMERCE BOULEVARD IRONDALE AL 35210 |
| 1592393 | 10022581 | CASH SALE KEARNEY | ATTN:J.S.KOZAROVICH | HWY 221-ATTN: ERIC MOELLER ENOREE SC 29335 |
| 1592771 | 10023081 | CASH SALE MILWAUKEE | ATTN: DINA H. BEAR | 7221 W. PARKLAND CT MILWAUKEE WI 53223 |
| 1592523 | 10022883 | CASH SALE MILWAUKEE | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1592587 | 10022945 | CASH SALE N BRUNSWICK | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1592614 | 10022972 | CASH SALE OMAHA | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE OMAHA NE 68103 |
| 1611000 | 10041576 | CASH SALE PHOENIX | CLEVELAND POLY | 62 WHITTEMORE AVE PHOENIX AZ 85063 |
| 1592772 | 10023129 | CASH SALE PLANT #08 | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1592754 | 10023111 | CASH SALE POMPANO | GRACE CONSTRUCTION PRODUCTS | 1200 NORTH POMPANO POMPANO BEACH FL 33069 |
| 1592662 | 10023020 | CASH SALE PORTLAND | GRACE CONSTRUCTION PRODUCTS | PORTLAND CAMBRIDGE MA 02140 |
| 1592747 | 10023076 | CASH SALE SANTA ANA | ATTN: GEORGIA ZICARDI | SANTA ANA CA 92707 |
| 1592609 | 10022867 | CASH SALE SPEC MATLS | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1592619 | 10022931 | CASH SALE WEDSPORT | ATTN: RONY PEREZ | P.O. BOX 310 WEDSPORT NY 13166 |
| 1592615 | 10022977 | CASH SALE WEST CHICAGO | ATTN: WHITTEMORE AVE-JUDY SIMMONS | 62 WHITTEMORE AVE CHICAGO IL 60600 |
| 1592588 | 10022946 | CASH SALE WILDER KY | GRACE CONSTRUCTION PRODUCTS | 112 NORTH STREET WILDER KY 41071 |
| 1592535 | 10022874 | CASH SALE-FALLSINGTON | ATTN: L.J.MCCLANAHAN | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1592746 | 10023102 | CASH SALE-USCO DALLAS | ATTN: PAUL REYER/PLT MGR | 2271 FRENCH SETTLEMENT RD DALLAS TX 75212 |
| 1592744 | 10023103 | CASH SALES | 62 WHITTEMORE AVE | MSG HOUSTON TX 02140 |
| | 10023104 | CASH SALES ATLANTA | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE ATLANTA GA 30300 |
| 1604472 | 10034472 | CASH SALES NORTH BERGEN | GRACE CONSTRUCTION PRODUCTS | 485TH STREET NORTH BERGEN NJ 07047 |
| 1604777 | 10034777 | CASHWAYS ELECTRIC | ATTN:CLIFF OESCH/PLT MGR | 275 MARTIN AVENUE DENVER CO 80223 |
| 1606636 | 10036931 | CASHWAYS ELECTRIC | | 14678 EAST EASTERN AVENUE ENGLEWOOD CO 80112 |
| 1606636 | 10036932 | CASHWAYS ELECTRIC | | 11005 WEST 8TH AVENUE LAKEWOOD CO 80215 |
| 1602614 | 10033997 | CASINO BUILDING MATERIALS, INC. | | 6300 N. WASHINGTON ST UNIT D DENVER CO 80216 |
| 1604614 | 10042326 | CASINO PROJECT(RENTENBACH CONST) | | 200 S. FRONT STREET EAST SAINT LOUIS IL 62201 |
| 1609653 | 10026806 | CASINO QUEEN MOTEL | C/O THERMO SPRAY CLARKS RIVER ROAD PADUCAH KY 42002 | 200 S. FRONT STREET EAST SAINT LOUIS IL 62201 |
| 1612053 | 10021855 | CASINO READY MIX | | 5355 N. BEESLEY DRIVE LAS VEGAS NV 89115 |
| 1596465 | 10009958 | CASINO ROYALE | C/O WESTSIDE BUILDING MATERIALS LAS VEGAS NV 89101 | 3411 LAS VEGAS BLVD. LAS VEGAS NV 89102 |
| 1599542 | 10029945 | CASON MASONRY | ORANGE COUNTY PLASTERING | LAS VEGAS NV |
| 1599618 | 10012091 | CASON LANE ELEMENTARY SCHOOL | CORNING COMMUNITY COLLEGE | PHISNEY PLANT CORNING NY 14830 |
| 1581684 | 10040846 | CASON LANE SCHOOL | | CORNER OF CASON LANE & CASON TRAIL MURFREESBORO TN 37129 |
| 1610566 | | | | CORNER OF CASON LANE & CASON TRAIL MURFREESBORO TN 37129 |
| 1596241 | 10029570 | CASPER | ADVANCED HEATING & PLUMBING | 1044 FOSTER RD CASPER WY 82601 |
| 1575050 | 10025969 | CASS CTY READY MIXED CONC | | 217 2ND AVE PLATTSMOUTH NE 68048 |
| 1612935 | 10006965 | CASS CTY READY MIXED CONC | | P.O. BOX 156 PLATTSMOUTH NE 68048 |
| 1576519 | 10006398 | CASSADY PIERCE COMPANY | | P.O. BOX 1043 GREENSBURG PA 15601 |
| 1575620 | 10006949 | CASSADY PIERCE COMPANY | | P.O. BOX 1043 GREENSBURG PA 15601 |
| 1576522 | 10006964 | CASSADY PIERCE COMPANY | | P.O. BOX 1043 GREENSBURG PA 15601 |
| | 10006950 | CASSADY PAINTING INC | | 3210 WILSON STREET WILMINGTON DE 19808 |
| | 10017838 | CASSADY PIERCE COMPANY | | 2295 PREBLE AVENUE PITTSBURGH PA 15233 |
| | | CASSADY PLASTERING | | 1608 EAST AYRE ST NEWPORT DE 19804 |
| | 10025311 | CAST CRETE **USE #234198** | **DO NOT USE THIS ACCT MARKED**DO NOT SHIP** | EDISON-S.CLARK** 6324 COUNTY ROAD 579 SEFFNER FL 33584 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO. - CONN.
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594948 | 10025295 | CAST CRETE -USE #234198 | **DO NOT USE THIS ACCT MARKED EDMON S CLARK** | 6324 COUNTY ROAD 579 SEFFNER FL 33584 |
| 1576547 | 10006976 | CAST FIREPLACES | | 1645 BRITTMORE RD. HOUSTON TX 77043 |
| 1576548 | 10006977 | CAST FIREPLACES | | 1645 BRITTMOORE RD. HOUSTON TX 77043 |
| 1576549 | 10006978 | CAST FIREPLACES | | 3085 INDIANA WINSTON-SALEM NC 27107 |
| 1593866 | 10024218 | CAST FIREPLACES | | 1911 PETERS RD #16 IRVING TX 75062 |
| 1605465 | 10030788 | CAST FIREPLACES | | 1645 BRITTMOORE RD. HOUSTON TX 77043 |
| 1610216 | 10040497 | CAST FIREPLACES | | 5816 W. MIGUEL GLENDALE AZ 85301 |
| 1576539 | 10006968 | CAST STONE CONCEPTS | | 1645 BRITTMOORE HOUSTON TX 77043 |
| 1106774 | 10046055 | CAST. SUPP. HOUSE INC -DO NOT USE | | 1430 GROVE ST HEALDSBURG CA 95448 |
| 1106773 | 10046053 | CAST. SUPP. HOUSE INC. | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106772 | 10046144 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106771 | 10046049 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 00000-0000 |
| 1106770 | 10046050 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 0-9999 AUSTRALIA |
| 1106769 | 10046051 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106768 | 10046054 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106767 | 10046056 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106766 | 10046057 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106765 | 10046058 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106764 | 10053212 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106777 | 10053213 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106776 | 10053214 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1106775 | 10053215 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1147781 | 10053991 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1147780 | 10006972 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1147782 | 10006973 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1147783 | 10006974 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1147784 | 10054455 | CAST. SUPP. HOUSE INC-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1115559 | 10053536 | CASTCRETE, INC. | | 4 RIVERDALE COURT COLUMBIA MD 21044 |
| 1115558 | 10053935 | CASTCRETE, INC. | | PO BOX 1770 CRANBERRY TOWNSHIP PA 16066 |
| 1576543 | 10048972 | CASTCON-STONE, INC. | | 47 DUTILH ROAD CRANBERRY TOWNSHIP PA 16066 |
| 1115557 | 10049892 | CASTCON-STONE INC | | WARWICK RI 02886 |
| 1576544 | 10048095 | CASTCON-STONE INC | | 27 AIRPORT ROAD NASHUA NH 03063 |
| 1576545 | 10048094 | CASTCON- STONE INC. | | 27 AIRPORT ROAD NASHUA NH 03063 |
| 1576546 | 10046948 | CASTING HEADQUARTERS NODE* | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1104432 | 10048971 | CASTING SUPPLY HOUSE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1115540 | 10006967 | CASTING SUPPLY HOUSE INC | LAW WAREHOUSES INC | 7474 N. ROCKWAY CT. MILWAUKEE WI 53224 |
| 1067766 | 10024903 | CASTING SUPPLY HOUSE-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1067767 | 10031204 | CASTING SUPPLY HOUSE-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1110539 | 10021204 | CASTING SUPPLY HOUSE-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1576538 | 10028898 | CASTING SUPPLY HOUSE-DO NOT USE | | 76 PROGRESS DRIVE STAMFORD CT 06902 |
| 1594554 | 10028899 | CASTLE BLDG SUPPLIES | ROCK TRANSFER | 1409 MORAVIA ST NEW CASTLE PA 16102 |
| 1594553 | 10022735 | CASTLE BLDG SUPPLIES | | 1409 MORAVIA ST NEW CASTLE PA 16102 |
| 1008082 | 10022901 | CASTLE BLDG SUPPLIES | | 1409 MORAVIA ST. NEW CASTLE PA 16101 |
| 1008083 | 10029701 | CASTLE BUILDERS SUPPLY | ATTN: ACCOUNTS PAYABLE | EAST WEAVER CREEK LEVEE ROAD WEAVERVILLE CA 96093 |
| 1595676 | 10023112 | CASTLE CONCRETE, INC. | | EAST WEAVER CREEK LEVEE ROAD WEAVERVILLE CA 96093 |
| 1595677 | 10039586 | CASTLE CONCRETE, INC. | | 2220 N.W. MILITARY HWY. SAN ANTONIO TX 78213 |
| 1592726 | 10012070 | CASTLE COURT | D/B/A CASTLE COURT DEVELOPMENT TOMAN & ASSOC. | 5960-F SOQUEL AVE. SANTA CRUZ CA 95062 |
| 1594449 | 10025146 | CASTLE HILLS FIRST BAPTIST CHURCH | | 2220 N.W. MILITARY HWY. SAN ANTONIO TX 78213 |
| 1592755 | 10041755 | CASTLE PLASTERING/MONTEREY AQUARIUM | CALPLY | 10453 TILLERY ROAD SPRING HILL FL 34608 |
| 1609302 | 10066990 | CASTLE VALLEY VAULTS | | 250 E. 400 N. CASTLE DALE UT 84513 |
| 1609304 | 10030513 | CASTLE VALLEY VAULTS | | 250 EAST 400N CASTLE DALE UT 84513 |
| 1581663 | 10030611 | CASTNER KNOTT DEPT. STORE | 917 BELL ROAD | HICKORY HOLLOW MALL NASHVILLE TN 37211 |
| 1594798 | 10031149 | CASTON PLASTERING & DRYWALL, INC. | | 354 S. ALLEN ST. SAN BERNARDINO CA 92408 |
| 1611480 | 10003148 | CASTON PLASTERING & DRYWALL, INC. | | 354 S. ALLEN ST SAN BERNARDINO CA 92408 |
| 1576561 | | CASTON PLST & DRYWALL CON | | 354 SOUTH ALLEN ST SAN BERNARDINO CA 92408 |
| 1600188 | | CASTON/POMONA COLLEGES | CALIFORNIA WHOLESALE MAT'L SUPPLY | CLAREMONT CA 91711 |
| 1572703 | | CASTONE CORP | | P O BOX 747 OPELIKA AL 36801 |
| 1572702 | | CASTONE CORPORATION | | P O BOX 747 OPELIKA AL 36801 |

Date: 05/18/2001
Time: 16:29:21

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572704 | 10003150 | CASTONE CORPORATION | | 1511 OLD COLUMBUS RD   OPELIKA AL 36801 |
| 1572171 | 10026620 | CAT ENTERPRISES INC. | | 15 STONYBROOK TRAIL   KINNELON NJ 07405 |
| 1576562 | 10006991 | CATALDO BROS & SONS INC | | 1180 ERIE BLVD WEST   ROME NY 13440 |
| 1576563 | 10006992 | CATALDO BROS & SONS INC | P. O. BOX 969 | 1180 ERIE BLVD WEST   ROME NY 13440 |
| 1576564 | 10006993 | CATALDO BROS & SONS INC. | P O BOX 969 | 1180 ERIE BLVD WEST   ROME NY 13440 |
| 1576128 | 10006559 | CATALINA PACIFIC CONCRETE | | 1180 ERIE BLVD WEST   ROME NY 13440 |
| 1576129 | 10006560 | CATALINA PACIFIC CONCRETE | | 1030 WEST GLADSTONE   AZUSA CA 91702 |
| 1576130 | 10006561 | CATALINA PACIFIC CONCRETE/ALAMEDA | | 1862 EAST 27TH STREET   LOS ANGELES CA 90058 |
| 1576136 | 10006567 | CATALINA PACIFIC CONCRETE/AZUSA | | 1030 WEST GLADSTONE   AZUSA CA 91702 |
| 1576133 | 10006564 | CATALINA PACIFIC CONCRETE/CANOGA | | 7490 CANOGA AVENUE   CANOGA PARK CA 91303 |
| 1610392 | 10040473 | CATALINA PACIFIC CONCRETE/EL SEGUNDO | | 339 AVIATION BOULEVARD   EL SEGUNDO CA 90245 |
| 1576134 | 10006565 | CATALINA PACIFIC CONCRETE/IRVINE | | 16371 CONSTRUCTION CIRCLE EAST   IRVINE CA 92709 |
| 1610391 | 10040472 | CATALINA PACIFIC CONCRETE/SAN JUAN CAPISTRANO | | 31511 ORTEGA HIGHWAY   SAN JUAN CAPISTRANO CA 92675 |
| 1576131 | 10006562 | CATALINA PACIFIC CONCRETE/SUNVALLEY | | 11401 TUXFORD STREET   SUN VALLEY CA 91352 |
| 1576135 | 10006566 | CATALINA PACIFIC CONCRETE/WEST LA | | 11150 WEST PICO BOULEVARD   LOS ANGELES CA 90064 |
| 1576137 | 10006568 | CATALINA PACIFIC CONCRETE/WILMINGTON | | 1026 BLINN STREET   WILMINGTON CA 90744 |
| 1110507 | 10051935 | CATALINA PLASTICS & COATINGS | LAKE | 5305 SANTIAGO CANYON ROAD   SILVERADO CA 92676 |
| 1109503 | 10047935 | CATALYST RESOURCES | | 27001 AGOURA ROAD   AGOURA HILLS CA 91301-5339 |
| 1112968 | 10048939 | CATALYST RESOURCES | | 7360 VARNA AVENUE   NORTH HOLLYWOOD CA 91605 |
| 1112972 | 10051404 | CATALYST RESOURCES | | 10001 CHEMICAL ROAD   PASADENA TX 77507 |
| 1067778 | 10046059 | CATALYTICA PHARMACEUTICALS | ACCTS PAYABLE | 10001 CHEMICAL ROAD   PASADENA TX 77507 |
| 1048986 | 10048986 | CATALYTICA PHARMACEUTICALS | | PO BOX 1887   GREENVILLE NC 27835 |
| 1113410 | 10051842 | CATALYTICA PHARMACEUTICALS | PURCHASING | INTERSECTION US 13/NC 11 &   US 264   GREENVILLE NC 27834 |
| 1613773 | 10004038 | CATAWBA VALLEY COMMUNITY COLLEGE | | 2550 HWY 70   HICKORY NC 28601 |
| 1112426 | 10040435 | CATAWBA NUCLEAR STATION | | C/O ACOUSTICS YORK SC 29745 |
| 1112496 | 10050988 | CATERPILLAR INC. | HWY 274 | 2200 CHANNAHON ROAD   JOLIET IL 60434 |
| 1108946 | 10050988 | CATERPILLAR INC. | RT 6, BLDG C, DOCK 4 | 2200 CHANNAHON ROAD   JOLIET IL 60434 |
| 1591361 | 10021726 | CATHEDRAL VALENTOUR | | 3442 OAKWOOD TERRACE, N.W.   WASHINGTON DC 20010 |
| 1591568 | 10027506 | CATHERINE APEX PLASTERING | | 840 ECHO PARK AVE.   LOS ANGELES CA 90100 |
| 1613863 | 10044128 | CATHEDRAL CITY CIVIC CENTER | ANNING-JOHNSON | SIPLAST 68-700 THIRD ST.   CATHEDRAL CITY CA 92234 |
| 1613864 | 10044128 | CATHEDRAL CITY CIVIC CENTER | ANNING-JOHNSON | SIPLAST 68-700 THIRD ST.   CATHEDRAL CITY CA 92234 |
| 1042220 | 10042220 | CATHERINE HALL | EASLEY & RIVERS | 16351 EAST MANN   HERSHEY PA 17033 |
| 1608949 | 10039235 | CATHERWOOD LIBRARY | S CARNEVALE | CORNELL UNIVERSITY   ITHACA NY 14850 |
| 1588356 | 10016742 | CATOM PLUMBING & SUPPLY | | LANCASTER SC 29720 |
| 1576743 | 10007171 | CAUSEWAY LUMBER CO | | PO BOX21088 FORT LAUDERDALE FL 33335 |
| 1594077 | 10024428 | CAUSEWAY LUMBER CO. | | 2601 S. ANDREWS AVE.   FORT LAUDERDALE FL 33316 |
| 1095604 | 10047936 | CAVALIER | | 3572 ARGONNE AVENUE   NORFOLK VA 23509 |
| 1576629 | 10007048 | CAVALIER CONCRETE | | RT 1, BOX 629-C   NORTH GARDEN VA 22959 |
| 1576620 | 10007047 | CAVALIER CONCRETE INC. | | 2714 RED HILL RD   NORTH GARDEN VA 22959 |
| 1576618 | 10007040 | CAVALIER CONCRETE | | 2714 RED HILL RD   NORTH GARDEN VA 22959 |
| 1108977 | 10007409 | CAVALIER INK | | PO BOX 24538   RICHMOND VA 23224 |
| 1112902 | 10051334 | CAVALIER INK CO. | | 2807 TRANSPORT STREET   RICHMOND VA 23234 |
| 1108976 | 10047408 | CAVALIER INK CO. | | PO BOX 24538   RICHMOND VA 23224 |
| 1114103 | 10052535 | CAVALIER INK CO. | ATTN: ACCOUNTS PAYABLE | PO BOX24538   RICHMOND VA 23224 |
| 1115737 | 10054169 | CAVALIER INK CO. | ATTN: JOYCE | PURCHASING DEPT PO BOX 24538   RICHMOND VA 23224 |
| 1114630 | 10053062 | CAVALIER INK HEADQUARTERS NODE* | | 455 DOWNES TERRACE   LOUISVILLE KY 40214 |
| 1602787 | 10033100 | CAVE ENTERPRISES | OUT OF BUSINESS | COLUMBIA MD 21044 |
| 1602786 | 10033099 | CAVE ENTERPRISES INC | DO NOT USE - OUT OF BUSINESS | P.O. BOX 245   MOORESVILLE IN 46158 |
| 1731074 | 10003548 | CAYUGA CONCRETE PIPE CO | | FREEMAND FIELD RD & 4TH AV.   SEYMOUR IN 47274 |
| 1731014 | 10003549 | CAYUGA CONCRETE PIPE CO. | | PO BOX5006   NEW BRITAIN PA 18901 |
| 1637185 | 10003105 | CAYUGA CONCRETE PIPE CO. | | ROUTE 202   BRISTOL RD   NEW BRITAIN PA 18901 |
| 1612785 | 10043055 | CAYUGA CONCRETE PIPE CO. | | P O BOX 86   NEW BRITAIN PA 18901 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614365 | 1044628 | CAYUGA CONCRETE PIPE CO. | J. A. SMITH / GEORGE KEMPF | PENNSYLVANIA & LINTON AVE.   CROYDON PA 19021 |
| 1583991 | 1014388 | CAYUGA MIDDLE SCHOOL | | 5TH STREET AND CAYUGA   PHILADELPHIA PA 19092 |
| 1106946 | 1035493 | CB RICHARD ELLIS | | 55 MERCHANT ST UNIT C100   HONOLULU HI 96813 |
| 1106965 | 1051364 | CB COATING | | PO BOX 815   APPLETON WI 54912 |
| 1112888 | 1051320 | CBC COATING | | 820 S. OLDE ONEIDA STREET   APPLETON WI 54915-1358 |
| 1607470 | 1037762 | CBC COATING INC. | DIV. RIVERSIDE PAPER | 820 S OLDE ONEIDA STREET   APPLETON WI 54915 |
| 1576598 | 1007027 | CBM COMPANY | | 4237 MORGAN ROAD   YPSILANTI MI 48197 |
| 1576591 | 1007020 | CBM COMPANY WAREHOUSE | | 5075 CARPENTER ROAD   YPSILANTI MI 48197 |
| 1592239 | 1029568 | CBS READY-MIX | | 604 HUDSON ROAD   CHATTANOOGA TN 37405 |
| 1597923 | 1028257 | CBS REDI MIX INC. | | ROGERSVILLE MO 65742 |
| 1596697 | 1028032 | CBS REDI-MIX INC | | PO BOX139   ROGERSVILLE MO 65742 |
| 1590009 | 1020379 | CBS STUDIOS | | C/O THOMPSONS BUILDING MATERIALS   STUDIO CITY CA 91604 |
| 1110468 | 1048900 | CBS INDUSTRIES | | 10 BETHRIDGE ROAD   ETOBICOKE ON M9W 1M6 CANADA |
| 1114775 | 1053207 | CCA INDUSTRIES, INC. | | 200 MURRAY HILL PARKWAY   EAST RUTHERFORD NJ 07073 |
| 1571921 | 1001574 | CCA OF INDIANA, INC. | | 2351 INDUSTRIAL DRIVE   VALPARAISO IN 46383 |
| 1636205 | 1043891 | CCF INTERIORS | CCL CUSTOM MANUFACTURING | C/O BASIC INDUSTRIES, INC.   DEER PARK TX 77536 |
| 1601949 | 1032266 | CCF OREGON | | CHARLOTTE NC 28275 |
| 1604471 | 1034778 | CCHS SURGICENTER | | 2918 FIRST AVE. S.   SEATTLE WA 98134 |
| 1577505 | 1007930 | CCI INDUSTRIAL CONSTRUCTION SY | | 573 S. 18TH ST.   COLUMBUS OH 43220 |
| 1612978 | 1043247 | CCI SUPPLY | S. CARNAVALE | 2900 CLIFTON AVENUE   CINCINNATI OH 45220 |
| 1106779 | 1046060 | CCI SUPPLY | 1105 TITLE ROAD | 1 WEST HEGLER LANE   DANVILLE IL 61832 |
| 1109278 | 1047710 | CCL CUSTOM MANUFACTURING | ATTN: ACCOUNTS PAYABLE | 13 BETHRIDGE   ETOBICOKE ON M9W 1M6 CANADA |
| 1110555 | 1048697 | CCL CUSTOM MANUFACTURING | | 10 BETHRIDGE RD.   ETOBICOKE ON M9W 1M6 CANADA |
| 1114341 | 1048893 | CCL CUSTOM MANUFACTURING | ATTN: MR. JOHN BREWER | 1 WEST HEGLER LANE   DANVILLE IL 61832 |
| 1105031 | 1051843 | CCL CUSTOM MANUFACTURING | | 1616 SOUTH CALIFORNIA AVENUE   MONROVIA CA 91016 |
| 1113997 | 1047815 | CCL CUSTOM MANUFACTURING | | 820 14TH AVENUE   KANSAS CITY MO 64116 |
| 1119647 | 1053052 | CCL LABEL | | 2201 ANDRES DRIVE   WEST PATERSON NJ 07424 |
| 1116620 | 1053052 | CCP INC. | | 25 ANDRES DRIVE   LITTLE FALLS NJ 07424 |
| 1114260 | 1052692 | CCP INC. | | 25 ANDREWS DRIVE   LITTLE FALLS NJ 07424 |
| 1110700 | 1046176 | CCP INC. | | PO BOX 3259   KING NC 27021 |
| 1110465 | 1048897 | CCP INC. | | PO BOX 3259   KING NC 27021 |
| 1069973 | 1028421 | CDC HEADQUARTERS NODE* | CONTROLS DISTRIBUTION CENTER   ALPHA | 3200 WINDY RIDGE PARKWAY   ATLANTA GA 30339 |
| 1606882 | 1031177 | CDC PHASE 2 | | 3301 POST OAK BLVD   HOUSTON TX 77056 |
| 1592440 | 1030298 | CDI CONTRACTORS INC. | ISLAND LATHING & PLASTERING   2271 FRENCH SETTLEMENT RD. | 58-12 QUEENS BLVD.   WOODSIDE NY 11377 |
| 1594991 | 1022799 | CDM SUPPLY | | C/O USCO WAREHOUSEL   DALLAS TX 75212 |
| 1594992 | 1025338 | CDM SUPPLY | | 4424 POLARIS   LAS VEGAS NV 89103 |
| 1592703 | 1025339 | CDM SUPPLY | | 4424 POLARIS   LAS VEGAS NV 89103 |
| 1666738 | 1027040 | CE TURNTON | | 4424 POLARIS   LAS VEGAS NV 89103 |
| 1586406 | 1037033 | CE TURNTON & SONS | | C/O DUKE ENERGY PINE HALL RD   WALNUT COVE NC 27052 |
| 1586403 | 1016788 | CEASAR CHAVEZ SCHOOL | | C/O MASONITE 9999   RICHMOND CA 94801 |
| | 1016788 | CEASAR CHAVEZ SCHOOL | | 989 18TH STREET   RICHMOND CA 94801 |
| 1596206 | 1026548 | CEASAR'S ATLANTIC CITY @@ | ISLAND LATHING & PLASTERING | C/O ISLAND LATHING & PLASTERING   ATLANTIC CITY NJ 08401 |
| 1582355 | 10012759 | CEASARS PALACE | DUGGAN & MARCON | ARKANSAS & PACIFIC   ATLANTIC CITY NJ 08404 |
| 1580937 | 10011347 | CEASARS PALACE | | PIERCE   LAS VEGAS NV 89101 |
| 1575832 | 10006265 | CECIL VAULT CO | | 5701 KIRKWOOD HWY   WILMINGTON DE 19808 |
| 1575833 | 10006266 | CECIL VAULT CO. | | 5701 KIRKWOOD HWY   WILMINGTON DE 19808 |
| 1592984 | 10023340 | CECINAS BAVARIA LTDA. | | CHILE 99999 CHILE |
| 1670088 | 10009506 | CECO FRICTION PRODUCTS, INC. | | HWY. 29 NORTH   LANDIS NC 28088 |
| 1604474 | 10034779 | CED | | PO BOX 1691   PRAIRIEVILLE LA 70769 |
| 1604475 | 10034780 | CED | | 1807 PALMA DR.   VENTURA CA 93003 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604476 | 10034781 | CED | | 3851 CAVALIER GARLAND TX 75042 |
| 1604477 | 10034782 | CED | | 503 GIUSEPPE COURT ROSEVILLE CA 95678 |
| 1604478 | 10034783 | CED | | 1620 REMBRANDT INDIANAPOLIS IN 46202 |
| 1604479 | 10034784 | CED | | P.O. BOX 1022 LOUISVILLE KY 40201 |
| 1604480 | 10034785 | CED | | 580 SOUTH "H" STREET SAN BERNARDINO CA 92410 |
| 1604481 | 10034786 | CED | | 1280 COMMERCE HIGHWAY ATHENS GA 30607 |
| 1604482 | 10034787 | CED | | 1945 WEST ROSE GARDEN PHOENIX AZ 85027 |
| 1604483 | 10034788 | CED | | 1150 TEXAS STAR PARKWAY EULESS TX 76040 |
| 1604484 | 10034789 | CED | | 1134 N WASHINGTON STREET WICHITA KS 67214 |
| 1604485 | 10034790 | CED | | 254 SHEEP DAVIS RD. CONCORD NH 03301 |
| 1604486 | 10034791 | CED | | 420 BAKER BLVD. MISSOULA MT 59818 |
| 1604487 | 10034792 | CED | | P.O. BOX 4426 MISSOULA MT 59806 |
| 1604488 | 10034793 | CED | | P.O. BOX 1566 FORT MYERS FL 33902 |
| 1604489 | 10034794 | CED | | 2655 VERNE ROBERTS CIRCLE ANTIOCH CA 94509 |
| 1604490 | 10034795 | CED | | P.O. BOX 29 SPRINGFIELD OH 45501 |
| 1604491 | 10034796 | CED | | 1409 BIRCH HELENA MT 59601 |
| 1604492 | 10034797 | CED | | 79 CARL DRIVE MANCHESTER NH 03103 |
| 1604493 | 10034798 | CED | | 2068 EDISON AVENUE JACKSONVILLE FL 32204 |
| 1604494 | 10034799 | CED | | 42053 W. 6TH ST.#C LANCASTER CA 93534 |
| 1604495 | 10034800 | CED | | 1696 JUANITA STREET SAN JACINTO CA 92583 |
| 1604496 | 10034801 | CED | | 411 WEST 4TH STREET EUGENE OR 97401 |
| 1604497 | 10034802 | CED | | 673 MCKINLEY AVE VACAVILLE CA 95687 |
| 1604498 | 10034803 | CED | | 806 COMMERCE PLACE CLARK NJ 07066 |
| 1604499 | 10034804 | CED | | 323 23RD ST. SAINT PETERSBURG FL 33712 |
| 1652291 | 10035593 | CED | | 806 SOUTH AVENUE GRAND JUNCTION CO 81501 |
| 1652292 | 10035594 | CED | | 2235 PALM AVE. FORT MYERS FL 33916 |
| 1652293 | 10035595 | CED | | 3725 N. PALAFOS PENSACOLA FL 32505 |
| 1652294 | 10035596 | CED | | 4085 W. RUSSELL RD LAS VEGAS NV 89118 |
| 1652295 | 10035597 | CED | | P.O. BOX 1127 JEFFERSON CITY MO 65101 |
| 1652296 | 10035598 | CED | | 8148 E. 48TH ST TULSA OK 74145 |
| 1652297 | 10035599 | CED | | P.O. BOX 2659 SULPHUR LA 70664 |
| 1656651 | 10035951 | CED | | 804 SOUTH FIFTH ST LOUISVILLE KY 40201 |
| 1657754 | 10036054 | CED | | 2001 ST.LOUIS FORT WORTH TX 76110 |
| 1657757 | 10036057 | CED | | 802 WEST 6TH LITTLE ROCK AR 72201 |
| 1657759 | 10036059 | CED | | 1901 EAST UNIVERSITY AVENUE DES MOINES IA 50303 |
| 1657772 | 10036072 | CED | | 4760 N. NAPOLEON SULPHUR LA 70663 |
| 1666637 | 10036937 | CED | | 232 ST. ROAD 16 SAINT AUGUSTINE FL 32095 |
| 1666639 | 10036935 | CED | | 2717 MERCHANTS DR. JEFFERSON CITY MO 65101 |
| 1666640 | 10036936 | CED | | 4760 E. NAPOLEON SULPHUR LA 70663 |
| 1666642 | 10036938 | CED | | 809 SWIFT STREET DAYTONA BEACH FL 33114 |
| 1666643 | 10036939 | CED | | 1529 AIRLINE HWY BATON ROUGE LA 70817 |
| 1621172 | 10042444 | CED | | P.O. BOX 2958 ASHEVILLE NC 28802 |
| 1621173 | 10042445 | CED | | 74-856 JONI DR. UNIT C PALM DESERT CA 92260 |
| 1621174 | 10042446 | CED | | PO BOX 1173 DES MOINES IA 50306 |
| 1621175 | 10042447 | CED | | 910 E. 6TH STREET LITTLE ROCK AR 72202 |
| 1614170 | 10044134 | CED | | P.O. BOX 1593 ORLANDO FL 32805 |
| 1614171 | 10044476 | CED | | 596 INDUSTRIAL RD. SAINT GEORGE UT 84770 |
| 1642131 | 10044501 | CED | | 413 INDUSTRIAL LANE BARRE VT 05641 |
| 1642138 | 10044500 | CED | -SONORA | 18939 HESS AVENUE SONORA CA 95370 |
| 1604500 | 10034805 | CED | DBA TESCO | 2100 CUSHMAN STREET FAIRBANKS AK 99701 |
| 1604501 | 10034806 | CED | ENTERPRISE ELECTRIC | 2611 KIMCO DR. SUITE 1 LINCOLN NE 68521 |
| 1605762 | 10036062 | CED | PERRY MANN | 431 WILLIAMS ST. COLUMBIA SC 29201 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
| --- | --- | --- | --- | --- |
| 1612306 | 10042578 | CED SPRINGFIELD | | 1401 FOWLER ST  SPRINGFIELD OH 45504 |
| 1612178 | 10036058 | CED TWIN STATE ELECTRIC | | 25 OLCROTT DR  WILDER VT 05088 |
| 1612176 | 10042448 | CED TWIN STATE ELECTRIC | | P.O. BOX 998  WILDER VT 05088 |
| 1608900 | 10039186 | CED-BAKERSFIELD | | 1133 32ND STREET  BAKERSFIELD CA 93301 |
| 1605756 | 10039286 | CED-BAKERSFIELD | | 10810 COMPOSITE DR  DALLAS TX 75220 |
| 1612177 | 10042449 | CED-DALLAS | | P.O. BOX 59328  DALLAS TX 75229 |
| 1604507 | 10034812 | CED-EUGENE | | PO BOX 10946  EUGENE OR 97440 |
| 1612303 | 10042575 | CED-EUGENE | | 411 WEST 4TH AVE  EUGENE OR 97401 |
| 1604508 | 10034813 | CED-GILMAN ELECTRIC | | MIDDLE OF THE ROAD  NEWPORT ME 04953 |
| 1612178 | 10042450 | CED-PERRY MANN | | P.O. BOX 37  COLUMBIA SC 29202 |
| 1605299 | 10035601 | CED-PHILIPS & CO | | 146 S. HWY 5  CAMDENTON MO 65020 |
| 1606641 | 10036937 | CED-PHILIPS & CO | | MISSOURI AVE. & GATE ST.  FORT LEONARD WOOD MO 65473 |
| 1607598 | 10034814 | CED-SAN JOSE | | 255 COMERCIAL ST  SAN JOSE CA 95112 |
| 1605798 | 10036055 | CED-WHITCHA | | 1131 N. WASHINGTON STREET  WICHITA KS 67214 |
| 1605763 | 10035600 | CED/AM. ELECTRIC CO. | | 2230 N. COMMERCIAL ST  FREMONT NE 68025 |
| 1614171 | 10044493 | CED/AMERICAN | | 127 WEST MORENO  COLORADO SPRINGS CO 80903 |
| 1605480 | 10035782 | CED/GUILLEVIN INTERNATIONAL | | C.P./ PO BOX 800  ANJOU QC H1X 4H2 CANADA |
| 1605766 | 10036066 | CED/GUILLEVIN INTERNATIONAL | | 2770 BENTALL ST  VANCOUVER, BC V5M 4H4 CANADA |
| 1605767 | 10036067 | CED/GUILLEVIN INTERNATIONAL | | 13060 80TH AVE UNIT #301  SURREY, BC V3W 3B2 CANADA |
| 1604503 | 10034808 | CED/MASEBACH ELECTRIC | | RD#12 BOX 207  GREENSBURG PA 15601 |
| 1604504 | 10034809 | CED/OMAHA | | 9201 "J"STREET  OMAHA NE 68127 |
| 1604505 | 10034810 | CED/RAYBRO ELECTRIC SY | | 3590 NW 34TH STREET  MIAMI FL 33142 |
| 1604483 | 10034788 | CED/TWIN STATE ELECTRIC | | 413 INDUSTRIAL LN  BARRE VT 05641-5419 |
| 1167780 | 10046001 | CEDAR | | PO BOX 2749  WEST HELENA AR 72390 |
| 1161034 | 10046988 | CEDAR CHEMICAL COMPANY | BAHL PEARSON WALLS TOMAN & ASSOC | HWY 242 SOUTH  WEST HELENA AR 72390 |
| 1602131 | 10040445 | CEDAR CHEMICAL COMPANY | | RODEO DR  CEDAR CITY UT 84720 |
| 1603966 | 10044147 | CEDAR CITY HIGH SCHOOL | | 1011 SAN JACINTI  TX 78701 |
| 1585961 | 10044149 | CEDAR COVE BLDG. | | 3016 OHIO STREET  CEDAR FALLS IA 50613 |
| 1602155 | 10024471 | CEDAR FALLS MUSIC FACILITY | | 2150 CYPRUS CREEK ROAD  CEDAR PARK TX 78613 |
| 1613935 | 10007155 | CEDAR RAPIDS HIGH SCHOOL | | CEDAR RAPIDS IA 52400 |
| 1576727 | 10007156 | CEDAR RAPIDS AIRPORT | | 2400 TROON SOUTH  BELLAIRE MI 49615 |
| 1609713 | 10039996 | CEDAR RAPIDS LODGE | BOUMA SUITE B | 2166 WEST GUNLAKE RD.  HASTINGS MI 49058 |
| 1610228 | 10040509 | CEDAR ROOF DESIGN | | 444 HAYNES LOOP DRIVE  HASTINGS MI 49058 |
| 1602143 | 10032459 | CEDAR ROOF DESIGN | | 444 HAYNES LOOP DRIVE  HASTINGS MI 49058 |
| 1603221 | 10043211 | CEDAR ROOF DESIGN | | 444 HAYNES LOOP DRIVE  HASTINGS MI 49058 |
| 1576717 | 10007145 | CEDAR ROOF DESIGN | | P.O. BOX 294  HASTINGS MI 49058 |
| 1576718 | 10007147 | CEDAR ROOF DESIGN | | 190. CEDAR SHOALS DR.  ATHENS GA 30605 |
| 1576718 | 10007148 | CEDAR ROOF DESIGN | CHAMBLESS | 2637 WAGNER RD  WATERLOO IA 50703 |
| 1601745 | 10032063 | CEDAR SHOALS HIGH SCHOOL | BAHL INSULATION | RANGER 1 VARIOUS LOCATIONS  WATERLOO IA 50704 |
| 1585556 | 10015946 | CEDAR VALLEY CORP | VARIOUS LOCATIONS | HELTZEL PLANT  WATERLOO IA 50703 |
| 1610795 | 10041073 | CEDAR VALLEY CORP. | | I-29  WATSON MO 64496 |
| 1610796 | 10010219 | CEDAR VALLEY CORP. | | 8136 PACIFIC TRAIL  AUSTIN TX 78717 |
| 1599196 | 10025925 | CEDAR VALLEY CORP. | | C/O OMNI FIREPROOFING  CINCINNATI OH 45200 |
| 1604506 | 10034811 | CEDAR VALLEY PAVING | | STATE ROUTE 72  CEDARVILLE OH 45314 |
| 1593665 | 10029200 | CEDAR VALLEY SCHOOL | ACOUSTICS INCORP. | STATE ROUTE 72  CEDARVILLE OH 45314 |
| 1593663 | 10034046 | CEDARVILLE COLLEGE | | STATE ROUTE 72  CEDARVILLE OH 45314 |
| 1608595 | 10088482 | CEI COMPANY | SPRAY APPLIED | 4100 PINEVILLE-MATHEWS RD.  CHARLOTTE NC 28277 |
| 1598421 | 10028753 | CEI FLORIDA INC. | | 3815 DURANGO EL PASO TX 79905 |
| | | CEILING & WALL SUPPLY, CO | WILLIAM REICHENBACH, CO | PO BOX27066  LANSING MI 48909 |

Date:06/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608003 | 10038293 | CEILINGS & WALLS SUPPLY CO | PLANT STOREROOM | 1305 E JOLLY ROAD  LANSING MI 48909 |
| 1608013 | 10038303 | CEILINGS & WALLS SUPPLY CO | | 1305 E JOLLY RD.  LANSING MI 48909 |
| 1111253 | 10049685 | CELANESE | | U.S. 43 NORTH  BUCKS AL 36512 |
| 1113020 | 10051452 | CELANESE | CHEMICAL WAREHOUSE | HIGHWAY 3057 BAY CITY TX 77414 |
| 1115143 | 10053575 | CELANESE | HOECHST TECHNICAL POLYMERS | HIGHWAY 77 SOUTH GATE 2  BISHOP TX 78343 |
| 1107420 | 10045471 | CELANESE CHEMICALS | | 1601 WEST LBJ FREEWAY  DALLAS TX 75234-6034 |
| 1067783 | 10046064 | CELANESE MEX, S.A./MEX | ATTN: DEPTO CUENTAS POR PAGAR REX. REV-M4 EJ JUAN... PISO 12,30Y 14-16HRS PAGOS | 01040 MEXICO |
| 1592933 | 10023289 | CELANESE MEXICANA | | PLANTA CELAYA 4509 MODERN LANE  LAREDO TX 78041 MEXICO 99999 MEXICO |
| 1110559 | 10048991 | CELANESE MEXICANA, S.A. | D'ARRI GUERRERO & CO. SANTIAGO RAMOS RAMIREZ | BROWN MAT INC / MAIN PLT 1385 CHEERS BLVD.  BROWNSVILLE TX 78521 |
| 1110560 | 10048992 | CELANESE MEXICANA, S.A./CANREGERA | D'ARRI GUERRERO & CO. SANTIAGO RAMOS RAMIREZ | 4509 MODERN LANE  LAREDO TX 78041 |
| 1115144 | 10053576 | CELANESE MEXICANA, S.A./CRAGREJERRA | D'ARRI GUERRERO & CO. SANTIAGO RAMOS RAMIREZ | 4509 MODERN LANE  LAREDO TX 78041 CHEERS BOULEVARD |
| 1110561 | 10048993 | CELANESE MEXICANA, S.A. PLT CELAYA | SANTIAGO RAMOS RAMIREZ | BROWN MAT, INC 1385 CHEERS BOULEVARD  BROWNSVILLE TX 78521 |
| 1067782 | 10046063 | CELANESE, LTD | | PO BOX 9077  CORPUS CHRISTI TX 78469 |
| 1071419 | 10045470 | CELANESE, LTD. | | PO BOX 509 BAY CITY TX 77404 |
| 1110518 | 10049690 | CELANESE. | | 1901 WOOD RD #125 CORPUS CHRISTI TX 78469 |
| 1108884 | 10047316 | CELANESE MEXICANA, S.A. DE C.V. | SAN ANGEL TLACOPAC | AV. REVOLUCION #1425  01040 MEXICO 99999 MEXICO |
| 1593515 | 10023869 | CELEBRATION HEALTH | MADD SOUTHWEST | 398 CELEBRATION PL.  KISSIMMEE FL 34747 |
| 1617709 | 10040988 | CELEBRATION HEALTH | | 398 CELEBRATION PLACE  KISSIMMEE FL 34747 |
| 1576393 | 10006823 | CELEBRATION CENTER | C/O MADER SOUTHEAST | 760 CELEBRATION AVENUE  CELEBRATION FL 34747 |
| 1576393 | 10010345 | CELEBRATION TOWN CENTER | C/O ALL STATE FIREPROOFING | 760 CELEBRATION AVENUE CELEBRATION FL 34747 |
| 1586563 | 10011375 | CELEBRITY ENTERTAINMENT BUILDING | C/O FIRE STOP TECH. | TORONTO ONT ON O00 O00 CANADA |
| 1570868 | 10001322 | CELEBRITY SHOES | | P.O. BOX 458  CELINA TX 75009 |
| 1508868 | 10010522 | CELINA READY MIX | | SPUR 483 N OFF BUS 289  CELINA TX 75009 |
| 1576621 | 10007050 | CELINA READY MIX | | P O BOX 458  CELINA TX 75009 |
| 1576622 | 10007051 | CELINA READY MIX | | P O BOX 458 CELINA TX 75009 |
| 1612223 | 10040504 | CELL CRETE/CAL STATE NORTHRIDGE | | 1811 NORDHOFF PARK, NORTHRIDGE CA 91324 |
| 1602975 | 10033287 | CELL CRETE/DODGER STADIUM | | 1000 ELYSIAN PARK AVE. LOS ANGELES CA 90001 |
| 1601169 | 10033480 | CELL CRETE/ESTRELLA SUPPORT BLDG. | | 2999 W. CAMELBACK RD. PHOENIX AZ 85019 |
| 1677381 | 10037674 | CELL CRETE/FRANKLIN TEMPLETON | | 910 PARK PLACE  SAN MATEO CA 94401 |
| 1602917 | 10004144 | CELL CRETE/MODERA COMMUNITY HOSP. | | 1250 E. ALAMO AVE. MADERA CA 93637 |
| 1603466 | 10037776 | CELL CRETE/PROJECT P THEATRE | | 4001 S. DECATUR BLVD. LAS VEGAS NV 89103 |
| 1603846 | 10033776 | CELL CRETE/SANTA CLARA HILTON | 914 PARKWAY | SANTA CLARA CA 95054 |
| 1609901 | 10038585 | CELL CRETE/SANTA CLARA HILTON | | SIPLAST 4949 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| 1603622 | 10033931 | | JOB SITE | |
| 1414395 | 10044658 | CELL/WATSONVILLE LEARNING CTR | SIPLAST | 328 UNION ST.  WATSONVILLE CA 95076 |
| 1598234 | 10024567 | CELL-CRETE CORPORATION | SIPLAST | 135 E. RAILROAD AVE.  MONROVIA CA 91016 |
| 1598447 | 10028779 | CELL-CRETE CORPORATION | SIPLAST | 22117 MECKLAND AVE.  HAYWARD CA 94541 |
| 1600741 | 10031063 | CELL-CRETE/PASADENA CITY COLLEGE | SIPLAST | 1570 E. COLORADO BLVD.  PASADENA CA 91109 |
| 1602817 | 10031130 | CELL-CRETE/PERFORMING ARTS CENTER | SIPLAST | 400 N. ESCONDIDO RD.  LAUGHLIN NV 89028 |
| 1600399 | 10030723 | CELL-CRETE/RIVERSIDE CASINO | SIPLAST | 1018 TELESIS COURT SAN DIEGO CA 92121 |
| 1608969 | 10039255 | CELL-CRETE/SEAVIEW PHASE II | SIPLAST | |
| 1595257 | 10025603 | CELLAFOAM | | 1961 ROCK DALE INDUSTRIAL BLVD.  CONYERS GA 30207 |
| 1576745 | 10007173 | CELLCRETE CORP. | | 11905 N.W. 99TH AVE. HIALEAH GARDENS FL 33016 |
| 1576745 | 10029110 | CELLCRETE CORP. | | 11905 N.W. 99TH AVE. HIALEAH GARDENS FL 33016 |
| 1545561 | 10071910 | CELL-CRETE INTERNAT | SIPLAST | 800 SW 21ST TERR.  FORT LAUDERDALE FL 33312 |
| 1547744 | 10071782 | CELLULAR DECKS INTERNAT | SIPLAST | 800 S.W. 21ST TERRACE  FORT LAUDERDALE FL 33312 |
| 1594031 | 10024384 | CELLULAR DECKS INTERNATIONAL | SIPLAST | 2550 INTERSTATE DRIVE  HARRISBURG PA 17110 |
| 1596660 | 10028991 | CELLULAR ONE | SIPLAST | 2550 INTERSTATE DRIVE  HARRISBURG PA 17110 |
| 1590078 | 10029408 | CELLULAR ONE | SIPLAST | 3407 NORTH EL PASO  COLORADO SPRINGS CO 80907 |
| 1613634 | 10043900 | CELLULAR PRODUCTS SERVICES INC. | | |
| 1067785 | 10046066 | CELLULAR PRODUCTS, INC. | | PO BOX 13  BUFFALO NY 14209 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110563 | 10048995 | CELLULAR PRODUCTS, INC. | | 688 MAIN STREET BUFFALO NY 14202 |
| 1600498 | 10030821 | CELLULAR PRODUCTS, INC. | | 5031 HAZEL JONES ROAD BOSSIER CITY LA 71111 |
| 1612086 | 10043259 | CELOTEX CORP. | | 6040 HWY 42 EAST CARROLLTON KY 41008 |
| 1576756 | 10071184 | CELOTEX CORPORATION-DIP, THE | | OLD ROUTE #2 EAST PORT CLINTON OH 43452 |
| 1576758 | 10071186 | CELOTEX CORPORATION-DIP, THE | | OLD ROUTE #2 EAST PORT CLINTON OH 43452 |
| 1612062 | 10043235 | CEMENT FINISHING INC. DO NOT SHIP | | 6635 MID RIVER RD BARBOURSVILLE WV 25504 |
| 1603810 | 10034118 | CEMENT INDUSTRIES | | ATTENTION:ACCOUNTS PAYABLE FORT MYERS FL |
| 1576824 | 10042397 | CEMENT INDUSTRIES INC. | | 2709 JEFFCOTT STREET FORT MYERS FL 33901 |
| 1576868 | 10072296 | CEMENT PRODUCTS | | 389 PARK AVE EAST MANSFIELD OH 44905 |
| 1607295 | 10072295 | CEMENT PRODUCTS | | 389 PARK AVE. E. MANSFIELD OH 44905 |
| 1594006 | 10073357 | CEMENT PRODUCTS | | 931 DENTON AVENUE HUDSON FL 34667 |
| 1576875 | 10024911 | CEMENT PRODUCTS & SUPPLY | | PO BOX 1N LAKELAND FL 33802 |
| 1594562 | 10004192 | CEMENT PRODUCTS & SUPPLY | | 516 N. 11TH STREET LAKELAND FL 33802 |
| 1573750 | 10004193 | CEMENT PRODUCTS INC | LONNIE CROWELL MASONRY | P O BOX 1093 LAKELAND FL 33802 |
| 1573751 | 10024227 | CEMENT PRODUCTS INC | | 601 E. 7TH STREET NORTH PLATTE NE 69101 |
| 1593875 | 10004191 | CEMENT PRODUCTS INC | | PO BOX5577 FORT RICHEY NE 69101 |
| 1573749 | 10003778 | CEMENT PRODUCTS MFG. CO. | | PO BOX1091 NORTH PLATTE NE 69101 |
| 1573334 | 10003235 | CEMENT WELL & DRAIN TILE CO. | | 1945 S. FIRST REDMOND OR 97756 |
| 1722789 | 10003236 | CEMENT WELL & DRAIN TILE | | 193 PALMER STREET THREE RIVERS MA 01080 |
| 1572789 | 10003235 | | | 193 PALMER STREET THREE RIVERS MA 01080 |
| 1597232 | 10027569 | CEMENTOS CIBAO C X A | | PALO AMARILLO CARRETERA SANTIAGO-BAITOA, KM 8 SANTIAGO DOMINCAN REPUBLIC |
| 1595855 | 10026199 | CEMENTOS CIBAO C.PORA. | | PO BOX571 PALO AMARILLO, SANTIAGO DOMINICAN REPUBLIC |
| 1601350 | 10031669 | CEMENTOS DEL NARES S.A. | | AV. 56 - PISO 12 MEDELLIN COLOMBIA |
| 1593447 | 10023001 | CEMENTOS PANAMA | CALLE JORGE A. ZARAK | LAS SABANAS EDIF FIBROPAN PANAMA |
| 1572174 | 10002623 | CEMENTOS PANAMA S.A. | CALLE JORGE A. ZARAK | LAS SABANAS EDIF FIBROPAN PANAMA CITY 0 PANAMA |
| 1577748 | 10008172 | CEMENTOS PANAMA S.A. | LAS SABANAS EDIF FIBROPAN | CALLE JORGE A. ZARAK PANAMA 99999 PANAMA |
| 1598328 | 10028661 | CEMENTOS PROGRESS | | 15 AV 18-01, ZONA 6,01006 GUATEMALA, C.A. GUATEMALA |
| 1598334 | 10028667 | CEMENTOS PROGRESS | | 15 AV 18-01, ZONA 6,01006 GUATEMALA, C.A. GUATEMALA |
| 1576026 | 10006458 | CEMENTOS PROGRESO, S. A. | | 300 WEST LOS ANGELES AVENUE SIMI VALLEY CA 93065 |
| 1576504 | 10005838 | CEMEX USA | | 2625 SOUTH 19TH AVENUE PHOENIX AZ 85009 |
| 1580823 | 10005840 | CEMEX USA | ATTN: A/P READY MIX & AGGREGATE | ONE RIVERWAY - SUITE 2100 HOUSTON TX 77056 |
| 1581881 | 10011243 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT PO BOX348 | 2580 WALD ROAD NEW BRAUNFELS TX 78132 |
| 1580820 | 10012288 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT PO BOX348 | HOUSTON TX 77001 |
| 1581880 | 10012287 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT #4 | HOUSTON TX 77001 |
| 1581883 | 10012289 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT #3 | CUTTEN ROAD HOUSTON TX 77066 |
| 1581884 | 10012290 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT INDUSTRIES #2 | 1401 E. COMMERCE STREET WEBSTER TX 77598 |
| 1581885 | 10012291 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT #1 | 5301 NAVIGATION GALVESTON TX 77551 |
| 1581886 | 10012292 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT PLANT #1, 5301 NAVIGA | GALVESTON TX 77551 |
| 1581887 | 10012293 | CEMEX USA | A/K/A SOUTHERN MATERIALS PLANT #2, 901 SOUTH AVE. | HOUSTON TX 77011 |
| 1581888 | 10012294 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT #7, 4008 HWY 146 NORTH | BAYTOWN TX 77520 |
| 1581889 | 10012295 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT #15, 11331 CUTTEN ROAD | HOUSTON TX 77066 |
| 1581890 | 10012296 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT #3, CUTTEN ROAD | HOUSTON TX 77066 |
| 1581891 | 10012297 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT #14 SAIMS RD | HOUSTON TX 77084 |
| 1581892 | 10012298 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT & 166, 4122 S. MAIN | STAFFORD TX 77477 |
| 1581893 | 10012300 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT 17 | HOUSTON TX 77000 |
| 1581894 | 10012299 | CEMEX USA | A/K/A HOUSTON SHELL & CONCREFANT #5 | TAMINA ROAD THE WOODLANDS TX 77380 |
| 1861029 | 10164496 | CEMEX USA | A/P READY MIX & AGGREGATES ON 1 RIVERWAY-SUITE 2100 | HOUSTON TX 77056 |
| 1588800 | 10191175 | CEMEX USA | SOUTHERN MATERIALS PO BOX348 | HOUSTON TX 77001 |
| 1588801 | 10191176 | CEMEX USA | SOUTHERN MATERIALS 2412 ROYSTON LANE | ROUND ROCK TX 78664 |
| 1588802 | 10191177 | CEMEX USA | SOUTHERN MATERIALS 8900 RAMIREZ RIVER ROAD | ROUND ROCK TX 78664 |
| 1588803 | 10019178 | CEMEX USA | SOUTHERN MATERIALS 2200 EAST 6TH. | BELTON TX 76513 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date : 05/18/2001
Time : 16:29:21
User Name : grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588804 | 10019179 | CEMEX USA | A/K/A SOUTHERN MATERIALS | JOLLIVILLE ROAD  AUSTIN TX 78759 |
| 1592264 | 10029593 | CEMEX USA | | 2854 WEST BASELINE ROAD  APACHE JUNCTION AZ 85220 |
| 1610065 | 10031386 | CEMEX USA | 45 NORTH TO SPRING STUEBENER | BROOKSHIRE ON SPRING STUEBENER 1ST DRIVE A/K/A HOUSTON SHELL & CON  SPRING TX 77373 |
| 1602983 | 10033295 | CEMEX USA | A/K/A HOUSTON SHELL & CONCRETE | 27734 HWY 90 (OLD KATY/BROOKSHIRE HW  SPRING TX 77373 |
| 1604024 | 10034031 | CEMEX USA | A/K/A HOUSTON SHELL & CONCRETE | 1161 WEST MAIN STREET  CASA GRANDE AZ 85222 |
| 1605729 | 10034351 | CEMEX USA | A/K/A HOUSTON SHELL & CONCRETE | #6, 601 CROWN STREET  PASADENA TX 77501 |
| 1610580 | 10040860 | CEMEX USA | A/K/A HOUSTON SHELL & CONCRETE | HWY 67  MESQUITE TX 75149 |
| 1610860 | 10043435 | CEMEX USA | | PO BOX348  HOUSTON TX 77001 |
| 1631167 | 10043742 | CEMEX USA | | BRITMOORE PLT 10  HOUSTON TX 77043 |
| 1634435 | 10030235 | CEMEX USA #61A | | 1901 N. ALMA SCHOOL ROAD  MESA AZ 85201 |
| 1613475 | 10030236 | CEMEX USA #68 / MESA | | 1901 N. ALMA SCHOOL ROAD  PHOENIX AZ 85021 |
| 1599909 | 10025351 | CEMEX USA #60 / MESA | | 4500 S. DOBSON ROAD  CHANDLER AZ 85248 |
| 1599004 | 10033939 | CEMEX USA (INTEL PROJECT) | | 1901 N. ALMA SCHOOL ROAD  MESA AZ 85201 |
| 1603630 | 10043154 | CEMEX USA / PLANT #61B | | 21001 NORTH 7TH STREET  PHOENIX AZ 85024 |
| 1612885 | 10005843 | CEMEX USA / PLANT #63 | | 1701 W. COMMERCE  CHANDLER AZ 85226 |
| 1575609 | 10005844 | CEMEX USA #19 | | 6750 EAST BRANNEN  FLAGSTAFF AZ 86001 |
| 1575410 | 10005848 | CEMEX USA 62A | | 4500 W. COMMERCE  CHANDLER AZ 85226 |
| 1599910 | 10005848 | CEMEX USA/DREXEL | ALMA SCHOOL & MCKELLIPS | 11701 WEST INDIAN SCHOOL ROAD  PHOENIX AZ 85063 |
| 1575410 | 10005842 | CEMEX USA #62B | | NORTH 107TH AVENUE  SUN CITY AZ 85351 |
| 1575414 | 10041974 | CEMEX USA/PLANT #67 | | 38721 N. KENWORTH ROAD  QUEEN CREEK AZ 85242 |
| 1575408 | 10006433 | CEMEX USA/APEX | | 11500 N. CAL MAT DRIVE  RILLITO AZ 85654 |
| 1575408 | 10038281 | CEMEX USA/#65 QUEEN CREEK | | 1161 WEST MAIN STREET  CASA GRANDE AZ 85222 |
| 1576001 | 10042418 | CEMEX USA/CASA GRANDE | | 2101 NORTH OLD NOGALES HIGHWAY  GREEN VALLEY AZ 85614 |
| 1607991 | 10005841 | CEMEX USA/DCCI | JOB: CONTRACTOR DCCI | 13000 E. DREXEL ROAD  TUCSON AZ 85707 |
| 1607991 | 10005846 | CEMEX USA/DREXEL | | 1832 E. HUGHES ACCESS ROAD  TUCSON AZ 85706 |
| 1612145 | 10005847 | CEMEX USA/HUGHES #15 | | 5400 W. MASSINGALE ROAD  TUCSON AZ 85743 |
| 1575417 | 10005849 | CEMEX USA/INA #13 | | 9301 S. NOGALES HWY  TUCSON AZ 85706 |
| 1575412 | 10044364 | CEMEX USA/PINA | | 9301 S. SWAN ROAD  TUCSON AZ 85706 |
| 1575413 | 10047430 | CEMEX USA/SWAN | | 9301 S. SWAN ROAD  TUCSON AZ 85706 |
| 1595005 | 10031023 | CEMEX USA #16 | | SW CORNER JEFFERSON ST. AT HWY 3  NORTHFIELD MN 55111 |
| 1575615 | | CEMEX - | CONTRACTORS SUPPLY | 2955 EAGANDALE BLVD.  EAGAN MN 55121 |
| 1575615 | | CEMSTONE - | NORTHFIELD PLANT 2 | 2955 EAGANDALE BLVD.  EAGAN MN 55121 |
| 1649040 | | CEMSTONE CONTRACTORS SUPPLY | | 2025 CENTRE POINTE BLVD  MENDOTA HEIGHTS MN 55120-1221 |
| 1577003 | 10007235 | CEMSTONE PRODUCTS CO | SUITE 300 | 1520 MINNEHAHA AVENUE  SAINT PAUL MN 55106 |
| 1607701 | 10007236 | CEMSTONE PRODUCTS CO | | EAST FIRST STREET  ZUMBROTA MN 55992 |
| 1607807 | 10007237 | CEMSTONE PRODUCTS CO | DO NOT USE | HIGHWAY 109  OSSEO MN 55369 |
| 1576808 | 10007239 | CEMSTONE PRODUCTS CO | | HIGHWAY 35 SOUTH & 185 STREET  LAKEVILLE MN 55044 |
| 1576809 | 10007240 | CEMSTONE PRODUCTS CO | | 34002 GOODHUE  VACOTIA RED WING MN 55066 |
| 1576811 | 10007242 | CEMSTONE PRODUCTS CO | | HWY 101 & SAVAGE  SAVAGE MN 55378 |
| 1576812 | 10007244 | CEMSTONE PRODUCTS CO | | HIGHWAY 20 & COUNTY ROAD 29  CANNON FALLS MN 55009 |
| 1576814 | 10007246 | CEMSTONE PRODUCTS CO | PLANT 3 | 314 21ST. STREET SOUTH  HASTINGS MN 55033 |
| 1576816 | 10007247 | CEMSTONE PRODUCTS CO | PLANT 1 | 936 CHILDS ROAD  SAINT PAUL MN 55106 |
| 1576818 | 10007248 | CEMSTONE PRODUCTS CO | PLANT #5 | 16164 HUDSON BLVD  LAKELAND MN 55043 |
| 1576819 | 10007249 | CEMSTONE PRODUCTS CO | DO NOT USE | 100 N.E. SECOND STREET  MONTGOMERY MN 56069 |
| 1576820 | 10007252 | CEMSTONE PRODUCTS CO | | 1221 CANNON CIRCLE  FARIBAULT MN 55021 |
| 1576821 | 10007253 | CEMSTONE PRODUCTS CO | | 1501 RIVERVIEW LANE  NORTHFIELD MN 55057 |
| 1576822 | 10007254 | CEMSTONE PRODUCTS CO | | 65 - 26TH AVENUE NORTH  MINNEAPOLIS MN 55411 |
| 1576824 | 10007252 | CEMSTONE PRODUCTS CO | DO NOT USE | 1050 LYON AVE  LAKE CITY MN 55041 |
| 1576825 | 10007253 | CEMSTONE PRODUCTS CO | PLANT IS CLOSED | 4323 PALMER PLACE  SAINT BONIFACIUS MN 55375 |
| 1576826 | 10007254 | CEMSTONE PRODUCTS CO | DO NOT USE | |
| 1576827 | 10007255 | CEMSTONE PRODUCTS CO | | |
| 1576828 | 10007256 | CEMSTONE PRODUCTS CO | | |
| 1576829 | 10007257 | CEMSTONE PRODUCTS CO | PLANT # 28 | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576834 | 10007262 | CEMSTONE PRODUCTS CO. - MDWY | DO NOT USE - CLOSED | PORTABLE PLANT MENDOTA HEIGHTS MN 55120 |
| 1576817 | 10007245 | CEMSTONE PRODUCTS COMPANY | MIDWAY PLANT - PLT #8 | 2058 ENERGY PARK DR. SAINT PAUL MN 55108 |
| 1576806 | 10007234 | CEMSTONE PRODUCTS COMPANY | | 2025 CENTRE POINTE BLVD. STE. 300 MENDOTA HEIGHTS MN 55120-1221 |
| 1576855 | 10007283 | CEMSTONE PRODUCTS COMPANY | | 8502 CENTRAL AVENUE N.W. BLAINE MN 55434 |
| 1578914 | 10028149 | CEMSTONE PRODUCTS COMPANY | | 3350 WEST 166TH STREET JORDAN MN 55352 |
| 1608563 | 10038851 | CEMSTONE PRODUCTS INC. | | 2300 CLIFF ROAD BURNSVILLE MN 55337 |
| 1576832 | 10007850 | CEMSTONE PRODUCTS INC. | | 1515-410TH STREET ISLE MN 56342 |
| 1576833 | 10007252 | CEMSTONE PRODUCTS INC. | | 21700 HIGHWAY 169 ELK RIVER MN 55330 |
| 1590916 | 10007261 | CEMSTONE PRODUCTS INC. | | ROCK CREEK MN 55067 |
| 1576810 | 10029346 | CEMSTONE READY MIX | | HIGHWAY 10 DURAND WI 54736 |
| 1576813 | 10007238 | CEMSTONE READY MIX | | 215 SOUTH FALLS AMERY WI 54022 |
| 1576811 | 10007241 | CEMSTONE READY MIX | | COUNTY G RIVER FALLS WI 54022 |
| 1576823 | 10007243 | CEMSTONE READY MIX | | RT 4 HWY G NEW RICHMOND WI 54017 |
| 1612947 | 10007251 | CEMSTONE READY MIX | | ROUTE 2 RUSH RIVER PLANT MAIDEN ROCK WI 54750 |
| 1576827 | 10043216 | CEMSTONE READY MIX | | 880 S. RIVER RD. WEST SACRAMENTO CA 95691 |
| 1576907 | 10043215 | CEN CAL WALLBOARD SUPPLY | | 1842 HERNDON ROAD CERES CA 95307 |
| 1577333 | 10007332 | CEN CAL WALLBOARD SUPPLY | | 1842 HERNDON RD. CERES CA 95307 |
| 1576903 | 10007552 | CEN CAL WALLBOARD SUPPLY | | 7540 VAN NUYS AVENUE VAN NUYS CA 91406 |
| 1576892 | 10007331 | CEN VAL DISTRIBUTING CO. | | 1842 HERNDON RD. CERES CA 95307 |
| 1604510 | 10007320 | CEN-CAL WALL BOARD SUPPLY | | 880 S. RIVER RD WEST SACRAMENTO CA 95691 |
| 1605300 | 10034815 | CEN-CAL WALLBOARD SUPPLY | | 1842 HERNDON ROAD CERES CA 95307 |
| 1605302 | 10035602 | CEN-CAL WALLBOARD SUPPLY | | 880 RIVER ST WEST SACRAMENTO CA 95691 |
| 1609052 | 10033337 | CEN-CAL WALLBOARD SUPPLY | | ONE INDEPENDENCE WAY DANBURY CT 06810 |
| 1611519 | 10054351 | CEN-TECH DANBURY ICE RINK | DASHCO | PO BOX 64089 ST. PAUL MN 55164-0089 |
| 1107163 | 10045688 | CENEX HARVEST STATES | ATTN: ACCOUNTS PAYABLE | LAUREL MT 59044 |
| 1113542 | 10054391 | CENEX REFINERY | ATTN: PURCHASING DEPT. | PO BOX 909 LAUREL MT 59044 |
| 1815211 | 10051577 | CENEX REFINERY | | 802 HIGHWAY 212 SOUTH LAUREL MT 59044 |
| 1112051 | 10033724 | CENEX REFINERY | | #18 CENTAUR ROAD SAINT LOUIS MO 63144 |
| 1110085 | 10007277 | CENTAUR | SUITE 100 | 1330 KEMPER MEADOWS DR. CINCINNATI OH 45240 |
| 1613214 | 10048517 | CENTAURI TECHNOLOGIES, JV | | 11901 E. PALMER DIVIDE AVE. LARKSPUR CO 80118 |
| 1598751 | 10043482 | CENTE INDUSTRIES | | 200 GREAT VALLEY PARKWAY, BLDG. 6 MALVERN PA 19355 |
| 1601405 | 10029082 | CENTECOR | | 90 GREAT VALLEY WAY MALVERN PA 19355 |
| 1613413 | 10031724 | CENTECOR | | 200 GREAT VALLEY PARKWAY MALVERN PA 19355 |
| 1599231 | 10033723 | CENTENNIAL GROWERS | | 1515 KERN STREET TAFT CA 93268 |
| 1599230 | 10029560 | CENTENNIAL READY MIX | ATTN: ACCOUNTS PAYABLE | TAFT CA 93268 |
| 1599232 | 10029561 | CENTENNIAL READY MIX | | ARMOR ROAD 901-4511 |
| 1597081 | 10024419 | CENTENNIAL READY MIX | | 1316 MINZIE AVE (ARMOR ROAD) KANKAKEE IL 60901 |
| 1595625 | 10025969 | CENTEON C/O JLMANTA | MAINTENANCE, INC. | ROUTE 50 NORTH BRADLEY IL 60915 |
| 1598102 | 10028436 | CENTEON | J.L. MANTA | PO BOX 511 KANKAKEE IL 60901 |
| 1106764 | 10046995 | CENTEON PHARMACEUTICAL | J. L. MANTA | 195 BRADFORDRIVE BRADLEY IL 60915 |
| 1106994 | 10046996 | CENTEON PHARMACEUTICAL | ATTN: PURCHASING DEPT. | PO BOX 511 KANKAKEE IL 60901 |
| 1054306 | 10054306 | CENTEON PHARMACEUTICAL | ATTN: ACCOUNTS PAYABLE | ROUTE 711 NORTH LIGONIER PA 15658 |
| 1115874 | 10024063 | CENTEON PHARMACEUTICAL | | ROUTE 711 NORTH LIGONIER PA 15658 |
| 1931010 | 10027861 | CENTEON PHARMACEUTICAL | | 1800 EAST PARK AVE STATE COLLEGE PA 16803 |
| 1597525 | 10041015 | CENTER COMMUNITY HOSPITAL | STATE COLLEGE PA | NEW & LIVINGSTON STREETS NEW BRUNSWICK NJ 08902 |
| 1610736 | 10031084 | CENTER COMMUNITY HOSPITAL | C/O FR HOUSEHOLDER | 23 ROSALYN ROAD ISLIP TERRACE NY 11752 |
| 1610015 | 10027776 | CENTER FOR ARTS & PLANNING | | 15 WEST 16TH STREET UNLOAD @ 17TH NEW YORK NY 10001 |
| 1600762 | 10039617 | CENTER FOR DEVELOPMENTAL DISABILITY | FIREKOTE | 3000 CENTERGREEN WAY CARY NC 27513 |
| 1597439 | 10077774 | CENTER FOR JEWISH HISTORY | C & D FIREPROOFING | CIRCLE B GREENWOOD IN 46143 |
| 1609333 | 10024410 | CENTER GREEN#4 OFFICE BUILDING | ACOUSTICS INC | 658 COUNTY ROAD 1000 CENTER TX 75935 |
| 1577348 | 10028672 | CENTER GROVE SCHOOL | 2417-S MORGANTOWN ROAD | C.O.S.I. 55 WEST WASHINGTON COLUMBUS OH 43215 |
| 1612117 | 10033072 | CENTER HIGH SCHOOL | OMNI FIREPROOFING | 200 CENTERGREEN WAY CARY NC 27511 |
| 1598139 | 10035548 | CENTER SCIENCE & INDUSTRY | WARCO CONSTRUCTION | 200 ENTERPRISE AVE. TRENTON NJ 08638 |
| 1603598 | 10039416 | CENTERGREEN @ WESTON | WARCO CONSTRUCTION | |
| 1609331 | | CENTERLINE | BEL-AIR FOAMED | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574293 | 10004732 | CENTEX AMERICAN GYPSUM | | CAMBRIDGE MA 02140 |
| 1574295 | 10004734 | CENTEX AMERICAN GYPSUM | | 1000 NORTH HILL RD BERNALILLO NM 87004 |
| 1610252 | 10040531 | CENTEX GYPSUM | | CAMBRIDGE MA 02140 |
| 1611285 | 10041561 | CENTEX BATESON | | 12221 NORTH MOPAC EXPRESSWAY AUSTIN TX 78758 |
| 1612960 | 10043229 | CENTEX BOTESON | | 12221 NO. MOPAC EXPY. AUSTIN TX 78758 |
| 1579331 | 10009798 | CENTEX EAGLE GYPSUM | PO BOX 980 | 740 HWY 6 GYPSUM CO 81637 |
| 1602411 | 10032725 | CENTEX MATERIALS, INC. | | 817 E SAINT ELMO AUSTIN TX 78745 |
| 1612031 | 10042304 | CENTEX MATERIALS, INC. | | 817 EAST SAINT ELMO AUSTIN TX 78768 |
| 1576956 | 10007384 | CENTEX READY MIX | | P O BOX 3634 TEMPLE TX 76501 |
| 1576957 | 10007385 | CENTEX READY MIX | | P O BOX 3634 TEMPLE TX 76501 |
| 1576958 | 10007386 | CENTEX READY MIX | | TEMPLE TX 76501 |
| 1576959 | 10007387 | CENTEX READY MIX | | FORT HOOD TX 76544 |
| 1576960 | 10007388 | CENTEX READY MIX | | COPPERAS COVE TX 76522 |
| 1576961 | 10007389 | CENTEX READY MIX | | KILLEEN PLANT TEMPLE TX 76501 |
| 1592528 | 10022886 | CENTEX RODGERS-AGENT OF MAYO CLINIC SUPERIOR CONTRACTORS | | 36TH ST. GATESVILLE TX 76528 |
| 1600098 | 10030423 | CENTEX ROGERS | | 2002 HIGHWAY 14 EAST ROCHESTER MN 55904 |
| 1592903 | 10022907 | CENTEX ROGERS | | SNOWDEN FARM BOULEVARD FREDERICKSBURG VA 22401 |
| 1603723 | 10034032 | CENTEX ROGERS GONDOLA BUILDING | ROLLING PLAINES | SNOWDEN FARM BOULEVARD FREDERICKSBURG VA 22401 |
| 1579577 | 10009993 | ROONEY | | 6300 NW 5TH WAY FORT LAUDERDALE FL 33309 |
| 1579578 | 10009994 | ROONEY CONST CO | | 6300 NW 5TH WAY FT LAUDERDALE FL 33309 |
| 1579579 | 10009995 | ROONEY CONST CO | | C/O FREIGHT FORWARDER CAMBRIDGE MA 02140 |
| 1604095 | 10034402 | ROONEY OFFICE | | 1380 15TH STREET WEST RIVIERA BEACH FL 33404 |
| 1599995 | 10032839 | CENTON | ALLSTATES | KANKAKEE AVE KANKAKEE IL 60901 |
| 1617617 | 10012191 | CENTRAL | JL MANTA | 980 CARNEGIE ST ROLLING MEADOWS IL 60008 |
| 1613162 | 10011531 | CENTRAL ACCOUSTICAL SUP | | 980 CARNEGIE ST. ROLLING MEADOWS IL 60008 |
| 1604511 | 10034816 | CENTRAL ACCOUSTICAL SUPPLY | | 1429 CENTRE CIRCLE DR. DOWNERS GROVE IL 60515 |
| 1577001 | 10007429 | CENTRAL ACCOUSTICAL HOUSE | | PO BOX 1317 *DO NOT USE* WILLMAR MN 56201 |
| 1570670 | 10007428 | CENTRAL ALLIED ENTERPRISES | | 605 NE LAKELAND DRIVE WILLMAR MN 56201 |
| 1606948 | 10037242 | CENTRAL ALLIED ENTERPRISES | | 2 PARK PLAZA MEDFORD MA 02155 |
| 1584795 | 10015385 | CENTRAL ARTERY TUNNEL | COMPONENT SPRAY FIREPROOFING | |
| 1584796 | 10015188 | CENTRAL BAPTIST HOSPITAL | 1740 NICHOLASVILLE ROAD | SURGERY & ANESTHESIA ADDITION LEXINGTON KY 40503 |
| 1613098 | 10015189 | CENTRAL BANK & TRUST CO. | 110 MCGUIRE STREET | MONROE LA 71201 |
| 1606627 | 10043366 | CENTRAL BANK & TRUST CO. | 110 MCGUIRE STREET | MONROE LA 71201 |
| 1606628 | 10006627 | CENTRAL BAPTIST CHURCH | | 5208 HIXSON PIKE HIXSON TN 37343 |
| 1595224 | 10006628 | CENTRAL BLDRS SUPPLY | | P.O. BOX 152 SUNBURY PA 17801 |
| 1576894 | 10025542 | CENTRAL BLDRS SUPPLY | | ISLAND PARK SUNBURY PA 17801 |
| 1578194 | 10025564 | CENTRAL BLDRS SUPPLY | | P O BOX 152 SUNBURY PA 17801 |
| 1595223 | 10006929 | CENTRAL BRIDGE | | HWY 10 RICHMOND MO 64085 |
| 1561195 | 10006926 | CENTRAL BRIDGE COMPANY | | VARIOUS LOCATIONS COLUMBIA MO 65205 |
| 1596998 | | CENTRAL BUILDERS SUP CO | | RR3 EXCELSIOR ROAD SHAMOKIN PA 17872 |
| | | CENTRAL BUILDERS SUPPLY CO. | | |
| 1570869 | 10001323 | CENTRAL CAN COMPANY | | 3200 S. KILBOURNE AVENUE CHICAGO IL 60623 |
| 1570870 | 10001324 | CENTRAL CAN COMPANY | | 3200 S. KILBOURNE AVENUE CHICAGO IL 60623 |
| 1589904 | 10040006 | CENTRAL CAN COMPANY | | 3216 59TH STREET MASPETH NY 11378 |
| 1575550 | 10005984 | CENTRAL CAROLINA HOSPITAL | 1135 CARTHAGE STREET | C/O BONITZ OF THE CAROLINAS SANFORD NC 27330 |
| 1588407 | 10018784 | CENTRAL CAROLINA HOSPITAL | 1135 CARTHAGE STREET | C/O BONITZ OF THE CAROLINAS SANFORD NC 27330 |
| 1584437 | 10018853 | CENTRAL CAROLINA HOSPITAL | AIRLINE | C/O BONITZ OF THE CAROLINAS SANFORD NC 27330 |
| 1594337 | 10024438 | CENTRAL CAROLINA HOSPITAL | | C/O BONITZ OF THE CAROLINA SANFORD NC 27330 |
| 1599522 | 10019894 | CENTRAL CATHOLIC SCHOOL | | N.E. CORNER BABCOCK & FLORIDA AVE. MELBOURNE FL 32935 |
| 1576973 | 10004418 | CENTRAL CHRISTIAN CHURCH | | STATIFORM MESA AZ 85201 |
| 1575673 | 10004116 | CENTRAL CLAY MFG | | 2200 MILITARY RD TONAWANDA NY 14150 |
| 1576963 | 10007390 | CENTRAL CLAY MEDI CO | | 2200 MILITARY RD. TONAWANDA NY 14150 |
| 1576964 | 10007391 | CENTRAL COAST MIX | | ATTN: ACCOUNTS PAYABLE OTIS OR 97368 |
| | | CENTRAL COAST REDI MIX | | ATTN: ACCOUNTS PAYABLE OTIS OR 97368 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576965 | 10007392 | CENTRAL COAST REDI MIX | | SE 23RD STREET  LINCOLN CITY OR 97367 |
| 1610248 | 10040529 | CENTRAL COATINGS | | 132 18TH ST.  BROOKLYN NY 11215 |
| 1576876 | 10007304 | CENTRAL CONC PROD INC | | 4067 COMMERCE DRIVE  FLUSHING MI 48433 |
| 1590975 | 10021340 | CENTRAL CONCRET SUPPLY | | 457 QUEENS LANE  SAN JOSE CA 95112 |
| 1576885 | 10007313 | CENTRAL CONCRETE | | P. O. BOX 606  MANKATO MN 56001 |
| 1576886 | 10007314 | CENTRAL CONCRETE | | P. O. BOX 606  MANKATO MN 56001 |
| 1576887 | 10007315 | CENTRAL CONCRETE | | 1316 N. BROAD  MANKATO MN 56001 |
| 1957772 | 10026116 | CENTRAL CONCRETE | | P.O. BOX 932  FARMINGDALE NJ 07727 |
| 1957555 | 10027891 | CENTRAL CONCRETE | - PLT #4 | 100 GRANITE ROCK WAY  SAN JOSE CA 95136 |
| 1611556 | 10041831 | CENTRAL CONCRETE | | 86 YELLOW BROOK RD.  HOWELL NJ 07727 |
| 1598650 | 10030176 | CENTRAL CONCRETE CO | CAPITOL PLANT | HWY 54 & COUNTY ROAD 200  FULTON MO 65251 |
| 1576623 | 10007052 | CENTRAL CONCRETE CO | | ATTN:  ACCOUNTS PAYABLE  BURLINGTON MI 27216 |
| 1576880 | 10007308 | CENTRAL CONCRETE CO | | BOX 1348  COLUMBIA MO 65205-1348 |
| 1576881 | 10007309 | CENTRAL CONCRETE CO | | 1591 EAST PRATHERSVILLE ROAD  COLUMBIA MO 65205 |
| 1576882 | 10007310 | CENTRAL CONCRETE CO | PLANT #3 | STADIUM DRIVE  COLUMBIA MO 65205 |
| 1576879 | 10007307 | CENTRAL CONCRETE CO | PLANT #2 | 1811 PARIS RD.  COLUMBIA MO 65205-1148 |
| 1987787 | 10029118 | CENTRAL CONCRETE COMPANY | DO NOT USE | 3201 TERMINAL DRIVE  SPRINGFIELD IL 62707 |
| 1548999 | 10015292 | CENTRAL CONCRETE PRODUCTS | PO BOX 389 | W HIGH ST  MOUNT PLEASANT MI 48858 |
| 1584901 | 10015293 | CENTRAL CONCRETE PRODUCTS | P. O. BOX 389 | W HIGH ST  MOUNT PLEASANT MI 48858 |
| 1610792 | 10041070 | CENTRAL CONCRETE PRODUCTS | DO NOT USE | W HIGH ST  MOUNT PLEASANT MI 48858 |
| 1576878 | 10007306 | CENTRAL CONCRETE PRODUCTS, INC | DO NOT USE | 4067 COMMERCE DRIVE  FLUSHING MI 48433 |
| 1576877 | 10007305 | CENTRAL CONCRETE PRODUCTS, INC. | DO NOT USE | 4067 COMMERCE DRIVE  FLUSHING MI 48433 |
| 1602740 | 10033053 | CENTRAL CONCRETE SUPERMIX INC | | 3805 N. W. SOUTH RIVER DRIVE  MIAMI FL 33142 |
| 1576966 | 10007393 | CENTRAL CONCRETE SUPERMIX INC | LUDLAM BRANCH | ATTN:  ACCOUNTS PAYABLE  MIAMI FL 33155-7520 |
| 1576967 | 10007394 | CENTRAL CONCRETE SUPERMIX INC | LUDLAM BRANCH | ATTN:  ACCOUNTS PAYABLE  MIAMI FL 33155-7520 |
| 1576668 | 10007395 | CENTRAL CONCRETE SUPERMIX INC | LUDLAM BRANCH | 1921 N.W. 143ST STREET  OPA LOCKA FL 33054 |
| 1576669 | 10007396 | CENTRAL CONCRETE SUPERMIX INC | | 4300 S.W. 74TH AVENUE  SOUTH MIAMI FL 33155 |
| 1576970 | 10007397 | CENTRAL CONCRETE SUPERMIX INC | PLANT # 4 | 1925 S.W. 117TH PLACE  MEDLEY FL 33178 |
| 1576971 | 10007398 | CENTRAL CONCRETE SUPERMIX, INC. | LUDLAM BRANCH | 9800 SW 168TH ST  MIAMI FL 33157 |
| 1610244 | 10040525 | CENTRAL CONCRETE SUPPLY | | 1817 POWERLINE ROAD  DEERFIELD BEACH FL 33442 |
| 1590077 | 10022411 | CENTRAL CONCRETE SUPPLY CO | | 1844 WEST WINTON AVENUE  HAYWARD CA 94545 |
| 1612044 | 10021338 | CENTRAL CONCRETE SUPPLY CO INC | RIO LINDA PLANT | 830 WEST ELKHORN BOULEVARD  RIO LINDA CA 95673 |
| 1614362 | 10044625 | CENTRAL CONCRETE SUPPLY CO. | | 610 MC KENDRIE STREET  SAN JOSE CA 95110 |
| 1576985 | 10007412 | CENTRAL CONCRETE SUPPLY CO. | | 610 MC KENDRIE ST  SAN JOSE CA 95110 |
| 1576986 | 10007413 | CENTRAL CONCRETE SUPPLY CO. | ELLIOT PLANT | PLEASANTON CA 94566 |
| 1576987 | | CENTRAL CONCRETE SUPPLY COMPANY | | ATTN:  ACCOUNTS PAYABLE 610 MCKENDRIE STREET  SAN JOSE CA 95110 |
| 1610247 | 10040528 | CENTRAL CONCRETE SUPPLY COMPANY | | 610 MC KENDRIE STREET  SAN JOSE CA 95110 |
| 1590972 | 10021337 | CENTRAL CONCRETE SUPPLY COMPANY | | SAN JOSE CA 95110 |
| 1590974 | 10021339 | CENTRAL CONCRETE SUPPLY COMPANY | | 2400 PERALTA STREET  OAKLAND CA 94605 |
| 1576782 | 10028017 | CENTRAL CONTRACTORS SUPPLY | | 660 KENDRIE SUPPLY  SAN JOSE CA 95110 |
| 1576763 | 10007363 | CENTRAL CONTRACTORS SUPPLY | | 7900 NW 64TH ST  MIAMI FL 33166 |
| 1611419 | 10041695 | CENTRAL CROSSING HIGH | | 7900 N W 64TH ST  MIAMI FL 33166 |
| 1691167 | 10039452 | CENTRAL ELECTRIC CORP. | SPRAYCRAFT, INC. | 4501 BIG RUN SOUTH ROAD  GROVE CITY OH 43123 |
| 1606005 | 10036304 | CENTRAL ELEMENTARY SCHOOL | BAYSHORE | 3705 GREEPOINT CORP  LONG ISLAND CITY NY 11101 |
| 1608780 | 10039067 | CENTRAL ELEMENTRY | WILLIAMS | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1608364 | 10038652 | CENTRAL ENTERPRISE | | 11111 PLANO ROAD  DALLAS TX 75208 |
| 1593854 | 10024206 | CENTRAL ENVIRONMENTAL | | 132 18TH STREET  BROOKLYN NY 11215 |
| 1598629 | 10024200 | CENTRAL ENVIRONMENTAL | #452 | 700 EAST 46TH AVE  ANCHORAGE AK 99507 |
| 1593630 | 10020199 | CENTRAL ENVIRONMENTAL | | CAMBRIDGE MA 02140 |
| 1576765 | 10027452 | CENTRAL GARDEN SUPPLY | | P O BOX 899  LAFAYETTE CA 94549 |
| 1577026 | 10007453 | CENTRAL GARDEN SUPPLY | | 16179 SOUTH EAST 98TH  CLACKAMAS OR 97015 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593638 | 10023991 | CENTRAL GARDENS | HDMUS SAND & GARDEN | 4601 FLORIN PERKINS RD.   SACRAMENTO CA 95826 |
| 1594317 | 10024667 | CENTRAL GARDENS | HDMUS SAND & GARDEN | 9419 NICHOLAS COURT (OFF PLAZA DR.)   VISALIA CA 93291 |
| 1574809 | 10025809 | CENTRAL HIGH SCHOOL | | BAHL INSULATION   GRAND FORKS ND 58201 |
| 1576104 | 10026545 | CENTRAL IDAHO SYSTEMS | | 717 29TH ST. NORTH   LEWISTON ID 83501 |
| 1576545 | 10043186 | CENTRAL IDAHO SYSTEMS INC | 115 NORTH FOURTH STREET | 717 29TH ST NORTH   LEWISTON ID 83501 |
| 1612917 | 10006534 | CENTRAL IDAHO SYSTEMS INC | | 717 29TH ST NORTH   LEWISTON ID 83501 |
| 1576103 | 10054286 | CENTRAL INTERNATIONAL | | CAMBRIDGE MA 02140 |
| 1115854 | 10003550 | CENTRAL JERSEY CHEMICAL | | ROUTE FM1001   LIBERTY TX 77575 |
| 1573106 | 10027750 | CENTRAL JERSEY CONC PIPE | PIPE CO., INC. | PO BOX27   FARMINGDALE NJ 07727 |
| 1597413 | 10041956 | CENTRAL JERSEY CONCRETE | PIPE CO., INC. | 89 YELLOWBROOK ROAD   FARMINGDALE NJ 07727 |
| 1611682 | 10026667 | CENTRAL JERSEY CONCRETE | KING & COMPANY | 89 YELLOWBROOK ROAD   FARMINGDALE NJ 07727 |
| 1596326 | 10033507 | CENTRAL LAFOURCHE | | HIGHWAY 1   THIBODAUX LA 70302 |
| 1603196 | 10007464 | CENTRAL LAFOURCHE HIGH SCHOOL | CALMAR | LOUISIANA HIGHWAY 1   THIBODAUX LA 70302 |
| 1577037 | 10007465 | CENTRAL LIME & CEMENT | | P. O. BOX 5589   COLUMBIA TN 38402 |
| 1577039 | 10007526 | CENTRAL LIME & CEMENT | | P O BOX 5589   COLUMBIA TN 38402 |
| 1577100 | 10007527 | CENTRAL N H CONCRETE | | 1121 TROTWOOD AVENUE   COLUMBIA TN 38401 |
| 1577101 | 10007528 | CENTRAL N H CONCRETE | | P O BOX 840   HENNIKER NH 03242 |
| 1577102 | 10007529 | CENTRAL N H CONCRETE | | P O BOX 840   HENNIKER NH 03242 |
| 1603781 | 10034089 | CENTRAL OKLAHOMA TRANSPORTATION | AND PARKING AUTHORITY | RTE 114   HENNIKER NH 03242   C/O LM INDUSTRIES 300 SOUTH WEST 7TH STREET   OKLAHOMA CITY OK 73109 |
| 1955523 | 10025868 | CENTRAL PA AUTO AUCTION | J L MANTA | EXIT 26, I-80 AIRSTRIP ROAD   LOCK HAVEN PA 17745 |
| 1601506 | 10031825 | CENTRAL PARK OF LISLE | | 4225 NAPERVILLE RD.   LISLE IL 60532 |
| 1586084 | 10016471 | CENTRAL PLAINES CLINIC | | 1400 S. 10TH AVE.   SIOUX FALLS SD 57105 |
| 1601497 | 10031816 | CENTRAL POLICE | ASC | CORNER OF 25TH & STATE STREET 25 EAST 35TH STREET   CHICAGO IL 60616 |
| 1601451 | 10031770 | CENTRAL POLICE HEADQUARTERS | ASC | CUSTOMER PICK UP TRANSHIELD 1555 HAWTHORNE LANE   WEST CHICAGO IL 60185 |
| 1582574 | 10012977 | CENTRAL PRE-MIX | | ATTN: ACCOUNTS PAYABLE   SPOKANE WA 99220 |
| 1582575 | 10012978 | CENTRAL PRE-MIX | | 955 EAST LACEY ROAD   RICHLAND WA 99352 |
| 1582577 | 10012980 | CENTRAL PRE-MIX | | 955 EAST LACEY ROAD   RICHLAND WA 99352 |
| 1582578 | 10012981 | CENTRAL PRE-MIX | | 955 EAST LACEY ROAD   RICHLAND WA 99352 |
| 1596000 | 10026343 | CENTRAL PRE-MIX PRESTRESS | | 8805 W. WYOMING   HAYDEN ID 83835 |
| 1611571 | 10041846 | CENTRAL PRE-MIX PRESTRESS | | 922 N. CARNAHAN   SPOKANE WA 99212 |
| 1605577 | 10037869 | CENTRAL PRE-MIX PRESTRESS | | ATTN: ACCOUNTS PAYABLE   SPOKANE WA 99220-3366 |
| 1582576 | 10012979 | CENTRAL PRE-MIX READY MIX DIVISION | | PO BOX3366   SPOKANE WA 99220 |
| 1582626 | 10032840 | CENTRAL PRE-MIX/PARK RD. | | 302 NORTH PARK ROAD   SPOKANE WA 99220 |
| 1570026 | 10037487 | CENTRAL PRE-MIX/SULLIVAN | | NORTH 2000 SULLIVAN ROAD   SPOKANE WA 99216 |
| 1570061 | 10037488 | CENTRAL PREMIX | | 16310 E. MARIETTA AVENUE   SPOKANE WA 99216 |
| 1570065 | 10037492 | CENTRAL PREMIX | | 16310 E. MARIETTA AVENUE   SPOKANE WA 99216 |
| 1570064 | 10007494 | CENTRAL PREMIX | | ATTN: ACCOUNTS PAYABLE   YAKIMA WA 98909 |
| 1570067 | 10007495 | CENTRAL PREMIX | | EAST 2000 BEACH STREET   YAKIMA WA 98909 |
| 1570068 | 10007496 | CENTRAL PREMIX | | 11919 HARRIS ROAD   PASCO WA 99301 |
| 1570070 | 10007497 | CENTRAL PREMIX | | ATTN: ACCOUNTS PAYABLE   COEUR D ALENE ID 83816 |
| 1570070 | 10007498 | CENTRAL PREMIX | | 2500 WEST SELTIC WAY   COEUR D ALENE ID 83814 |
| 1570071 | 10043228 | CENTRAL PREMIX | | 11919 HARRIS RD   PASCO WA 99301 |
| 1612959 | 10007496 | CENTRAL PREMIX | | ATTN: ACCOUNTS PAYABLE   COEUR D ALENE ID 83816 |
| 1577069 | 10007486 | CENTRAL PREMIX CONC CO | | QUEENSLAND AUSTRALIA 133 LEICHARDT STREET   QUEENSLAND, 0999 AUSTRALIA |
| 1577059 | 10046067 | CENTRAL PREMIX CONC PROD | | |
| 1067066 | 10046067 | CENTRAL QUEENSLAND NATURAL GAS | ATTN: B. MARCELLUS | |
| 1576631 | 10007060 | CENTRAL READY MIX | | RT. 1 BOX 18H   MEHERRIN VA 23954 |
| 1576632 | 10007061 | CENTRAL READY MIX | | HIGHWAY 360 EAST   MEHERRIN VA 23954 |
| 1608050 | 10018340 | CENTRAL READY MIX | | 304 WEST RAILROAD   SAN JUAN TX 78589 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604151 | 10034458 | CENTRAL READY MIX CONCRETE | | 2101 UTEX DR.   SAN BENITO TX 78586 |
| 1604157 | 10034464 | CENTRAL READY MIX CONCRETE | | PO BOX143   SAN JUAN TX 78589 |
| 1602570 | 10032884 | CENTRAL READY MIX INC. | | 2405 F.M. 3237   WIMBERLEY TX 78676 |
| 1597400 | 10027737 | CENTRAL READY MIX. INC. | | 2785 VETERANS DRIVE   FEDERALSBURG MD 21632 |
| 1597401 | 10027738 | CENTRAL READY MIX. INC. | | 7341 BRICK KILN ROAD   SALISBURY MD 21801 |
| 1602739 | 10027739 | CENTRAL READY MIX. INC. | | 2785 VETERANS DRIVE   FEDERALSBURG MD 21632 |
| 1598405 | 10022736 | CENTRAL READY MIX. INC. | | 2757 GYPSY HILL ROAD   CAMBRIDGE MD 21613 |
| 1655642 | 10038843 | CENTRAL READY MIX. INC. | | 5680 SOUTH I-35   SAN MARCOS TX 78666 |
| 1610083 | 10044347 | CENTRAL READY MIX. INC. | | 5680 OX1001   WIMBERLEY TX 78676 |
| 1604161 | 10034468 | CENTRAL READY MIX, INC. | | 7555 E. 41ST AVE.   COMM CITY CO 80216 |
| 1608742 | 10039029 | CENTRAL READY MIX. LLC | | 1300 HARLAN ST.   LAKEWOOD CO 80214 |
| 1608749 | 10039036 | CENTRAL READY MIX. LLC | | PO BOX1268   LITTLETON CO 801608 |
| 1608764 | 10039051 | CENTRAL READY MIX. LLC | | 7555 E. 41ST AVE.   DENVER CO 80216 |
| 1570706 | 10007501 | CENTRAL READY MIXED CONCRETE | P.O. BOX 08281 USE # 230199 | 5013 W. STATE STREET   MILWAUKEE WI 53208 |
| 1570707 | 10007502 | CENTRAL READY MIXED CONCRETE | | 5013 WEST STATE STREET   MILWAUKEE WI 53208 |
| 1570708 | 10007504 | CENTRAL READY MIXED CONCRETE | PLANT #1 | 5013 WEST STATE STREET   MILWAUKEE WI 53208 |
| 1570709 | 10007505 | CENTRAL READY MIXED CONCRETE | | 11400 W BROWN DEER RD   MILWAUKEE WI 53224 |
| | 10007506 | CENTRAL READY MIXED CONCRETE | | 4350 SOUTH 13TH STREET   MILWAUKEE WI 53221 |
| 1570072 | 10007509 | CENTRAL REDI MIX | | 305 E. SUMA   CENTRALIA WA 98531 |
| 1570073 | 10007501 | CENTRAL REDI MIX | | 305 E. SUMA   CENTRALIA WA 98531 |
| 1570074 | 10007502 | CENTRAL REDI MIX | | 305 E. SUMA   CENTRALIA WA 98531 |
| 1570075 | 10007506 | CENTRAL REDI-MIX | | 305 E. SUMA   CENTRALIA WA 98531 |
| 1576630 | 10027928 | CENTRAL REDI-MIX | | 305 E. SUMA   CENTRALIA WA 98531 |
| 1576631 | 10027609 | CENTRAL RUBBER | | 605 GOODRICH ROAD   BELLEVUE OH 44811 |
| 1107389 | 10027410 | CENTRAL RUBBER | | PO BOX 369   BELLEVUE OH 44811 |
| 1112229 | 10051335 | CENTRAL SOYA | | 605 GOODRICH ROAD   BELLEVUE OH 44811 |
| 1108978 | 10046068 | CENTRAL SOYA | | PO BOX 127   REMINGTON IN 47977 |
| 1112903 | 10048996 | CENTRAL SOYA | | PO BOX 127   REMINGTON IN 47977 |
| 1106787 | 10005204 | CENTRAL SOYA | | 413 CRESSY AVENUE   REMINGTON IN 47977 |
| 1105564 | 10053063 | CENTRAL SOYA CO INC. | | PO BOX 127   REMINGTON IN 47977 |
| 1114241 | 10055603 | CENTRAL SOYA CO INC. | | PO BOX 1400   FORT WAYNE IN 46801-1402 |
| 1114242 | | CENTRAL SOYA CO INC. | | PO BOX 127   REMINGTON IN 47977 |
| 1146131 | | CENTRAL SOYA CO.INC. | | COLUMBIA MD 21044 |
| 1605301 | | CENTRAL SOYA COMPANY INC | ACCTS PAYABLE | 8500 GERMANTOWN AVE   WYNDMOOR |
| 1612179 | | CENTRAL SOYA HEADQUARTERS NODE* | PURCHASIG | 19307 70TH AVENUE S.   KENT WA 98032 |
| 1604513 | 10042451 | CENTRAL SPRINKLER | | BENSENVILLE IL 60106 |
| 1605774 | 10034817 | CENTRAL SPRINKLER | | 451 NORTH CANNON AVENUE   LANSDALE PA 19446 |
| 1612464 | 10034818 | CENTRAL SPRINKLER CORP. | | 3170 NASA STREET   BREA CA 92821 |
| 1571942 | 10060074 | CENTRAL SPRINKLER CORP. | | 3170 NASA STREET   BREA CA 92821 |
| 1576194 | 10042735 | CENTRAL SPRINKLER CORP. | EAST COAST FIREPROOFING CO. / A CROWN CORK & SEAL COMPANY | 592 MASS AVENUE   CAMBRIDGE MA 02140 |
| 1576193 | 10002392 | CENTRAL SQUARE | | 3170 HEALEY ROAD   BOLTON ONTARIO ON L7E 5C1 CANADA |
| 1610195 | 10006625 | CENTRAL STATES CAN OF CANADA | ***DO NOT USE - NOW SOLD TO UNDER R.S.I. BILL TO*** DO NOT | CHAMPAIGN IL 61826 |
| 1596617 | 10006624 | CENTRAL STATES RFG. & BLDG. | | 4402 W. SPRINGFIELD AVENUE   CHAMPAIGN IL 61826 |
| 1605775 | 10018926 | CENTRAL STATES RFG. & BLDG. | | 4402 W SPRINGFIELD AVENUE   CHAMPAIGN IL 61826 |
| 1604514 | 10028946 | CENTRAL SUPPLY | DO NOT USE | ROUTE 73 N. SALTWELL EXIT 1-79, BRIDGEPORT WV 26330 |
| 1604515 | 10028949 | CENTRAL SUPPLY | | 800 E. 30TH STREET   INDIANAPOLIS IN 46206 |
| 1605778 | 10036075 | CENTRAL SUPPLY | | P.O. BOX 1982   INDIANAPOLIS IN 46219 |
| 1576633 | 10034819 | CENTRAL SUPPLY | | P.O. BOX 11197   FORT WAYNE IN 46856 |
| 1576742 | 10034820 | CENTRAL SUPPLY (AD) | | 701 EAST WALLACE ST.   FORT WAYNE IN 46803 |
| 1576742 | 10036078 | CENTRAL SUPPLY (AD) | | P O BOX 968   CLARKSBURG WV 26302 |
| | 10036078 | CENTRAL SUPPLY (AD) | | 336 JACKSON AVE.   BELLVIEW WV 26554 |
| 1610231 | 10007062 | CENTRAL SUPPLY CO OF WV | | SALTWELL PLANT   BELLVIEW WV 26554 |
| | 10007169 | CENTRAL SUPPLY CO. | DO NOT USE | 336 JACKSON AVE.   BELLVIEW WV 26554 |
| | 10007170 | CENTRAL SUPPLY CO. | | P O BOX 968   CLARKSBURG WV 26302 |
| | 10040512 | CENTRAL SUPPLY CO. OF WV | | P O BOX 968   CLARKSBURG WV 26302 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597541 | 10027877 | CENTRAL SUPPLY OF W. VA | P. O. BOX 968 | 336 JACKSON AVE.  CLARKSBURG WV 26302 |
| 1612943 | 10043212 | CENTRAL SUPPLY OF W.VA | | PO BOX 968  CLARKSBURG WV 26302 |
| 1577085 | 10075512 | CENTRAL SUPPLY READY MIX | | HWY 45 NORTH  MARIONS WV 26302 |
| 1577096 | 10075501 | CENTRAL SUPPLY READY MIX | | HWY 45 NORTH  MARIONS WV 26302 |
| 1577087 | 10075513 | CENTRAL SUPPLY READY MIX | | GULLY AVE PLT #1  PHILADELPHIA MS 39350 |
| 1577088 | 10075514 | CENTRAL SUPPLY READY MIX | | OLD HWY 61 NORTH  ROBINSONVILLE MS 38664 |
| 1577514 | 10075514 | CENTRAL SUPPLY READY MIX | | OLD WHITE ROAD  WEST POINT MS 39773 |
| 1608054 | 10040054 | CENTRAL SUPPLY READY MIX | | GOLDEN MOON CASINO  PHILADELPHIA MS 39350 |
| 1697772 | 10040054 | CENTRAL SUPPLY READY MIX | | |
| 1608847 | 10039133 | CENTRAL SYNAGOGUE | | 652 LEXINGTON AVE @ 55TH STREET  NEW YORK NY 10001 |
| 1603477 | 10033787 | CENTRAL TRADING AGENCY | | PMB 434 6830 BOTHELL WAY NE  KENMORE WA 98028 |
| 1577121 | 10079548 | CENTRAL VALLEY CONCRETE | | ATTN: ACCOUNTS PAYABLE  MERCED CA 95341-1071 |
| 1577121 | 10079549 | CENTRAL VALLEY CONCRETE | | 3823 NORTH HIGHWAY 59  MERCED CA 95340 |
| 1577123 | 10079550 | CENTRAL VALLEY CONCRETE | | 7476 SOUTH FIFTH STREET  CHOWCHILLA CA 93610 |
| 1577124 | 10075551 | CENTRAL VALLEY CONCRETE | | 1476 W. CALIFORNIA AVENUE  KERMAN CA 93630 |
| 1577125 | 10075552 | CENTRAL VALLEY CONCRETE | | 4200 LESTER ROAD  TURLOCK CA 95380 |
| 1577124 | 10030207 | CENTRAL VALLEY CONCRETE | | 1800 PAULSON ROAD  TURLOCK CA 95380 |
| 1586649 | 10040513 | CENTRAL VALLEY PAVING | | 3610 - 78TH AVENUE WEST  ROCK ISLAND IL 61204-2020 |
| 1586653 | 10017035 | CENTRAL VALLEY CONCRETE | | 3255 CHELAN HIGHWAY  WENATCHEE WA 98801 |
| 1586654 | 10017038 | CENTRAL WASHINGTON CONCRETE | | 804 SOUTH BROADWAY  OTHELLO WA 99344 |
| 1586655 | 10017039 | CENTRAL WASHINGTON CONCRETE | | HIGHWAY 282  EPHRATA WA 98823 |
| 1610254 | 10017040 | CENTRAL WASHINGTON CONCRETE | | QUINCY WA 98848 |
| 1610792 | 10041188 | CENTRAL WASHINGTON CONCRETE | | HIGHWAY 17  MOSES LAKE WA 98837 |
| 1619010 | 10026011 | CENTRAL WASHINGTON UNIVERSITY | | C/O GYPSUM ENTERPRISES  ELLENSBURG WA 98926 |
| 1595667 | 10016122 | CENTRAL WATERFRONT | | CENTRAL WA 98101 |
| 1585733 | 10034266 | CENTRAL WESLEYN CHURCH | | 4400  HOLLAND MI 49422 |
| 1603958 | 10035604 | CENTRAL WHOLESALE (AD) | | PO BOX 1210  PLEASANTON CA 94566 |
| 1603502 | 10036079 | CENTRAL WHOLESALE (AD) | | 1466 N. CARPENTER ROAD  MODESTO CA 95351 |
| 1605104 | 10038960 | CENTRAL WHOLESALE (AD) | | 2118 RHEEM DR.  PLEASANTON CA 94566 |
| 1606544 | 10010259 | CENTRAL WHOLESALE (AD) | | PO BOX1117  WILLMAR MN 56201 |
| 1609461 | 10010282 | CENTRAL-ALLIED ENTERPRISES, INC. | | VAN HORTON STREET  PATERSON NJ 07505 |
| 1598644 | 10004181 | CENTRAL-ADMINISTRATIVE OFFICES | | PO BOX 27  MONTOURSVILLE PA 17754 |
| 1573740 | 10004183 | CENTRE CONCRETE CO | | PO BOX 27  MONTOURSVILLE PA 17754 |
| 1573739 | 10025152 | CENTRE CONCRETE CO | | FAIRFIELD RD  MONTOURSVILLE PA 17754 |
| 1573741 | 10046073 | CENTRE CONCRETE CO. | | 1005 BEAVER GRACE ROAD  MOON TOWNSHIP PA 15108 |
| 1594804 | 10051849 | CENTRIA | | # 81 321 DANTE CT.  HOLBROOK NY 11741 |
| 1067792 | 10031455 | CENTRO INDUSTRIAL SUPPLY CORP. | ATTN: ACCTS PAYABLE | D3 321 DANTE CT.  HOLBROOK NY 11741 |
| 113417 | | CENTRO INDUSTRIAL SUPPLY CORP. | ATTN: PURCHASING | HOLBROOK NY 11741 |
| 1601135 | | CENTURA OFFICE BLDG. | WILLIAMS INSULATION | 14185 NORTH DALLAS  PRESTONWOOD TOWN CENTER TX 75240 |
| 1598047 | 10028831 | CENTURY 3 | | 1 CENTURY PLACE  GREER SC 29651 |
| 1602026 | 10028571 | CENTURY BANK | | 2900 ST. MICHAELS DRIVE  TEXARKANA TX 75503 |
| 1573390 | 10028291 | CENTURY CENTER | | 2600 CENTURY CENTER PARKWAY  ATLANTA GA 30042 |
| 1611956 | 10024229 | CENTURY CINEMA | | 6685 SOUTH PADRE DRIVE  CORPUS CHRISTI TX 78469 |
| 1591313 | 10023489 | CENTURY CITY | | 155 EATON STREET  SAINT PAUL MN 55107 |
| 1590016 | 10025085 | CENTURY CITY | | CENTURY CITY CA 90067 |
| 1605517 | 10035818 | CENTURY CLUB | | HUNT CLUB ROAD AND GURNEE  GURNEE IL 60031 |
| 1577105 | 10075532 | CENTURY CONC | | PO BOX25348  OVERLAND PARK KS 66225 |
| 1612961 | 10043230 | CENTURY CONC | | P O BOX 25348  OVERLAND PARK KS 66225 |
| 1577121 | 10075537 | CENTURY CONC D.I.P. | | P O BOX 95  HILLSDALE NY 12529 |
| 1577106 | 10075533 | CENTURY CONC. | | SHAWNEE MISSION KS 66225 |
| 1577109 | 10075536 | CENTURY CONC. | | OLATHE KS 66061 |
| 1579310 | 10097744 | CENTURY CONCRETE | | PO BOX 25348  OVERLAND PARK KS 66225 |
| 1579328 | 10097745 | CENTURY CONCRETE | | P. O. BOX 25348  OVERLAND PARK KS 66225 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593229 | 10009746 | CENTURY CONCRETE | | 519 BLUE RIDGE EXT GRANDVIEW MO 64030 |
| 1598417 | 10028749 | CENTURY CONCRETE COMPANY | | 1130 W LOCUST CANTON IL 61520 |
| 1575525 | 10005959 | CENTURY CONCRETE CORP. | | COUNTY ROAD 31 GREENPORT NY 12534 |
| 1571111 | 10007538 | CENTURY CONCRETE CORP. | | P O BOX 95 HILLSDALE NY 12529 |
| 1571122 | 10007539 | CENTURY CONCRETE CORP. | SEE BONDED CONCRETE. | THIS CUSTOMER IS INACTIVE. PHILMONT NY 12565 |
| 1571113 | 10007540 | CENTURY CONCRETE CORP. | SEE 00107883 | DO NOT USE THIS CUST # GREENPORT NY 11944 |
| 1571107 | 10007534 | CENTURY CONCRETE INC | | 8901 WOODEND ROAD EDWARDSVILLE KS 66113 |
| 1571108 | 10007535 | CENTURY CONCRETE INC | | 1340 W. 149TH STREET OLATHE KS 66061 |
| 1610256 | 10040537 | CENTURY CONCRETE INC | | 2400 NORTHWEST QUARRY PK LEES SUMMIT MO 64063 |
| 1607934 | 10038224 | CENTURY CONCRETE, LLC | | 590 CHUCK'S DRIVE DUNCAN SC 29334 |
| 1607941 | 10038231 | CENTURY CONCRETE, LLC | | PO BOX2524 GREER SC 29652 |
| 1595514 | 10026257 | CENTURY CONSTRUCTION CO. INC. | | 900 CONCORD ST N SOUTH SAINT PAUL MN 55075 |
| 1591648 | 10021648 | CENTURY HIGH SCHOOL | | HILLSBORO DR R7132 CHESTER MN 55906 |
| 1596748 | 10027984 | CENTURY HIGH SCHOOL | | 2515 VIOLA ROAD N E. ROCHESTER MN 55906 |
| 1595502 | 10025847 | CENTURY HIGH SCHOOL, C/O MULCAHY | MULCAHY | WOODRIDGE RD YORK ME 03909 |
| 1596943 | 10027282 | CENTURY HIGH PROJECT | NEW ENGLAND FIREPROOFING | YORK ME 03909 |
| 1113415 | 10051847 | CENTURY LUBRICANTS | | 2140 SOUTH 88TH STREET KANSAS CITY KS 66111 |
| 1110567 | 10105670 | CENTURY LUBRICANTS | | 2140 SOUTH 88TH STREET KANSAS CITY KS 66111 |
| 1580049 | 10048999 | CENTURY LUBRICANTS | ATTN: PURCHASING | 2140 SOUTH 88TH STREET KANSAS CITY KS 66111 |
| 1111423 | 10019423 | CENTURY OLDSMOBILE | RA GREENE | RA GREENE, VAN NUYS CA 91401 |
| 1889992 | 10020362 | CENTURY PARK | AMERICAN CAL-TECH | C/O THOMPSONS BUILDING MATERIALS 1801 CENTURY PARK CENTURY CITY CA 90067 |
| 1591576 | 10021939 | CENTURY PARK EAST | | HIGH RISE CENTURY CITY CA 90067 |
| 1601838 | 10022155 | CENTURY PLAZA | STUCCO ONE ATTN: CHIP HUMBLE | 12TH STREET MINNEAPOLIS MN 55427 |
| 1571114 | 10027541 | CENTURY READY MIX | | PO BOX426 MORONI UT 84646 |
| 1577115 | 10027543 | CENTURY READY MIX | | I O BOX 1065 MAPLE RUSTON LA 71270 |
| 1596649 | 10010065 | CENTURY READY MIX | | 615 CORD AVE. WEST BABYLON NY 11704 |
| 1596650 | 10010066 | CENTURY READY MIX | | 43 COLIN DR. SHIRLEY NY 11967 |
| 1596651 | 10010067 | CENTURY READY MIX | | 3896 LONG BEACH RD. ISLAND PARK NY 11558 |
| 1596652 | 10010068 | CENTURY READY MIX | | KROEMER AVE. RIVERHEAD NY 11901 |
| 1596653 | 10010069 | CENTURY READY MIX | | 25 MONTCLAIR AVENUE SAINT JAMES NY 11780 |
| 1596933 | 10027272 | CENTURY READY MIX | | 15 SECTION ROAD DELHI LA 71232 |
| 1596935 | 10010070 | CENTURY READY MIX | | PO BOX1065 WEST BABYLON NY 11704 |
| 1601747 | 10032066 | CENTURY READY MIX | | 201 WOOD STREET ROSSETT AR 71835 |
| 1610425 | 10040705 | CENTURY READY MIX | | 3250 ARMAND ST MONROE LA 71201 |
| 1596955 | 10027265 | CENTURY READY MIX | DO NOT USE THIS CUST: # | SEE #00023792 |
| 1612010 | 10043231 | CENTURY READY MIX CORP | | PO BOX 1563 MUSKOGEE OK 74402 |
| 1571115 | 10007507 | CENTURY STEPS | | 611 AZALEA DR. MUSKOGEE OK 74401 |
| 1577080 | 10007508 | CENTURY STEPS | | P. O. BOX 399 CONVOY OH 45832 |
| 1570081 | 10007518 | CENTURY STEPS | PO BOX 4420 | PO BOX 228 SULPHUR LA 70663 |
| 1570080 | 10007519 | CENTURY STEPS | | INDUSTRIAL DRIVE CONVOY OH 45832 |
| 1612962 | 10042283 | CENTURY STEPS | | P O DRAWER 228 SULPHUR LA 70663 |
| 1571117 | 10007542 | CENTURY STEPS | | 3720 OVERLOOK ROAD RALEIGH NC 27604 |
| 1571092 | 10007544 | CENTURY STEPS | ATTN: CRAIG BLACKFORD A/P | RALEIGH NC 27601 |
| 1571118 | 10007545 | CENTURY STEPS | | P.O. DRAWER 747 LEBANON TN 37087 |
| 1610253 | 10040534 | CENTURY STEPS INC | | BRISKIN LANE LEBANON TN 37087 |
| 1576637 | 10007566 | CENTURY STEPS INC | | P O BOX 228 SULPHUR LA 70663 |
| 1576639 | 10007068 | CENTURY STEPS INC | | P. O. BOX 399 CONVOY OH 45832 |
| 1576640 | 10007069 | CENTURY STEPS INC | | P O BOX 228 SULPHUR LA 70663 |
| 1577094 | 10007521 | CENTURY STEPS INC | DRAWER 228 | 1100 W NAPOLEON SULPHUR LA 70663 |
| 1577117 | 10007522 | CENTURY STEPS INC | | P.O. BOX 747 LEBANON TN 37087 |
| 1577119 | 10007546 | CENTURY STEPS INC. | | 1100 W NAPOLEON SULPHUR LA 70663 |
| 1577093 | 10007520 | CENTURY STEPS INC. | | P.O. BOX 747 LEBANON TN 37087 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576638 | 10007067 | CENTURY STEPS, INC. | | MAIN & HANCOCK   MUSKOGEE OK 74402 |
| 1570082 | 10007509 | CENTURY STEPS, INC. | ***DO NOT USE - USE 230250**#106 W. NAPOLEAN  WESTLAKE LA 70669 |  |
| 1612939 | 10043208 | CENTURY STEPS, INC. | | P.O. DRAWER 228   SULPHUR LA 70664 |
| 1601211 | 10031531 | CENTURY THEATRE | SUITE 320   6685 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI TX 78415 |  |
| 1577120 | 10007547 | CENTURY TILE & MARBLE INC | URI | 6701 NORTH POWERLINE RD PORT LAUDERDALE FL 33309 |
| 1694079 | 10024430 | CENTURY TILE & MARBLE, INC. | | 6701 N POWERLINE RD  FORT LAUDERDALE FL 33309 |
| 1602845 | 10033157 | CENTURY TOWERS | | CORNER OF NEWARK & PARK AVE 200 NEWARK AVE  HOBOKEN NJ 07030 |
| 1585838 | 10018914 | CERADYNE THERMO MATERIALS | | CAMBRIDGE MA 99999 |
| 1585539 | 10018915 | CERADYNE THERMO MATERIALS | | 3449 CHURCH ST.   SCOTTDALE GA 30079 |
| 1095005 | 10047937 | CERAMATEC INC | | 2425 SOUTH 900 WEST  SALT LAKE CITY UT 84119 |
| 1113414 | 10051846 | CERAMIC COATING COMPANY | ATTN: PURCHASING DEPT. | PO BOX 370   NEWPORT KY 41072 |
| 1067788 | 10046069 | CERAMIC INDUSTRIAL COATINGS | | PO BOX 245   OSSEO MN 55369 |
| 1110565 | 10048997 | CERAMIC INDUSTRIAL COATINGS | | 325 HWY 81   OSSEO MN 55369 |
| 1067789 | 10046070 | CERAMIC POWDERS, INC. | | PO BOX 2893   JOLIET IL 60434 |
| 1110566 | 10048998 | CERAMIC POWDERS, INC. | ATTN: ACCOUNTS PAYABLE | 1811 N. HEBBERT AVE.  JOLIET IL 60434 |
| 1110545 | 10047845 | CERAMIC POWDERS, INC. | | PURCHASING DEPT. PO BOX 2893 JOLIET IL 60434 |
| 1095006 | 10047933 | CERAMIC SOLUTIONS | SUITE #3 | 14035 CRENSHAW BLVD  HAWTHORNE CA 90250 |
| 1115501 | 10053733 | CERCAST | | 3905 INDUSTRIAL BLVD.  MONTREAL QUEBEC H7 NOR 222 CANADA |
| 1607758 | 10030045 | CERCOR SEPARATIONS | | 109 CANADA ROAD   PAINTED POST NY 14870 |
| 1580047 | 10010461 | CEROTA @@ | | SUNRISE HWY & PENINSULA BLVD  LYNBROOK NY 11563 |
| 1590012 | 10020382 | CERRITOS MALL | | C/O THOMPSONS BUILDING MATERIALS  CERRITOS CA 90703 |
| 1591404 | 10021767 | CERRITOS MALL | | C/O WESTSIDE BUILDING MATERIALS  CERRITOS CA 90703 |
| 1108979 | 10047411 | CERTAINTEED CORP. | | PO BOX 253  SULPHUR LA 70664-0253 |
| 1115850 | 10054282 | CERTAINTEED CORPORATION | | 550 STEWART ROAD  WILKES BARRE PA 18706 |
| 1109507 | 10047939 | CERTECH INC | | PO BOX 679  FLEAS CRUCES NM 88004 |
| 1580084 | 10010498 | CERTIFIED CONCRETE CORP | | 3101 MANANA ROAD  WESTLAKE LA 70669 |
| 1538373 | 10014270 | CERTIFIED CONCRETE PROD | | P.O. BOX 128  LAS CRUCES NM 88004 |
| 1538874 | 10014271 | CERTIFIED CONCRETE PROD | | P O BOX 128  LAS CRUCES NM 88001 |
| 1613875 | 10044272 | CERTIFIED CONCRETE PROD | | 2465 LAKE VIEW  LAS CRUCES NM 88004 |
| 1612180 | 10042452 | CERTIFIED WHOLESALE | | 3653 SAN FERNANDO ROAD GLENDALE CA 91204 |
| 1594998 | 10025345 | CERVITOR KITCHEN, INC. | | 10775 LOWER AZUSA  EL MONTE CA 91731 |
| 1604516 | 10034821 | CES | | 1320 S. ALLEC  ANAHEIM CA 92805 |
| 1604517 | 10034822 | CES | | 3301 N. SILLECT  BAKERSFIELD CA 93308 |
| 1604518 | 10034823 | CES | | P.O. BOX 6001  MERIDIAN MS 39302-6001 |
| 1604519 | 10034824 | CES | | 901 S.BLOSSER RD.  SANTA MARIA CA 93455 |
| 1653503 | 10035605 | CES | | P.O. BOX. 160219  ALTAMONTE SPRINGS FL 32714 |
| 1657780 | 10036080 | CES | | 2913 ORLANDO DR. SUITE#100  SANFORD FL 32772 |
| 1657781 | 10036081 | CES | | 3801 N.W. 31ST AVE  MIAMI FL 33142 |
| 1657906 | 10036807 | CES | | RICHMOND CA 94801 |
| 1108885 | 10047317 | CESAR IGLESIAS C. FOR A. | | CARR. SANCHEZ KM. 6.5  SANTO DOMINGO DOMINICAN REPUBLIC |
| 1572235 | 10002683 | CESAR IGLESIAS C. FOR A. | CESAR IGLESIAS C P OR A | C/O SEABOARD MARINE 8050 N.W. 79TH AVENUE  MIAMI   FL 33166 DOMINICAN REPUBLIC |
| 1609916 | 10040198 | CESCO | SUITE A-7 | CARRET. SANCHEZ KM.6.5  SANTO DOMINGO 0 DOMINICAN REPUBLIC |
| 1605789 | 10036089 | CESCO ENVIRONMENTAL | | 3720 US 19 NORTH  NEW PORT RICHEY FL 34652 |
| 1610337 | 10040618 | CET | | 120 WEST DAYTONE.  EDMONDS WA 98020 |
| 1110568 | 10049000 | CETCON, INC. | ATTN: PURCHASING | 5819 S. OWASSO  TULSA OK 74170-2800 |
| 1113416 | 10051848 | CETCON, INC. | ATTN: ACCTS PAYABLE | PO BOX 702800  TULSA OK 74170-2800 |
| 1115560 | 10053992 | CETCON, INC. | | PO BOX 702800  TULSA OK 74170-2800 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106702 | 1046178 | CFC INTERNATIONAL INC. | ATTN: ACCOUNTS PAYABLE | 500 STATE STREET   CHICAGO HEIGHTS IL 60411 |
| 1612963 | 1048899 | CFC INTERNATIONAL INC. | | 500 STATE STREET   CHICAGO HEIGHTS IL 60411 |
| 1114147 | 1044148 | CFC INTERNATIONAL INC. | | 500 STATE STREET   CHICAGO HEIGHTS IL 60411 |
| 1577138 | 1053850 | CFM INTERNATIONAL INC. | ATTN: PURCHASING DEPT. | 7084 N. MCCORMICK   LINCOLNWOOD IL 60646 |
| 1600083 | 1029408 | CFM HARRIS | | 28 BOULEVARD CAMELINET GENNEVILLIERS |
| 1593917 | 1024269 | CFPI | | CEDEX 82233 FRANCE |
| 1600416 | 10030740 | CHAGRIN HIGHLANDS | | 3875 PARK EAST   BEACHWOOD OH 44122 |
| 1612963 | 10043232 | CHAIDES CONSTRUCTION CO. | | 42027 BOSCELL RD   FREMONT CA 94538 |
| 1577565 | 10077565 | CHAIDES CONSTRUCTION CO., INC. | | 42027 BOSCELL ROAD   FREMONT CA 94538 |
| 1577566 | 10077566 | CHAIDES CONSTRUCTION CO., INC. | | 42027 BOSCELL ROAD   FREMONT CA 94538 |
| 1612947 | 10042764 | CHALLENGE GRAPHICS CORPORATION | ACME ARSENA | 500 HWY 6   MCCLURE OH 43534 |
| 1113230 | 10051662 | CHALLENGE PRODUCTS | | 1106 BLUFF AVE   OSAGE BEACH MO 65065 |
| 1599995 | 10030320 | CHALMETTE MEDICAL CENTER | | 9001 PATRICIA ST |
| 1109797 | 10045091 | CHALMETTE REFINING, L.L.C. | CALMAR   ATTN: ACCOUNTS PAYABLE | PO BOX 1007 CHALMETTE LA 70044 |
| 1111666 | 10050098 | CHALMETTE REFINING, L.L.C. | | PO BOX 1007 CHALMETTE LA 70043 |
| 1111667 | 10011667 | CHALMETTE REFINING, L.L.C. | | CHALMETTE LA 70044 |
| 1111668 | 10011668 | CHALMETTE REFINING, L.L.C. | MATERIAL RECEIVING DEPT.-WAREHOUSE | CHALMETTE LA 70043 |
| 1111729 | 10050100 | FCC UNIT #2 CHALMETTE REFINING | OLD RIVER ROAD | CHALMETTE LA 70043 |
| 1578169 | 10042003 | FCC UNIT #2 | | CHAMBERLAIN SD 57325 |
| 1573493 | 10080591 | CHAMBERS HOSPITAL | | DETROIT AVENUE   DANVILLE AR 72833 |
| 1876622 | 10003936 | CHAMBLESS CONSTRUCTION | | 1698 SANDS PLACE   MARIETTA GA 30067 |
| 1593477 | 10018002 | CHAMBLESS CONSTRUCTION | | C/O ROLANDS EQUIPMENT MARIETTA GA 30067 |
| 1593732 | 10023831 | CHAMBLESS CONSTRUCTION | SUITE A | 1700 ENTERPRISE WAY, #117   SUITE A   MARIETTA GA 30067 |
| 1599242 | 10024085 | CHAMBLESS CONSTRUCTION | | 1698 SANDS PLACE   MARIETTA GA 30067 |
| 1555310 | 10029571 | CHAMBLESS CONSTRUCTION | WAREHOUSE | 1698 SANDS VENETIAN PLACE MARIETTA GA 30067 |
| 1559577 | 10025656 | CHAMBLESS CONSTRUCTION - NC | | 1698 SANDS VENETIAN BURLINGTON NC 27217 |
| 1610009 | 10030001 | CHAMBLESS FIREPROOFING | | 137 NORTH BEAUMONT AVE. BURLINGTON NC 27217 |
| 1605959 | 10040201 | CHAMBLESS FIREPROOFING | | 137 N. BEAUMONT AVE. BURLINGTON NC 27216 |
| 1571142 | 10036268 | CHAMBLESS FIREPROOFING | PICK-UP DORANVILLE | ATLANTA, GA 30362 |
| 1577143 | 10057590 | CHAMBLESS ELECTRIC | | 271 W. ELMER RD   LANDISVILLE NJ 08326 |
| 1577144 | 10077570 | CHAMPAIGN BUILDERS SUPPLY | | P. O. BOX 1520   CHAMPAIGN IL 61824-1520 |
| 1602257 | 10077571 | CHAMPAIGN BUILDERS SUPPLY | | 201 MAIN STREET JOHN STREET CHAMPAIGN IL 61820 |
| 1603118 | 10040538 | CHAMPAIGN BUILDERS SUPPLY | | 30 EAST JOHN STREET   CHAMPAIGN IL 61820 |
| 1572873 | 10003318 | CHAMPION JOB #R-194 | | 30 EAST JOHN STREET   CHAMPAIGN IL 61820 |
| 1609963 | 10003319 | CHAMPION BLOCK | | C/O NAVAJO POWER PLANT   PAGE AZ 86040 |
| 1040245 | 10040245 | CHAMPION BLOCK | NAVAJO SCRUBBER PROJECT BOX 9027 | MAIN STREET MONONGAH WV 26554 |
| 1003319 | 10046074 | CHAMPION BLOCK | | 201 MAIN STREET MONONGAH WV 26554 |
| 1106793 | 10049002 | CHAMPION BLOCK | BOX 537 | BOX 291 MONONGAH WV 26554 |
| 1105570 | 10051850 | CHAMPION BLOCK | | BOX 967 SPRINGFIELD OH 45501 |
| 1113818 | 10077575 | CHAMPION COMPANY | ATTN: PURCHASING DEPT. | 400 HARRISON STREET SPRINGFIELD OH 45505 |
| 1113114 | 10077576 | CHAMPION COMPANY | | PO BOX 967   SPRINGFIELD OH 45501 |
| 1571151 | 10077578 | CHAMPION COMPANY | | BEECHCROFT RD   SPRING HILL TN 37174 |
| 1571152 | 10077572 | CHAMPION CONCRETE | | MOUNT PLEASANT TN 38474 |
| 1571153 | 10077573 | CHAMPION CONCRETE | | CARR 140 KM 65.8   BARCELONETA AK 617 |
| 1571145 | 10077574 | CHAMPION CONCRETE | | HWY 149   CUMBERLAND CITY TN 37050 |
| 1572572 | 10077577 | CHAMPION CONCRETE | | P.O. BOX 490   IRON MOUNTAIN MI 49801 |
| 1571147 | 10077578 | CHAMPION CONCRETE MIX, INC | | P.O. BOX 490   IRON MOUNTAIN MI 49801 |
| 1571148 | 10077579 | CHAMPION INC | | P O BOX 490   IRON MOUNTAIN MI 49801 |
| 1571150 | 10007577 | CHAMPION INC | | RT. 460 & 85   CLOVER VA 24534 |
| 1577152 | 10007579 | CHAMPION INC | | HIGHWAY 2 141 NORTH IRON MOUNTAIN MI 49801 |
| 1597012 | 10027350 | CHAMPION INC | | C/O FEDERAL MEDICAL CENTER BUTNER NC 27509 |
| 1532288 | 10027736 | CHAMPION LABORATORIES INCORPORATED | OLD HIGHWAY 75 | 200 SOUTH 4TH STREET   CAMBON IL 62806 |
| 1597014 | 10037351 | CHAMPION LABORATORIES, INC. | | 200 RATCHFORD   YORK SC 29745 |
| 1597013 | 10027351 | CHAMPION LABORATORIESM, INC | | ACCOUNTS PAYABLE   WEST SALEM IL 62476 |
| 1577154 | 10007351 | CHAMPION PACKAGING | | 7-B SOUTH GOLD DRIVE   ROBBINSVILLE NJ 08691 |
| 1577155 | 10007582 | CHAMPION PACKAGING, INC. | | CAMBRIDGE MA 02140 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577156 | 10007583 | CHAMPION PACKAGING, INC. | | 1613 REED ROAD   WEST TRENTON NJ 08628 |
| 1109508 | 10047940 | CHAMPION PAPER | | 601 NORTH B STREET   HAMILTON OH 45013 |
| 1600577 | 10030900 | CHAMPION PRESBYTERIAN CHURCH | | 4997 MAHONING AVENUE NW   WARREN OH 44483 |
| 1110683 | 10049115 | CHAMPION SPARK PLUG-BURLINGTON | FT KREPS & SONS | KIRKWOOD & SYLVANIA STREET   BURLINGTON IA 52601 |
| 1607662 | 10033954 | CHAMPION SPECIALTY PRODUCTS INC | | 62 W ILLIANA ST   ORLANDO FL 32806 |
| 1612182 | 10022431 | CHAMPION, INC. | | U.S. HIGHWAY 212   FOREST CITY SD 57442 |
| 1571181 | 10024413 | CHAMPLAIN VALLEY ELEC. SUPPLY | | 163 HAMMOND LANE   PLATTSBURGH NY 12901 |
| 1571171 | 10007598 | CHANDLER CONCRETE | | 205 H ACADEMY STREET   ASHEBORO NC 27204 |
| 1571172 | 10007598 | CHANDLER CONCRETE | DO NOT USE | 205 E CHATHAM   PITTSBORO NC 27312 |
| 1571173 | 10007600 | CHANDLER CONCRETE | | RAILROAD AVE   RANDLEMAN NC 27317 |
| 1571174 | 10007599 | CHANDLER CONCRETE | | HWY 421 SOUTH   SILER CITY NC 27344 |
| 1577160 | 10007601 | CHANDLER CONCRETE | | ATTN: ACCOUNTS PAYABLE   BURLINGTON NC 27216-0131 |
| 1577161 | 10007587 | CHANDLER CONCRETE | | 102 N NORTH ST   BURLINGTON NC 27215 |
| 1577162 | 10007588 | CHANDLER CONCRETE | | 1501 OLD NC HIGH   HILLSBOROUGH NC 27278 |
| 1577163 | 10007590 | CHANDLER CONCRETE | HINTON | CHAPEL HILL RD   BURLINGTON NC 27514 |
| 1577164 | 10007591 | CHANDLER CONCRETE | | 1521-A HUFFMAN MILL ROAD   BURLINGTON NC 27215 |
| 1577166 | 10007593 | CHANDLER CONCRETE | GOVERNORS CLUB | LUCK STONE ROAD   HAW RIVER NC 27258 |
| 1577167 | 10007594 | CHANDLER CONCRETE | | 207 SWING ROAD   GREENSBORO NC 27409 |
| 1577168 | 10007596 | CHANDLER CONCRETE CO. | G.B. GREEN & SONS | 427 S LINDSAY STREET   GREENSBORO NC 27406 |
| 1571984 | 10007595 | CHANDLER CONCRETE COMPANY | G.B. GREEN & SONS | 427 S MADISON BRIDGE ROAD   MADISON NC 27025 |
| 1577170 | 10007597 | CHANDLER CONCRETE PRODUCTS | G.B. GREEN & SONS | HIGHWAY 64 & 87 NORTH   REIDSVILLE NC 27320 |
| 1571175 | 10007602 | CHANDLER CONCRETE | | 114 CHIMNEY ROCK ROAD   REIDSVILLE NC 27409 |
| 1571178 | 10007605 | CHANDLER HIGH SCHOOL | | DURHAM AIRPORT PROJECT   DURHAM NC 27702 |
| 1574471 | 10005905 | CHANDLER HOSPITAL | DY-ENERGY JOBSITE | 4730 NC 65   REIDSVILLE NC 27320 |
| 1602512 | 10032826 | CHANDLER CONCRETE | | BEAVER CREEK RD. (SARA LEE JOBSITE)   MARTINSVILLE VA 24112 |
| 1610259 | 10040540 | CHANDLER CONCRETE | | 121 BURCH AVE   ROXBORO NC 27573 |
| 1610260 | 10040541 | CHANDLER CONCRETE | | 1424 MILL STREET   GREENSBORO NC 27408 |
| 1612964 | 10043523 | CHANDLER CONCRETE | | 2700 E PETTIGREW ST   DURHAM NC 27700 |
| 1629164 | 10073306 | CHANDLER CONCRETE | | ATTN: ACCOUNTS PAYABLE   BURLINGTON NC 27216-0131 |
| 1571986 | 10072523 | CHANDLER CONCRETE | | ISLAND   MADISON NC 27025 |
| 1608295 | 10038584 | CHANDLER CONCRETE | | ATTN: ACCOUNTS PAYABLE   LAKEVILLE MN 55044 |
| 1589520 | 10019892 | CHANDLER LIBRARY | CHAMBLESS CONSTRUCTION | ATTN:CHAMBLESS CONSTRUCTION 5353 REYNOLDS BLVD   SAVANNAH GA 31405 |
| 1573262 | 10003706 | CHANDLER MATERIALS | DON BOEHMER | STRATIFORM STRUCTURE   CHANDLER AZ 85244 |
| 1571176 | 10007603 | CHANDLER MATERIALS CO | | 5519 E. 15TH STREET   TULSA OK 74112 |
| 1573261 | 10003705 | CHANDLER MATERIALS CO. | | 5805 E 15TH ST   TULSA OK 74112 |
| 1596562 | 10026992 | CHANDLER R/M #3/LEHI | | 5805 E 15TH STREET   TULSA OK 74112 |
| 1573386 | 10007613 | CHANDLER R/M #4/GLENDALE | | 6500 N. 115TH AVENUE   AVONDALE AZ 85323 |
| 1573184 | 10021799 | CHANDLER R/M #6/SCOTTSDALE | | 9791 N. 115TH AVENUE   PHOENIX AZ 85024 |
| 1601864 | 10021181 | CHANDLER R/M #8 SCOTTSDALE | | 8811 16TH STREET   PHOENIX AZ 85251 |
| 1601129 | 10031449 | CHANDLER RD. ELEMENTARY SCHOOL | **DO NOT USE PER CHUCK B 2/8 **SEE SOLD 527511*** | PIMA ROAD   SCOTTSDALE AZ 85251 |
| 1614060 | 10044324 | CHANDLER READY MIX | | ON CHANDLER ROAD   ROUND ROCK TX 78664 |
| 1611980 | 10042253 | CHANDLER READY MIX #1 MAIN | BAHL | 2956 WEST BASELINE   APACHE JUNCTION AZ 85219 |
| 1611173 | 10031493 | CHANDLER READY MIX #5 GLENDALE | | 235 E BASELINE ROAD   GILBERT AZ 85233 |
| 1601170 | 10031492 | CHANDLER READY MIX #7 LEHI | | 6500 N. 115TH AVENUE   AVONDALE AZ 85323 |
| 1601172 | 10031490 | CHANDLER READY MIX #8 PIMA | | 3250 LEHI ROAD   MESA AZ 85213 |
| 1601171 | 10031491 | CHANDLER READY MIX BASELINE #2 | | 17720 N. PIMA ROAD   SCOTTSDALE AZ 85254 |
| 1614022 | 10044286 | CHANDLER READY MIX-BASELINE #1 | | 235 E. BASELINE ROAD   GILBERT AZ 85233 |
| 1571183 | 10007610 | CHANDLER READY-MIX INC | | 235 E. BASELINE ROAD   GILBERT AZ 85223 |
| | | | | ATTN: ACCOUNTS PAYABLE   MESA AZ 85211-0928 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577184 | 10007611 | CHANDLER READY-MIX INC. | | ATTN: ACCOUNTS PAYABLE  MESA AZ 85201 |
| 1577185 | 10007612 | CHANDLER READY-MIX INC. | | 131 EAST BASELINE ROAD  MESA AZ 85201 |
| 1585764 | 10016153 | CHANEL | | PISCATAWAY NJ 08854 |
| 1573108 | 10003552 | CHANEY ENTERPRISES | : ACCT. PAYABLE | PO BOX 548  WALDORF MD 20604 |
| 1574426 | 10004865 | CHANEY ENTERPRISES | ATTN: ACCT PAYABLE | PO BOX 548  WALDORF MD 20604 |
| 1574427 | 10004866 | CHANEY ENTERPRISES | ATTN: ACCOUNTS PAYABLE | PO BOX 548  WALDORF MD 20604 |
| 1574428 | 10004867 | CHANEY ENTERPRISES | ANNAPOLIS CONCRETE | 2514 DAVIDSONVILLE ROAD  ANNAPOLIS MD 21401 |
| 1574429 | 10004868 | CHANEY ENTERPRISES | ANNAPOLIS CONCRETE CO. | RT 424  CROFTON MD 21114 |
| 1577202 | 10007628 | CHANEY ENTERPRISES | ATTN: ACCT PAYABLE | PO BOX548  WALDORF MD 20604 |
| 1577203 | 10007629 | CHANEY ENTERPRISES | ATTN: ACCOUNTS PAYABLE | PO BOX548  WALDORF MD 20604 |
| 1577204 | 10007630 | CHANEY ENTERPRISES | ACTON LANE | WALDORF MD 20601 |
| 1577205 | 10007631 | CHANEY ENTERPRISES | | 12125 THREE NOTCH ROAD  HOLLYWOOD MD 20636 |
| 1577206 | 10007632 | CHANEY ENTERPRISES | | SKIPJACK RD.  BENEDICT MD 20612 |
| 1577207 | 10007633 | CHANEY ENTERPRISES | | NAVAL AIR STATION  PATUXENT RIVER MD 20670 |
| 1556878 | 10007634 | CHANEY ENTERPRISES | | 45 YOST PLACE  SEAT PLEASANT MD 20743 |
| 1572208 | 10027217 | CHANEY ENTERPRISES | CONCRETE STORE | 12110 ACTON LANE  WALDORF MD 20601 |
| 1612966 | 10024917 | CHARLES COUNTY CONCRETE | CHARLES COUNTY CONCRETE | 15400 CHRYSLER WAY  UPPER MARLBORO MD 20772 |
| 1595922 | 10026265 | CHANNEL 7 BUILDING, THE | CHARLES COUNTY CONCRETE | NORWOOD MA 02062 |
| 1608043 | 10032832 | CHANNEL 5 | NORTHEAST RESTORATION | 3 CAMBRIDGE STREET  BOSTON MA 02114 |
| 1612561 | 10030429 | CHAPARRAL CONCRETE CO. | | 13000 EAST LOS ANGELES STREET  IRWINDALE CA 91706 |
| 1601061 | 10027049 | CHAPARRAL CONCRETE/SAN BERNARDINO | COMPONENT SPRAY FIREPROOFING | 2400 WEST HIGHLAND AVENUE  SAN BERNARDINO CA 92405 |
| 1597709 | 10033200 | CHAPARRAL ELEC CO INC | | 602 MCKNIGHT NW  ALBUQUERQUE NM 87102 |
| 1602888 | 10033198 | CHAPEL WATCH | | 500 NORTH CHURCH STREET  CHARLOTTE NC 28202 |
| 1610410 | 10016410 | CHAPIN SCHOOL | | 100 E. END AVENUE  NEW YORK NY 10001 |
| 1614172 | 10044436 | CHAPMAN CONCRETE | STANDARD INSULATING ISLAND | 1857 S. HWY 14  GREER SC 29650 |
| 1591423 | 10021786 | CHAPMAN CONCRETE PRODUCTS, INC. | | PO BOX4275  SPARTANBURG SC 29305 |
| 1572200 | 10007626 | CHAPMAN ELECTRIC SY. | | 1500 WESTFIELD ROAD  NOBLESVILLE IN 46080 |
| 1572201 | 10007627 | CHAPMAN HOSPITAL | | WESTSIDE BUILDING MATERIALS 2601 E. CHAPMAN  ORANGE CA 92626 |
| 1696646 | 10039929 | CHAPMAN WATERPROOFING | | 395 COLUMBIA ROAD  BOSTON MA 02125 |
| 1605304 | 10035606 | CHAPMAN WATERPROOFING | | 395 COLUMBIA ROAD  DORCHESTER MA 02125 |
| 1573109 | 10003553 | CHAPMAN WATERPROOFING | | 395 COLUMBIA ROAD  DORCHESTER MA 02125 |
| 1601474 | 10021793 | CHARGAR CORPORATION | | ELGENE DIVSON  HAMDEN CT 06517 |
| 1561127 | 10016514 | CHARLES COUNTY BLOCK | | ACTON LANE INDUSTRIAL PARK  WALDORF MD 20601 |
| 1586128 | 10016515 | CHARLES COURT CONSTRUCTION | O.C. PLASTERING | 11036 NORTH 23RD AVENUE  SUITE #1  PHOENIX AZ 85029 |
| 1586129 | 10016516 | CHARLES E. PHIPPS COMPANY | | P.O. BOX 605110  CLEVELAND OH 44015 |
| 1581498 | 10011906 | CHARLES E. PHIPPS COMPANY | NOT A DISTRIBUTOR ANY LONGER | 7700 HARVARD AVENUE  CLEVELAND OH 44105 |
| 1581499 | 10011907 | CHARLES E. PHIPPS COMPANY | NOT TAKE ANY ORDERS PER JOHN TYRAN 5/7/96 | CLEVELAND OH 44105 |
| 1581500 | 10011908 | CHARLES HAYNES COMPANY | | PO BOX 3009  SYRACUSE NY 13220 |
| 1581501 | 10011907 | CHARLES HAYNES COMPANY | | P.O. BOX 3009  SYRACUSE NY 13220 |
| 1581136 | 10038425 | CHARLES HAYNES COMPANY | | 6424 TOWPATH  EAST SYRACUSE NY 13057 |
| | | CHARLES KNIGHT CENTER | WASHINGTON UNIVERSITY CAMPUS | C/O PHILLIPS WASHINGTON UNIVERSITY CAMPUS  SAINT LOUIS MO 63110 |
| 1593412 | 10023766 | CHARLES REDI MIX INC. | | WINGATE ROAD  MURPHY NC 28906 |
| 1602799 | 10033112 | CHARLES REDI-MIX | | MCCAYSVILLE INDUSTRIAL PARK  MCCAYSVILLE GA 30555 |
| 1598423 | 10028755 | CHARLES REDI-MIX, INC. | | 1188 ROCK ROAD - HWY 129 S  BLAIRSVILLE GA 30512 |
| 1592677 | 10023035 | CHARLES SLAUGHTER | | PORTLAND OR 97200 |
| 1589435 | 10019807 | CHARLES STINSON | | 110 BEULAH AVE.  TYLERTOWN MS 39667 |
| 1589433 | 10019805 | CHARLES STINSON SER. | | PO BOX 65  TYLERTOWN MS 39667 |
| 1589434 | 10019806 | CHARLES STINSON SER. | | P O BOX 65  TYLERTOWN MS 39667 |
| 1604520 | 10034825 | CHARLES T. DRISCOLL | | P.O. BOX 219  SKANEATELES FALLS NY 13153-0219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605782 | 10036082 | CHARLES T. DRISCOLL C/O CLAYCOONS | | 110 MERRITT BLVD FISHKILL NY 12524 |
| 1608972 | 10039258 | CHARLES W GRIMM CONSTRUCTION | | 228 NEW STREET WAYMART PA 18472 |
| 1577212 | 10007638 | CHARLESTON ACCOUSTICS INC | CHARLESTON W VA | 927-A BARLOW DRIVE CHARLESTON WV 25311 |
| 1577212 | 10007639 | CHARLESTON ACOUSTICS | | 927-A BARLOW DRIVE CHARLESTON WV 25311 |
| 1615943 | 10043828 | CHARLESTON ACOUSTICS | WAREHOUSE | CAMBRIDGE MA 02140 |
| 1611943 | 10042826 | CHARLESTON ACOUSTICS SUPPLY | | 927 BARLOW DRIVE CHARLESTON WV 25311 |
| 1604521 | 10036632 | CHARLESTON BATTERY SOCCER STAND | WARCO | 927-A BARLOW DRIVE CHARLESTON WV 25311 |
| 1600308 | 10030632 | CHARLESTON CONCRETE SUPPLY | | HILL CONSTRUCTION CO 1164 DANIEL ILIAN RD. CHARLESTON SC 29492 |
| 1572215 | 10007641 | CHARLESTON CONCRETE SUPPLY | | P O BOX 560 CHARLESTON IL 61920 |
| 1610261 | 10040542 | CHARLESTON FARRIER CONST CO | | P.O. BOX 280 CHARLESTON IL 61920 |
| 1577216 | 10007642 | CHARLESTON PLASTERING | | 2417 18TH STREET CHARLESTON IL 61920 |
| 1609083 | 10033668 | CHARLESTON PORT | | PO BOX788 SAINT ALBANS WV 25177 |
| 1609083 | 10006028 | CHARLESTON READY MIX | 400 LONG PT. ROAD | SWANDO TERMINAL (MOUND AREA) CHARLESTON WV 25311 |
| 1615594 | 10015206 | CHARLESTON READY MIX, INC. | WARCO | 1288 WEST STATE STREET CHARLESTON SC 29402 |
| 1584813 | 10027557 | CHARLESVIEW | | 908 S. FIFTH STREET CHARLESTON MO 63834 |
| 1597220 | 10033517 | CHARLEVOIX HOSPITAL | COMPONENT SPRAY FIREPROOFING | 534-536 COMMONWEALTH AVENUE BOSTON MA 02215 |
| 1572557 | 10012268 | CHARLEVOIX PLACE | | 1520 CHARLTON PLACE MINNEAPOLIS MN 55422 |
| 1573517 | 10012246 | CHARLEY'S CONCRETE | | LAKE SHORE DRIVE CHARLEVOIX MI 49720 |
| 1572268 | 10007635 | CHARLEY'S CONCRETE | | P O BOX 1116 KELLER TX 76248 |
| 1582411 | 10007636 | CHARLEY'S CONCRETE | | P O BOX 1116 KELLER TX 76248 |
| 1581820 | 10007637 | CHARLEYS CONCRETE | | 700 KELLER TX 76248 |
| 1572209 | 10044093 | CHARLIE FULLER | | 2575 COE ROAD PERRY NY 14530 |
| 1572210 | 10007643 | CHARLIE FULLER | | 5125 ROZZELLS FERRY RD CHARLOTTE NC 28216 |
| 1577211 | 10039982 | CHARLOTTE BLOCK CO | | 19333 QUESADA BLVD PORT CHARLOTTE FL 33948 |
| 1613828 | 10037988 | CHARLOTTE COUNTY YMCA | | 5501 BIRMINGHAM PARKWAY CHARLOTTE NC 28210 |
| 1044093 | 10016956 | CHARLOTTE DOUGLAS AIRPORT | WARCO | 540 LITCHFIELD ST TORRINGTON CT 06790 |
| 1577217 | 10021434 | CHARLOTTE HUNGERFORD HOSPITAL | PRO-TECT OF CONNECTICUT | C/O WARCO CONSTRUCTION CHARLOTTE NC 28202 |
| 1606999 | 10024359 | CHARLOTTE MECKLENBURG POLICE DEPT | | 625 EAST 5TH STREET CHARLOTTE NC 28202 |
| 1676997 | 10023861 | CHARLOTTE MEMORIAL HOSPITAL | | HWY 29 CHARLOTTE NC 28206 |
| 1586571 | 10044364 | CHARLOTTE MOTOR SPEEDWAY | | HWY 29 CHARLOTTE NC 28206 |
| 1510069 | 10044093 | CHARLOTTE MOTOR SPEEDWAY | ALL STATES FIREPROOFING | HWY 29 CHARLOTTE NC 28206 |
| 1510069 | 10043960 | CHARLOTTE MOTOR SPEEDWAY | ALLSTATES FOREPROOFING ACOUSTICS, INC. | 350 E. OLYMPIC AVE. PUNTA GORDA FL 33950 |
| 1574369 | 10024711 | CHARLTON | | 5400 AIRPORT DRIVE CHARLOTTE NC 28208 |
| 1573933 | 10022120 | CHARLTON HOSPITAL | | PROSPECT STREET FALL RIVER MA 02720 |
| 1594098 | 10024202 | CHARLTON HOSPITAL | | PROSPECT STREET FALL RIVER MA 02720 |
| 1594030 | 10018567 | CHARLTON MEMORIAL HOSPITAL | JESMAC EAST COAST FIREPROOFING | 363 HIGHLAND AVE FALL RIVER MA 02720 |
| 1594361 | 10027402 | CHARRON POOLS | UNIT P | 2479 INDUSTRIAL PRKWY #P HAYWARD CA 94545 |
| 1601803 | 10018567 | CHARRON POOLS | UNIT P | 2479 INDUSTRIAL PRKWY, WEST HAYWARD CA 94545 |
| 1597064 | 10023861 | CHARRON POOLS | ATTN: ACCOUNTS PAYABLE | 2479 INDUSTRIAL PRKWY HAYWARD CA 94545 |
| 1588189 | 10006078 | CHARRT INC. | | PO BOX 467 PLAISTOW NH 03865-0467 |
| 1532861 | 10044693 | CHARRT INC | | 146 MAIN STREET PLAISTOW NH 03865-0467 |
| 1535107 | 10050461 | CHARRT, INC | | 146 MAIN STREET PLAISTOW NH 03865-0467 |
| 1595734 | 10050462 | CHARRT, INC. | | 146 MAIN STREET PLAISTOW NH 03865-0467 |
| 1108140 | 10051316 | CHARTER HOUSE | | 211 2ND STREET N.W. ROCHESTER MN 55901 |
| 1112029 | 10063136 | CHARTER HOUSE COMPANY | MINUTI-OGLE | 713 BRADFIELD STREET HOUSTON TX 77060 |
| 1612030 | 10047412 | CHARTER SUPPLY COMPANY | | 217 CORNE ROAD BROUSSARD LA 70518 |
| 1631301 | 10052709 | CHARTER SUPPLY COMPANY - DO NOT USE | | 1 RIVER ROAD LEEDS MA 01053 |
| 1112904 | 10047941 | CHARTPAK | | PO BOX 87699 HOUSTON TX 77287-7689 |
| 1109509 | 10036084 | CHAS MARTIN INSPECTION & CONTROL IN | INSPECTORATE AMERICA CORP | P.O. BOX 806 DEARBORN MI 48126 |
| 1142377 | 10040543 | CHAS ROGERS ELECTRIC SUPPLY | | 12745 PROSPECT STREET DEARBORN MI 48126 |
| 1604522 | 10036827 | CHAS ROGERS ELECTRIC SUPPLY | | 12745 PROSPECT STREET DEARBORN MI 48126 |
| 1605784 | 10007667 | CHAS SVEC | | 5470 DUNHAM RD MAPLE HEIGHTS OH 44137 |
| 1610262 | 10007647 | CHAS SVEC | | 5470 DUNHAM RD. MAPLE HEIGHTS OH 44137 |
| 1577221 | 10029656 | CHAS. SVEC. INC. | | 5470 DUNHAM RD. MAPLE HEIGHTS OH 44137 |
| 1572225 | 10029694 | CHASE HIGH SCHOOL | | CHASE HIGH SCHOOL ROAD FOREST CITY NC 28043 |
| 1599366 | | CHASE MANHATTAN BANK | COLUMBIA UNIVERSITY | C/O ROSEN PLASTERING 109TH AND BROADWAY (MANHATTAN) NEW YORK NY 10001 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date : 05/18/2001
Time : 16:29:21

User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601833 | 10032150 | CHASE MOUNTAIN SQUARE | | 4900 ANCHOR PLAZA PARKWAY   TAMPA FL 33634 |
| 1586836 | 10040290 | CHASE PLAZA C/O BEST FIREPROOFING | MADER CONSTRUCTION | 1 CHASE PLAZA, NEW YORK NY 10001 |
| 1106794 | 10040075 | CHASE PRODUCTS | | PO BOX 70   MAYWOOD IL 60153 |
| 1113419 | 10051851 | CHASE PRODUCTS | ATTN: ACCOUNTS PAYABLE | PO BOX 70   MAYWOOD IL 60153 |
| 1151146 | 10053578 | CHASE PRODUCTS | ATTN: TONI GURGONE | PURCHASING DEPT. PO BOX 70   MAYWOOD IL 60153 |
| 1577222 | 10007648 | CHATEAU CAST LIME STONE | | 19TH. & GARDNER ROAD   BROADVIEW IL 60155 |
| 1577223 | 10007649 | CHATEAU CAST LIMESTONE | | 2706 MAGNET   HOUSTON TX 77054 |
| 1573523 | 10003966 | CHATEAU ELAN | | 2706 MAGNET ROAD   HOUSTON TX 77054 |
| 1580033 | 10018411 | CHATEAU ELAN WINERY | | OFF 85 BRASELTON GA 30517094 |
| 1600294 | 10030618 | CHATHAM COLLEGE BUHL HALL | | (OFF 5TH AVENUE), WOODLAND ROAD PITTSBURGH PA 15232 |
| 1049049 | 10024400 | CHATHAM COLLEGE BUHL HALL | JJ MORRIS | 85 NORTHEAST RESTORATION BRASELTON GA 30517 |
| 1595877 | 10026221 | CHATTAHOOCHEE BRICK CO. | PLANT #30 | 3195 BRICK PLANT ROAD ATLANTA, GA 30318 |
| 1593524 | 10007650 | CHATTAHOOCHEE BRICK CO. | | 3708 ST. ELMO AVENUE   CHATTANOOGA, TN 37409 |
| 1593524 | 10024919 | CHATTAHOOCHEE BRICK PLANT | | 2142 JAMES JACKSON PARKWAY, N.W. ATLANTA GA 30318 |
| 1571903 | 10002352 | CHATTANUQUA HARDWARE | | 8100 JOY RD   DETROIT MI 48210 |
| 1538899 | 10024251 | CHAVEZ ELEMENTARY | | SAN DIEGO CA 92101 |
| 1612756 | 10043026 | CHEBOYGAN CEMENT PRODS | | 702 LAFAYETTE AVE   CHEBOYGAN MI 49721 |
| 1572451 | 10002898 | CHEBOYGAN CEMENT PRODUCTS | | 702 LAFAYETTE AVE.   CHEBOYGAN MI 49721 |
| 1572228 | 10007654 | CHEBOYGAN REDI MIX CO | | 800 PROGRESS ST.   HILLMAN MI 49746 |
| 1572226 | 10007651 | CHEBOYGAN REDI-MIX CO | | 702 LAFAYETTE   CHEBOYGAN MI 49721 |
| 1572226 | 10007652 | CHEBOYGAN REDI-MIX CO. | | 702 LAFAYETTE   CHEBOYGAN MI 49721 |
| 1572227 | 10007653 | CHEBOYGAN REDI-MIX CO. | | 702 LAFAYETTE   CHEBOYGAN MI 49721 |
| 1572229 | 10007655 | CHEBOYGAN REDI-MIX CO. | | 100 N. THIRD STREET   ONAWAY MI 49765 |
| 1610264 | 10040565 | CHEBOYGAN REDI-MIX CO. | | 810 E. PALM STREET   ALPENA MI 49707 |
| 1609871 | 10040153 | CHECKPOINT SYSTEMS OF PUERTO RICO I | | SABANA INDUSTRIAL PARK   PONCE PR 732 |
| 1596654 | 10026994 | CHELSEA HIGH SCHOOL C/O ACOUSTICS | | 3RD & WILCOX STREET CHELSEA MI 48118 |
| 1589969 | 10019343 | CHELSEA MIDDLE SCHOOL | | C/O SPRAY FORCE FIREPROOFING   CHELSEA MA 02150 |
| 1594716 | 10025064 | CHELSEA MIDDLE SCHOOL | | 178 WALNUT STREET   CHELSEA MA 02150 |
| 1582348 | 10012752 | CHELSEA TRIAL COURT | | BROADWAY & WILLIAMS STREET CHELSEA MA 02150 |
| 1593443 | 10023797 | CHEM PING ENTERPRISES, CO. | | 3F NO. 2 LANE 222 TUN HUA N. RD. TAIPEI 99999 TAIWAN, PROVINCE OF CHINA |
| 1594360 | 10024710 | CHEM PING ENTERPRISES, CO. | | 3F NO. 2 LANE 222 TUN HAW N. RD. TAIPEI, TAIWAN R.O.C. 105 TAIWAN, PROVINCE OF CHINA |
| 1610797 | 10041075 | CHEM-CENTRAL | | 12 STANDON DRIVE HAMILTON OH 45011 |
| 1597393 | 10027730 | CHEM-CRETE | ATTN: ACCOUNTS PAYABLE   CLEVELAND TN 37364 |  |
| 1597394 | 10027731 | CHEM-CRETE | P O BOX 427   VINCENT   CLEVELAND TN 37312 |  |
| 1067997 | 10046078 | CHEM-MATERIALS CO. | ATTN: ACCTG DEPT. | 530 OLD POWDERLINE ROAD   CLEVELAND OH 44110 |
| 1113421 | 10051853 | CHEM-MATERIALS CO. INC. | ATTN: PURCHASING | 16600 SPRAGUE ROAD   CLEVELAND OH 44130 |
| 1113422 | 10051854 | CHEM-MATERIALS CO., INC. | ACCTS PAYABLE | 16600 SPRAGUE ROAD   CLEVELAND OH 44130 |
| 1106798 | 10046079 | CHEM-MATERIALS CO., INC. | PURCHASING | 16600 SPRAGUE ROAD   CLEVELAND OH 44130 |
| 1067796 | 10046077 | CHEM-MATERIALS COMPANY | ATTN: ACCTG DEPT. | 16600 SPRAGUE ROAD   CLEVELAND OH 44130 |
| 1113420 | 10051852 | CHEM-MATERIALS COMPANY | ATTN: PURCHASING | 16600 SPRAGUE ROAD   CLEVELAND OH 44110-6318 |
| 1592362 | 10022721 | CHEM-TRANS, INC. | ATTN: GLENN BONDS | 50 W. EARLEIGH HEIGHTS ROAD   SEVERNA PARK MD 21146 |
| 1588226 | 10050631 | CHEMAGIS LTD | 3 HASHLOSHA STREET | PO BOX 9091 TEL-AVIV 61090 ISRAEL |
| 1108981 | 10050424 | CHEMALLOY COMPANY, INC. | | PO BOX 350   BRYN MAWR PA 19010 |
| 1105574 | 10049006 | CHEMALLOY COMPANY, INC. | CCI PLANT | CONSHOHOCKEN ROAD   CONSHOHOCKEN PA 19428 |
| 1110578 | 10049010 | CHEMASSIST | BIOLINK | ATTN: LARRY UDELL 109 SCHOOL STREET   WATERTOWN MA 02472 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106804 | 10046085 | CHEMASSIST CORPORATION, INC. | ATTN: ACCTS PAYABLE | PO BOX 592   BROOKLINE MA 02446 |
| 1111483 | 10051855 | CHEMASSIST CORPORATION, INC. | ATTN: PURCHASING | PO BOX 592   BROOKLINE MA 02446 |
| 1111428 | 10043380 | CHEMCENTRAL | | 8120 S. ORANGE AVENUE   ORLANDO FL 32809 |
| 1612796 | 10043987 | CHEMCENTRAL | | 31702 HAYMAN STREET   HAYWARD CA 94544 |
| 1114632 | 10053064 | CHEMCENTRAL HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1107256 | 10045590 | CHEMCENTRAL INTERNATIONAL | POWERLINE PARK | POMPANO BEACH FL 33069 |
| 1111069 | 10049501 | CHEMCENTRAL INTERNATIONAL | ATTN: TONY CALLAWAY | POMPANO BEACH 2500 N.W. 29TH MANOR   POWERLINE PARK 2500 N.W. 29TH MANOR   POMPANO BEACH FL 33069 |
| 1106801 | 10046082 | CHEMCENTRAL/CLEVELAND | ATTN: ACCOUNTS PAYABLE | PO BOX 36130   STRONGSVILLE OH 44136 |
| 1111576 | 10049008 | CHEMCENTRAL/CLEVELAND | | 21600 DRAKE ROAD   STRONGSVILLE OH 44136 |
| 1106803 | 10046084 | CHEMCENTRAL/DETROIT | ATTN: ACCOUNTS PAYABLE | 13395 HURON RIVER DRIVE   ROMULUS MI 48174 |
| 1110577 | 10049009 | CHEMCENTRAL/DETROIT | | 13395 HURON RIVER DRIVE   ROMULUS MI 48174 |
| 1598302 | 10046083 | CHEMCENTRAL/ORLANDO | | PO BOX 590085   ORLANDO FL 32859 |
| 1598311 | 10048646 | CHENCO ARGENTINA - INTEREST | | 1878 QUILMES, PV. BUENOS AIRES, 1878 IT 0 |
| 1598317 | 10048645 | CHENCO ARGENTINA - LOAN | | 1878 QUILMES, PV. BUENOS AIRES, 1878 IT 0 |
| 1060805 | 10022247 | CHENCO ASSISTANT TREASURER (809) | | 294 CLEMENTS ROAD WEST   AJAX ON L1S 3C6 CANADA |
| 1106805 | 10046086 | CHEMCOAT INDUSTRIES | | PO BOX 188   MONTOURSVILLE PA 17754 |
| 1110579 | 10049011 | CHEMCOAT INDUSTRIES | | 201 CANFIELD LANE   MONTOURSVILLE PA 17754 |
| 1110575 | 10046081 | CHEMCRAFT | | 3950 WALKERTOWN NC 27051 |
| 1106799 | 10049007 | CHEMDRY DBA | | 53 GILL STREET UNIT F WALPOLE   WALKERTOWN NC 27051 |
| 1110573 | 10046080 | CHEMDRY DBA | | 53 GILL STREET UNIT F WALPOLE MA 02081 |
| 1041621 | 10049005 | CHEMETALL CORP | | 41 GILL ST. UNIT F WALPOLE MA 02081 |
| 1611345 | 10051698 | CHEMETALL | | 10 RESEARCH DRIVE   STRATFORD CT 06497 |
| 1113266 | 10047802 | CHEMETRICS, INC. | | .? 99999999 BRAZIL |
| 1093970 | | CHEMICA DO BRASIL LTDA | | AVENIDA FAGUNDES DE OLIVEIRA 190   DIADEMA, 99999999 BRAZIL |
| 1595997 | 10026340 | CHEMETRICS, INC. | | ROUTE 28   CALVERTON VA 20138 |
| 1092281 | 10047713 | CHEMEX | ATTN: ACCTS PAYABLE | CANADA 9331 48TH STREET   EDMONTON AB T6B 2R4 CANADA |
| 1113424 | 10051856 | CHEMEX | ATTN: PURCHASING | CANADA 9331 48TH STREET   EDMONTON AB T6B 2R4 CANADA |
| 1115149 | 10053881 | CHEMEX | DR. HONGMAO TAN | CANADA 9331 48TH STREET   EDMONTON AB T6B 2R4 CANADA |
| 1572253 | 10007679 | CHEMI PULP PROCESSING | | 4831 NORTH RIVER ROAD FORT ALLEN LA 70767   WATERTOWN NY 13601 |
| 1572254 | 10007680 | CHEMI PULP PROCESSING | | US 50IN C/O BROWN ROOT RI ISLAND VA 24526 |
| 1572255 | 10007681 | CHEMI PULP PROCESSING, INC. | | 3194 HICKORY BLVD   HUDSON NC 28638 |
| 1106806 | 10046087 | CHEMICAL COATINGS, INC. | GEORGIA PACIFIC | PO BOX 669   HUDSON NC 28638 |
| 1110580 | 10049012 | CHEMICAL COATINGS, INC. | | 3194 HICKORY BLVD   HUDSON NC 28638 |
| 1107663 | 10046088 | CHEMICAL COMMODITIES | | AGENCY INC   HIGHLAND CA 92346 |
| 1572237 | 10023501 | CHEMICAL ETCHING | | 829 HIGHAMS COURT   WOODBRIDGE VA 22191 |
| 1596652 | 10023679 | CHEMICAL HERITAGE FOUNDATION | 27447 PACIFIC ST | 32 PLUM STREET   TRENTON NJ 08638 |
| 1601093 | 10031414 | CHEMICAL LIME | SHOEMAKER & BOYLE | 9 MILES WEST OF GRANTSVILLE ON OLD HIGHWAY 40 & 50   GRANTSVILLE UT 84029 |
| 1590590 | 10020957 | CHEMICAL LIME CO. | | 350 APG LANE   NEW BRAUNFELS TX 78132-5035 |
| 1590591 | 10020958 | CHEMICAL LIME CO. | | 350 APG LANE   NEW BRAUNFELS TX 78132-5035 |
| 1590592 | 10020959 | CHEMICAL LIME CO. | | 350 APG LANE   NEW BRAUNFELS TX 78132-5035 |
| 1601050 | 10031371 | CHEMICAL LIME CO. | | 7444 HIGHWAY 25 SOUTH   MONTEVALLO AL 35115 |
| 1611935 | 10042208 | CHEMICAL LIME CO. | | PO BOX985004   FORT WORTH TX 76185-5004 |
| 1601086 | 10031407 | CHEMICAL LIME COMPANY OF ARIZONA | | PO BOX985004   FORT WORTH TX 76185 |
| 1106807 | 10044088 | CHEMICAL MANAGEMENT SYSTEMS | | 11029 NATURAL BRIDGE   BRIDGETON MO 63044 |
| 1110581 | 10049013 | CHEMICAL MANAGEMENT SYSTEMS | | 11029 NATURAL BRIDGE   BRIDGETON MO 63044 |
| 1109581 | 10048942 | CHEMICAL MANAGEMENT TECHNOLOGY | | 3035 BRAVO CT   ORANGE PARK FL 32065 |
| 1578526 | 10008947 | CHEMICAL PACKAGING | | 5055 N. LYDELL AVE.   GLENDALE WI 53217 |
| 1106808 | 10046089 | CHEMICAL PACKAGING CORPORATION | | PO BOX 9947   FORT LAUDERDALE FL 33310 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110582 | 10049014 | CHEMICAL PACKAGING CORPORATION | FLORIDA WAREHOUSE | 2700 14TH STREET  POMPANO BEACH FL 33069 |
| 1110809 | 10046090 | CHEMICAL PRODUCTS CORPORATION | | PO BOX 2470  CARTERSVILLE GA 30120 |
| 1110583 | 10049015 | CHEMICAL PRODUCTS CORPORATION | | 102 OLD MILL ROAD SE  CARTERSVILLE GA 30120 |
| 1110584 | 10049016 | CHEMICAL SPOORS INC. | | 100 HAMILTON ROAD  ARLINGTON HEIGHTS IL 60005 |
| 1110585 | 10049017 | CHEMICAL SPOORS INC. | | 12100 S. PEORIA  CHICAGO IL 60643 |
| 1110586 | 10049018 | CHEMICAL SPOORS INC. | | 4525 W 5TH AVENUE  CHICAGO IL 60624 |
| 1106816 | 10046091 | CHEMICAL SPOORS, INC. | | PO BOX 313  PROSPECT HEIGHTS IL 60070 |
| 1113115 | 10051547 | CHEMICALS, INC. | | 13221 HATCHERVILLE ROAD  BAYTOWN TX 77520-9533 |
| 1110959 | 10069391 | CHEMINEER, INC. | | 125 EIGHTH STREET  DAYTON OH 45414 |
| 1577252 | 10076678 | CHEMIPULP PROCESS INC | | PO BOX49  WATERTOWN NY 13601 |
| 1614134 | 10044398 | CHEMIPULP PROCESS INC. | | C/O BROWN & ROOT C/O GEORGIA PACIFIC HWY 3113 CONSTRUCTION , PORT HUDSON LA 70791 |
| 1115561 | 10053993 | CHEMIQUE, INC | SUITE 111 | 315 N. WASHINGTON AVENUE  MOORESTOWN NJ 08057 |
| 1596011 | 10026354 | CHEMISTRY BUILDING/UNIVERSITY OF CT | MACKENZIE AND WALSH CONSTRUCTI | CHEM BUILDING EGERVILLE RD  STORRS MANSFIELD CT 06268 |
| 1597004 | 10027342 | CHEMITHON | | 12502 N.E. MARX  PORTLAND OR 97230 |
| 1091016 | 10031337 | CHEMITHON | | 5430 W. MARGINAL WAY  SEATTLE WA 98106 |
| 1091137 | 10047944 | CHEMLINK | | 1590 N. ROBERTS RD N.W.  KENNESAW GA 30144 |
| 1105452 | 10047943 | CHEMLINK | SUITE 8110 | 100 NW 68TH STREET  MIAMI FL 33166 |
| 1109511 | 10046960 | CHEMPHAR INTERNATIONAL, INC. | | P.O. BOX 3318  AIKEN SC 29801 |
| 1106811 | 10049020 | CHEMREX INCORPORATED | | 889 VALLEY PARK DRIVE  SHAKOPEE MN 55379 |
| 1110588 | 10039843 | CHEMTECH PRODUCTS | ATTN: ACCT | SUITE 210 1633 DES PERES ROAD  SAINT LOUIS MO 63131 |
| 1109560 | 10046093 | CHEMTECH PRODUCTS | | 3500 MISSOURI AV E  EAST SAINT LOUIS IL 62205 |
| 1106812 | 10049021 | CHEMTECH PRODUCTS | ATTN: PURCHASING | SUITE 210 1633 DES PERES ROAD  SAINT LOUIS MO 63131 |
| 1109021 | 10051857 | CHEMTECH PRODUCTS | ATTN: ACCT | SUITE 210 1610 DES PERES ROAD  SAINT LOUIS MO 63131 |
| 1113425 | 10052596 | CHEMTRUSION INC. | | 7115 CLINTON DRIVE  HOUSTON TX 77020 |
| 1105857 | 10048812 | CHEMUNG CTY BLDG SUPPLIES INC | | P.O. BOX 707  VESTAL NY 13850 |
| 1110264 | 10034829 | CHEMUNG CTY BLDG SUPPLIES INC | | 3269 S. MAIN ST  HORSEHEADS NY 14845 |
| 1110380 | 10036941 | CHEMUNG CTY BLDG SUPPLIES INC | | ROUTE 10913  PITTSBURGH PA 15236 |
| 1604524 | 10051177 | CHENANGO CONCRETE CORPORATION | | ROUTE 12  BAINBRIDGE NY 13733 |
| 1606845 | 10029066 | CHENANGO CONCRETE CORPORATION | | ROUTE 12  NORWICH NY 13815 |
| 1036941 | 10043127 | CHENANGO CONCRETE CORPORATION | | 2376 STATE HIGHWAY 12  GREENE NY 13778 |
| 1524740 | | CHENANGO CONCRETE CORPORATION | | 2376 STATE HWY 12  GREENE NY 13778 |
| 1596650 | | CHENANGO VALLEY VAULT CO. | | MECHANICAL ST. EXT.  OXFORD NY 13830 |
| 1029066 | | CHENANGO VALLEY VAULT CO. | | MECHANICAL ST. EXT.  OXFORD NY 13830 |
| 6128858 | | CHENANGO VALLEY VAULT CO. | | MECHANICAL ST. EXT.  OXFORD NY 13830 |
| 1572234 | | CHENANGO VALLEY VAULT CO. | | DO NOT USE MECHANICAL ST EXT  OXFORD NY 13830 |
| 1572235 | | CHENANGO VALLEY VAULT CO. | | 1611 PORT WASHINGTON RD  GRAFTON WI 53024 |
| 1007560 | 10007560 | CHENERY BROS. INC. | | 1611 PORT WASHINGTON RD  GRAFTON WI 53024 |
| 1007661 | 10007661 | CHENERY BROS. INC. | P.O. BOX 153 | P.O. BOX 153  GRAFTON WI 53024 |
| 1007662 | 10007662 | CHENERY BROS. INC. | P.O. BOX 153 | P.O. BOX 153  GRAFTON WI 53024 |
| 1007665 | 10007665 | CHENERY BROS . INC. | | 1611 PORT WASHINGTON *DO NOT USE*  GRAFTON WI 53024 |
| 1572239 | | CHENERY BLOCK CO | DO NOT USE | 4184 WILLOUGHBY RD  HOLT MI 48842 |
| 1572240 | | CHENERY BLOCK COMPANY | | 4184 WILLOUGHBY ROAD  HOLT MI 48842 |
| 1572241 | | CHENEY BUILDING MATERIALS | BUY THROUGH GLENROCK | 12222 E 50TH ST SO  TULSA OK 74145 |
| 1007667 | 10007667 | CHEROKEE BRIDGE & ROAD | | P. O. BOX 406  JUNCTION TX 76849 |
| 1007666 | 10007666 | CHEROKEE BRIDGE & ROAD | | US HIGHWAY 83, N 1/2 MILE FROM IH10  JUNCTION TX 76849 |
| 1007682 | 10007682 | CHEROKEE BRIDGE & ROAD | | P. O. BOX 406  JUNCTION TX 76849 |
| 1572260 | | CHEROKEE BRIDGE & ROAD | | PO BOX06  JUNCTION TX 76849 |
| 1572725 | | CHEROKEE BRIDGE & ROAD | | 100 NORTHEAST 31ST STREET  OKLAHOMA CITY OK 73105 |
| 1007686 | 10007686 | CHEROKEE BUILDING MATERIALS | | 100 N.E. 31ST STREET  OKLAHOMA CITY OK 73105 |
| 1010485 | 10010485 | CHEROKEE BUILDING MATERIALS | | 12222 E. 60TH ST.  TULSA OK 74146 |
| 1010486 | 10010486 | CHEROKEE BUILDING MATERIALS | | 474 INDUSTRIAL DRIVE  SPRINGDALE AR 72762 |
| 1580072 | | CHEROKEE BUILDING MATERIALS | | 100 NORTHEAST 31ST  OKLAHOMA CITY OK 73105 |
| 1010487 | 10010487 | CHEROKEE BUILDING MATERIALS | | 100 NORTHEAST 31ST  OKLAHOMA CITY OK 73105 |
| 1027746 | 10027746 | CHEROKEE BUILDING MATERIALS | | 100 NORTHEAST 31ST  OKLAHOMA CITY OK 73105 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607770 | 10038061 | CHEROKEE HIGH SCHOOL | S. CARNEVALE | 120 TOMLINSON MILL ROAD  MARLTON NJ 08053 |
| 1605305 | 10035607 | CHEROKEE PRODUCTS | | 1870 A. DEAN STREET  SAINT CHARLES IL 60174 |
| 1594012 | 10024363 | CHERRY CREEK SYSTEMS | | 11901 E. PALMER DIVIDE AVE.  LARKSPUR CO 80118 |
| 1594090 | 10024441 | CHERRY CREEK SYSTEMS | | 11901 E. PALMER DIVIDE AVE.  LARKSPUR CO 80118 |
| 1572245 | 10007671 | CHERRY HILL CONSTRUCTION | | 1 RESERVOIR RD.  BALTIMORE MD 21208 |
| 1572249 | 10007675 | CHERRY HILL CONSTRUCTION CORP. | | 8211 WASHINGTON BLVD.  JESSUP MD 20794 |
| 1572249 | 10007675 | CHERRY HILL CONSTRUCTION | | P O BOX 356  JESSUP MD 20794 |
| 1572250 | 10007676 | CHERRY HILL CONSTRUCTION | | P O BOX 356  JESSUP MD 20794 |
| 1572251 | 10007677 | CHERRY HILL CONSTRUCTION | | 166 E. FAIRFAX COUNTY PKWY  FAIRFAX VA 22030 |
| 1598764 | 10029095 | CHERRY HILL CONSTRUCTION | | 1 LEELAND ROAD  UPPER MARLBORO MD 20774 |
| 1572244 | 10007670 | CHERRY HILL CONSTRUCTION INC. | | P O BOX 356  JESSUP MD 20794 |
| 1609561 | 10039844 | CHERRY HILL II | AMERICAN COATINGS | 301 23RD STREET SW  ROANOKE VA 24014 |
| 1591033 | 10021398 | CHESAPEAKE CITY JAIL | | 400 ALBEMARLE ROAD  CHESAPEAKE VA 23320 |
| 1591099 | 10021464 | CHESAPEAKE CITY JAIL | 400 ALBEMARLE ROAD | C/O WARCO CONSTR.-ARMADA HOFFLER  CHESAPEAKE VA 23320 |
| 1572263 | 10007689 | CHESAPEAKE PACKAGING | | 3920 VERA RD.  BALTIMORE MD 21227 |
| 1572264 | 10007690 | CHESAPEAKE PACKAGING PRODUCTS, INC | | 14311 SOMMERVILLE COURT  MIDLOTHIAN VA 23113 |
| 1106674 | 10049116 | CHESAPEAKE SPICE CO. | | 9341 PHILADELPHIA ROAD  ROSEDALE MD 21237 |
| 1106664 | 10049106 | CHESEBOROUGH-PONDS USA | | 40 MERRITT BLVD  TRUMBULL CT 06611 |
| 1111236 | 10049668 | CHESS CONSTRUCTION | 100 FABERGE BOULEVARD | 10341 CHERRY BEND ROAD  TRAVERSE CITY MI 49684 |
| 1581821 | 10012807 | CHESTER COUNTY HOSPITAL | | SAME DAY SURGERY CENTER  CHESTER SC 29706 |
| 1589106 | 10019480 | CHESTER COUNTY HOSPITAL | | 701 E MARSHALL RD  WEST CHESTER PA 19380 |
| 1602241 | 10033552 | CHESTER MEMORIAL HOSPITAL | | 1900 STATE STREET  CHESTER IL 62233 |
| 1598280 | 10028613 | CHESTER VALLEY SUPPLY | | 1025 BOOT RD.  DOWNINGTON PA 19335 |
| 1593877 | 10035608 | CHESTERTON MEXICANA, SA DE CV | | NAUCALPAN  EDO DE MEXICO 56400 MEXICO |
| 1593876 | 10024228 | CHESTNUT HILL BENEVOLENT SOCIETY | PARQUE INDUST. | 910 BOYLSTON STREET [RT9]  BROOKLINE MA 02146 |
| 1602393 | 10032707 | CHESTNUT ROAD ELEMENTARY SCHOOL | HUDSHA | CHESTNUT GROVE ROAD  KING NC 27021 |
| 1601245 | 10031565 | CHETT'S EXCAVATING CO. | | 4371 DOVE ROAD  PORT HURON MI 48061-1168 |
| 1606349 | 10036646 | CHEVEAUX CONCRETE INC | CHAMBLESS CONSTRUCTION | 890 GRASS VALLEY HWY  AUBURN CA 95603 |
| 1572266 | 10007691 | CHEVEAUX CONCRETE, INC. | | 890 GRASS VALLEY HIGHWAY  AUBURN CA 95603 |
| 1597002 | 10007692 | CHEVEAUX CONCRETE, INC. | SPRAY INSULATION | 2901 GRASS VALLEY HIGHWAY  AUBURN CA 95603 |
| 1102010 | 10048642 | CHEVRON | | 2901 GRASS VALLEY HWY  GAP 7/22  PASCAGOULA MS 39581 |
| 1113236 | 10051668 | CHEVRON | | GATE #8  250 INDUSTRIAL RD GATE 7/22  PASCAGOULA MS 39581 |
| 1106820 | 10046007 | CHEVRON CHEMICAL CO. | ATTN: RICH KERNS L97-184MC | PM ROAD 106  ORANGE TX 77630 |
| 1106829 | 10049029 | CHEVRON CHEMICAL CO. | | P O BOX 6148  KENNEWICK WA 99336 |
| 1114104 | 10052536 | CHEVREAUX CONCRETE CO. | | BOWLES ROAD  KENNEWICK WA 99336 |
| 1602985 | 10033297 | CHEVRON FACILITY | PURCHASING DEPARTMENT | P O BOX 3766  HOUSTON TX 77253 |
| 1572242 | 10007668 | CHEVRON OILFIELD RESORCE | ONYX ENVIRONMENTAL SERVICES | 1300 BEACH BLVD.  LA HABRA CA 90633 |
| 1105174 | 10047606 | CHEVRON PHILLIPS | | P O BOX 446  LA HABRA CA 90633 |
| 1113120 | 10051552 | CHEVRON PHILLIPS CHEMICAL CO, LP | HOUSTON CHEMICAL COMPLEX | P O BOX 4858  HOUSTON TX 77010 |
| 1109982 | 10047414 | CHEVRON PHILLIPS CHEMICAL CO, LP | ATTN: #4 WAREHOUSE 1400 JEFFERSON ROAD | PASADENA TX 77501 |
| 1112905 | 10051337 | CHEVRON PHILLIPS CHEMICAL CO. LP | ACCOUNTS PAYABLE GROUP | P O BOX 3766  HOUSTON TX 77210 |
| 1114384 | 10052816 | CHEVRON PHILLIPS CHEMICAL COMPANY | | ORANGE PLANT FM 1006  ORANGE TX 77630 |
| 1106824 | 10046011 | CHEVRON PRODUCTS | ATTN: ACCTS PAYABLE | P O BOX 9034  CONCORD CA 94524-1934 |
| 1110603 | 10049035 | CHEVRON PRODUCTS | | P O BOX 20002  EL PASO TX 79998 |
| 1134428 | 10051860 | CHEVRON PRODUCTS | ATTN: PURCHASING | 6501 TROWBRIDGE  EL PASO TX 79905 |
| 1106816 | 10046003 | CHEVRON PRODUCTS CO. | ATTN: ACCOUNTS PAYABLE | P O BOX 20002  EL PASO TX 79998 |
| 1106819 | 10046006 | CHEVRON PRODUCTS CO. | BLDG. T-RM.T-4367-C1 | 91-480 MALAKOLE STREET  KAPOLEI HI 96707 |
| 1110593 | 10049025 | CHEVRON PRODUCTS CO. | ATTN: R. CURRAN | 6001 BOLLINGER CANYON ROAD  SAN RAMON CA 94583-2324 |
| 1111161 | 10049593 | CHEVRON PRODUCTS CO. | ATTN: RICH KERNS | 91-480 MALAKOLE STREET  KAPOLEI HI 96707 |
| 1106817 | 10046004 | CHEVRON PRODUCTS COMPANY | ATTN: ACCOUNTS PAYABLE | 250 INDUSTRIAL ROAD  PASCAGOULA MS 39581  P O BOX 25117  SALT LAKE CITY UT 84125 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106822 | 10046009 | CHEVRON PRODUCTS COMPANY | ATTN: ERIN ROBB | PO BOX 1272   RICHMOND CA 94802-1272 |
| 1110596 | 10049028 | CHEVRON PRODUCTS COMPANY | ATTN: KAREN FIGENSHU | 100 CHEVRON WAY   RICHMOND CA 94802-0627 |
| 1110599 | 10049031 | CHEVRON PRODUCTS COMPANY | FCCU RICHMOND REFINERY | FCCU   RICHMOND CA 94802 |
| 1110620 | 10049051 | CHEVRON PRODUCTS COMPANY | RICHMOND REFINERY | FCC V-14 CASTRO STREET, GATE 31   RICHMOND CA 94802 |
| 1110629 | 10049461 | CHEVRON PRODUCTS COMPANY | DELIV TO NORTH WHSE ONLY | 6501 TROWBRIDGE   EL PASO TX 79905 |
| 1114601 | 10049461 | CHEVRON PRODUCTS COMPANY | | 100 CHEVRON WAY   RICHMOND CA 94802-0627 |
| 1572238 | 10053033 | CHEVRON PRODUCTS COMPANY | | ACCOUNTING PO 1627   RICHMOND CA 94802 |
| 1113426 | 10077664 | CHEVRON RESEARCH | CATALYSTS GRP/ATTN: K. A. FIGENSH | EVRON WAY   RICHMOND CA 94802 |
| 1068108 | 10046846 | CHEVRON RESEARCH & TECHNOLOGY | ATTN: ACCOUNTS PAYABLE | PO BOX 20002   EL PASO TX 79998 |
| 1110592 | 10051858 | CHEVRON U.S.A. INC. | ATTN: ACCOUNTS PAYABLE | 250 INDUSTRIAL ROAD, GATE 8   PASCAGOULA MS 39581-3201 |
| 1110590 | 10046005 | CHEVRON U.S.A. INC. | | 2351 N. 110TH WEST   SALT LAKE CITY UT 84116 |
| 1110595 | 10049024 | CHEVRON U.S.A. INC. | MAIN WAREHOUSE - GATE #5 | 6501 TROWBRIDGE   EL PASO TX 79905 |
| 1105739 | 10049026 | CHEVRON U.S.A. INC. | ATTN: ACCOUNTS PAYABLE | HIGHWAY 611 SOUTH   PASCAGOULA MS 39581 |
| 1061815 | 10046002 | CHEVRON U.S.A. INC. | | PO BOX 9568   SALT LAKE CITY UT 84116 |
| 1112630 | 10054171 | CHEVRON U.S.A., INC. | ATTN: ACCOUNTS PAYABLE | 2351 NORTH 1110 WEST   SALT LAKE CITY UT 84116 |
| 1112231 | 10050662 | CHEVRON USA INC. | | ENTER GATE #31 ON CASTRO STREET RICHMOND REFINERY 8 WAREHOU |
| 1112232 | 10050663 | CHEVRON USA INC. | ATTN: DAVID REDDELL | RICHMOND CA 94802 |
| | 10050664 | CHEVRON USA INC. | ATTN: JANICE GAVILANES | PURCHASONG & MATERIALS MGMT. ENTER GATE #41 ON CASTRO STREE   RICHMOND CA 94802 |
| 1106823 | 10046010 | CHEVRON, U.S.A., INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 97   CONCORD CA 94524 |
| 1110601 | 10049033 | CHEVRON, U.S.A. INC. | ATTN: CHEMICAL WAREHOUSE | 324 W. EL SEGUNDO BLVD., GATE 2   EL SEGUNDO CA 90245 |
| 1116602 | 10049034 | CHEVRON, U.S.A. INC. | FCCU | 324 W. EL SEGUNDO BLVD.   EL SEGUNDO CA 90245 |
| 1134427 | 10052682 | CHEVRON, U.S.A., INC. | ATTN: PURCHASING | PO BOX 97   CONCORD CA 94524 |
| 1106821 | 10051859 | CHEVRON, USA | | PO BOX 9250   CONCORD CA 94524 |
| 1110598 | 10046008 | CHEVRON, USA, INC. | PURCHASES & STORES | 250 INDUSTRIAL RD., GATE 8   PASCAGOULA MS 39581 |
| 1108983 | 10049010 | CHI-VIT CORP. | DIV. OF EAGLE-PICHER IND.. | PO BOX388199   HINSDALE IL 60521 |
| 1106604 | 10047415 | CHI-VIT CORP. | DIV. OF EAGLE-PICHER IND.. | 1700 N RIDGEROAD AVENUE   URBANA OH 43078 |
| 1116602 | 10043016 | AERA BUILDING | 303 WEST IRVING PARK RD | SPECIALISTS ROSELLE IL 60172 |
| 1572270 | 10049202 | BLOCK & BRICK, INC | | PO BOX388199   CHICAGO IL 60638 |
| 1589015 | 10049312 | BLOCK CO | | 6400 W 41ST ST   FOREST VIEW IL 60402 |
| 1583812 | 10049592 | BLOCK COMPANY INC | | P O BOX 388199   CHICAGO IL 60638 |
| 1589015 | 10007694 | BOARD OF TRADE | 400 SOUTH LASALLE STREET | C/O J.L.MANTA   CHICAGO IL 60603 |
| 1019389 | 10007695 | CITY DAY SCHOOL | 541 W. HAWTHORNE PLACE | C/O SPRAY INSULATION   CHICAGO IL 60657 |
| 1572270 | 10014209 | CONTRACTORS | | 840 S. 25TH AVE   BELLWOOD IL 60104 |
| 1579995 | 10019389 | FORENSIC LABS | | 1941 W. ROOSEVELT ROAD   CHICAGO IL 60608 |
| 1010369 | 10007696 | FORENSIC LABS | | 1941 W. ROOSEVELT ROAD   CHICAGO IL 60608 |
| 1589997 | 10010369 | FORENSIC LABS | | 1941 W. ROOSEVELT ROAD   CHICAGO IL 60608 |
| 1589992 | 10019371 | MIDWAY AIRPORT C/O ECMI, INC | 63 STREET BETWEEN CENTRAL & KILBERT | ST 3 BOX 69   CHICAGO IL 60638 |
| 1009112 | 10019363 | POST OFFICE - SPRAY | HARRISON ST. EAST OF CANAL | CHICAGO IL 60607 |
| 1019363 | 10019371 | PRECAST PRODS | | ST 3 BOX 69   NAPERVILLE IL 60566 |
| 1019371 | 10007698 | PRECAST PRODS | | P O BOX 69   NAPERVILLE IL 60566 |
| 1007345 | 10022809 | PRECAST PRODS | | 29 W 701 N AURORA RD   NAPERVILLE IL 60566 |
| 1582685 | 10002901 | STEEL & WIRE | | CAMBRIDGE MA 02140 |
| 1582685 | 10013089 | STEEL & WIRE CO | | 10257 S TORRENCE AV   CHICAGO IL 60617 |
| 1524454 | 10013089 | STEEL CONTAINER CORPORATION | | 1846 S. KILBOURNE AVENUE   CHICAGO IL 60623 |
| 1524454 | 10011329 | TRIBUNE FREEDOM | | 775 WEST CHICAGO AVE.   WEST CHICAGO IL 60186 |
| 1502301 | 10037638 | CHICKS BLOCK CO | | 10 N. LAKEVIEW DR.   GIBBSBORO NJ 08026 |
| 1628685 | 10001329 | CHICKS BLOCK CO | | 10 N. LAKEVIEW DR.   GIBBSBORO NJ 08026 |
| 1001329 | 10037638 | CHICKS BLOCK CO | | 10 N. LAKEVIEW DR.   GIBBSBORO NJ 08026 |
| 1037638 | 10007697 | CHICOPEE CONCRETE SERVICE | | N85 PROSPECT STREET   CHICOPEE MA 01020 |
| 1607345 | 10007698 | CHICOPEE CONCRETE SERVICE | | 615 PROSPECT ST   CHICOPEE MA 01020 |
| 1572272 | 10007699 | CHICOPEE CONCRETE SERVICE | BERLIN-HADDONFIELD RD. ROUTE 561 | FAIRVIEW MA 01020 |
| 1572273 | 10007700 | CHIEF R/M | SPRAY INSULATION | DO NOT USE - USE 230420   P O BOX 201   PONTIAC IL 61764 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/30/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572275 | 10007701 | CHIEF READY MIX | | ATTN: ACCOUNTS PAYABLE PONTIAC IL 61764 |
| 1572277 | 10007703 | CHIEF READY MIX | P.O. BOX 201 | 1306 N DIVISION PONTIAC IL 61764 |
| 1555722 | 10026704 | CHILDCARE CENTER/CARNEGIE MELLON | C.J. TIERNO | 1060 MOREWOOD AVENUE PITTSBURGH PA 15213-3890 |
| 1575728 | 10007704 | CHILDCARE CONCRETE CO INC | | 200 WISE STREET HIGH POINT NC 27261 |
| 1572279 | 10007705 | CHILDERS CONCRETE CO. INC | | P.O. BOX 777 HIGH POINT NC 27261 |
| 1610266 | 10040547 | CHILDERS CONCRETE CO. | | 200 WISE STREET HIGH POINT NC 27260 |
| 1602343 | 10022658 | CHILDERS CONCRETE CO. | | 8301 DODGE OMAHA NE 68114 |
| 1595619 | 10025764 | CHILDREN'S HOSPITAL C/O CIRCLE B | OLYMPIC WALL SYSTEMS | 4979 CHILDREN'S PLACE SAINT LOUIS MO 63110 |
| 1574424 | 10007849 | CHILDREN'S HOSPITAL OF WISCONSIN | | 9000 WEST WISCONSIN AVENUE WAUWATOSA WI 53226 |
| 1589910 | 10020280 | CHILDREN'S MUSEUM | | 3000 N. MERIDAN INDIANAPOLIS IN 46208 |
| 1602878 | 10031190 | CHILDRENS EDUCATION FACILITY | UNITED METHODIST | C/O BAIL 5084 DEZAVALA SAN ANTONIO TX 78230 |
| 1597921 | 10028255 | CHILDRENS FAMILY CENTER | | 155 HAWTHORNE ROAD CHICAGO IL 60186 |
| 1582739 | 10008324 | CHILDRENS HOSPITAL | 200 HENRY CLAY AVE. | ASC CORPORATION NEW ORLEANS LA 70118 |
| 1584974 | 10113141 | CHILDRENS HOSPITAL | CHOFAVILUS AND HENRY CLAY | AVENDEXING AND COMPANY NEW ORLEANS LA 70118 |
| 1602590 | 10016596 | CHILDRENS HOSPITAL | | CINCINNATI OH 45200 |
| 1620290 | 10032904 | CHILDRENS HOSPITAL | KING & COMPANY | 200 HENRY CLAY AVENUE NEW ORLEANS LA 70118 |
| 1632928 | 10032928 | CHILDRENS HOSPITAL | OLYMPIC WALLS | 8301 DODGE STREET OMAHA NE 68114 |
| 1680156 | 10038445 | CHILDRENS HOSPITAL | LCR | 601 EAST 15TH STREET AUSTIN TX 78701 |
| 1610964 | 10041242 | CHILDRENS HOSPITAL - LOADING DOCK | WILLIAMS | 1935 MOTOR STREET DALLAS TX 75235 |
| 1794491 | 10009907 | CHILDRENS PAVILION CHRIST HOSPITAL | ROBINSON HESS | 34TH ST & SERVICE DR PHILADELPHIA PA 19092 |
| 1611030 | 10041307 | CHILLTON COUNTY PAVING | 4445 W. 93RD STREET | C/O ASC INSULATION & FIREPROOFING OAK LAWN IL 60453 |
| 1609805 | 10040087 | CHILTON METAL PRODUCTS DI | 2180 HWY 87 | D/B/A SHELBY CONCRETE ALABASTER AL 35007 |
| 1609924 | 10037219 | CHIMNEY RESTORATION GROUP, THE | | 300 BRED ST CHILTON WI 53014 |
| 1603628 | 10033937 | CHIMNEY RESTORATION SYSTEMS, INC. | | 2601 CAMBRIDGE BELTWAY CAMBRIDGE MD 21613 |
| 1579945 | 10282279 | CHINA SERVICE INC | INDIAN COURT | 2601 CAMBRIDGE CAMBRIDGE MD 21613 |
| 1604524 | 10026583 | CHINA SERVICE INC | NEW CHINA | 300 N. DEAN RD. AUBURN AL 36830 |
| 1574312 | 10004751 | CHINOOK GROUP, INC. | | C/O FLUOR-DANIEL INC MARLTON NJ 08053 |
| 1608761 | 10039048 | CHIPOLA JR. COLLEGE | | 4140 FOREST BLVD. NORTH BRANCH MN 55056 |
| 1628597 | 10042868 | CHIPPEWA CONCRETE SERVICES, INC. | | SCIENCE LAB MARIANNA FL 32446 |
| 1634442 | 10043709 | CHIPPEWA CONCRETE SERVICES, INC. | | P. O. BOX 29 CHIPPEWA FALLS WI 54729 |
| 1611600 | 10041875 | CHIPSI FRATERNITY HOUSE | | 3030 110TH STREET CHIPPEWA FALLS WI 54729 |
| 1572220 | 10002668 | CHIRON | | C/O SOUTHEAST RESTORATION ATLANTA GA 30303 |
| 1602669 | 10002669 | CHIRON VISION CORPORATION | | 1405 53RD ST. EMERYVILLE CA 94608 |
| 1608079 | 10038369 | CHIRON VISION CORPORATION | | 651 W. WHARTON DRIVE CLAREMONT CA 91711 |
| 1597931 | 10007666 | CHITTENANGO HIGH SCHOOL | | 5110 IOLAB DRIVE CLAREMONT CA 91711 |
| 1588593 | 10013309 | CHITTENDON BANK | | 500 GENESEE STREET CHITTENANGO NY 13037 |
| 1593731 | 10013309 | CHITTENDON BANK | C/O SANREMA CONSTRUCTION SYSTEMS | MAIN STREET MONTPELIER VT 05602 |
| 1576618 | 10007711 | CHOCTAW INC | 501 E JEFFERSON ST | 1300 BOND AVE. LITTLE ROCK AR 72295 |
| 1577287 | 10007713 | CHOCTAW INC | | P O BOX 898 WEST MEMPHIS AR 72301 |
| 1579912 | 10007714 | CHOCTAW INC | | 6699 I-95 SOUTH JACKSON MS 39212 |
| 1573265 | 10007715 | CHOCTAW INC | | P O BOX 16987 HATTIESBURG MS 39404 |
| 1577288 | 10010325 | CHOCTAW INC | | PO BOX 898 WEST MEMPHIS AR 72303 |
| 1577289 | 10010327 | CHOCTAW INC | | 6699 I-95 SOUTH JACKSON MS 39212 |
| 1579911 | 10029016 | CHOCTAW INC | | 6699 I-95 SOUTH JACKSON MS 39212 |
| 1579913 | 10040071 | CHOCTAW INC. | | HIGHWAY 49 NORTH HATTIESBURG MS 39404 |
| 1598685 | | CHOCTAW INC. | | PO BOX 16987 HATTIESBURG MS 39404 |
| 1609789 | | CHOCTAW INC. | | BOX15636 LITTLE ROCK AR 72295 |
| 1602890 | 10013202 | CHOCTAW NATION HOTEL & RESTURANT | S G-I CONTRACTORS | C/O SUBLETT & ASSOCIATES US HIGHWAY 69 & 75 AT CHOCTAW ROAD DURANT OK 74702 |
| 1573291 | 10010335 | CHOCTAW, INC | | P O BOX 4266 JACKSON MS 39216 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572292 | 10003736 | CHOCTAW, INC. | | 2840 N. NORTHSIDE DR. JACKSON MS 39216 |
| 1572208 | 10003154 | CHOCTAW, INC. | | P O BOX 8507 MOBILE AL 36689 |
| 1572709 | 10003155 | CHOCTAW, INC. | | P O BOX 8507 MOBILE AL 36608 |
| 1572710 | 10003156 | CHOCTAW, INC. | | 991 N SHELLINGER RD MOBILE AL 36608 |
| 1572266 | 10003710 | CHOCTAW, INC. | | P.O. BOX 898 WEST MEMPHIS AR 72303 |
| 1573267 | 10003711 | CHOCTAW, INC. | | 501 E. JEFFERSON WEST MEMPHIS AR 72301 |
| 1573350 | 10023705 | CHOCTAW, INC. | | 501 E. JEFFERSON WEST MEMPHIS AR 72301 |
| 1593351 | 10023706 | CHOCTAW, INC. | | PO BOX898 WEST MEMPHIS AR 72301 |
| 1593350 | 10003734 | CHOCTAW, INC. | | PO BOX 4266 JACKSON MS 39216 |
| 1572290 | 10034832 | CHOCTAW, INC. | | 100 DUPONT ROAD BUILDING MORGANTOWN WV 26505 |
| 1604527 | 10007718 | CHOICE SALES | | PERKINS VALLEY ROAD HOLBROOK AZ 86025 |
| 1607718 | 10007719 | CHOLLA ENTERPRISES | | PO BOX 789 HOLBROOK AZ 86025 |
| 1572292 | 10007517 | CHOLLA ENTERPRISES | | PERKINS VALLEY ROAD HOLBROOK AZ 86025 |
| 1572291 | 10050308 | CHOLLA READY MIX | | 8 COMMONWEALTH AVE NUE WOBURN MA 01801 |
| 1118876 | 10025953 | CHOMERICS | | WOBURN MA 01888-4850 |
| 1596508 | 10226506 | CHOMERICS | DIVISION OF PARKER HANNIFIN ATTN: JIM RENAULT 77 DRAGON COURT | WOBURN MA 01888-4850 |
| 1596164 | 10030248 | CHOO-CHOO BUILD-IT MART | | 135 ROBERSON MILL ROAD MILLEDGEVILLE GA 31061 |
| 1599922 | 10038477 | CHORRA CONTRACTING | | BONNER AVENUE BRIDGEPORT AL 35740 |
| 1608188 | 10049606 | CHR SOLUTIONS | | 8501 EVERGREEN BLDG MINNEAPOLIS MN 55433 |
| 1111174 | 10047979 | CHR. HANSEN INC. | | 16300 W. LINCOLN AVENUE NEW BERLIN WI 53151 |
| 1109547 | 10049038 | CHR. HANSEN INGREDIENT TECHNOLOGY | | 1595 MAC ARTHUR BLVD. MAHWAH NJ 07430 |
| 1109606 | 10051862 | CHRIS & CRAFT INDUSTRIAL PRODUCTS | ACCTS DEPT | 407 COUNTY LINE ROAD GARY IN 46403 |
| 1111430 | 10046013 | CHRIS & CRAFT INDUSTRIAL PRODUCTS | SHAMROCK SERVICES | 407 COUNTY LINE ROAD GARY IN 46403 |
| 1106803 | 10049039 | CHRIS CRAFT INDS HEADQUARTER NODE* | PHONE#219-882-8933 | 4 07 COUNTY LINE ROAD GARY IN 46603 COLUMBIA MD 21044 |
| 1106013 | 10051863 | CHRIS CRAFT INDUSTRIAL PRODUCTS | | 219 VIRGINIA STREET GARY IN 46608 |
| 1111363 | 10053216 | CHRIS CRAFT INDUSTRIAL PRODUCTS | ATTN: PURCHASING | 407 COUNTY LINE ROAD GARY IN 46603 |
| 1111431 | 10054104 | CHRIS CRAFT INDUSTRIAL PRODUCTS | ATTN: PURCHASING | 407 COUNTY LINE ROAD GARY IN 46603 |
| 1114784 | 10049608 | CHRIS CRAFT INDUSTRIAL PRODUCTS | ATTN: ACCOUNTS PAYABLE | 407 COUNTY LINE ROAD GARY IN 46603 |
| 1054104 | 10053265 | CHRIS CRAFT INDUSTRIAL PRODUCTS | ATTN: ACCOUNTS PAYABLE | 3800 NORTH MILL ROAD VINELAND NJ 08360 |
| 1053216 | 10055638 | CHRIS HANSEN ITC, INC. | REAR OF BUILDING | 16467 WEST LINCOLN AVENUE NEW BERLIN WI 53151 |
| 1111744 | 10045607 | CHRIS HANSEN LAB | ATTN: ACCOUNTS PAYABLE | 9015 W. MAPLE STREET MILWAUKEE WI 53214 |
| 1111776 | 10045507 | CHRIS HANSEN LAB | NEW BERLIN PLANT | 2867 S. 160TH STREET NEW BERLIN WI 53151 |
| 1114831 | 10045911 | CHRIS HANSEN LAB | ATTN: ACCOUNTS PAYABLE | 9015 W. MAPLE STREET PO BOX MILWAUKEE WI 53214 |
| 1115206 | 10021717 | CHRIS HANSEN'S LAB | ATTN: ACCOUNTS PAYABLE | 9015 W LINCOLN AVENUE NEW BERLIN WI 53151 |
| 1107361 | 10031125 | CHRIS HANSEN'S LAB INC. | NEW BERLIN DISTRIBUTION CENTER | 9015 W. MAPLE STREET NEW BERLIN WI 53151 |
| 1106914 | 10031258 | CHRIS HANSEN, INC. | W.R. GRACE & CO. | 125 SCITUATE PLACE SE SNOHOMISH WA 98290 |
| 1045507 | 10038956 | CHRIS HANSEN, INC. | W.R. GRACE & CO. | 125 SCITUATE ROAD MASHPEE MA 02649 |
| 1045911 | | CHRIS MARLOWE | W.R. GRACE & CO. | PO BOX 120129 NASHVILLE TN 37212 |
| 1045607 | | CHRIS PROTZE | | PO BOX 120129 NASHVILLE TN 37212 |
| 1021144 | | CHRIST COMMUNITY CHURCH | NATHAN GUERTIN, PROJECT SUPT | 125 HILLSBORO ROAD FRANKLIN TN 37069 |
| 1020115 | | CHRIST COMMUNITY CHURCH | C/O DALE INCORPORATED 1215 HILLSBORO ROAD | FRANKLIN TN 37069 |
| 1608663 | | CHRISTENSEN BROS ROCK PRODUCTS | | POST OFFICE BOX 191 FAIRVIEW UT 84629 |
| 1608669 | | CHRISTENSEN BROS ROCK PRODUCTS | | SOUTH HIGHWAY 89, N. STATE 1912 FAIRVIEW UT 84629 |
| 1572295 | 10007721 | CHRISTENSEN CONCRETE PROD | | PO BOX272 GRAND ISLAND NE 68802 |
| 1572296 | 10007722 | CHRISTENSEN CONCRETE PROD | | P O BOX 272 GRAND ISLAND NE 68803 |
| 1582509 | 10012912 | CHRISTENSEN CONCRETE PROD | | HWY 281 GRAND ISLAND NE 68803 |
| 1582510 | 10012913 | CHRISTENSEN READY MIX | | ATTN: ACCOUNTS PAYABLE MOUNT PLEASANT UT 84647 |
| 1582511 | 10012914 | CHRISTENSEN READY MIX | | SALINA INDUSTRIAL PARK SALINA UT 84654 |
| 1572294 | 10007720 | CHRISTENSEN READY MIX | 235 W. ROBERTS | 400 SOUTH 336 WEST HUNTINGTON UT 84528 |
| 1591714 | 10040526 | CHRISTENSEN READY MIX | | 10300 HUNTINGTON STREET FRISCO TX 75035 |
| 1637774 | 10040521 | CHRISTI ELEMENTARY | | 10300 HUNTINGTON STREET FRISCO TX 75035 |
| 1604536 | 10031257 | CHRISTIAN CTY CONCRETE | WILLIAMS INSULATION | 432 W. TRACKER RD. NIXA MO 65714 |
| 1591607 | 10031125 | CHRISTIANSEN, F.J.A. ROOFING | | P.O. BOX 09461 MILWAUKEE WI 53209 |
| 1577834 | 10031258 | CHRISTIANSEN, F.J.A. ROOFING | | P.O. BOX 09461 MILWAUKEE WI 53209 |
| 1577297 | 10007723 | CHRISTIANSEN, F.J.A. ROOFING | | P.O. BOX 09461 MILWAUKEE WI 53209 |
| 1577298 | 10007724 | | | |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577299 | 10007725 | CHRISTIANSEN, F.J.A. ROOFING | | 2139 W. PURDUE STREET, MILWAUKEE WI 53209 |
| 1611717 | 10041991 | CHRISTIE'S | DO NOT SELL - BUYING THROUGH DISTRIBUTOR | 502 6TH AVENUE NEW YORK NY 10001 |
| 1595397 | 10025742 | CHRISTOPHER HOUSE | C & D FIREPROOFING | C/O NORTH INDUSTRIES WORCESTER MA 01611 |
| 1608550 | 10038838 | CHRISTUS SCHUMPERT HOSPITAL | ATTN: RODNEY PO#35115 | ONE ST. MARY'S PLACE SHREVEPORT LA 71101 |
| 1577304 | 10007730 | CHRISTY FOLTZ CONSTRUCTION | P.O. BOX 828 | P O BOX 828 DECATUR IL 62525 |
| 1577305 | 10007731 | CHRISTY FOLTZ INC. | | 740 S MAIN STREET DECATUR IL 62525 |
| 1577303 | 10007729 | CHRISTY FOLTZ CONSTRUCTION | | 740 S MAIN DECATUR IL 62525 |
| 1577306 | 10007732 | CHRISTY VAULT CO | | 44100 CHRISTY ST FREMONT CA 94538 |
| 1577307 | 10007733 | CHRISTY VAULT COMPANY | | 44100 CHRISTY STREET FREMONT CA 94538 |
| 1577308 | 10007734 | CHRISTY VAULT COMPANY | | 44100 CHRISTY STREET FREMONT CA 94538 |
| 1577309 | 10007309 | CHRISTY VAULT COMPANY | | 3900 AVENUE 256 TULARE CA 93274 |
| 1106605 | 10040012 | CHROMA, CORP. | ATTN: ACCOUNTS PAYABLE | 3900 DAYTON STREET MCHENRY IL 60050 |
| 1106812 | 10040012 | CHROMA, CORP. | | 3900 DAYTON STREET MCHENRY IL 60050 |
| 1113429 | 10049037 | CHROMA, CORP. | ATTN: | 3900 DAYTON STREET MCHENRY IL 60050 |
| 1511988 | 10051861 | CHROMALLOY | | 1400 NORTH CAMERON STREET HARRISBURG PA 17103 |
| 1597127 | 10024438 | CHROMALLOY | | 3636 ARROWHEAD DRIVE CARSON CITY NV 89706 |
| 1599871 | 10027465 | CHROMALLOY | SMC SERVICES | 120 SOUTH CENTRAL SAINT LOUIS MO 63105 |
| 1015691 | 10030197 | CHROMALLOY | | SAINT LOUIS MO 63100 |
| 1597126 | 10015691 | CHROMALLOY JOB | | 715 INDUSTRIAL PARK DRIVE CARSON CITY NV 89701 |
| 1608602 | 10027464 | CHROMALLOY NEVADA | | 621 PARK AVENUE TITUSVILLE FL 32781 |
| 1508876 | 10038889 | CHROME ELECTRIC | | 8701 UNION AVENUE CLEVELAND OH 44105 |
| 1500377 | 10001330 | CHROMIUM CORPORATION | | 14643 DALLAS PARKWAY DALLAS TX 75240 |
| 1601265 | 10001331 | CHROMIUM CORPORATION | | DALLAS TX 75240 |
| 1601864 | 10024691 | CHRYSLER CHELSEA | DENN-CO CONSTRUCTION | 3700 SOUTH M-52 CHELSEA MI 48118-9600 |
| 1612592 | 10021605 | CHRYSLER BUILDING, THE | CENTRAL ENTERPRISES | 148 EAST 43RD STREET NEW YORK NY 10174 |
| 1675679 | 10042465 | CHRYSLER BUILDING, THE | CENTRAL ENTERPRISE | 42ND STREET MANHATTAN NY 10021 |
| 1599938 | 10037871 | CHRYSLER CORPORATION | ALIEN ELECTRIC SUPPLY | 800 CHRYSLER DRIVE EAST AUBURN HILLS MI 48326 |
| 1596119 | 10030264 | CHRYSLER HIGH SCHOOL | CIRCLE B | 801 PARK VIEW DRIVE NEW CASTLE IN 47362 |
| 1611182 | 10026461 | CHRYSLER HIST MUS C/O DENN-CO | CHRYSLER TECH CENTER | 2615 FEATHERSTONE AT SQUIRREL RD AUBURN HILLS MI 48321 |
| 1575647 | 10041658 | CHRYSLER TECH C/O BOUMA CORP | C/O/BOUMA CORPORATION | 2615 FEATHERSTONE AUBURN HILLS MI 48321 |
| 1584341 | 10006001 | CHRYSLER TECH CENTER | | 2615 FEATHERSTONE ROAD AUBURN HILLS MI 48321 |
| 1591565 | 10016727 | CHRYSLER WORLD HEADQUARTERS | 11106 WILLIAMSBURG LANE | 2615 FEATHERSTONE AUBURN HILLS MI 48321 |
| 1592546 | 10023283 | CHUCK JABANI | 750 THIRD AVENUE | W.R. GRACE & CO. FRISCO TX 75034 |
| 1106822 | 10021088 | CHULA VISTA POST OFFICE | ATTN: ACCTS PAYABLE | PACIFIC SPRAY-ON CHULA VISTA CA 91909 |
| 1106827 | 10046014 | CHURCH & DWIGHT | ATTN: MEL WINTERS | 469 NORTH HARRISON STREET PRINCETON NJ 08543 |
| 1106608 | 10049040 | CHURCH & DWIGHT | ATTN: PURCHASING DEPT. | 469 NORTH HARRISON STREET PRINCETON NJ 08543 |
| 1114432 | 10051864 | CHURCH & DWIGHT CO INC | | 469 NORTH HARRISON STREET PRINCETON NJ 08543 |
| 1142455 | 10052697 | CHURCH & DWIGHT CO. INC. | | CN 5297 PRINCETON NJ 08543-5297 |
| 1106829 | 10046016 | CHURCH & DWIGHT CO. INC. | | PO BOX 122 OLD FORT OH 44861 |
| 1106976 | 10045878 | CHURCH & DWIGHT CO. INC. | | 800 AIRPORT ROAD LAKEWOOD NJ 08701 |
| 1106610 | 10049041 | CHURCH & DWIGHT CO. INC. | ATTN: ACCOUNTS PAYABLE | 469 N. HARRISON STREET PRINCETON NJ 08543 |
| 1106773 | 10049042 | CHURCH & DWIGHT CO. INC. | ATTN: PAUL MURCHISON | 2501 E. COUNTY ROAD 34 OLD FORT OH 44861 |
| 1106874 | 10049205 | CHURCH & DWIGHT CO. INC. | | 800 AIRPORT ROAD LAKEWOOD NJ 08701 |
| 1114814 | 10046015 | CHURCH & DWIGHT HEADQUARTER NODE* | ATTN: ACCOUNTS PAYABLE | 469 N. HARRISON ST. (CN 5297) PRINCETON NJ 08543 |
| 1591480 | 10053066 | CHURCH AND LARSEN | | COLUMBIA MD 21044 |
| 1875599 | 10028183 | CHURCH HILL COMMUNITY HOSPITAL | WESTSIDE BUILDING MATERIALS | LONG BEACH CA 90801 |
| 1584995 | 10017979 | CHURCH OF INCARNATION | | ROLLING PLAINS, FALLON NV 89406 |
| 1601955 | 10015387 | CHURCH OF JESUS CHRIST OF LDS | BEST FP | 1815 WILLIAMSBURG LANE CENTERVILLE OH 45459 |
| 1602391 | 10032272 | CHURCH OF LATTER DAY SAINTS | BEST FIREPROOFING | 1815 RIVERSIDE DRIVE MANHATTAN NY 10021 |
| 1613985 | 10032705 | CHURCH OF ST. PAUL THE APOSTLE | ISLAND LATHING & PLASTERING | CORNER OF 9TH AVENUE 401 WEST 58TH STREET NEW YORK NY 10001 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598976 | 10029306 | CHURCH OF THE APOSTLES | SOUTHEASTERN RESTORATION | 3585 NORTHSIDE PKWY NW   ATLANTA GA 30327 |
| 1603497 | 10033807 | CHURCH STREET PLAZA | CORNER OF CHURCH STREET & BENSON | EVANSTON IL 60201 |
| 1592968 | 10023324 | CIA. CHIRICACA | SPRAY INSULATION | PANAMA 9A PANAMA |
| 1572261 | 10002709 | CIA. CHIRICANA S.A. | CARRETERA TRANSIST MICA | PANAMA, 9A, PANAMA   CIA CHIRICANA DE CHAN CIA CHIRICANA DE LECHE, S. A. |
| 1572262 | 10002710 | CIA. CHIRICANA S.A. | | CIA CHIRICANA DE LECHE, S.A.   PANAMA 9A PANAMA |
| 1114570 | 10053002 | CIA DOS ACOS ESPECIAIS ITABIARA-ACE | AVENIDA, JOAO PINHEIRO, NR | 580EP 30130-180 BELO HORIZONTE   MINAS GERAIS-BRAZIL 9999999999 BRAZIL |
| 1109304 | 10047736 | CIA DOS ACOS ESPECIAIS ITABIARA-ACE | MINAS GERAIS - BRAZIL | CEP 30130-180 BELO HORIZONTE   AVENIDA, JOAO PINHEIRO 99999999999 BRAZIL |
| 1113278 | 10051710 | CIA DOS ACOS ESPECIAIS ITABIRA-ACES | ATTN: ROBSON MARTINZ SOARES | AVENIDA, JOAO PINHEIRO N 580   CEP30131080BELO HORIZONTO IT 99999999999 |
| 1110478 | 10048910 | CIA. HILERA EUZKADI SA DE CV | VALLEY CARGO INC. | 5801 EAST 14TH STREET   BROWNSVILLE TX 78521 |
| 1109382 | 10047814 | CIA. NACIONAL DE ABRASIVES | ZONA INDUSTRIAL TOLUCA | PROD. LO. DE MAYO ORIENTE 1301   ESTADO DE MEXICO 99999 MEXICO |
| 1112818 | 10051250 | CIA NACIONAL DE ABRASIVES | TRANSCONT FORWARDING CO | FAX (956)5421-6544) 99999 99141-E LINCOLN STREET   BROWNSVILLE TX 78521 114-E LINCOLN STREET |
| 1572090 | 10002539 | CIA. PERUANA DE ENVASES | | AV SALVADOR CARMONA 212   ATE O PERU |
| 1592989 | 10023345 | CIA. PESQUERA COL. | | COLOMBIA 99999 COLOMBIA |
| 1592954 | 10023310 | CIA. EDITORA EL GRAFICO S. | | GUATEMALA 99999 GUATEMALA |
| 1592978 | 10023334 | CIA.ENIATADORA NACIONAL S | | COSTA RICA 09999 COSTA RICA |
| 1592919 | 10023276 | CIA.IND.GANADERA SOSUA CX | | DOMINICAN REPUBLIC   DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| 1575964 | 10063396 | CIANBRO CORP | HUNNEWELL SQUARE | ATTN: GREG SCOTT   PITTSFIELD ME 04967 |
| 1575965 | 10006397 | CIANBRO CORP. | | HUNNEWELL SQUARE   PITTSFIELD ME 04967 |
| 1575966 | 10006398 | CIANBRO CORP. | | PLANT CLOSED ROUTE 1A   PORTLAND ME 04112 |
| 1577310 | 10007736 | CIBA GEIGG CORP | | P O BOX 1000   GREENSBORO NC 27419 |
| 1577311 | 10007737 | CIBA GEIGY | | 410 SWING RD   GREENSBORO NC 27409 |
| 1612969 | 10043238 | CIBA GEIGY | ATTN: P 5264 | ATT: P 5264 410   GREENSBORO NC 27409 |
| 1114635 | 10051069 | CIBA HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1111090 | 10051067 | CIBA SPECIALTY CHEM | | WATER TREATMENTS PO BOX 820   SUFFOLK VA 23434 |
| 1106833 | 10046020 | CIBA SPECIALTY CHEM | ATTN: APRIL O'BERRY | ATTN: MIKE SOMINSKI 433 N MAIN STREET   KIMBERLY WI 54136 |
| 1106815 | 10049047 | CIBA SPECIALTY CHEM | INTER LAKE PAPERS | 560 WHITE PLAINS ROAD   TARRYTOWN NY 10591-9005 |
| 1114263 | 10052905 | CIBA SPECIALTY CHEM | BUSINESS SUPPORT CENTER - | ACEQUOUN 2012   TARRYTOWN NY 10591-9012 |
| 1114785 | 10052217 | CIBA SPECIALTY CHEM | EARTH CITY, MISSOURI | 4170 SHORELINE DRIVE   EARTH CITY MO 63045 |
| 1106817 | 10046017 | CIBA SPECIALTY CHEMICALS | ATTN: ACCOUNTS PAYABLE | 540 WHITE PLAINS ROAD & TARRYTOWN NY 10591 |
| 1106830 | 10046019 | CIBA SPECIALTY CHEMICALS | | 560 WHITE PLAINS ROAD   TARRYTOWN NY 10591 |
| 1106832 | 10049046 | CIBA SPECIALTY CHEMICALS | | 41 NORTH GEIGE DRIVE   EARTH CITY MO 63045 |
| 1110614 | 10054192 | CIBA SPECIALTY CHEMICALS | GRANULATION FACILITY | 43 NORTH GEIGE DRIVE   MCINTOSH AL 36553 |
| 1115740 | 10051172 | CIBA SPECIALTY CHEMICALS | ATTN: PURCHASING | SUITE 101A 3901 UNION BLVD   SAINT LOUIS MO 63115 |
| 1115875 | 10054307 | CIBA SPECIALTY CHEMICALS | | |
| 1115377 | 10053809 | CIBA VISION | DAC VISION | 2910 AMWILER IND WAY   ATLANTA GA 30360 |
| 1113766 | 10044030 | CIBA VISION/MARSHALL CONTR. INC. | | 11440 JOHN'S CREEK PKWY   DULUTH GA 30155 |
| 1106831 | 10046018 | CIBA-GEIGY | ADAMS CONSTRUCTION | 556 MORRIS AVENUE   SUMMIT NJ 07901 |
| 1106612 | 10049044 | CIBA-GEIGY | ACCTS PAYABLE | 181 PASSAIC AVENUE   SUMMIT NJ 07901 |
| 1110613 | 10049045 | CIBA-GEIGY | | 4545 ELECTRONICS PL.   LOS ANGELES CA 90039 |
| 1106877 | 10031168 | CIBA-GEIGY | | |
| 1620814 | 10042576 | CICERO NORTH SYRACUSE HIGH SCHOOL | ONONDAGA CONSTRUCTION SYSTEM | ROUTE 31   CICERO NY 13039 |
| 1623204 | 10033736 | CID PETERSON MEDICAL CENTER | L C R | 260   CULLY   KERRVILLE TX 78028 |
| 1603426 | 10033736 | CIECO PHILLIPS CO. | | HWY 65   STUTTGART AR 71260 |
| 1601709 | 10032027 | CIELO VISTA CINEMA | | 2828 NINEMA RIDGE   SAN ANTONIO TX 78238 |
| 1601709 | 10032030 | CIHLAR CONCRETE PRODUCTS | TOMAN & ASSOCIATES | N DELTH AVE STURGEON BAY WI 54235 |
| 1617112 | 10020030 | CIHLAR CONCRETE PRODUCTS, INC. | | 6090 GORDON RD STURGEON BAY WI 54235 |
| 1577314 | 10007740 | CIMARRON | 203 WEST DELHI | NORTH LAS VEGAS NV 89010 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577315 | 10007741 | CIMARRON MATERIAL, INC. | | 400 N. FREDRICK  EL PASO TX 79905 |
| 1577317 | 10007743 | CIMARRON | | ATTN: TUCSON LOCATION  PHOENIX AZ 85036 |
| 1572875 | 10003321 | CINCINNATI CONCRETE PIPE | 901 S. 12TH STREET | P O BOX 41032  CINCINNATI OH 45241 |
| 1577334 | 10007760 | CINCINNATI FINANCIAL CORP | 6200 SO. GILMORE RD | ATTN: CLAIMS DEPT  FAIRFIELD OH 45014 |
| 1596413 | 10026754 | CIND-R-LITE BLOCK | | 3803 CINDER LANE  LAS VEGAS NV 89103 |
| 1595480 | 10025825 | CIND-R-LITE BLOCK CO. | | 4745 MITCHELL ST.  NORTH LAS VEGAS NV 89031 |
| 1608234 | 10038523 | CIND-R-LITE BLOCK CO. | | 6085 SO. DECATUR BLVD.  LAS VEGAS NV 89118 |
| 1574232 | 10004731 | CINDA CORP | | 48 W.STATE FAIR  DETROIT MI 48203 |
| 1604731 | 10003555 | CINDER & CONCRETE BLOCK | | 1011 BEAVER DAM RD.  COCKEYSVILLE MD 21030 |
| 1609979 | 10003554 | CINDER & CONCRETE BLOCK | | COCKEYSVILLE MD 21030 |
| 1573110 | 10046021 | CINDER & CONCRETE BLOCK CORP | P O BOX 9 | P O BOX 9  COCKEYSVILLE MD 21030 |
| 1106834 | 10005275 | CINE MAGNETICS INC. | | ACCTS PAYABLE 100 BUSINESS PARK DRIVE  ARMONK NY 10504 |
| 1574838 | 10015776 | CINEMARK 10 THEATRE | F.R. CHEMICALS DIV. | ERNST ADMINISTRATION CENTER MN 56425 |
| 5885386 | 10029398 | CINEMARK 16 THEATERS | 1180 EXCELSIOR ROAD | 299 BUFFALO ROAD  ROCHESTER NY 14611 |
| 1599608 | 10023678 | CINEMARK 20 THEATRE | E & K OF KANSAS CITY | 6300 JOHNSON DRIVE  MERRIAM KS 66202 |
| 1596967 | 10027306 | CINEMART MOVIE THEATRE | DUGGAN & MARCON | MOOSIC, PA P/U TRENTON 32 PLUM STREET  TRENTON NJ 08638 |
| 1143309 | 10050482 | CINEPLEX ODEON | | 22558 W 62ND STREET  CHICAGO IL 60636 |
| 1143309 | 10052741 | CINERGY | PLAINFIELD DISTRIBUTION CENTER | 1011 EAST MAIN STREET  PLAINFIELD IN 46168 |
| 1112050 | 10057298 | CINERGY CORP | | 139 EAST FOURTH STREET  CINCINNATI OH 45201-0960 |
| 1114309 | 10042291 | CINETELEX ODEON | | 2258 WEST 62ND STREET  CHICAGO IL 60636 |
| 1107525 | | CINTECH INDUS. COAT. | ATTN: ACCOUNTS PAYABLE | ATTN: ACCOUNTS PAYABLE 2217 LANGDONFARM ROAD  CINCINNATI OH 45237-4792 |
| 1612494 | 10046022 | CINTECH INDUSTRIAL COATINGS | JASPER CHEM. | 2217 LANGDON FARM ROAD  CINCINNATI OH 45237 |
| 1612669 | 10049049 | CINTECH INDUSTRIAL COATINGS | | 2217 LANGDON FARM ROAD  CINCINNATI OH 45237 |
| 1577335 | 10051866 | CINTECH INDUSTRIAL COATINGS | ATTN: PURCHASING DEPT. | ATTN: PURCHASING 2217 LANGDONFARM ROAD  CINCINNATI OH 45237 |
| 1612970 | 10052084 | CINTECH INDUSTRIAL COATINGS | JASPER CHEM | 2217 LANGDON FARM ROAD  CINCINNATI OH 45237 |
| 1043239 | 10042765 | CIPRIANO BROS INC | | CINCINNATI OH 45237-4792 |
| 1106618 | 10050550 | CIPRIANO BROS INC | | CAMBRIDGE MA 02140 |
| 1106618 | 10007761 | CIPRIANO BROS INC. | P.O. BOX 39 | P.O. BOX 39  MOUNT MORRIS NY 14510 |
| 1577337 | 10043239 | CIPRIANO BROS INC. | | 1 CONLON AVENUE  MOUNT MORRIS NY 14510 |
| 1577360 | 10046023 | CIRCA TELECOM INC. | P.O. BOX C | 1 CONLON AVENUE  MOUNT MORRIS NY 14510 |
| 1577345 | | CIRCA TELECOM INC. | | 9835 DENTON AVENUE  HUDSON FL 34667 |
| 1577345 | 10007786 | CIRCLE B | | 9834 DENTON AVENUE  HUDSON FL 34667 |
| 1577336 | 10007771 | CIRCLE B | 5636 SOUTH MERIDIAN STREET | CAMBRIDGE MA 02140 |
| 1593863 | 10040552 | CIRCLE B - ST. JOSEPH'S HOSPITAL | 1907 W. SYCAMORE | NOBLESVILLE IN 46217 |
| 1595069 | 10007752 | CIRCLE B - UNIVERSITY OF ILLINOIS | CORNER OF WRIGHT AND DANIEL | INDIANAPOLIS IN 46217 |
| 1607619 | 10024215 | CIRCLE B CO INC | | SMITHFIELD DISTRIBUTION URBANA/CHAMPAIGN IL 60820 |
| 1612506 | 10025416 | CIRCLE B COMPANY | WAREHOUSE | 6431 OCEAN POND AVE  LAKE PARK GA 31636 |
| 1612506 | 10037911 | CIRCLE B COMPANY | WAREHOUSE | 5636 S. MERIDIAN ST  INDIANAPOLIS IN 46217 |
| 1572793 | 10042777 | CIRCLE C CONSTRUCTION, INC | | 5636 S. MERIDIAN STREET  INDIANAPOLIS IN 46217 |
| 1602159 | 10034490 | CIRCLE C CONSTRUCTION, INC. | | 5636 SOUTH MERIDIAN STREET  INDIANAPOLIS IN 46217 |
| | 10034359 | CIRCLE INT'L | | 85 SO. 100 E.  FIELDING UT 84311 |
| | 10003237 | CIRCLE K CONCRETE PRODUCTS | | 85 SO. 100 E.  FIELDING UT 84311 |
| | 10003238 | CIRCLE REDMONT | | 1019 4TH AVENUE  ESSINGTON PA 19029 |
| | 10003239 | CIRCLE REDMONT INC | | 2760 BUSINESS CTR BLVD  MELBOURNE FL 32940 |
| 1611400 | 10032475 | CIRCLE REDMONT | | 2760 BUSINESS CTR. BLVD.  MELBOURNE FL 32940 |
| | 10041676 | CIRCUIT ASSEMBLY | | 2760 BUSINESS CTR. BLVD.  MELBOURNE FL 32940 |
| 1574250 | 10004689 | CIRCUIT CITY @@ | | 25 NORTH MALL  PLAINVIEW NY 11803 |
| 1593066 | 10023422 | CIRCUIT CMR | AMERICAN COATINGS | 850 SELKIRK  POINT CLAIRE QUEBEC QC H9R 3S2 CANADA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593231 | 10023586 | CIRCUIT TECHNOLOGIES | | 3622 CLEAR VIEW PARKWAY ATLANTA GA 30340-2222 |
| 1593058 | 10023414 | CIRCUIT WISE | | 400 SACKET PT ROAD NORTH HAVEN CT 06473 |
| 1611339 | 10041615 | CIRCUITS D.M.A. | | 32300 CAPITOL STREET LIVONIA MI 48150 |
| 1593250 | 10023605 | CIRCUITS ENGINEERING | | 1832 180TH STREET S.E. BOTHELL WA 98012 |
| 1601770 | 10032087 | CIRCUS CIRCUS CASINO | ENVIRONMENTAL SPECIALTY SERVICE | GERONTIAC CEILING 2901 WEST GRAND RIVER DETROIT MI 48226 |
| 1580943 | 10011353 | CIRCUS, CIRCUS | | LAS VEGAS NV 89101 |
| 1594269 | 10024619 | CIRCUS, CIRCUS | | C/O PACIFIC SUPPLY LAS VEGAS NV 89110 |
| 1611144 | 10041627 | CIREX | | 3391 KELLER COURT SANTA CLARA CA 95054-2222 |
| 1606962 | 10041560 | CIREX ELECTRICAL SUPPLY CO. INC | CAL-PLY LAS VEGAS | 1732-40 JACKSON STREET PHILADELPHIA PA 19145 |
| 1572310 | 10002758 | CIRUGIACOLOMBIANA S.A. | | DIAGONAL 88 # 27-33. BOGOTA D COLOMBIA |
| 1592990 | 10023346 | CIRUGIACOLOMBIANA S.A. | | COLOMIA 99999 COLOMBIA |
| 1588130 | 10018528 | CISCO | | C/O SAN FRANCISCO GRAVEL TASMAN & FIRST SAN JOSE CA 95131 |
| 1604528 | 10034833 | CISCO | STANDARD INSULATION | 1901 MCGEE STREET KANSAS CITY MO 64108 |
| 1609165 | 10039459 | CISCO #13 | STANDARD INSULATION | 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1607717 | 10038008 | CISCO 10 | STANDARD INSULATION | 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1608147 | 10038436 | CISCO 11 | STANDARD INSULATING WAREHOUSE | 1105 N CHURCH STREET CHARLOTTE NC 28231 |
| 1608337 | 10038626 | CISCO 12 | STANDARD INSULATIN | 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1607329 | 10037622 | CISCO SYSTEMS | EAST COAST FIREPROOFING | P/U AT BARRETT'S WAREHOUSE 505 UNIVERSITY BLDG NORWOOD MA 02062 |
| 1606072 | 10036370 | CISCO/O HAMILL & ASS. | ANNING JOHNSON | 4660 HINKLEY, IND. PKWY CLEVELAND OH 44109 |
| 1603876 | 10034184 | CISQUA SCHOOL | | WILLIAM A KELLY CONSTRUCTION 941 MC DONALD AVE |
| 1593918 | 10024270 | CITADEL/MEDUSA CORP. | FAST RESPONSE | PO BOX39 DEMOPOLIS AL 36732 |
| 1591085 | 10021450 | CITADELL BLOCKS REPLACEMENT | | C/O CHARLESTON SC 29419 |
| 1593221 | 10023576 | CITATION ENTERPRISES | | 1856 FIELD STREET CHARLESTON SC 29419 |
| 1112227 | 10051659 | CITGO PETROLEUM | 171 MULTREE ST. | 135TH ST & NEW AVENUE LEMONT IL 60439 |
| 1113227 | 10046024 | CITGO PETROLEUM CORP | BRAUN BLDG. | PO BOX 22092 TULSA OK 74121-2092 |
| 1108987 | 10047419 | CITGO PETROLEUM CORP | ATTN: ACCOUNTS PAYABLE | 135TH ST. & NEW AVENUE LEMONT IL 60439 |
| 1108987 | 10046026 | CITGO PETROLEUM CORP. | | 135TH ST. & NEW AVENUE LEMONT IL 60439 |
| 1110619 | 10049051 | CITGO PETROLEUM CORP. | ATTN: WAREHOUSE | WEST PLANT 7350 INNER STATE HIGHWAY 37 CORPUS CHRISTI TX 78409 |
| 1110620 | 10049052 | CITGO PETROLEUM CORP. | CORPUS CHRISTI REF.-NEW FCC PLANT 1308 OAK PARK AVENUE | CORPUS CHRISTI TX 78407 |
| 1112912 | 10051344 | CITGO PETROLEUM CORP. "C" | ATTN: PURCHASING & WAREHOUSING | 135TH ST. & NEW AVENUE LEMONT IL 60439 |
| 1112907 | 10051339 | CITGO PETROLEUM CORP. "B" | LAKE CHARLES OPERATIONS A | REFINERY WAREHOUSE LA HIGHWAY 108 |
| 1112908 | 10051340 | CITGO PETROLEUM CORP. "A" | LAKE CHARLES OPERATIONS B | REFINERY WAREHOUSE LA HIGHWAY 108 |
| 1112909 | 10051341 | CITGO PETROLEUM CORP. | LAKE CHARLES OPERATIONS C | LAKE CHARLES LA 70601 |
| 1106838 | 10046025 | CITGO PETROLEUM CORPORATION | ACCOUNTS PAYABLE | PO BOX 22092 TULSA OK 74121-2092 |
| 1108945 | 10047477 | CITGO PETROLEUM CORPORATION | ATTN: ACCOUNTS PAYABLE | MAIN WAREHOUSE 135TH STREET & NEW AVENUE LEMONT IL 60439 |
| 1108986 | 10047418 | CITGO PETROLEUM CORPORATION | PURCHASING & WAREHOUSING | 135TH STREET & NEW AVENUE LEMONT IL 60439 |
| 1112910 | 10051342 | CITGO PETROLEUM CORPORATION | | 135TH STREET & NEW AVENUE LEMONT IL 60439 |
| 1112911 | 10051343 | CITICORP | | 135TH STREET & NEW AVENUE LEMONT IL 60439 |
| 1114786 | 10053218 | CITICORP | | PO BOX 22092 TULSA OK 74121-2092 |
| 1585004 | 10015396 | CITICORP BUILDING #3 | | C/O SPRAY CRAFT FLORENCE KY 41042 |
| 1610584 | 10020864 | CITICORP | | 14700 CITICORP WAY HAGERSTOWN MD 21742 |
| 1593626 | 10023979 | CITICORP C/O SPRAY CRAFT | 4675 HOUSTON ROAD | 4675 HOUSTON ROAD FLORENCE KY 41042 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614357 | 10044620 | CITIES ELECTRIC | | 3100 225TH STREET WEST   FARMINGTON MN 55024 |
| 1603308 | 10033618 | CITIZENS WELLNESS CENTER | | 9400 ZAC LENTE PKWY   VICTORIA TX 77904 |
| 1602087 | 10032403 | CITIZENS COMMUNICATION CTR | TOMAN & ASSOCIATES | 5600 HEADQUARTER DR.   PLANO TX 75024 |
| 1106840 | 10046027 | CITO PRODUCTS INC. | | PO BOX 90   WATERTOWN WI 53094 |
| 1110621 | 10049053 | CITO PRODUCTS INC. | | N 8779 HWY X   WATERTOWN WI 53094 |
| 1591390 | 10021753 | CITRUS SCHOOL | | C/O WESTSIDE BUILDING MATERIALS CORONA CA 91718 |
| 1114579 | 10053011 | CITRUSEA COMPANY, INC. | | PO BOX 224056   HOLLYWOOD FL 33022-4056 |
| 1573725 | 10004167 | CITY CEMENT BLOCK INC. | | 83 NORTH AVE   BRIDGEPORT CT 06606 |
| 1573726 | 10004168 | CITY CEMENT BLOCK INC. | | 83 NORTH AVE   BRIDGEPORT CT 06606 |
| 1610422 | 10042604 | CITY CEMENT BLOCK INC. | | 12 CHASE STREET   BRIDGEPORT CT 06606 |
| 1597311 | 10042604 | CITY CEMENT BLOCK INC. | | 12 CHASE STREET   BRIDGEPORT CT 06606 |
| 1577382 | 10007808 | CITY CONCRETE CO. | | LAS VEGAS NV 89101 |
| 1577384 | 10007810 | CITY CONCRETE CO. | USE 0017413 | DO NOT USE THIS CUST.# EXETER NH 03833 |
| 1590960 | 10021325 | CITY CONCRETE | | ROUTE 27   EXETER NH 03833 |
| 1590963 | 10021328 | CITY CONCRETE | | PORTSMOUTH NH 03801 |
| 1607600 | 10037892 | CITY CONCRETE | | PORTSMOUTH NH 03801 |
| 1114024 | 10044288 | CITY CONCRETE CO. | | 1204 28TH STREET   WICHITA FALLS TX 76302 |
| 1577371 | 10007997 | CITY CONCRETE CO. | SMITH & GREEN | 90776 E HWY 114   RHOME TX 76078 |
| 1577382 | 10007808 | CITY CONCRETE CO. | | 1761 GARRY  SUITE B   SANTA ANA CA 92705 |
| 1596483 | 10026824 | CITY CONCRETE CO. | PO BOX 220 | PO BOX415   MANCHESTER NH 03105 |
| 1596484 | 10026825 | CITY CONCRETE CO. | | ATTN: ACCOUNTS PAYABLE   JACKSON TN 38303 |
| 1577385 | 10007811 | CITY CONCRETE PRODUCTS | | 860 WESTOVER ROAD   JACKSON TN 38301 |
| 1577386 | 10007812 | CITY CONCRETE PRODUCTS | | 1204 28TH STREET   WICHITA FALLS TX 76302 |
| 1598649 | 10029880 | CITY CONCRETE PRODUCTS | | 1204 28TH ST & ARMORY   WICHITA FALLS TX 76302 |
| 1577377 | 10007803 | CITY CONCRETE/UPLAND | PLANT #8 | PORTABLE PLANT HWY 114 & I-35   ROANOKE TX 76262 |
| 1612575 | 10042846 | CITY ELECTRIC | | 1975 NO. BENSON AVENUE   UPLAND CA 91786 |
| 1608007 | 10038837 | CITY ELECTRIC CO. INC. | | 819 ORCA STREET   ANCHORAGE AK 99501 |
| 1604530 | 10034835 | CITY ELECTRIC SUPPLY | | 514 WEST GENESEE STREET   SYRACUSE NY 13204 |
| 1604531 | 10034836 | CITY ELECTRIC SUPPLY | | 23763 NYS RTE 12   WATERTOWN NY 13601 |
| 1604532 | 10034837 | CITY ELECTRIC SUPPLY | | 7404 N. FLORIDA AVENUE   TAMPA FL 33604 |
| 1604533 | 10034838 | CITY ELECTRIC SUPPLY | | 12610 59TH WAY N.   CLEARWATER FL 34620 |
| 1657790 | 10036090 | CITY ELECTRIC SUPPLY | | P.O. BOX 609521   ORLANDO FL 32860-9521 |
| 1604529 | 10034839 | CITY ELECTRIC SUPPLY CO | | 2235  N. FORSYTH ROAD   ORLANDO FL 32807 |
| 1571173 | 10044437 | CITY ELECTRIC SUPPLY CO | | 701 16TH ST.   SAN FRANCISCO CA 94107 |
| 1611118 | 10034142 | CITY ELECTRIC SUPPLY CO. | | 2048 MCKINLEY ST.  BLDG-D3 BAY 2   HOLLYWOOD FL 33020 |
| 1609126 | 10039411 | CITY ELECTRIC SUPPLY CO. | | 5030 NW 109TH AVE STE O   SUNRISE FL 33351 |
| 1604534 | 10034839 | CITY ELECTRIC SUPPLY CO. | | 3316 SO. MILITARY TRAIL   LAKE WORTH FL 33463 |
| 1606647 | 10036943 | CITY ELECTRIC SUPPLY CO. | | 105 NW 52ND ST   FORT LAUDERDALE FL 33309 |
| 1607852 | 10038143 | CITY HALL EAST | | 2100 BUCKINGHAM PLACE   BRANDON FL 33511 |
| 1584433 | 10014828 | CITY HALL | | ROCKFORD 61110 |
| 1591437 | 10021600 | CITY OF AURORA | | C/O WESTSIDE BUILDING MATERIALS   LOS ANGELES CA 90001 |
| 1575598 | 10019778 | CITY OF AUSTIN UTILITIES | CONTINENTAL INSULATION | KUIPER RESERVOIR   BROOMFIELD CO 80220-2795 |
| 1605622 | 10055922 | CITY OF BETTENDORF | | 419 4TH AVENUE NE   AUSTIN MN 55912 |
| 1608388 | 10038676 | CITY OF BIRMINGHAM EASTERN LANDFILL | | 1609 STATE STREET   BETTENDORF IA 52722 |
| 1598949 | 10029279 | CITY OF COOLIDGE | | ALTON DRIVE   BIRMINGHAM AL 35210 |
| 1599349 | 10007796 | CITY OF COOLIDGE | P O BOX 380280 | PO BOX 1498   COOLIDGE AZ 85228 |
| 1577370 | 10007807 | CITY OF DUNCANVILLE | | P.O. BOX 1498   COOLIDGE AZ 85228 |
| 1573381 | 10023378 | CITY OF L.A. | 313 PARIS AVE. | PUBLIC WORKS   DUNCANVILLE TX 75138 |
| 1570040 | 10014523 | CITY OF LUBBOCK WATER TREATMENT | | C/O AMS-MONTEBELLO   LOS ANGELES CA 90001 |
| 1584127 | 10014940 | CITY OF MINNEAPOLIS | | 1901 E 26TH STREET   LUBBOCK TX 79401 |
| 1584546 | 10014941 | CITY OF MINNEAPOLIS | DO NOT USE | PAVING DEPT MINNEAPOLIS MN 55404 |
| 1584547 | 10044986 | CITY OF NEW YORK | ATTN: SUPERVISOR | PAVING DEPT MINNEAPOLIS MN 55404 |
| 1107877 | | | | D.E.P. AUDITS & A17TH FLOOR 59-17 JUNCTION BLVD. CORONA NY 11368 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111745 | 10050177 | CITY OF NEW YORK | | 356 FLUSHING AVENUE   BROOKLYN NY 11205 |
| 1580406 | 10010818 | CITY OF PHOENIX | | DIVISION OF ACCT. 5TH FLOOR 251 WEST WASHINGTON STREET MAINTENANCE |
| | | | D.E.P. WATER SUPPLY | PHOENIX AZ 85003 |
| 1580407 | 10010819 | CITY OF PHOENIX | | STREET MAINTENANCE   PHOENIX AZ 85019 |
| 1600638 | 10030961 | CITY OF PHOENIX | | 138 E. UNION HILLS DRIVE STREET MAINTENANCE |
| | | | | PHOENIX AZ 85024 |
| 1580405 | 10010817 | CITY OF PHOENIX ST. MANT. | | DIV OF ACCT. 5TH FLOOR   PHOENIX AZ 85003 |
| 1573367 | 10007793 | CITY OF PINELLAS PARK | 251 W WASHINGTON | P O BOX 1100   PINELLAS PARK FL 34665 |
| 1573368 | 10007794 | CITY OF PINELLAS PARK | | P O BOX 1100   PINELLAS PARK FL 34665 |
| 1573366 | 10007792 | CITY OF PINELLIS PARK | | P.O.BOX 1100   PINELLAS PARK FL 34664 |
| 1597337 | 10027674 | CITY OF SAINT PETERSBURG | | ECONOMIC DEVELOPMENT POST OFFICE BOX |
| | | | ATTN: JOE ZEOLI | 8000 60TH STREET |
| | | | | SAINT PETERSBURG   SAN DIEGO CA 92101 |
| 1599790 | 10030116 | CITY OF SAN DIEGO | | 3031 TENERREAD   SAN DIEGO CA 92101 |
| 1589507 | 10019879 | CITY OF SHEBOYGAN | | PURCHASING DEPT-CITY HALL   SHEBOYGAN WI 53081 |
| 1595671 | 10024920 | CITY OF TEMPE PURCHASING | SUITE 200 | ROGER FANNIN  TRAFFIC ENG   SAINT PETERSBURG FL 33713 |
| 1106841 | 10046028 | CITY OF TEMPE PURCHASING DEPT. | 828 CENTER AVE | 1741  9TH AVE N   SAINT PETERSBURG FL 33706 |
| 1106623 | 10049055 | CITY OF TREASURE ISLAND | 1741  9TH AVE N | TRAFFIC DEPT   SAINT PETERSBURG FL 33713 |
| 1106622 | 10050054 | CITY OF TREASURE ISLAND | 1749  9 AVENUE N | 1749  9 AVENUE N   SAINT PETERSBURG FL 33713 |
| 1114677 | 10052259 | CITY PUBLIC SERVICE | 22 ST NORTH | STREET YARD, 14 AVE &  SAINT PETERSBURG FL 33731 |
| 1595906 | 10019878 | CITY ST. PETERSBURG | | 1635 3RD AVENUE N   SAINT PETERSBURG FL 33713 |
| 1600918 | 10031239 | CITY OF ST. PETERSBURG | | C/O ELECTRO TAPE SPECIALTIES 3628 SOUTH 35TH ST. |
| 1607394 | 10037687 | CITY OF TACOMA | | TACOMA WA 98409 |
| | | | POWER DIVISION WAREHOUSE | 3628 S 35TH STREET   TACOMA WA 98409 |
| 1608998 | 10039284 | CITY OF TACOMA | | TACOMA WA 98409 |
| 1573392 | 10007818 | CITY OF TEMPE | PO BOX 5002 | DEPT  TEMPE PLA   TEMPE AZ 85280 |
| | | | | PO BOX5002   TEMPE AZ 85280 |
| 1573389 | 10007815 | CITY READY MIX - 2 | | 10830 NACODOCHES ROAD   SAN ANTONIO TX 78217 |
| 1573388 | 10007814 | CITY READY MIX -2 | | 14707 LIBERTY   JAMAICA NY 11435 |
| 1573391 | 10007817 | CITY READY MIX CORP. | | 147-07 LIBERTY AVE.   JAMAICA NY 11435 |
| 1573390 | 10007816 | CITY READY MIX CORP. | | 147-07 LIBERTY AVE.   JAMAICA NY 11435 |
| 1573391 | 10007817 | CITY READY MIX II | | 147-16 LIBERTY AVE.   JAMAICA NY 11435 |
| 1612225 | 10031545 | CITY UNIVERSITY | | FREIGHT ENTRANCE ON 34TH BETWEEN 5TH AND 6TH |
| | | | | MANHATTAN NY 10021 |
| 1611563 | 10041838 | CITY VIEW CENTER OFFICE BLDG. | | 1122 CAPITOL OF TEXAS HIGHWAY SOUTH   AUSTIN TX 78746 |
| 1607802 | 10038093 | CITY WATER AND LIGHT | KING & COMPANY | 195 SOUTHWEST BYPASS   SPRINGFIELD MO 65803 |
| 1576657 | 10007086 | CITY WIDE CONST. PROD." | ATTN: MIKE WARD | 1801 W NORTON  SUITE 101  SPRINGFIELD MO 65803 |
| 1576658 | 10007087 | CITY WIDE CONSTRUCTION PROD. | | NEW BRUNSWICK NJ 08901 |
| 1576659 | 10007088 | CITY WIDE CONSTRUCTION PROD. | | HWY 65, SOUTH  OZARK MO 65721 |
| 1576830 | 10030054 | CITY WIDE DRYWALL | | 6102 MILNEE-B  HOUSTON TX 77092 |
| 1577022 | 10007823 | CITY WIDE MATERIALS | DARCON CONSTRUSTION | 5263 WOOSTER RD.   CINCINNATI OH 45226 |
| 1577053 | 10007480 | CITY WIDE MATERIALS, INC. | | 5263 WOOSTER RD.   CINCINNATI OH 45226 |
| 1601682 | 10032000 | CITY WIDE MATERIALS, INC. | | 5263 WOOSTER ROAD   CINCINNATI OH 45226 |
| 1577052 | 10007479 | CITYWIDE MATERIALS | | C/O THOMPSONS BUILDING MATERIALS |
| 1589976 | 10020346 | CIVIC ARTS PLAZA | E.F. BRADY | THOUSAND OAKS CA 91360 |
| | | | | 2100 PYROMAX #86  THOUSAND OAKS CA 91360 |
| 1588653 | 10019028 | CIVIC CENTER | | PHOENIX AZ 85019 |
| 1600281 | 10030605 | CIVIC SQUARE | | NEW ENTERPRISE AVE  TRENTON NJ 08638 |
| | | | COUNTY AMNISTRATIVE COURTSC/O | 200 BURNWICK AVE #86  PATTERSON STREET |
| 1603867 | 10034175 | CIVIL WAR MUSEUM | | TRENTON NJ 08901 |
| 1574650 | 10002101 | NOVINGERS | | 1760 MONROVIA DRIVE - UNIT C-8  COSTA MESA CA 92627 |
| 1594374 | 10024124 | CJ INDUSTRIAL SUPPLY | ATTN:  MR.  KIM STRATTON | 383 S. 500 ST.  AMERICAN FORK UT 84003 |
| 1593810 | 10024182 | CK FARMS | ATTN:  MR.  KIMBALL STRATTON | 383 S. 500 EAST  AMERICAN FORK UT 84003 |
| 1584863 | 10015256 | CK SUPPLY INC. | | PO BOX 6235  NORTH AUGUSTA SC 29861 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584865 | 10015258 | CK SUPPLY | | P.O. BOX 3156 CRS   JOHNSON CITY TN 37602 |
| 1608938 | 10039224 | CK SUPPLY/MATTHEWS | | 3931 SMITH FARM ROAD   MATTHEWS NC 28105 |
| 1610076 | 10040358 | CK FLOWERS & SONS | | GEORGETOWN GRAND CAYMAN ISLAND   BRITISH WEST IND. 99999 CAYMAN ISLANDS |
| 1574532 | 10004970 | CL FLOWERS & SONS LTD. | GEORGETOWN | GRAND CAYMAN ISLAND P.O. BOX 93   BRITISH WEST IND. 99999 CAYMAN ISLANDS |
| 1592934 | 10023290 | CLAIROL DE MEXICO SA DE C | | MEXICO 99999 MEXICO |
| 1574402 | 10007828 | CLALITE CONCRETE PROD | | 5050 RACE ST   DENVER CO 80216 |
| 1640055 | 10040555 | CLALITE CONCRETE PROD | | 5050 RACE ST   DENVER CO 80216 |
| 1610274 | 10007827 | CLALITE CONCRETE PRODUCT | | 5050 RACE ST.   DENVER CO 80216 |
| 1577401 | 10029569 | CLARA AVENUE | UNITED FIREPROOFING | 1015 AMBOY AVENUE   EDISON NJ 08817 |
| 1579831 | 10028166 | CLARA BARTON NURSING HOME | | 4415 NICOLLET AVENUE   MINNEAPOLIS MN 55409 |
| 1592340 | 10007830 | CLARA BARTON OPEN SCHOOL | MINOTI OGLE | 4415 NICOLLET AVENUE   MINNEAPOLIS MN 55409 |
| 1598888 | 10031410 | CLAREMONT | | PO BOX 1428   WILLIAMSVILLE NY 14231 |
| 1599831 | 10027172 | CLARENCE MATERIALS CORP | | 70 MEISTER AVENUE   BRANCHBURG NJ 08876 |
| 1577404 | 10040136 | CLARIANT | ISLAND LATHING & PLASTERING   ATTN: ACCTS DEPT. | 7760 SOUTH SIXTH STREET   OAK CREEK WI 53154 |
| 1601089 | 10027594 | CLARIANT CORPORATION | | 7760 SOUTH SIXTH STREET   OAK CREEK WI 53154 |
| 1611410 | 10007833 | CLARIANT CORPORATION | | HOLDEN INDUSTRIAL PARK   HOLDEN MA 01520 |
| 1611215 | 10007834 | CLARIANT MASTERBATCHES DIV. | | HOLDEN INDUSTRIAL PARK   HOLDEN MA 01520 |
| 1574407 | 10043242 | CLARK & CO. | NEW BEREA ELEMENTARY SCHOOL | 100 BEREA DRIVE   BEREA SC 29611 |
| 1574408 | 10041993 | CLARK & WHEELER | | 16615 EDWARDS ROAD   CERRITOS CA 90701 |
| 1612973 | 10028230 | CLARK BLOCK & SUPPLY, INC. | | 4930 BELLEVILLE ROAD   CANTON MI 48188 |
| 1611219 | 10011794 | CLARK CONCRETE CO. INC. | P O BOX 55 | 434 E BRIGHTON AVE.   SYRACUSE NY 13205 |
| 1597896 | 10013030 | CLARK CONCRETE COMPANY | P O BOX 55 | TEAL AVE.   SYRACUSE NY 13210 |
| 1601455 | 10009961 | CLARK CONCRETE COMPANY, INC. | | 434 E BRIGHTON AVE   SYRACUSE NY 13205 |
| 1602667 | 10009963 | CLARK CONCRETE CONTRACTORS. INC. | | 2931 GEORGETOWN ROAD   BETHESDA MD 20814 |
| 1608954 | 10009973 | CLARK CONCRETE CONTRACTORS, INC. | | 1290 ALABAMA AVENUE, S.E.   WASHINGTON DC 20032 |
| 1592257 | 10018954 | CLARK CONCRETE CONTRACTORS, INC. | | 2350 CORPORATE PARK ROAD   HERNDON VA 20170 |
| 1574405 | 10007831 | CLARK CONSTRUCTION GROUP | | C/O J.L. MANTA 111 SOUTH 18TH PLAZA   OMAHA NE 68102 |
| 1626567 | 10007832 | CLARK COUNTY | OMAHA COURTHOUSE | SMITH AND GREEN   LAS VEGAS NV 89101 |
| 1577406 | 10040556 | CLARK COUNTY ARMORY | | UNIVERSAL ROOFERS   LAS VEGAS NV 89101 |
| 1602275 | 10029192 | CLARK COUNTY GOVERNMENT CENTER | 500 S GRAND CENTRAL PKW | UNIVERSAL ROOFERS   LAS VEGAS NV 89101 |
| 1598862 | 10007836 | CLARK COUNTY GOVERNMENT CENTER | | SMITH AND GREEN   LAS VEGAS NV 89101 |
| 1577410 | 10007837 | CLARK COUNTY GOVERNMENT CENTER | | SMITH AND GREEN   LAS VEGAS NV 89101 |
| 1577411 | 10007838 | CLARK COUNTY READY MIX | DO NOT USE | 1204 W WABASH AVE   EFFINGHAM IL 62401 |
| 1577412 | 10020288 | CLARK COUNTY READY MIX | DO NOT USE | 1204 W WABASH AVE.   EFFINGHAM IL 62401 |
| 1577413 | 10049059 | CLARK COUNTY READY MIX | DO NOT USE - NO LONGER CUST. | 1204 W. WABASH AVENUE   EFFINGHAM IL 62401 |
| 1577414 | 10051867 | CLARK DISTRICT BUILDING | DAVENPORT INSULATION MANASSAS | SANTA MARIA   MARTINSVILLE IN |
| 1586912 | 10053220 | CLARK FOAM | | 2931 STREET PENNSYLVANIA AVENUE   WASHINGTON DC 20004 |
| 1110627 | 10020192 | CLARK FOAM | | 25887 CROWN VALLEY PARKWAY   SOUTH LAGUNA CA 92677 |
| 1113435 | 10020193 | CLARK FOUNDATION CO. | | 25887 CROWN VALLEY PARKWAY   SOUTH LAGUNA CA 92677 |
| 1114788 | 10024952 | CLARK FOUNDATIONS | | C/O THERMO SPRAY OF INDIANA.   JEFFERSONVILLE IN 47130 |
| 1589822 | 10032919 | CLARK MEMORIAL HOSPITAL | 302 SPARK AVENUE | GATE 19 1801 GULF WAY DRIVE   PORT ARTHUR TX 77641 |
| 1589823 | 10043320 | CLARK OIL & REFINING CORP. | ATTN: LOUIS DELGADO | PO BOX 909   PORT ARTHUR TX 77641-0788 |
| 1594603 | 10032919 | CLARK OIL & REFINING CORP. | ATTN: PURCHASING DEPT. | PO BOX 788   PORT ARTHUR TX 77641 |
| 1602605 | 10031818 | CLARK OIL & REFINING CORP. | ATTN: ACCTS RECEIVABLE | 1980 SO. RIVER ROAD   WEST SACRAMENTO CA 95691 |
| 1612047 | 10013908 | CLARK OIL & REFINING CORP. | | 1980 SO RIVER RD   WEST SACRAMENTO CA 95691 |
| 1602499 | 10034436 | CLARK PACIFIC | | 13592 SLOVER AVENUE   FONTANA, CA 92337 |
| 1603599 | | CLARK PACIFIC | | 13592 SLOVER AVENUE   FONTANA CA 92337 |
| 1604129 | | CLARK PACIFIC | | 1980 SOUTH RIVER ROAD   WEST SACRAMENTO CA 95691 |
| | | CLARK PACIFIC, L.A. CELLULAR | HEADQUARTERS | 12900 PARK PLAZA DR.   CERRITOS CA 90703 |
| | | CLARK PACIFIC/PECK JONES | CLARK PACIFIC | 2450 COLORADO AVE.   SANTA MONICA CA 90404 |
| | | CLARK PACIFIC/SAN DIEGO CONV. CNT. | CLARK PACIFIC | 1111 W. HARBOR   SAN DIEGO CA 92101 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608839 | 10039125 | CLARK STREET CONDOS | | 16260 NORTH CLARK STREET CHICAGO IL 60657 |
| 1612011 | 10034204 | CLARK SURGICAL | ASC INSULATION & FIREPROOFIN | MBH HOSPITAL DRIVE 300 MICHAEL DRIVE SYOSSET NY 11791 |
| 1642061 | | CLARK USA BUILDING | DAVENPORT INSULATION OF | MANASSAS 7400 GATEWAY COURT MANASSAS VA 20109 |
| 1692202 | | CLARKE CONCRETE DESIGN | CCD | 4617 E MC KELLIPS RD MESA AZ 85205 |
| 1962292 | | CLARKE'S BLOCK CO | | PO BOX1226 SAVANNAH GA 31402 |
| 1026634 | 10026494 | CLARKE'S BLOCK CO | | POBOX1226 SAVANNAH GA 31402 |
| 1736631 | 10004073 | CLARKE'S BLOCK COMPANY | | PO BOX 1226 SAVANNAH GA 31402 |
| 1524455 | 10002902 | CLARKE'S BLOCK COMPANY | | 2906 TREEMONT RD SAVANNAH GA 31402 |
| 1736632 | 10004074 | CLARKE'S BLOCK COMPANY | | PO BOX 1226 SAVANNAH GA 31402 |
| 1735633 | 10004075 | CLARKE'S BLOCK COMPANY | | PO BOX 1226 SAVANNAH GA 31402 |
| 1536033 | 10004074 | CLARKES BLOCK CO | | COLUMBIA MO 21044 |
| 1004075 | 10053068 | CLARKSON CHROM HEADQUARTER NODE* | | 213 MAIN STREET WILLIAMSPORT PA 17701 |
| 1004074 | 10047946 | CLARKSON CHROMATOGRAPHY INC. | | 213 MAIN STREET WILLIAMSPORT PA 17701 |
| 1774409 | 10047947 | CLARKSON CHROMATOGRAPHY INC. | | 213 MAIN STREET WILLIAMSPORT PA 17701 |
| 1146636 | 10047948 | CLARKSON CHROMATOGRAPHY INC. | | 213 MAIN STREET WILLIAMSPORT PA 17701 |
| 1774409 | 10012094 | CLARKSON CHROMATOGRAPHY INC. | | 213 MAIN STREET WILLIAMSPORT PA 17701 |
| 1109515 | 10012093 | CLARKSVILLE HOSP SKILLED NURSING | C/O HICO CONCRETE, INC. | CLARKSVILLE TN 37043 |
| 1109516 | 10007961 | CLARKSVILLE HOSPITAL | 1755 MADISON STREET | CLARKSVILLE TN 37043 |
| 1581677 | 10007953 | CLARKSVILLE REGIONAL HOSPITAL | HICO CONCRETE, INC. | CLARKSVILLE TN 37043 |
| 1516077 | 10007847 | CLASSIC - HBE CONTRACTORS | 172 4TH ST. | HURON REGIONAL MEDICAL CENTER HURON SD 57350 |
| 1012094 | 10007850 | CLASSIC DRYWALL | 2700 N.E. MARSHALL | DENVER AIRPORT DENVER CO 80201 |
| 1774196 | 10007852 | CLASSIC DRYWALL | | CAMBRIDGE MA 02140 |
| 1774428 | 10007846 | CLASSIC DRYWALL - H B E CONTRACTORS | | NSP RIVERSIDE GENERATING PLANT MINNEAPOLIS MN 55418 |
| 1774847 | 10052914 | CLASSIC DRYWALL(DIP) | | CAMBRIDGE MEDICAL CENTER CAMBRIDGE MN 55008 |
| 1774425 | 10016206 | CLASSIC PAINT COMPANY | | 213 OLD HWY 8 S.W. NEW BRIGHTON MN 55112 |
| 1774427 | 10007097 | CLASSIC POOLS | 725 S. FERN DRIVE | 8267 EAST PECOS DR PRESCOTT VALLEY AZ 86314 |
| 1577421 | 10002422 | CLASSIC TURNING | | 3810 EAST CARLISLE JACKSON MI 49203 |
| 1114482 | 10026464 | CLASSIC TURNING INC | | 3000 EAST SOUTH STREET JACKSON MI 49203 |
| 1585818 | | CLASSIC WINDOW SYSTEMS, INC. | ATTN: ACCOUNTS PAYABLE | 14512-L LEE ROAD CHANTILLY VA 20151-1636 |
| 1596757 | | CLASSIC WINDOW SYSTEMS, INC. | ATTN: RECEIVING DEPT. | 14512-L LEE ROAD CHANTILLY VA 20151-1636 |
| 1519972 | | CLASSIC WINDOW SYSTEMS, INC. | ATTN: PURCHASING DEPT. | 14512-L LEE ROAD CHANTILLY VA 20151-1636 |
| 1106647 | | CLASSIC WINDOW SYSTEMS, INC. | MARK. WEST GROUP AT: JIM F. 1551 PAYNE AVE | |
| 1114464 | | CLASSIC WINDOW SYSTEMS, INC. | | |
| 1114436 | | CLASSIC WINDOW SYSTEMS, INC. | | |
| 1051368 | 10051868 | CLASSIC WINDOW SYSTEMS, INC. | | |
| 1608809 | 10039095 | CLAUDE ANDERSON ELECTRIC | VIKING ELECTRIC SUPPLY | MARK. WEST GROUP AT: JIM F. 1551 PAYNE AVE SAINT PAUL MN 55101 |
| 1597158 | 10027496 | CLAUDE JAYNES | W. R. GRACE & CO. - CONN. | 1096 W. REGIS STREET STAYTON OR 97383 |
| 1063209 | 10045537 | CLAUDIO MUNTOREANU | | RUA ISIDORO LOPES 50 RIO DE JANEIRO-RJ 22793-270 BRAZIL |
| 1577453 | 10027878 | CLAWSON CONCRETE | | ACCTS PAYABLE PO BOX 768 NOVI MI 48374 |
| 1574455 | 10007879 | CLAWSON CONCRETE | PO BOX 768 | NOVI MI 48374 |
| 1574455 | 10007880 | CLAWSON CONCRETE | DO NOT USE - USE 230614 | 3901 HURON RIVER DR ROMULUS MI 48174 |
| 1574457 | 10007881 | CLAWSON CONCRETE | PLANT #6 | 2470 AUBURN RD PONTIAC MI 48340 |
| 1574458 | 10007882 | CLAWSON CONCRETE | PLANT #12 | 19280 W. 8 MILE ROAD SOUTHFIELD MI 48075 |
| 1574459 | 10007884 | CLAWSON CONCRETE | PLANT #9 | 51777 W.12 MILE RD WIXOM MI 48393 |
| 1577461 | 10007886 | CLAWSON CONCRETE | | 3401 E COURT ST FLINT MI 48506 |
| 1577462 | 10007887 | CLAWSON CONCRETE | DO NOT USE | 6700 SIMS DR STERLING HEIGHTS MI 48313 |
| 1577463 | 10007888 | CLAWSON CONCRETE | PLANT #16 | 16240 TINDELL RD DAVISBURG MI 48350 |
| 1610276 | 10040557 | CLAWSON CONCRETE #1 | DO NOT USE | 6127 HIGHLAND RD WATERFORD MI 48327 |
| 1577460 | 10007885 | CLAWSON CONCRETE | PLANT #1 | 8911 JEFFERSON DETROIT MI 48207 |
| 1577465 | 10042903 | CLAY COUNTY | | #20 SOUTH WATER STREET LIBERTY MO 64068 |
| 1588356 | 10047950 | CLAY PARK LABS, INC | | 1745 BATHGATE AVENUE BRONX NY 10457 |
| 1626233 | 10018733 | CLAY-CHALKVILLE MIDDLE SCHOOL | | CUSTOMER PICK-UP IRONDALE AL 35210 |
| 1512633 | 10047089 | CLAYBAR CONCRETE PRODUCTS | SMC | P O BOX 138 DEWEYVILLE TX 77614 |
| 1576660 | 10007089 | CLAYBAR CONCRETE PRODUCTS | | 11045 HWY 12 ORANGE TX 77630 |
| 1576661 | 10007090 | CLAYBAR CONCRETE PRODUCTS | JUST NORTH OF THE BRIDGE | INTER. RT 62 & 63 BRIDGE CITY TX 77611 |
| 1576662 | 10007091 | CLAYBAR CONCRETE PRODUCTS | DO NOT USE | P.O. BOX 138 DEWEYVILLE TX 77614 |
| 1619062 | 10043209 | CLAYCRAFT CO. | | 775 WEST SPRING ST. UPPER SANDUSKY OH 43351 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607918 | 10038208 | CLAYMONT SCHOOL | KENNY MANTA | INDIAN HILLS ROAD CR62  DENNISON OH 44621 |
| 1569660 | 10038881 | CLAYTON BLOCK | YARDSVILLE PLANT | 1111 MARTIN LANE  TRENTON NJ 08620 |
| 1606528 | 10038851 | CLAYTON BLOCK | | HOOK RD. RT 169  BAYONNE NJ 07002 |
| 1600532 | 10038855 | CLAYTON BLOCK | | 2 PORETE AVE.  NORTH ARLINGTON NJ 07031 |
| 1573112 | 10033556 | CLAYTON BLOCK COMPANY | | PO BOX3015  LAKEWOOD NJ 08701 |
| 1573113 | 10033557 | CLAYTON BLOCK COMPANY | | P.O. BOX 3015  LAKEWOOD NJ 08701 |
| 1573114 | 10033558 | CLAYTON BLOCK COMPANY | | 515 LAKEWOOD NEW EGYPT RD  LAKEWOOD NJ 08701 |
| 1609980 | 10040262 | CLAYTON BLOCK COMPANY | ROUTE 528 | 1025 RT 1 SOUTH  EDISON NJ 08817 |
| 1580437 | 10010849 | CLAYTON COATING | | KAISER  FONTANA CA 92335 |
| 1601772 | 10030772 | CLAYTON COATING/ALADDIN CASINO | | 3667 LAS VEGAS BLVD. SOUTH  LAS VEGAS NV 89109 |
| 1607664 | 10037956 | EXODUS COMMUNICATIONS SEATTLE | | 411 STMAR BLVD.  120TH PLACE |
| | | | | SEATTLE 98108 |
| 1613992 | 10044256 | CLAYTON COATINGS | CLAYTON COATINGS | 13101 S. THOMAS RD.  SEATTLE WA 98109 |
| 1614394 | 10044597 | CLAYTON COATINGS/INTEL DIER | CLAYTON COATINGS/INTEL CHANDLER | 4500 S. DOBSON RD.  CHANDLER AZ 85248 |
| 1607658 | 10037950 | CLAYTON COATINGS, COLO.SPRINGS | CLAYTON COATINGS, INC. | 1575 GARDEN OF THE GODS  COLORADO SPRINGS CO 80901 |
| 1616012 | 10033021 | CLAYTON COATINGS/INTEL FAB | | 3925 FREEDOM CIRCLE  SANTA CLARA CA 95052 |
| 1582384 | 10012788 | CLAYTON COATINGS | UNIT# 16 | 12414 HWY 995  EVERETT WA 98204 |
| 1587619 | 10017999 | CLAYTON COATINGS | ATTN: DANA  PORTLAND OR 97204 | |
| 1592729 | 10023086 | CLAYTON COATINGS INC. | 912 3RD AVENUE | 12414 HIGHWAY 99 SOUTH, UNITSHERALD CLAYTON  EVERETT WA 98204 |
| 1574468 | 10007893 | CLAYTON COATINGS INC. | | CAMBRIDGE MA 02140 |
| 1610278 | 10040559 | CLAYTON COATINGS, INC. | | 7804 40TH AVE  MUKILTEO WA. 98275 |
| 1604146 | 10044453 | CLAYTON COATINGS/EXODUS | | 1575 GARDEN OF THE GODS AVE. |
| | | | | COLORADO SPRINGS CO 80907 |
| 1600136 | 10030061 | CLAYTON COATINGS/INTEL.LCE | | 5900 E. HIGHWAY 9711.  CHANDLER AZ 85224 |
| 1601115 | 10030907 | CLAYTON COATINGS/INTEL.LCE | | 4510 DOBSON RD  CHANDLER AZ 85224 |
| 1601116 | 10038496 | CLAYTON COLLEGE/STATE UNIVERSITY | ADAMS CONSTRUCTION | 5900 N. LEE ST.  MORROW GA 30260 |
| 1591092 | 10021457 | CLAYTON ELEMENTARY | HIGHWAY 42 | C/O WARCO CONSTRUCTION  CLAYTON NC 27520 |
| 1624487 | 10042758 | CLAYTON MEDICAL CENTER | STANDARD | 1105 N CHURCH STREET  CHARLOTTE NC 28206 |
| 1582896 | 10053069 | CLAYTON AIR ENG. HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1116437 | 10046035 | CLEAN AIR ENGINEERING | ATTN: ACCOUNTS PAYABLE | PARKWAY WEST INDUSTRIAL PARK 1601 PARKWAY VIEW DRIVE |
| 1068848 | | | | PITTSBURGH PA 15205 |
| 1116630 | 10049062 | CLEAN AIR ENGINEERING | ATTN: RECEIVING DEPT. | PARKWAY WEST INDUSTRIAL PARK 1601 PARKWAY VIEW DRIVE |
| | | | | PITTSBURGH PA 15205 |
| 1116631 | 10049063 | CLEAN AIR ENGINEERING | ATTN: RECEIVING DEPT. | PARKWAY WEST INDUSTRIAL PARK 1601 PARKWAY VIEW DRIVE |
| | | | | PITTSBURGH PA 15205 |
| 1108988 | 10047420 | CLEAN AIR ENGINEERING, INC. | ATTN: ACCOUNTS PAYABLE | 500 W. WOOD STREET  PALATINE IL 60067 |
| 1112913 | 10029197 | CLEAN AIR ENGINEERING, INC. | | 500 W. WOOD STREET  PALATINE IL 60067 |
| 1112914 | 10051346 | CLEAN AIR ENGINEERING, INC. | | 500 W. WOOD STREET  PALATINE IL 60067 |
| 1114106 | 10052538 | CLEAN AIR ENGINEERING, INC. | ATTN: PURCHASING DEPT. | 500 W. WOOD STREET  PALATINE IL 60067 |
| 1114107 | 10052539 | CLEAN AIR ENGINEERING, INC. | ATTN: PURCHASING DEPT. | 500 W. WOOD STREET  PALATINE IL 60067 |
| 1596640 | 10026980 | CLEAN ALL CO. | | 1239 MICHAEL LANE  BLUE BELL PA 19422 |
| 1574479 | 10056473 | CLEAN MACHINE | | 1199 NEWBRIDGE RD.  NORTH BELLMORE NY 11710 |
| 1598867 | 10007904 | CLEAN SWEEP ABSORBENTS | | 827 SOUTH MAIN STREET  KANNAPOLIS NC 28082 |
| 1572323 | 10029197 | CLEAN SWEEP ENVIRONMENTAL, INC. | SUITE 114 | 827 SOUTH MAIN STREET  KANNAPOLIS NC 28081 |
| 1574480 | 10002771 | CLEANING TECHNOLOGIES | | 441 W. ALLEN AVENUE  SAN DIMAS CA 91773 |
| 1588715 | 10017905 | CLEANSWEEP ENVIRONMENTAL, INC. | | 392 FAGGART AVENUE  CONCORD NC 28026 |
| 1568550 | 10019090 | CLEAR BLUE POOLS & SPAS, INC. | | 2107 AVE. A NORTH  WICHITA FALLS TX 76309 |
| 1116850 | 10046067 | CLEAR CAST TECHNOLOGIES INC. | ATTN: ACCOUNTS PAYABLE | 99 N. WATER STREET  OSSINING NY 10562 |
| 1116633 | 10040605 | CLEAR CAST TECHNOLOGIES INC. | | 99 N. WATER STREET  OSSINING NY 10562 |
| 1605828 | 10036127 | CLEAR COMMUNICATION GROUP | | 15 JUST RD  FAIRFIELD NJ 07004 |
| 1095620 | 10047952 | CLEAR SOLUTIONS | | 537 A MONTOUR BLVD.  BLOOMSBURG PA 17815 |
| 1608757 | 10039044 | CLEARFIELD CENTER | LARSON CONTRACTING | ROUTE 322  CLEARFIELD PA 16830 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111887 | 10050319 | CLEARFIELD OPERATIONS | | 294 BIGLER AVENUE    CLEARFIELD PA 16830 |
| 1173083 | 10051515 | CLEARING MFG PLANT | PFG GAS INC | 6216 W. 66TH PLACE    CHICAGO IL 60638 |
| 1174426 | 10007901 | CLEARLAKE INK | NALCO CHEMICAL | P.O.BOX 1250    CLEARLAKE OAKS CA 95423 |
| 1574477 | 10007902 | CLEARLAKE INK, INC. | | P.O. BOX 1250    CLEARLAKE OAKS CA 95423 |
| 1574478 | 10007903 | CLEARLAKE LAVA, INC. | | 13329 POINT LAKEVIEW ROAD    LOWER LAKE CA 95457 |
| 1106849 | 10046034 | CLEARPRINT PAPER COMPANY | ATTN: ACCT | 1482, 67TH STREET    EMERYVILLE CA 94608 |
| 1106632 | 10049064 | CLEARPRINT PAPER COMPANY | ATTN: INTERNATIONAL PAPER | MC KINNEY TX 75069 |
| | | | | MR. NEIL MATHESON 2050 COUCH DRIVE |
| 1113437 | 10051869 | CLEARPRINT PAPER COMPANY | | 1482, 67TH STREET    EMERYVILLE CA 94608 |
| 1109519 | 10047951 | CLEARVUE INSULATING | ATTN: PURCHASING | 3764 RIDGE ROAD    CLEVELAND OH 44144 |
| 1616665 | 10041940 | CLEARWATER COURTHOUSE | | 213 NORTH MAIN AVENUE    BAGLEY MN 56621 |
| 1592758 | 10023115 | CLEARWATER POOLS | | 530 S.E. 3RD COURT    DERRFIELD FL 99999 |
| 1574483 | 10007908 | CLEASON ABRAM & SONS CO. | | 5486 TELLIER ROAD    NEWARK NY 14513 |
| 1574482 | 10007907 | CLEASON ABRAM CO INC. | | ROUTE 31 NEWARK ROAD    PALMYRA NY 14522 |
| 1574484 | 10038906 | CLEASON ABRAM COMPANY, INC. | | ROUTE 31 NEWARK ROAD    PALMYRA NY 14522 |
| 1607561 | 10038906 | CLEBURNE HIGH SCHOOL | BAHL INSULATION | 1710 COUNTRY CLUB    CLEBURNE TX 76031 |
| 1566664 | 10007093 | CLEMENS M M | WILLIAMS | 357 GRAVOIS AVENUE    SAINT LOUIS MO 63118 |
| 1574487 | 10007912 | CLEMENTE LATHAM CONCRETE | | P.O. BOX 15097    ALBANY NY 12212-5097 |
| 1574488 | 10007913 | CLEMENTE LATHAM CONCRETE | | 357 S ALBANY NY 12212-5097 |
| 1574489 | 10007914 | CLEMENTE LATHAM CONCRETE | | P.O. BOX 15097    ALBANY NY 12212-5097 |
| 1574491 | 10007916 | CLEMENTE LATHAM CONCRETE | | 350 S. MAIN ST.    GLOVERSVILLE NY 12078 |
| 1574492 | 10007917 | CLEMENTE LATHAM CONCRETE | | LATHAM NY 12110 |
| 1598476 | 10028808 | CLEMENTE LATHAM CONCRETE | | GLENS FALLS NY 12801 |
| 1600853 | 10038843 | CLEMENTE LATHAM CONCRETE | STRATTON AIRPORT | NATIONAL GUARD BASE MAPLE AVENUE    SCOTIA NY 12302 |
| 1574494 | 10007919 | CLEMENTE LATHAM NORTH #2 | | 100 SULLIVAN ROAD    BRIDGEVILLE NY 12701 |
| 1574495 | 10007920 | CLEMENTE-LATHAM CONST. | | RIVER ST. HUDSON FALLS NY 12839 |
| 1574493 | 10004174 | CLEMENTE-LATHAM CONST. | | WYNANTSKILL NY 12198 |
| 1574490 | 10007915 | CLEMENTS READY MIX | | WASHINGTON & FRONT STS.    TROY NY 12180 |
| 1574496 | 10007921 | CLEMENTS READY MIX | | NEW KARNER RD    COLONIE NY 12212 |
| 1574497 | 10007922 | CLEMENTS READY MIX | | 507 E 41ST    BOISE ID 83707 |
| 1574498 | 10007923 | CLEMENTS READY MIX | | 507 EAST 41ST STREET    BOISE ID 83707 |
| 1592275 | 10029604 | CLEMSON UNIVERSITY | WARCO CONSTRUCTION | 507 EAST 41ST STREET    BOISE ID 83707 |
| | | | | MARTIN ENGINEERING CORNER OF S. PALMETTO & MELLON |
| | | | | CLEMSON SC 29631 |
| 1111015 | 10049447 | CLEVELAND CLINIC | | 2045 EAST 90TH STREET    CLEVELAND OH 44106 |
| 1601808 | 10032125 | CLEVELAND CLINIC | AKRON INSULATING WAREHOUSE | 1985 MANCHESTER ROAD    AKRON OH 44314 |
| 1604060 | 10034367 | CLEVELAND CLINIC | AKRON INSULATING CO., INC. | 1985 MANCHESTER ROAD    AKRON OH 44314 |
| 1412057 | 10042330 | CLEVELAND CLINIC | ALLSTATES | 2950 SOUTH CORPORATE LAKES BLVD    WESTON FL 33331 |
| 1593022 | 10003467 | CLEVELAND CLINIC @@ | ACME ARSENA | EAST STREET    CLEVELAND OH 44106 |
| 1591955 | 10011206 | CLEVELAND CLINIC FOUNDATION | ACME ARSENA | 9105 CEDAR AVENUE    CLEVELAND OH 44106 |
| 1611957 | 10022456 | CLEVELAND CLINIC, HOTEL | EMERGENCY ROOM ADDITION | 8440 EUCLID AVENUE    CLEVELAND OH 44106 |
| 1597318 | 10027655 | CLEVELAND CLINIC/STRONGSVILLE | C/O GENERAL DRYWALL | SOUTH PARK MALL / ROUTE 82    STRONGSVILLE OH 44136 |
| 1575503 | 10007927 | CLEVELAND CONST INCORP | | 8CAMBRIDGE ROAD    MENTOR OH 44060 |
| 1575503 | 10007928 | CLEVELAND CONST. INC (CCI) | | 8CAMBRIDGE ROAD    MENTOR OH 44060 |
| 1606629 | 10036925 | CLEVELAND ELECTRIC C/O ALLTEL | | 13560 MORRIS ROAD    ALPHARETTA GA 30004 |
| 1604535 | 10034840 | CLEVELAND ELECTRIC SUPPLY | | 711 N. CHRISMAN    CLEVELAND MS 38732 |
| 1595032 | 10025379 | CLEVELAND LUMBER CO. | | 219 ARROW ST.    SHELBY NC 28150 |
| 1575507 | 10007932 | CLEVELAND R/M | | P.O.BOX 3621    CLEVELAND TN 37320 |
| 1576676 | 10007105 | CLEVELAND READY MIX | | P.O BOX 3621    CLEVELAND TN 37320 |
| 1576677 | 10007106 | CLEVELAND READY MIX | | 525 8TH STREET, NE    CLEVELAND TN 37311 |
| 1576678 | 10007107 | CLEVELAND READY MIX | | MARKET STREET    CHARLESTON TN 37310 |
| 1610226 | 10041577 | CLEVELAND READY MIXED CONCRETE | | P. O. BOX 3621    CLEVELAND TN 37320 |
| 1602698 | 10030311 | CLEVELAND STATE UNIVERSITY | COMPASS INDUSTRIAL | 1850 EAST 18TH STREET    CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611286 | 10031606 | CLEVELAND STEEL CONTAINER CORP | | 10048 AURORA HUDSON ROAD    STREETSBORO OH 44241 |
| 1571115 | 10001569 | CLEVELAND STEEL CONTAINER CORP. | | 15 ERIE STREET NILES OH 44446 |
| 1571116 | 10001570 | CLEVELAND STEEL CONTAINER CORP. | | 12818 COIT ROAD    CLEVELAND OH 44108 |
| 1578277 | 10002861 | CLEVELAND STEEL CONTAINER CORP. | | 350 MILL STREET    QUAKERTOWN PA 18951 |
| 1571835 | 10002875 | CLEVELAND STEEL CONTAINER CORP. | | 117 E. LINCOLN STREET    PECTONE IL 60468 |
| 1594159 | 10024510 | CLEVELAND STEEL CONTAINER CORP. | | 10048 AURORA HUDSON ROAD    STREETSBORO OH 44241 |
| 1595925 | 10026268 | CLEVELAND STEEL CONTAINER CORP. | | 10048 AURORA HUDSON ROAD    STREETSBORO OH 44241 |
| 1601976 | 10032292 | CLEVELAND MED.REGINAL CENTER, THE | | 201 GROVER ST.    SHELBY NC 28150 |
| 1595925 | 10026268 | CLEVELAND STEEL CONTAINER CORP. | | 3871 OAK DRIVE    MARTINEZ GA 30907 |
| 1596120 | 10026462 | CLIATT CONTRACTORS | | 7701 RHODES LANE    CHESTERFIELD VA 23832 |
| 1580354 | 10010767 | CLIFF MCDANIEL | | (DUKE POWER) |
| 1576995 | 10007422 | CLIFFSIDE STEEM STATION | | 1 BURGESS PL    CHARLOTTE NC 28201 |
| 1607288 | 10037581 | CLIFFORD ADHESIVE INC | | BURGESS PLACE    WAYNE NJ 07470 |
| 1609521 | 10041953 | CLIFTON ADHESIVES | | RR BOX 166 ROUTE 3    EASTBOUND SIDE |
| 1600562 | 10030885 | CLIFTON COMMONS - TRI STAR | | FORGET CO     CLIFTON NJ 07013 |
| 1595547 | 10033901 | CLIFTON HIGH SCHOOL | | 333 COLFAX AVENUE    CLIFTON NJ 07011 |
| 1593609 | 10023963 | CLIFTON HIGH SCHOOL | | 333 COLFAX AVENUE    CLIFTON NJ 07011 |
| 1574436 | 10008857 | CLINARD READY MIX | THOMAS FIREPROOFING | RT. 24 WEST BOX 166    MOUNT STERLING IL 62353 |
| 1581839 | 10012245 | CLINE CONCRETE PRODUCTS | THOMAS FIREPROOFING | 500 W THOMPSON AVE    HOOPESTON IL 60942 |
| 1581840 | 10012246 | CLINE CONCRETE PRODUCTS | | 500 N THOMPSON AVENUE    HOOPESTON IL 60942 |
| 1592840 | 10022856 | CLINE CONTRACTING CORPORATION | SUITE 500 | 6350 REGENCY PARKWAY    NORCROSS GA 30071 |
| 1604536 | 10034841 | CLINE-HOLDER ELECTRIC | | PO BOX 1660    ELIZABETHTON TN 37844 |
| 1592217 | 10009634 | CLINICAL SERVICE BLDG. | | SOUTHEAST MO. HOSPITAL    CAPE GIRARDEAU MO 63701 |
| 1602247 | 10033558 | CLINT CASTON/11060 CAMPUS | 1701 LACEY | 11060 CAMPUS    LOMA LINDA CA 92354 |
| 1598857 | 10023188 | CLINT CASTON/APPLE VALLEY H.S. | WESTSIDE BLDG. MTRL. | APPLE VALLEY    APPLE VALLEY CA 92307 |
| 1594800 | 10025148 | CLINT CASTON/L.A. GAS CO. | WESTSIDE | LA PG&E    LOS ANGELES CA 90001 |
| 1603499 | 10033809 | CLINT CASTON/L.A. CO. OF MARY | | ANAHEIM CA 9287    ANAHEIM CA 92807 |
| 1603504 | 10033606 | CLINT CASTON/LITTLE CO. MARY HOSPITA | WESTSIDE BLDG. MTRL. | TORRANCE CA 90501    TORRANCE CA 90501 |
| 1603508 | 10033610 | CLINT CASTON/LITTLE COMPANY OF MARY | WESTSIDE BLDG. MTRL. | TORRANCE CA 90501 |
| 1599939 | 10030265 | CLINT CASTON/MARIN LUTHERN SCHOOL | WESTSIDE | RIVERSIDE CA 92501    RIVERSIDE CA 92501 |
| 1591502 | 10021865 | CLINT CASTON/RIVERSIDE BANKRUPCY CRT | WESTSIDE BLDG. MTRL. | C/O WESTSIDE BLDG. MTLS. 3420 12TH. ST. |
| 1595408 | 10025753 | CLINT CASTON/RIVERSIDE COURTHOUSE | | RIVERSIDE CA 92501    RIVERSIDE CA 92501 |
| 1598412 | 10028744 | CLINT CASTON/RIVERSIDE H.S. | | WESTSIDE BUILDING MATERIALS    RIVERSIDE CA 92501 |
| 1616672 | 10041946 | CLINT CASTON/SHELOIA MIDDLE SCHOOL | | ESCONDIDO BUILDING MATERIALS    RIVERSIDE CA 92564 |
| 1599354 | 10029682 | CLINT CASTON/TWO BUNCH PALM SCHOOL | WESTSIDE BLDG. MTL. | DESERT HOT SPRINGS CA 92240    MURRIETA CA 92564 |
| 1592775 | 10032775 | CLINT CASTON/WALNUT HIGH SCHOOL | WESTSIDE BUILDING MATERIALS | RT 78 ACCESS RD 173    CLINTON NJ 08809 |
| 1574424 | 10004863 | CLINTON BLOCK | | P O BOX 5273    CLINTON NJ 08809 |
| 1574423 | 10004864 | CLINTON BLOCK & SUPPLY | UNION TOWNSHIP | RT 78 ACCESS RD 173    CLINTON NJ 08809 |
| 1601804 | 10032121 | CLINTON COUNTY COURTHOUSE | | PO BOX 5273    CLINTON NJ 08809 |
| 1606851 | 10046040 | CLINTON POWER STATION | WILLIAM REICHENBACH | M21 OFF STATE STREET    SAINT JOHNS MI 48879 |
| 1110216 | 10048648 | CLINTON POWER STATION IP800 | ACCTS PAYABLE V-780B | PO BOX 678    CLINTON IL 61727 |
| 1110635 | 10049067 | CLINTON READY MIX | EAST | ROUTE 54    CLINTON IL 61727 |
| 1577520 | 10007945 | CLINTON READY MIX | | RR3, RT 54 EAST    CLINTON IL 61727 |
| 1087126 | 10047148 | CLO. PROD. MANUFAC. CO. | | HC 63 BOX 4    CLINTON AR 72031 |
| 1598607 | 10028939 | CLOQUET READY MIX (DULUTH) | | CLOQUET MN 55720    CLOQUET MN 55720 |
| 1106852 | 10046039 | CLOROX | ATTN: ACCOUNTS PAYABLE | 7200 JOHNSON DRIVE    PLEASANTON CA 94588-8004 |
| 1115152 | 10053584 | CLOROX | ATTN: RECEIVING | 7200 JOHNSON DRIVE    PLEASANTON CA 94588-8004 |
| 1597691 | 10028327 | CLOROX | | 17 LAKE MIRROR DRIVE    FOREST PARK GA 30050 |
| 1114638 | 10053070 | CLOROX BUILDING | | COLUMBIA MD 21044 |
| 1106851 | 10046038 | CLOROX HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1106851 | 10046038 | CLOROX PRODUCTS MANUFACTURING CO. | ATTN: ACCOUNTS PAYABLE, 14TH FLOOR | 1221 BROADWAY 24305    OAKLAND CA 94623 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113438 | 10051870 | CLOROX PRODUCTS MANUFACTURING CO. | ATTN: PURCHASING | PO BOX 24305   OAKLAND CA 94623 |
| 1604537 | 10034842 | CLOSE BUILDING MATERIALS, INC | | 1441 INDUSTRIAL PARKWAY WEST HAYWARD CA 94544 |
| 1599046 | 10029376 | CLOSE CUSTODY FACILITY | | 7601 525TH RUSH CITY MN 55069 |
| 1604538 | 10034843 | CLOTIER-LOTTIE BLDG MATER. (DG) | | 2830 EAST MIRALOMA AVENUE   ANAHEIM CA 92806 |
| 1581555 | 10011963 | CLOVIS CONCRETE CO INC | | P O BOX 1231   CLOVIS NM 88101 |
| 1581554 | 10011964 | CLOVIS CONCRETE CO INC | | P. O. BOX 1231   CLOVIS NM 88101 |
| 1581577 | 10011965 | CLOVIS CONCRETE CO INC | | 100 NORIS   CLOVIS NM 88101 |
| 1581558 | 10011966 | CLOVIS CONCRETE CO INC | | PORTALES NM 88130 |
| 1581559 | 10011967 | CLOVIS CONCRETE CO INC | | 600 NORTH AVENUE I   PORTALES NM 88130 |
| 1581560 | 10011968 | CLOVIS CONCRETE CO INC | | PORTABLE HEREFORD TX 79045 |
| 1581561 | 10011969 | CLOVIS CONCRETE CO INC | | HWY 281 EAST PERRYTON TX 79070 |
| 1599395 | 10027723 | CLOVIS SCHOOL | | TEAQUE & MILLBROOK   CLOVIS CA 93611 |
| 1607710 | 10038001 | CLOVIS STONE & LANDSCAPE | | 47 N. SUNNYSIDE   CLOVIS CA 93611 |
| 1575521 | 10007946 | CLOW CORP | | 300 N. BRADY STREET   BEVERLY IL 60118 |
| 1605439 | 10034844 | CLS | | P O BOX 179   HARTFORD CT 06141-0179 |
| 1605792 | 10036092 | CLS | | 120 STERGIS WAY   DEDHAM MA 02026 |
| 1605793 | 10036093 | CLS | | 640 ACCESS ROAD   STRATFORD CT 06497 |
| 1605794 | 10036094 | CLS | | 13 GARABEDIAN DRIVE   SALEM NH 03079 |
| 1605795 | 10036095 | CLS | | 270 LOCUST ST   HARTFORD CT 06141 |
| 1043605 | 10036096 | CLS | | 843 HAMILTON AVE.   WATERBURY CT 06706 |
| 1044504 | 10044504 | CLS | | 1425 WASHINGTON BLVD   STAMFORD CT 06904 |
| 1044503 | 10044503 | CLS C/O AVALON CORNERS | | 11601 LUNA RD.   FARMERS BRANCH TX 75234 |
| 1057796 | 10036090 | CLS | | 138A NORTH PARLIMENT ROAD   LAGRANGEVILLE NY 12540 |
| 1601785 | 10032102 | CLS HOTEL | | 32 PLUM STREET   TRENTON NJ 08638 |
| 1607996 | 10038286 | CLUB HOUSE LINKS AT UNION DALE | | SHARON ROAD   SUDBURY 06721 |
| 1600485 | 10030008 | CLUB QUARTERS | | PHM EAST INDUSTRIAL ESTATE UNIT 11 OGDEN ROAD |
| 1508878 | 10001332 | CLY-DEL MANUFACTURING COMPANY | | DONCASTER DN24SE UNITED KINGDOM |
| 1109517 | 10047949 | CLYDE MATERIALS HANDLING, LTD | | SHAW LANE INDUSTRIAL ESTATE |
| 1115741 | 10051473 | CLYDE PNEUMATIC CONVEYING, LTD | ATTN: ROY FIRTH | DONCASTER DN24SE UNITED KINGDOM |
| | | | | SHAW LANE INDUSTRIAL ESTATE |
| 1106854 | 10046041 | CLYDE PNEUMATIC CONVEYING, LTD. | ATTN: ROY FIRTH | DONCASTER DN24SE UNITED KINGDOM |
| | | | | PO BOX2366   CASTRO VALLEY CA 94546 |
| 1597722 | 10028057 | CLYDE ROBIN SEED CO. INC. | ALPHA INSULATION | 4283 HEYER AVE.   KNIGHTSEN CA 94548 |
| 1597723 | 10028058 | CLYDE ROBIN SEED CO., INC. | S CARNEVALE | 1211 HIGHWAY 33   VERNALIS CA 95385 |
| 1606622 | 10038909 | CLYDE ROBIN SEED COMPANY, INC. | SHOEMAKER & BOYLE | 501 W. 21ST STREET   ANNISTON AL 36201 |
| 1112836 | 10051268 | CM OFFRAY & SONS, INC. | | 857 WILLOW CIRCLE   HAGERSTOWN 21740 |
| 1108948 | 10047380 | CM OFFRAY & SONS, INC. | ANNISTON FACILITY | P.O.BOX 644   MONROE NC 28111-0644 |
| 1594657 | 10025006 | CMA SUPPLY CO., INC. | ATTN: ACCOUNTS PAYABLE | 3201 ROOSEVELT AVE.   INDIANAPOLIS IN 46218 |
| 1577526 | 10007951 | CMA SUPPLY CO., INC. | CONCRETE & MASONRY ACCESS | 3201 ROOSEVELT AVE.   INDIANAPOLIS IN 46218 |
| 1605307 | 10035609 | CMA, INC. | CONCRETE & MASONRY ACCESS | 24 W. 500 MAPLE AVE. STE. 207 NAPERVILLE IL 60540 |
| 1600597 | 10035920 | CMC DATA | | CHARLOTTE NC 28209 |
| 1115542 | 10054281 | CMC PADDLE POINT | | C/O STANDARD INSULATION   CHARLOTTE NC 28201 |
| 1004847 | 10004847 | CMP COATINGS | | 1610 ENGINEERS ROAD   BELLE CHASSE LA 70037 |
| 1111943 | 10027438 | CMP COATINGS | | 1610 ENGINEERS ROAD   BELLE CHASSE LA 70037 |
| 1051865 | 10051865 | CMP COATINGS | SPRAY INSULATION | 1610 ENGINEERS ROAD   BELLE CHASSE LA 70037 |
| 1111562 | 10033994 | CMP COATINGS | | 1610 ENGINEERS ROAD   BELLE CHASSE LA 70037 |
| 1604540 | 10034845 | CMRC PLASTIC & METAL FAST. | | P.O.BOX 644   MONROE NC 28111-0644 |
| 1605799 | 10036099 | CMRC PLASTIC & METAL FAST. | | 1900 TOWER INDUSTRIAL DR   MONROE NC 28110 |
| 1108965 | 10047397 | CMS CHEMICAL | | PO BOX 1008   WINNS AR 72396 |
| 1115649 | 10052481 | CMS CHEMICAL | | PO BOX 1008   WINNS AR 72396 |
| 1597100 | 10027438 | CNA PLAZA 2ND FLOOR | ATTN: PURCHASING DEPT. | 2151 BARTLETT ROAD   CHICAGO IL 60604 |
| 1604541 | 10034846 | CNA ELECTRIC SUPPLY | ATTN: ACCOUNTS PAYABLE | S WABASH ST AND JACKSON BLVD   CHICAGO IL 60604 |
| 1106697 | 10046173 | CNC INTERNATIONAL, INC. | | 7595 GARDEN GROVE BLVD   WESTMINSTER CA 92683 |
| 1110462 | 10048894 | CNC INTERNATIONAL, INC. | | PO BOX 3000   WOONSOCKET RI 02895 |
| | | | | 20 PRIVILEGE STREET   WOONSOCKET RI 02895 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: Grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601009 | 10031330 | CNN | | 247 CNN CENTER   LEBANON GA 30146 |
| 1600763 | 10011085 | CNV DEPARTMENT OF DESIGN | | 23 ROSALYN STREET   ISLIP TERRACE NY 11752 |
| 1591557 | 10021920 | COCHELLA VALLEY | | ZELLNER   COACHELLA CA 92236 |
| 1577536 | 10007960 | COAKLEY CONST INCORP | | PO BOX 616   MERRIFIELD VA 22116 |
| 1577537 | 10007961 | COAKLEY CONTRACTORS | 7732 LEE HWY | CAMBRIDGE MA 02140 |
| 1577538 | 10007962 | COAKLEY CONTRACTORS | | 7732 LEE HIGHWAY   FALLS CHURCH VA 22042 |
| 1577539 | 10007964 | COAL CITY READY MIX | | PO BOX 116   COAL CITY IL 60416 |
| 1577540 | 10007965 | COAL CITY READY MIX | | PO BOX 116   COAL CITY IL 60416 |
| 1612980 | 10043249 | COAL CITY READY MIX | | GARDEN GROVE CA 92640 |
| 1591519 | 10021882 | COAST COMMUNITY COLLEGE | | PO BOX3858   LAKELAND MS 33802 |
| 1577575 | 10008000 | COAST MATERIAL CO INC | | PO BOX3858   LAKELAND MS 33802 |
| 1577576 | 10008001 | COAST MATERIALS INC. | | PO BOX3858   LAKELAND FL 33802 |
| 1577577 | 10008002 | COAST MATERIALS INC. | | OAK ST. /5TH ST   BILOXI MS 39530 |
| 1577578 | 10008003 | COAST MATERIALS INC. | | HWY 90   WAVELAND MS 39576 |
| 1594574 | 10028924 | COAST MATERIALS INC. | | 5TH STREET   BILOXI MS 39530 |
| 1610283 | 10028564 | COAST MATERIALS INC. | | 2550 OLD SPANISH TRAIL   GAUTIER MS 39553 |
| 1594514 | 10026722 | COAST MATERIALS INC. | | 14292 CRESOTE RD   GULFPORT MS 39503 |
| 1577580 | 10008005 | COAST ROCK PROD INCORP | | PO BOX 5050   SANTA MARIA CA 93456 |
| 1594565 | 10024914 | COAST SEALANTS DIST. INC. | | 3842 PERKINS RD   BATON ROUGE LA 70808 |
| 1595840 | 10026185 | COASTAL BRIDGE CO. INC. | | 5842 PERKINS ROAD   BATON ROUGE LA 70898 |
| 1595841 | 10026186 | COASTAL BRIDGE CO. INC. | | ATTN: ACCOUNTS PAYABLE |
| 1596642 | 10024991 | COASTAL CHEM, INC. | | 4605 MCLEOD ROAD**DO NOT USE**   ORLANDO FL 32811 |
| 1106855 | 10046042 | COASTAL CHEM, INC. | | PO BOX 1287   CHEYENNE WY 82003 |
| 1106636 | 10046044 | COASTAL CHEM. INC. | | 8305 AUTO ROAD   CHEYENNE WY 82007 |
| 1106858 | 10046045 | COASTAL CHEM. INC. | | PO BOX 1287   CHEYENNE WY 82003-1287 |
| 1574541 | 10016694 | COASTAL COATING | | 5315 W. CRENSHAW   TAMPA FL 33634 |
| 1574542 | 10016695 | COASTAL COATING | | PO BOX 825   WILMINGTON MA 01887 |
| 1597791 | 10028126 | COASTAL COLD STORAGE | END OF STREET ON NORTH SLAPP SEMINOLE LANE | ALBANY GA 37100 |
| 1585575 | 10015964 | COASTAL CONCRETE & SUPPLIES | ATTN: ACCOUNTS PAYABLE | 986 WHITEVILLE ROAD N.W.   SHALLOTTE NC 28470 |
| 1585578 | 10015967 | COASTAL CONCRETE COMPANY | | HWY #170/278   BLUFFTON SC 29910 |
| 1585578 | 10015968 | COASTAL CONCRETE COMPANY | | HILTON HEAD ISLAND SC 29925 |
| 1577591 | 10028127 | COASTAL CONCRETE CORP. | DEL WEBB (SUN CITY) | DO NOT USE THIS CUST #   BURLINGTON MA 01803 |
| 1577557 | 10007982 | COASTAL CONCRETE CORP. | | DO NOT USE THIS CUST #   CONCORD NH 03303 |
| 1601176 | 10007973 | COASTAL CONCRETE CORP. OF MASS | | BLANCHARD RD   BURLINGTON MA 01803 |
| 1642981 | 10043250 | COASTAL CONCRETE OF GA | ON-SITE CONCRETE | 1805 KILLING WORTH RD   AUGUSTA GA 30904 |
| 1612581 | 10042216 | COASTAL CONCRETE OF GA | | 191 LOWER ELM STREET   MACON GA 31202 |
| 1612981 | 10038114 | COASTAL CONCRETE OF GA, INC . | | 2939 HWY 80   GARDEN CITY GA 31408 |
| 1603814 | 10007979 | COASTAL CONCRETE OF N.H. | | 91 CHESTER RD   CONCORD NH 03077 |
| 1577554 | 10007972 | COASTAL CONCRETE OF N.H. | | RIVER ROAD   BOSCAWEN NH 03303 |
| 1577554 | 10015965 | COASTAL CONCRETE OF NH | | COMMERCIAL STREET   CONCORD NH 03303 |
| 1585577 | 10015966 | COASTAL CONCRETE OF S.C. | | (ON-SITE CONCRETE INC.)   HILTON HEAD ISLAND SC 29925 |
| 1585576 | 10015966 | COASTAL CONCRETE OF S. C. | | PEMBROKE DRIVE (ON-SITE CONCRETE INC.)   HILTON HEAD ISLAND SC 29928 |
| 1885579 | 10015968 | COASTAL CONCRETE OF S C. | PALMETTO BAY ROAD INDIGO RUN DEVELOPMENT | HILTON HEAD ISLAND SC 29925 |
| 1611890 | 10042164 | COASTAL CONCRETE PRODUCTS | | 5625 TAYLOR ROAD   NAPLES FL 34109 |
| 1612051 | 10042324 | COASTAL CONCRETE PRODUCTS INC | | 5625 TAYLOR ROAD   NAPLES FL 34109 |
| 1577555 | 10007980 | COASTAL CONCRETE, INC | | ATTENTION: ACCOUNTS PAYABLE   BLUFFTON SC 29910 |
| 1577558 | 10007983 | COASTAL CONSTRUCTION PROD | | 660 NW.85TH STREET   MIAMI FL 33150 |
| 1577559 | 10007984 | COASTAL CONSTRUCTION PRODUCTS | | 1901 SERVICE STREET   JACKSONVILLE FL 32207 |
| 1775650 | 10007985 | COASTAL CONSTRUCTION PRODUCTS | | 1901 SERVICE STREET   JACKSONVILLE FL 32207 |
| 1577361 | 10007986 | COASTAL CONSTRUCTION PRODUCTS | SUITE 900 | 4605 MC LEOD ROAD   ORLANDO FL 32811 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575562 | 10007987 | COASTAL CONSTRUCTION PRODUCTS | | 4901 W. GRACE STREET  TAMPA FL 33607 |
| 1575563 | 10007988 | COASTAL CONSTRUCTION PRODUCTS | | 3330 W. 45TH STREET  WEST PALM BEACH FL 33407 |
| 1593425 | 10023779 | COASTAL CONSTRUCTION PRODUCTS | UNIT 8 | 1320 RAIL HEAD BLVD.  NAPLES FL 33963 |
| 1575644 | 10024993 | COASTAL CONSTRUCTION PRODUCTS | | 4901 W. GRACE STREET **DO NOT USE**  TAMPA FL 33607 |
| 1575713 | 10024996 | COASTAL CONSTRUCTION PRODUCTS | | 660 N. 85TH ST.**DO NOT USE** MIAMI FL 33150 |
| 1613731 | 10023996 | COASTAL CONSTRUCTION PRODUCTS | | 660 NW 85TH STREET  MIAMI FL 33150 |
| 1067073 | 10045875 | COASTAL DERBY REFINING CO | ATTN: ACCOUNTS PAYABLE SECTION | PO BOX 1030  WICHITA KS 67201 |
| 1106973 | 10049201 | COASTAL DERBY REFINING CO. | | 1100 EAST 21ST STREET  WICHITA KS 67214 |
| 1107769 | 10049202 | COASTAL DERBY REFINING CO. | ATTN: WAREHOUSE | 1100 EAST 21ST STREET  WICHITA KS 67214 |
| 1107770 | 10051910 | COASTAL DERBY REFINING CO. | | PO BOX 1030  WICHITA KS 67201 |
| 1113478 | 10045956 | COASTAL DERBY REFINING CO. | PURCHASING DEPARTMENT | PO BOX 1000  WICHITA KS 67201 |
| 1106863 | 10045956 | COASTAL EAGLE POINT OIL CO. | | ROUTE 130 & I-295  WESTVILLE NJ 08093 |
| 1106840 | 10049072 | COASTAL EAGLE POINT OIL CO. | | PO BOX 1000  WESTVILLE NJ 08093 |
| 1108989 | 10047421 | COASTAL GLASS DISTRIBUTORS, INC. | ATTN: ACCOUNTS PAYABLE | 7421 EAST SPARTAN RD, PO BOX 41087  NORTH CHARLESTON SC 29418 |
| 1112917 | 10051349 | COASTAL GLASS DISTRIBUTORS, INC. | ATTN: RECEIVING DEPT. | 7421 EAST SPARTAN RD, PO BOX 41087  NORTH CHARLESTON SC 29418 |
| 1114108 | 10052540 | COASTAL GLASS DISTRIBUTORS, INC. | ATTN: PURCHASING DEPT. | 7421A SPARTAN BLVD., PO BOX 41087  NORTH CHARLESTON SC 29418 |
| 106857 | 10046044 | COASTAL GULF & INTERNATIONAL | | PO BOX 429  KENNER LA 70063-0429 |
| 106914 | 10051348 | COASTAL GULF & INTERNATIONAL | | 1123 S. SHAVER  PASADENA TX 77502-2026 |
| 1598449 | 10028781 | COASTAL MASONRY | CARMIKE THEATRE | TANGLEWOOD MALL, ROUTE 419  ROANOKE VA 24002 |
| 1028781 | 10007974 | COASTAL MATERIALS CORP | P.O. BOX 368 | BURLINGTON MA 01803 |
| 1575549 | 10007974 | COASTAL MATERIALS CORP. | P.O. BOX 825 | DIV. MIDDLESEX CONCRETE  BURLINGTON MA 01803 |
| 1575837 | 10006270 | COASTAL MATERIALS CORP. | P.O. BOX 825 | DIV. BROX CONCRETE  MANCHESTER NH 03105 |
| 1758237 | 10006273 | COASTAL MATERIALS CORP. | P.O. BOX 1300 | DIV. BROX CONCRETE  MANCHESTER NH 03105 |
| 1758452 | 10007968 | COASTAL MATERIALS CORP. | P.O. BOX 368 | DIV. COASTAL CONCRETE OF MASS.  WILMINGTON MA 01887 |
| 1575643 | 10007972 | COASTAL MATERIALS CORP. | P.O. BOX 825 | DIV. COASTAL CONCRETE OF MASS.  WILMINGTON MA 01887 |
| 1575547 | 10007975 | COASTAL MATERIALS CORP. | P.O. BOX 1478 | DIV. MIDDLESEX CONCRETE  BURLINGTON MA 01803 |
| 1575540 | 10007975 | COASTAL MATERIALS CORP. | P.O. BOX 1478 | DIV. MIDDLESEX CONCRETE  BURLINGTON MA 01803 |
| 1575552 | 10007977 | COASTAL MATERIALS CORP. | P.O. BOX 368 | DIV. COASTAL CONCRETE DEPT NH  MANCHESTER NH 03105 |
| 1575542 | 10007977 | COASTAL MATERIALS CORP. | | DIV. COASTAL CONCRETE  MANCHESTER NH 03105 |
| 1575551 | 10021322 | COASTAL MATERIALS CORP. | | DIV. MIDDLESEX CONCRETE  BURLINGTON MA 01803 |
| 1575553 | 10032553 | COASTAL PACIFIC ENTERPRISES | | 11711 CLARK STREET  ARCADIA CA 91006 |
| 1590957 | 10007991 | COASTAL PIPE LINE | ATTN: DAN RAYMOND | P.O. BOX 575  CALVERTON NY 11933 |
| 1602238 | 10007992 | COASTAL PIPE LINE | | P.O. BOX 575  CALVERTON NY 11933 |
| 1575566 | 10007993 | COASTAL PIPE LINE | | P.O. BOX 575  CALVERTON NY 11933 |
| 1575567 | 10003395 | COASTAL PIPELINE PROD. | | TWONEY AVE.  CALVERTON NY 11933 |
| 1575568 | 10003396 | COASTAL PIPELINE PROD. | | TWONEY AVE.  CALVERTON NY 11933 |
| 1572950 | 10003394 | COASTAL PIPELINE PROD. | CALVERTON | P O BOX 575  CALVERTON NY 11933 |
| 1572951 | 10024229 | COASTAL PLASTERING CO. | | 702 WESTERN DRIVE  MOBILE AL 36607 |
| 1572949 | 10051394 | COASTAL PRODUCTS & CHEMICALS | ATTN: MR. DICK METTS | SUITE 8160 1100 LOUISIANA  HOUSTON TX 77002 |
| 1538877 | 10045347 | COASTAL PRODUCTS & CHEMICALS | | 1637 BADEN ROAD  HOSTONVILLE TX 78015 |
| 1106856 | 10051394 | COASTAL PRODUCTS & CHEMICALS | | 1123 WALDEN ROAD  HUNTSVILLE TX 77015 |
| 1106063 | 10007994 | COASTAL READY MIX CONCRETE CO. INC. | ATTN: ACCOUNTS PAYABLE | 303 W EIGHT STREET  NAGS HEAD NC 27959 |
| 1112515 | 10007996 | COASTAL READY MIX CONCRETE CO. INC. | ATTN: ACCOUNTS PAYABLE | 303 W EIGHT STREET  NAGS HEAD NC 27959 |
| 1129534 | 10007998 | COASTAL READY MIX CONCRETE CO. INC. | | 13570 BLACKIE ROAD  CASTROVILLE CA 95012-3200 |
| 1575571 | 10007997 | COASTAL READY MIX/74764 | | 13570 BLACKIE ROAD  CASTROVILLE CA 95012-3200 |
| 1575573 | 10007995 | COASTAL READY MIX/74764 | | 13570 BLACKIE ROAD  CASTROVILLE CA 95012-3200 |
| 1575572 | 10045955 | COASTAL REFINING & MARKETING, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 109  CORPUS CHRISTI TX 78403 |
| 1575570 | 10049071 | COASTAL REFINING & MARKETING, INC. | | 1300 CANTWELL LANE  CORPUS CHRISTI TX 78403 |
| 1106862 | 10051873 | COASTAL REFINING & MARKETING, INC. | | PO BOX 109  CORPUS CHRISTI TX 78403 |
| 1106639 | 10052987 | COASTAL REFINING & MARKETING, INC. | | 25 N. FOURTH ST  BEAUMONT TX 77704 |
| 1114441 | 10052552 | COASTAL WELDING | | 3025E VICTORIA STREET  COMPTON CA 90220 |
| 1114455 | 10050553 | COASTCAST CORPORATION | TITANIUM OPERATION | 3025E VICTORIA STREET  COMPTON CA 90220 |
| 1112121 | 10052552 | COASTCAST CORPORATION | | 14831 MAPLE AVENUE  GARDENA CA 90247 |
| 1111120 | 10050553 | COASTCAST CORPORATION | | 14831 MAPLE AVENUE  GARDENA CA 90247 |
| 1106864 | 10045997 | COAT-IT INC. | | 2300 GAINSBORO AVENUE  FERNDALE MI 48220 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110641 | 1049073 | COAT-IT INC. | | 15400 WOODROW WILSON DRIVE  DETROIT MI 48238 |
| 1109522 | 1047954 | COATES INK | | 1511 SOUTH BATESVILLE ROAD  GREER SC 29650 |
| 1106866 | 1045959 | COATES SCREEN | | 180 E. UNION AVENUE  EAST RUTHERFORD NJ 07073 |
| 1109524 | 1047956 | COATES SCREEN | | 180 E. UNION AVENUE  EAST RUTHERFORD NJ 07073 |
| 1106894 | 1045350 | COATES SCREEN INC. | | 245 PRODUCTION DRIVE  SAINT CHARLES IL 60174 |
| 1106861 | 1045474 | COATING PLACE INC. | | PO BOX 930310  VERONA WI 53593 |
| 1106881 | 1049070 | COATING PLACE INC. | | 220 PROLI STREET  VERONA WI 53593 |
| 1110638 | 1051872 | COATING PLACE INC. | ATTN: ACCOUNTS PAYABLE | PURCHASING DEPT  PO BOX 930310  VERONA WI 53593 |
| 1134440 | 1051872 | COATING PLACE INC. | | 200 PROLI ST  VERONA WI 53593-0310 |
| 1113439 | 1037748 | COATING PLACE INCORPORATED | | 2283 HWY 69  VERONA WI 53593 |
| 1115153 | 1046000 | COATING PLACE INCORPORATED | | 2283 HWY 69  VERONA WI 53593 |
| 1106865 | 1037747 | COATINGS & ADHESIVES CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 1080  LELAND NC 28451 |
| 1106842 | 1045958 | COATINGS & ADHESIVES CORPORATION | ATTN: BECKY | PO BOX 1080  LELAND NC 28451 |
| 1106899 | 1045074 | COATINGS & ADHESIVES CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 1080  LELAND NC 28451 |
| 1106877 | 1046046 | COATINGS & ADHESIVES CORPORATION | ATTN: PURCHASING | PO BOX 1080  LELAND NC 28451 |
| 1106868 | 1045961 | COATINGS DEVELOPMENT GROUP, INC. | ATTN: ACCOUNTS PAYABLE | 1901 POPLAR ST NE  LELAND NC 28451 |
| 1110614 | 1045075 | COATINGS DEVELOPMENT GROUP, INC. | | PO BOX 14817  PHILADELPHIA PA 19134 |
| 1106863 | 1051874 | COATINGS LAB, THE | | SCHILLER & ALLEN STREETS  PHILADELPHIA PA 19134 |
| 1143385 | 1052817 | COATINGS RESOURCE CORPORATION | ATTN: WAREHOUSE | 4 WARREN AVENUE  WESTBROOK ME 04092 |
| 1599431 | 1009531 | COATINGS RESOURCE CORPORATION | | 4 WARREN AVENUE  WESTBROOK ME 04092 |
| 1599515 | 1022759 | COATINGS RESOURCE CORPORATION | ATTN: RECEIVING DEPT. | 1541 COMMERCE LANE  HUNTINGTON BEACH CA 92649 |
| 1579114 | 1029843 | COATINGS RESOURCE CORPORATION | ATTN: PURCHASING DEPT. | 1541 COMMERCE LANE  HUNTINGTON BEACH CA 92649 |
| 1109523 | 1009532 | COATINGS RESOURCE CORPORATION | | 1541 COMMERCE LANE  HUNTINGTON BEACH CA 92649 |
| 1596619 | 1029946 | COATINGS RESOURCE CORPORATION | | 5582 MCFADDEN AVE  HUNTINGTON BEACH CA 92649 |
| 1596642 | 1026982 | COATINGS UNLIMITED | ATTN: WAREHOUSE | 4325 BRIDGETON IND. DR.  BRIDGETON MO 63044 |
| 1574126 | 1004956 | COATINGS UNLIMITED | J.L. ALBERICI | 4325 BRIDGETON INDUSTRIAL DRIVE  BRIDGETON MO 63044 |
| 1574112 | 1003855 | COATINGS UNLIMITED, INC. | | BUNGE  19560 BUNGE AVENUE  COUNCIL BLUFFS IA 51503 |
| 1571149 | 1027487 | COATINGS UNLIMITED, INC. | | CAMBRIDGE MA 02140 |
| 1574404 | 1003847 | COATS ALOE INTERNATIONAL, INC. | | 2146 MERRITT DRIVE  GARLAND TX 75041 |
| 1608857 | 1033143 | COATS ERWIN MIDDLE SCHOOL | WARCO CONSTRUCTION | RL CASEY INC. HWY 55 AT SR 1723  76 TURNINGTON RD  DUNN NC 28334 |
| 1598009 | 1028343 | COBB ASSOCIATES OF NY INC. | MARJAM SUPPLY | 2600 WEBSTER AVE.  BRONX NY 10454 |
| 1575581 | 1008006 | COBB COUNTY CIVIC CENTER | | CUMBERLAND PARKWAY  MARIETTA GA 30007 |
| 1606284 | 1040565 | COBB HOSPITAL | | 3950 AUSTELL ROAD  AUSTELL GA 30001 |
| 1588641 | 1010017 | COBB HOSPITAL | | 3950 AUSTELL ROAD  AUSTELL GA 30001 |
| 1571120 | 1001573 | COBB HOSPITAL | | 3950 AUSTELL ROAD  AUSTELL GA 30001 |
| 1571618 | 1001572 | COBB HOSPITAL, MEDICAL CENTER | ADAMS CONSTRUCTION | 1150 NW 17TH STREET  MIAMI FL 33172 |
| 1116318 | 1043251 | COBB THEATER (BRICE CONSTRUCTION) | ALLSTATES | 820 EAGLE MOUNTAIN DRIVE  LAS VEGAS NV 89123 |
| 1613002 | 1022834 | COBBLE STONE PAVING | | 485 WEST 2000 SOUTH  OREM UT 84058 |
| 1629982 | 1024084 | COBBLECRETE | | 485 W. 2000 S.  OREM UT 84058 |
| 1593731 | 1022837 | COBBLECRETE | | SMITH AND GREEN  GLOBE AZ 85501 |
| 1592475 | 1027011 | COBBLECRETE | | PO BOX2079  HOUSTON TX 77001 |
| 1612566 | 1038622 | COBBS VALLEY | | 480 MERCER STREET  HIGHTSTOWN NJ 08520 |
| 1596671 | 1008007 | COCA COLA FOOD DIV | FOOD DIVISION | 2501 ORANGE AVENUE  PLYMOUTH FL 32768 |
| 1608333 | 1023463 | COCA COLA COMPANY | | 6032 ORANGE AVENUE  LOS ANGELES CA 90050 |
| 1577582 | 1023335 | COCCA FOODS | | RT. 4 BOX 271 BROADHEAD  COCHRAN GA 31014 |
| 1115031 | 1034887 | COCHRAN CEILING & DRYWALL | | 1758 FURMAN ROAD  RICHARDSON TX 75081 |
| 1592979 | | COCHRAN CEILING CO. | | 5190 COLLINS HWY  ROBINSON CREEK KY 41560 |
| 1604542 | | COCHRAN CONSULTING INC. | | RT. 460 KEEN MOUNTAIN  KEEN MOUNTAIN VA 24624 |
| | | COCHRAN INDUSTRIES INC. - KY | HWY 87 | PO BOX200  ROBINSON CREEK KY 41560 |
| | | COCHRAN INDUSTRIES, INC. | | RT 4  BROADHEAD RD  COCHRAN GA 31014 |
| | | COCHRAN INDUSTRIES, INC. - KY | US RT 23 SOUTH | 617 HERON DRIVE  SWEDESBORO NJ 08085 |
| | | COCHRANE CEILING DRY WALL | | COSTA RICA 09999 COSTA RICA |
| | | COCOTECH LTD. | | |
| | | CODALE S.A. | | |
| | | CODALE ELECTRIC SUPPLY (AD) | | P.O. BOX 651418  SALT LAKE CITY UT 84165-1418 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605800 | 10036100 | CODALE ELECTRIC SUPPLY (AD) | | 3150 SOUTH 900 WEST  SALT LAKE CITY UT 84119 |
| 1600068 | 10038358 | CODE PRECAST PRODUCTS | | 1650 E. LOS ANGELES STREET  SHAFTER CA 93263 |
| 1612542 | 10042813 | CODE PRECAST PRODUCTS, INC. | ATTN: ACCT | 1650 E. LOS ANGELES STREET  SHAFTER CA 93263 |
| 1109984 | 10047416 | COFFEE BEAN INTERNATIONAL | | 2181 NW NICOLAI STREET  PORTLAND OR 97210 |
| 1112306 | 10051318 | COFFEE BEAN INTERNATIONAL | ATTN: PURCHASING | 2181 NW NICOLAI STREET  PORTLAND OR 97210 |
| 1114105 | 10032883 | COFFEE BEAN INTERNATIONAL | | 2181 NW NICOLAI STREET  PORTLAND OR 97210 |
| 1612228 | 10040508 | COFFEE HIGH SCHOOL | | 648 NORTH CHERRY STREET  FLORENCE AL 35630 |
| 1612227 | 10040508 | COFFEYVILLE CONCRETE | DIV OF MIDWEST MINERALS | PITTSBURG KS 66762 |
| 1640508 | 10040508 | COFFEYVILLE CONCRETE | DIV OF MIDWEST MINERALS | PITTSBURG KS 66762 |
| 1576679 | 10007108 | COFFEYVILLE CONCRETE | 709 N. LOCUST | 206 N. LINDEN  COFFEYVILLE KS 66337 |
| 1576680 | 10007109 | COFFEYVILLE CONCRETE | 709 N. LOCUST | 206 N. LINDEN  COFFEYVILLE KS 67337 |
| 1575592 | 10008017 | COFFEYVILLE ENTERPRISES | | 206 N. LINDEN  COFFEYVILLE KS 66337 |
| 1592251 | 10029586 | COFFMAN ENTERPRISES | | 5256 NAJANJA ST  SAN DIEGO CA 92114 |
| 1589485 | 10026543 | COFFMAN ENTERPRISES | 16550 BARNARDO DR. | 5256 NARANJA ST  SAN DIEGO CA 92114 |
| 1604543 | 10019857 | COFFMAN PLASTERING | | NEW ENGINEERING & MFG FACILITY  SAN DIEGO CA 92199 |
| 1605802 | 10019860 | COFFMAN PLASTERING | 12401 WASHINGTON BLVD. | PRESBYTERIAN HOSPITAL  WHITTIER CA 90605 |
| 1114696 | 10034848 | COGHLIN ELECTRIC | | P.O. BOX 5100  WESTBORO MA 07861 |
| 1114697 | 10053102 | COGHLIN ELECTRIC | | 130 PRESCOTT STREET  WORCESTER MA 01605 |
| 1583602 | 10053964 | COGNIS CORPORATION | ATTN: ACCTS PAYABLE | 5051 ESTECREEK DR.  CINCINNATI OH 45232-1446 |
| 1583412 | 10033808 | COGNIS CORPORATION | MAULDIN PLANT - ATTN: ANTHONY GODREN | MAULDIN SC 29662 |
| 1583410 | 10031811 | COHRON, A.M. & SONS | | 2711 N. BROADWAY  RED OAK IA 51566 |
| 1583442 | 10031817 | COHRON, A.M. & SONS | | 1551 N. BROADWAY  RED OAK IA 51566 |
| 1598852 | 10011841 | COHRON, A.M. & SONS | | HWY 18 NORTH  SHENANDOAH IA 51601 |
| 1597411 | 10026196 | COHRON, A.M. & SONS | | 105 RAILROAD AVENUE  GLENWOOD IA 51534 |
| 1604257 | 10027748 | COHRON, A.M. & SONS | | 910 E. GARFIELD  CLARINDA IA 51632 |
| 1575593 | 10034563 | COHRON, A.M. & SONS, INC. | | HWY 97  CARSON IA 51525 |
| 1575594 | 10008018 | COIT AVENUE GRAVEL CO INC. | BUNGE PLANT | COUNCIL BLUFFS IA 51501 |
| 1575595 | 10008019 | COIT AVENUE GRAVEL, CO. INC. | | P.O. BOX 479  ATLANTIC IA 50022 |
| 1595852 | 10000020 | COIT AVENUE GRAVEL CO., INC. | | 4772 COIT AVE NE  GRAND RAPIDS MI 49505 |
| 1111487 | 10053413 | COKE INDUSTRIES RESEARCH | | 4772 COIT AVE NE  GRAND RAPIDS MI 49505 |
| 1111488 | 10053413 | COKE INDUSTRIES RESEARCH | | 4772 COIT AVE NE  GRAND RAPIDS MI 49505 |
| 1111489 | 10053413 | COKE INDUSTRIES RESEARCH | | 4027 E. 37TH STREET NORTH  WICHITA KS 67220 |
| 1605769 | 10036069 | COKEN CO INC | | PO BOX 1875  WICHITA KS 67201 |
| 1596094 | 10026437 | COLAN PRODUCTS PTY LIMITED | P.O. BOX 809 | 6 WOODS CRESCENT  HUNTINGTON NSW 02148 AUSTRALIA |
| 1587114 | 10017497 | COLD SPRING CONSTRUCTION | | BLACKTOWN NSW 02148 AUSTRALIA |
| 1575596 | 10008021 | COLD SPRINGS CONST. | PO BOX 358 | 3 JACKSON ST  AKRON NY 14001 |
| 1575597 | 10008024 | COLD SPRINGS CONSTRUCTION | | CANANDAIGUA |
| 1575598 | 10008022 | COLD SPRINGS CONSTRUCTION | DO NOT USE | 3 JACKSON ST  AKRON NY 14001 |
| 1575599 | 10008023 | COLD SPRINGS CONSTRUCTION | P.O. BOX 358 | RT 426 & RT 17  FINDLEY LAKE NY 14736 |
| 1575145 | 10005580 | COLD STORAGE | | |
| 1112913 | 10051351 | COLE CHEMICAL - HOUSTON WHSE | | 14935 JACINTO PORT BLVD.  HOUSTON TX 77015 |
| 1112919 | 10051822 | COLE CHEMICAL DIRECT SHIPMENTS | ATTN: ACCTS PAYABLE | SUITE 430 952 ECHO LANE  HOUSTON TX 77024 |
| 1106869 | 10061875 | COLE CHEMICAL DIRECT SHIPMENTS | ATTN: PURCHASING DEPT. | SUITE 430 952 ECHO LANE  HOUSTON TX 77024 |
| 1577661 | 10008026 | COLE COUNTY INDUSTRIES | | PO BOX 540  JEFFERSON CITY MO 65102 |
| 1577601 | 10008027 | COLE COUNTY INDUSTRIES | | 1305 INDUSTRIAL AVENUE  JEFFERSON CITY MO 65101 |
| 1577602 | 10008025 | COLE COUNTY INDUSTRIES INC. | | 1405 INDUSTRIAL DRIVE  JEFFERSON CITY MO 65102 |
| 1577600 | 10010660 | COLE COUNTY-FARMER'S | P. O. BOX 540 | 605 HEBERNIA ROAD  JEFFERSON CITY MO 65109 |
| 1577610 | 10010660 | COLE COUNTY-FARMER'S | DO NOT USE | |
| 1580247 | 10008031 | COLEMAN CONCRETE | | US HWY 415  HOLDER FL 34445 |
| 1577606 | 10008032 | COLEMAN CONCRETE | | US HWY 415  HOLDER FL 34445 |
| 1577607 | 10008033 | COLEMAN CONCRETE | | PO BOX 215  HOLDER FL 34445 |
| 1577608 | 10008030 | COLEMAN CONCRETE, INC. | | 6310 N. FLORIDA  HOLDER FL 34445 |
| 1577594 | 10008028 | COLEMAN CONCRETE, INC. | | 9 NEW HAMPSHIRE, RT. 113  CONWAY NH 03818 |
| 1577603 | 10008029 | COLEMAN CONCRETE, INC. | US HWY 41 | 9 NEW HAMPSHIRE, RT. 113  CONWAY NH 03818 |
| 1577604 | 10008030 | COLEMAN CONCRETE, INC. | | ROUTE 16, ALBANY  CONWAY NH 03818 |
| 1577605 | 10008030 | COLEMAN CONCRETE, INC. | | |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602531 | 10032845 | COLEMAN CONCRETE, INC. | | OFF ROUTE 28 OSSIPEE NH 03864 |
| 1602534 | 10032848 | COLEMAN CONCRETE, INC. | | ROUTE 113 MADISON NH 03849 |
| 1612041 | 10042314 | COLEMAN CONCRETE, INC. | | ROUTE 2 GORHAM NH 03581 |
| 1612983 | 10043252 | COLEMAN CONCRETE, INC. | | NORTH BETHEL RD. BETHEL, ME 04217 |
| 1608863 | 10043283 | COLEMAN VILLAGE | EVCON | 900 MARIETTA HIGHWAY ROSWELL GA 30075 |
| 1108678 | 10046960 | COLET PRODUCTS | BLDG 2 | 7311 ROUTE 212 SAUGERTIES NY 12477 |
| 1529935 | 10023291 | COLGATE MEXICO | | MEXICO 99999 MEXICO |
| 1146640 | 10053072 | COLGATE HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1106644 | 10049076 | COLGATE ORAL PHARMACEUTICALS | | 14335 GILLIS ROAD DALLAS TX 75244 |
| 1115563 | 10053995 | COLGATE ORAL PHARMACEUTICALS | ATTN: ACCOUNTS PAYABLE | PO BOX 4089 JEFFERSONVILLE IN 47131 |
| 1583538 | 10019397 | COLGATE ORAL PHARMACEUTICALS | | 14TH AND KANSAS KANSAS CITY KS 66105 |
| 1108882 | 10047314 | COLGATE PALMOLIVE | | 6406 NORTHWEST DRIVE MISSISSAUGA ON L4V 1K1 CANADA |
| 1112779 | 10051201 | COLGATE PALMOLIVE - CANADA | AV.DEL FERROCARRIL | PCIA.DE BUENOS AIRES 09999 ARGENTINA |
| 1109338 | 10047770 | COLGATE PALMOLIVE (C.A.)S.A. | AV. ANTARTIDA ARGENTINA 2269 | 91836-LLAVALLOL PCIA. DE BUENOS AIRES 09999 ARGENTINA |
| 1109339 | 10047771 | COLGATE PALMOLIVE ARGENTINA S.A. | ATTN: RUBEN TOVAR | AV. USLAR URB. MICHELENA VALENCIA VENEZUELA |
| 1109125 | 10044557 | COLGATE PALMOLIVE CANADA | | 99 VANDERHOOF AVENUE EAST YORK ON M4G 2H6 CANADA |
| 1115376 | 10047772 | COLGATE PALMOLIVE CANADA | | 6400 NORTHWEST DRIVE MISSISSAUGA ON L4V 1K1 CANADA |
| 1115635 | 10052967 | COLGATE PALMOLIVE PERU S.A. | GRIMALDO DEL SOLAR 346 | MIRAFLORES LIMA 18 PERU |
| 1108881 | 10047313 | COLGATE PALMOLIVE S.A. | AVE. FERROCARRIL | 49-65 ZONA 12 GUATEMALA GUATEMALA |
| 1106870 | 10045963 | COLGATE-PALM. CO. DISTR. | COL. IRRIGACION. DEL MIGUEL HERDADE DE LA ANGOSTURA #225 | MEXICO 99999 MEXICO |
| 1114386 | 10052818 | COLGATE-PALMOLIVE | | PO BOX 540 GUAYAMA II 784 |
| 1106445 | 10049077 | COLGATE-PALMOLIVE (P.R.) INC. | PUERTO RICO | 1410 S CLARK BLVD LITTLE YORK IN 47139 |
| 1115427 | 10052959 | COLGATE-PALMOLIVE CANADA-DO NOT USE | ATT: ACCOUNTS PAYABLE VOUCHER DEPARTMENT | CARR #3 KM 44.4 GUAYAMA II 784 |
| 1106871 | 10045964 | COLGATE-PALMOLIVE COMPANY | W.R. GRACE CO. | 999 RIVER ROAD PO BOX 1343 PISCATAWAY NJ 08855 |
| 1106872 | 10045965 | COLGATE-PALMOLIVE COMPANY | | 1410 S CLARK BLVD JEFFERSONVILLE IN 47130 |
| 1106646 | 10049078 | COLGATE-PALMOLIVE COMPANY | | RECEIVING STATION #13 JEFFERSONVILLE IN 47130 |
| 1111784 | 10018742 | COLGATE-PALMOLIVE COMPANY | ATTN: JOAN DERRICKS | 909 RIVER ROAD PISCATAWAY NJ 08854 |
| 1111644 | 10052876 | COLGATE-PALMOLIVE COMPANY | | 909 RIVER ROAD PISCATAWAY NJ 08854 |
| 1115145 | 10053587 | COLGATE-PALMOLIVE COMPANY | ATTN: RECEIVING CLERK, B DOCK | RECEIVING STATION #13 JEFFERSONVILLE IN 47130 |
| 1114266 | 10052698 | COLGATE-PALMOLIVE DE PUERTO RICO IN | | PO BOX 363865 SAN JUAN II 00936-3865 |
| 1114439 | 10052871 | COLGATE-PALMOLIVE LIMITED | | COLGATE LANE SALFORD, MANCHESTER M5 3FS UNITED KINGDOM |
| 1605771 | 10036071 | COLINS ELECTRIC | | 125 TOULUMNE BLVD MODESTO CA 95351 |
| 1591048 | 10021413 | COLISEUM CENTER II | NEWTON ROAD APEX PLASTERING | 2410 YORKMONT ROAD CHARLOTTE NC 28217 |
| 1600045 | 10030370 | COLISEUM MEDICAL CENTER | HICO CONCRETE | 350 HOSPITAL DRIVE MACON GA 31213 |
| 1602893 | 10033205 | COLISEUM MEDICAL CENTER | ADAMS CONSTRUCTION | 360 HOSPITAL DRIVE MACON GA 31213 |
| 1588426 | 10018803 | COLISEUM MEDICAL CENTER | | 350 HOSPITAL DRIVE MACON GA 31213 |
| 1588497 | 10018873 | COLLEGE BUILDING "A" | CUSTOMER PICK-UP | C/O SOUTHEASTERN ROOF DECKS MACON AL 99999 |
| 1594988 | 10019004 | COLLEGE BUILDING "A" | CUSTOMER PICK-UP | C/O SOUTHEASTERN ROOF DECKS MACON AL 99999 |
| 1018594 | 10019096 | COLLEGE OF LAKE COUNTY | 19351 W. WASHINGTON ST. | C/O ASC INSULATION & FIREPROOFING GRAYSLAKE IL 60030 |
| 1009675 | 10029675 | COLLEGE OF LAW | | PHOENIX AZ 85019 |
| 1579258 | 10034275 | COLLEGE OF MEDICINE | | UNIVERSITY OF IOWA HOSPITALS IOWA CITY IA 52242 |
| 1591464 | 10021827 | COLLEGE OF THE CANYON | | C/O WESTSIDE BUILDING MATERIALS SANTA CLARITA CA 91321 |
| 1573496 | 10003939 | COLLEGE PARK ELEM. SCHOOL | CRESCENT INSTALLATION | ATLANTA STREET & COLLEGE PARK COLLEGE PARK GA 30337 |
| 1594085 | 10024436 | COLLEGE POINT BUS DEPOT | COMMODORE CONSTRUCTION | 12808 26TH STREET FLUSHING NY 11300 |
| 1597419 | 10027756 | COLLEGIATE JOB 7850 | | 370 WEST END AVE. NEW YORK NY 10001 |
| 1576681 | 10007110 | COLLETON TILE | | ATTN: ACCOUNTS PAYABLE WALTERBORO SC 29488 |
| 1576682 | 10007111 | COLLETON TILE | | ATTN: ACCOUNTS PAYABLE WALTERBORO SC 29488 |
| 1607174 | 10007468 | COLLIER COUNTY BUILDING J, THE | FIRESTOP SYSTEMS | E TAMIAMI TRAIL NAPLES FL 34112 |
| 1603967 | 10034275 | COLLIER ELEMENTRY SCHOOL | TOMAN & ASSOC | 834 WEST SOUTH CROSS SAN ANTONIO TX 78211 |
| 1577609 | 10008034 | COLLIER SAFE CO INC. | | ATTN: ACCOUNTS PAYABLE ODESSA FL 33556 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577610 | 10008035 | COLLIER SAFE CO., INC. | | P.O. BOX 955 ODESSA FL 33556 |
| 1577611 | 10008036 | COLLIER SAFE CO., INC. | | 13531 BYRD DRIVE ODESSA FL 33556 |
| 1603961 | 10024269 | COLLIN COUNTY COMMUNITY COLLEGE | | COUNTY COLLEGE ROAD MCKINNEY TX 75069 |
| 1577613 | 10008038 | COLLINGWOOD SHALE BRICK | LCR | 12400 BROADWAY AVE GARFIELD HEIGHTS IL 44125 |
| 1577614 | 10008039 | COLLINGWOOD SHALE BRICK | | 12400 BROADWAY AVE GARFIELD HEIGHTS OH 44125 |
| 1573526 | 10003969 | COLLINS HILL SCHOOL | DO NOT USE | TAYLOR ROAD SUWANEE GA 30174 |
| 1603060 | 10033372 | COLLINSVILLE HIGH SCHOOL | | 50 TAYLOR ROAD SUWANEE GA 30024 |
| 1577612 | 10008037 | COLLINWOOD SHALE BRICK | SE RESTORATION | 12400 BROADWAY AVE GARFIELD HEIGHTS OH 44125 |
| 1594876 | 10025204 | COLLISEUM FIVE CENTRE | | YORKMONT ROAD & SOUTH TYRON CHARLOTTE NC 28200 |
| 1605209 | 10017509 | COLLISEUM FIVE -HILTON GARDEN INN | STANDARD INSULATING | 4990 HWY 169 N NEW HOPE MN 55428 |
| 1587126 | 10008053 | COLLOID CHEMICALS | ATT: JERRY GREAVES | 225 CEDAR KNOLLS ROAD CEDAR KNOLLS NJ 07927 |
| 1577628 | 10008051 | COLONIAL CONC IND LTD | **DO NOT USE THIS ACCT.MARKEDREGIONLEON** | S. CLARK PO BOX358 BARRANQUITAS PR 618 |
| 1577626 | 10008050 | COLONIAL CONC IND LTD | | 231 BARRON ROAD NEWTOWN SQUARE PA 19073 |
| 1577627 | 10008052 | COLONIAL CONC IND LTD | | 364 EAST CHURCH RD KING OF PRUSSIA PA 19406 |
| 1578408 | 10008829 | COLONIAL CONCRETE | | 301 WARRINGTON RD. FALMOUTH VA 22405 |
| 1603286 | 10033597 | COLONIAL CONCRETE | | 124 POSSUM POINT DRIVE DUMFRIES VA 22026 |
| 1614160 | 10044424 | COLONIAL CONCRETE CO | | 1200 STONE QUARRY ROAD DOSWELL VA 23047 |
| 1577615 | 10008045 | COLONIAL CONCRETE CO. | | 1196 MCCARTER HWY NEWARK NJ 07104 |
| 1577616 | 10008041 | COLONIAL CONCRETE CO. | | 1196 MCCARTER HWY NEWARK NJ 07104 |
| 1577617 | 10008042 | COLONIAL CONCRETE CO. | | 1196 MCCARTER HWY NEWARK NJ 07104 |
| 1577618 | 10008043 | COLONIAL CONCRETE CO. | | 1196 MCCARTER HWY NEWARK NJ 07104 |
| 1577619 | 10008044 | COLONIAL CONCRETE CO. | & ROUTE 440 | FOOT OF KAPKOWSKI RD. ELIZABETH NJ 07207 |
| 1577620 | 10008046 | COLONIAL CONCRETE CO. | | KELLOGG STREET JERSEY CITY NJ 07303 |
| 1577621 | 10008047 | COLONIAL CONCRETE CO. | | FOOT OF FAIRVIEW AVE. NORTH BERGEN NJ 07047 |
| 1577622 | 10008040 | COLONIAL CONCRETE CO. | | JOBSITE - NEWARK NEWARK NJ 07104 |
| 1602805 | 10033118 | COLONIAL CONCRETE CO.+ | | 972 MCCARTER HGWY. NEWARK NJ 07102 |
| 1577623 | 10008048 | COLONIAL CONCRETE IND LTD | LEGGE INDUSTRIES | 231 BARRON ROAD NEWTOWN SQUARE PA 19073 |
| 1605689 | 10035989 | COLONIAL ELECT. CO. MARIOT RES INN | | 1651 N ROSELYN PHILADELPHIA PA 22209 |
| 1605688 | 10035968 | COLONIAL ELECTRIC | | 485 S. HENDERSON ROAD PHILADELPHIA PA 19123 |
| 1606875 | 10049001 | COLONIAL ELECTRIC | | 417 CALLOWHILL STREET PHILADELPHIA PA 19123 |
| 1110649 | 10034849 | COLONIAL ELECTRIC | | 4444 SOLOMONS ISLAND RD HARWOOD MD 20776 |
| 1614234 | 10044497 | COLONIAL ELECTRIC SUPPLY | | 485 SOUTH HENDERSON RD KING OF PRUSSIA PA 19406-3593 |
| 1605344 | 10036914 | COLONIAL ELECTRIC SUPPLY | | 218 S MARYLAND WILMINGTON DE 19804 |
| 1609354 | 10036010 | COLONIAL ELECTRIC SUPPLY CO | | 417 CALLOWHILL ST PHILADELPHIA PA 19123 |
| 1605308 | 10039424 | COLONIAL ELECTRIC SUPPLY CO | | 33 COMMERCE STREET SPRINGFIELD NJ 07081 |
| 1609139 | 10045971 | COLONIAL HARDWARE CORP | WAREHOUSE 6 | 163 VARICK STREET NEW YORK NY 10013 |
| 1106878 | 10028019 | COLONIAL HARDWARE CORP | | 163 VARICK STREET NEW YORK NY 10013 |
| 1602819 | 10032418 | COLONIAL HARDWARE CORPORATION | | 4333 GREEN ASH DRIVE EARTH CITY MO 63045 |
| 1597684 | 10045969 | COLONIAL HEALTH CARE SUPPLY | | 1596 EUCLID AVENUE CLEVELAND OH 44114 |
| 1602102 | 10008049 | COLONIAL MARKETPLACE | | PO BOX 640 KINGSTREE GARDEN NC 27313 |
| 1032418 | 10049082 | COLONIAL MATERIALS | | PO BOX 640 KINGSTREE SC 29556 |
| 1008049 | 10002440 | COLONIAL MATERIALS | | KINGSTREE SC 29556 |
| 1106876 | 10035611 | COLONIAL RUBBER WORKS | ACME ARSENA | 4872 MARION MONT GILEAD ROAD CALEDONIA OH 43314 |
| 1116970 | 10023136 | COLONIAL RUBBER WORKS | KINGSTREE DIVISION | 163 VARICK ST. NEW YORK NY 10013 |
| 1110650 | 10032206 | COLONIAL RUBBER WORKS | | 14 TAFT AVENUE INWOOD NY 11096 |
| 1171970 | 10008056 | COLONIAL TOOL ELECTRONICS | | 124 LINCOLN AVE. ALBANY NY 12205 |
| 1605079 | 10008058 | COLONIAL TOOLS & EQUIP. | | P.O. BOX 4337 SANTA FE NM 87502 |
| 1613789 | 10008059 | COLONIAL TRANSIT MIX, INC. | | P.O. BOX 4337 SANTA FE NM 87502 |
| 1601789 | 10008060 | COLONY BLOCK & SUPPLY | | P.O. BOX 4337 SANTA FE NM 87502 |
| 1577633 | 10003835 | COLONY MATERIALS INC | | WEST AIRPORT ROAD SANTA FE NM 87502 |
| 1577634 | 10003854 | COLONY MATERIALS INC | | CORNER OF 14TH & PEACHTREE COMPLEX ATLANTA GA 30340 |
| 1577635 | 10045967 | COLONY MATERIALS INC | | ATLANTA GA 30303 |
| 1733392 | | COLONY SQUARE | | ATLANTA GA 30340 |
| 1574411 | | COLONY SQUARE | | ATLANTA GA 30303 |
| 1106874 | | COLOR CONVER. INDUST. | | PO BOX 4926 DES MOINES IA 50306 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114641 | 10053073 | COLOR CONVERTING HEADQUARTER NODE* | | COLUMBIA MD 21044 |
| 1106873 | 10045966 | COLOR CONVERTING INDUSTRIES | | PO BOX 4926  DES MOINES IA 50306 |
| 1110647 | 10049079 | COLOR CONVERTING INDUSTRIES | | 129 S.E. 18TH STREET  DES MOINES IA 50317 |
| 1110648 | 10049080 | COLOR CONVERTING INDUSTRIES | | 150 BELCHER ROAD  SPARTANBURG SC 29316 |
| 1593135 | 10023491 | COLOR CRAFT | | 621 SECOND AVE N  SEATTLE WA 98109 |
| 1109525 | 10047957 | COLOR LOBOS COMPANY | | 210 SOUTH 5TH AVENUE  LA PUENTE CA 91746 |
| 1114274 | 10052706 | COLOR LOBOS COMPANY | | 210 SOUTH 5TH AVENUE  LA PUENTE CA 91746 |
| 1594511 | 10024860 | COLOR RITE BLDG SUPPLY | | 14 S W 3RD AVE  ONTARIO OR 97914 |
| 1603894 | 10000061 | COLOR STAR GROWERS | | ROUTE 1 BOX 137, GIDDINGS TX 78942 |
| 1610287 | 10034202 | COLOR STAR GROWERS | | 3875 COWLING ROAD  SANGER TX 76266 |
| 1611724 | 10043602 | COLOR STAR GROWERS | | 11610 WELD COUNTY ROAD 14.5  FORT LUPTON CO 80621 |
| 1576738 | 10041998 | COLOR STAR GROWERS | | ROUTE 1 BOX 137  HWY. 290 WEST  GIDDINGS TX 78942 |
| 1594994 | 10008062 | COLOR TILE MANUFACTURING | | 530 INDUSTRIAL DRIVE  WEST CHICAGO IL 60185 |
| 1573043 | 10025341 | COLORADO BELL PROJECT | | C/O CDM SUPPLY  LAUGHLIN NV 89028 |
| 1605130 | 10003488 | COLORADO CONCRETE MFG CO | | P.O. BOX 15587  COLORADO SPRINGS CO 80935 |
| 1115032 | 10055612 | COLORADO SPRINGS WINLECTRIC | | 2838 NORTH PROSPECT  COLORADO SPRINGS CO 80915 |
| 1606877 | 10053464 | COLORAMICS, LLC | | 4077 WEAVER CT. SOUTH  HILLIARD OH 43026 |
| 1110651 | 10045970 | COLORCON | | 420 MOYER BLVD. WEST POINT PA 19446-0024 |
| 1105804 | 10049083 | COLORCON | | 420 MOYER BLVD  WEST POINT PA 19446 |
| 1606651 | 10036104 | COLOTEX | | 1106 LINCOLN AVE  STEAMBOAT SPRINGS CO 80488 |
| 1662214 | 10036946 | COLOTEX | | 312 N. LINCOLN AVE  LOVELAND CO 80537 |
| 1606818 | 10044477 | COLOTEX | | 591 ADAMS  SILVERTHORNE CO 80498 |
| 1606818 | 10031113 | COLOTEX/USE 556313 | ATTN: ACCOUNTS PAYABLE | P.O. BOX 2409  LOVELAND CO 80537 |
| 1584972 | 10039341 | COLOTEX ELECTRIC SUPPLY | | 1843 2ND AVE  GREELEY CO 80631 |
| 1576641 | 10015364 | COLPAY BUILDING SUPPLY | | 312 N. LINCOLN AVE. LOVELAND CO 80537 |
| 1604545 | 10038065 | COLTREX INTERNATIONAL CORP. | | CINCINNATI OH 45200 |
| 1611304 | 10034850 | COLTREX INTERNATIONAL CORP. | | 7356 NW 34TH ST. MIAMI FL 33122 |
| 1595514 | 10011580 | COLTREX INTERNATIONAL, CORP. | | 7356 NW 34TH STREET  MIAMI FL 33122 |
| 1600046 | 10025660 | COLTS NECK HIGH SCHOOL @@ | | RT 537 & 5 POINTS ROAD COLTS NECK NJ 07722 |
| 1596082 | 10030371 | COLUMBIA - AUGUSTA MEDICAL CTR | | 3651 WHEELER ROAD AUGUSTA GA 30909 |
| 1614133 | 10024425 | COLUMBIA BLAKE MEDICAL CENTER | HICO CONCRETE INC | 6201 21ST AVE WEST BRADENTON FL 34209 |
| 1577791 | 10044397 | COLUMBIA BLAKE MEDICAL CENTER | WALL BRIDGE CONST. | 6201 21ST AVE WEST BRADENTON FL 34209 |
| 1577792 | 10008215 | COLUMBIA BLOCK & BRICK | THOMAS FIREPROOFING | P.O. BOX 128  COLUMBIA MS 39429 |
| 1577793 | 10008216 | COLUMBIA BLOCK & BRICK | CHAMBLESS | P.O. BOX 128  COLUMBIA MS 39429 |
| 1600844 | 10008217 | COLUMBIA BLOCK & BRICK | ADAMS CONSTRUCTION | P.O. BOX 128  COLUMBIA MS 39429 |
| 1576646 | 10031166 | COLUMBIA CARTERSVILLE MEDICAL CTR | | 1 INDUSTRIAL DRIVE  COLUMBIA MS 39429 |
| 1577647 | 10008070 | COLUMBIA CONCRETE PROD | | C/O R.J. GRIFFIN 960 JOE FRANK HARRIS PARKWAY  CARTERSVILLE GA 30120 |
| 1612089 | 10008071 | COLUMBIA CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE | P.O. BOX 9405  COLUMBIA SC 29290 |
| 1690074 | 10040570 | COLUMBIA CONCRETE PRODUCTS | | HWY 3 @ POWELL HILL  HOPKINS SC 29061 |
| 1581629 | 10039359 | COLUMBIA COUNTY COURT HOUSE | EVCON HAWKRIDGE | 640 WASHINGTON WEST  EVANS GA 30809 |
| 1587629 | 10037921 | COLUMBIA COUNTY DETENTION CENTER | HICO CONCRETE, INC | 2273 COUNTY CAMP ROAD  APPLING GA 30802 |
| 1598199 | 10015806 | COLUMBIA COUNTY PRISON | | BLOOMSBURG PA 17815 |
| 1579607 | 10028522 | COLUMBIA EAST RIDGE HOSPITAL | | 1001 SPRING CREEK ROAD  CHATTANOOGA TN 37412 |
| 1108990 | 10009824 | COLUMBIA FARMS | | 16 SUTTON ROAD SOUTH GRAFTON MA 01560 |
| 1574907 | 10047422 | COLUMBIA FARMS OF GA | | PO BOX 228  STRASBURG VA 22657 |
| 1110652 | 10049084 | COLUMBIA GAS TRANSMISSION | | ROUTE 604  STANARDSVILLE VA 22973 |
| 1114711 | 10051143 | COLUMBIA GAS TRANSMISSION CORP | TERRA ALTA COMPRESSOR STATION | ATTN: BRIAN LAYTON ROUTE 53 AURORA RD. HC82, BOX 10  TERRA ALTA WV 26764 |
| 1111498 | 10049930 | COLUMBIA GAS TRANSMISSION CORP. | MCCHARGE ACCOUNT | JAMES E SHUE-2564 3274 SUSQUEHANNA TRAIL  CONESTVILLE PA 19310 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO. - CONN.
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111499 | 10049931 | COLUMBIA GAS TRANSMISSION CORP. | MCCHARGE ACCOUNT | RICHARD C WALTON-2567 9207 DOGWOOD ROAD WINDSOR MILL MD 21244 |
| 1115041 | 10053473 | COLUMBIA GLASS & PLASTICS | | 4716 W. LAKE STREET CHICAGO IL 60644 |
| 1582404 | 10012808 | COLUMBIA HOSPITAL | | 2025 NEWPORT AVE. MILWAUKEE WI 53211 |
| 1598241 | 10028574 | COLUMBIA HOSPITAL | | 10101 E. 91ST STREET TULSA OK 74133 |
| 1601066 | 10031387 | COLUMBIA HOSPITAL | | 10101 E. 91ST ST. SOUTH TULSA OK 74133 |
| 1609019 | 10039305 | COLUMBIA HOSPITAL | | C/O WILKIN INSULATION 575 WEST DELUXE PARKWAY GLENDALE WI 53217 |
| 1609341 | 10039625 | COLUMBIA HOSPITAL | | C/O BERHAMER CORPORATION 4750 N. 132ND STREET P.O. BOX 91 BUTLER WI 53007 |
| 1599334 | 10023662 | COLUMBIA LAKE CITY HOSPITAL | ALLSTATES FIREPROOFING | RT. 20 BOX 197 LAKE CITY FL 32055 |
| 1604546 | 10023951 | COLUMBIA LUMBER DBA PROS EDGE | | 200 FLINT LAKE ROAD COLUMBIA SC 29224 |
| 1597606 | 10027496 | COLUMBIA MACHINE, INC. | | PO BOX950 VANCOUVER WA 98668 |
| 1597329 | 10028074 | COLUMBIA MACHINE, INC. | | 107 GRAND BLVD. VANCOUVER WA 98661 |
| 1594725 | 10025073 | COLUMBIA MEDICAL CENTER | | 1800 SOUTHEAST TIFFANY AVENUE PORT SAINT LUCIE FL 34952 |
| 1610037 | 10040319 | COLUMBIA MUSEUM OF ART | ACOUSTICS & INSULATION | MAIN STREET COLUMBIA SC 29201 |
| 1599472 | 10029952 | COLUMBIA NORTH RICHLAND HILLS HOSP | WILLIAMS INSULATION | 4401 BOOTH CALLOWAY RD. NORTH RICHLAND HILLS TX 76180 |
| 1596639 | 10026979 | COLUMBIA NORTHWEST HOSPITAL | TOMAN & ASSOCIATES | FAR MARKET ROAD #624 CORPUS CHRISTI TX 78410 |
| 1596497 | 10026838 | COLUMBIA NORTHWEST HOSPITAL, THE | TOMAN & ASSOCIATES | 13725 KENEDY CORPUS CHRISTI TX 78410 |
| 1600357 | 10030681 | COLUMBIA PARK CENTER | ISLAND LATHING & PLASTERING | 3115 KENEDY RD. BERGEN NJ 07047 |
| 1600217 | 10030541 | COLUMBIA PHYSICIAN & SURGEONS HOSP | TOMAN & ASSOCIATES | 2500 EAST MAIN ALICE TX 78332 |
| 1600291 | 10032237 | COLUMBIA PHYSICIANS & SURGEONS HOSP | TOMAN & ASSOCIATES | 2500 E. MAIN ALICE TX 78332 |
| 1585900 | 10016288 | COLUMBIA PRESBYTERIAN HOSPITAL | (1 OR 2 BLKS EAST OF BROADWAY) | 3959 BROADWAY NEW YORK NY 10001 |
| 1582559 | 10017112 | COLUMBIA PROVIDENCE N.E. HOSPITAL | WARCO CONSTRUCTION | 120 GATEWAY CORPORATION BLVD. COLUMBIA SC 29203 |
| 1576700 | 10007113 | COLUMBIA READY MIX | | 1115 BIG BEAR BLVD. COLUMBIA MO 65201 |
| 1576685 | 10007114 | COLUMBIA READY MIX | | 1115 BIG BEAR BLVD. COLUMBIA MO 65202 |
| 1576657 | 10008081 | COLUMBIA READY MIX | DO NOT USE | STADIUM BLVD. COLUMBIA MO 65202 |
| 1576658 | 10008082 | COLUMBIA READY MIX | DO NOT USE | 3307 RIVER RD. YAKIMA WA 98902 |
| 1612986 | 10043255 | COLUMBIA READY MIX | | 377 PARKER BRIDGE RD PARKER WA 98939 |
| 1577649 | 10008073 | COLUMBIA READY MIX CONC | | 331 RIVER RD YAKIMA WA 98902 |
| 1576648 | 10043254 | COLUMBIA READY MIX CONCRETE | | 41 WALDO STREET LAKE CITY FL 32055 |
| 1632845 | 10022894 | COLUMBIA READY MIX CONCRETE | | P O BOX 2101 LAKE CITY FL 32056 |
| 1611837 | 10042101 | COLUMBIA REGIONAL MEDICAL CENTER | LCR CONTRACTORS | I-35 AND MAYHILL ROAD DENTON TX 76207 |
| 1611820 | 10042100 | COLUMBIA REGIONAL MEDICAL CENTER | LCR CONTRACTORS | I-35 AND MAYHILL ROAD DENTON TX 76207 |
| 1577650 | 10008074 | COLUMBIA REGIONAL MEDICAL CENTER | TOWNSEND | 14000 SIVAY RD. HUDSON FL 34667 |
| 1577644 | 10008078 | COLUMBIA SAND & GRAVEL | | 6363 S. HANOVER RD ELKRIDGE MD 21227 |
| 1600390 | 10030714 | COLUMBIA SUBURBAN HOSPITAL | | P O BOX 546 MAGNOLIA AR 71753 |
| 1601665 | 10031583 | COLUMBIA TOWERS | THERMOSPRAY | 4001 DUTCHMANS LANE LOUISVILLE KY 40207 |
| 1597372 | 10027709 | COLUMBIA UNIVERSITY | COMMERCIAL INTERIOR SYSTEMS | 16 MILE RD 75 TROY MI 48098 |
| 1601888 | 10032205 | COLUMBIA UNIVERSITY | MORELL BROWN | 115 TH & AMSTERDAM AVE. NEW YORK NY 10025 |
| 1604084 | 10034391 | COLUMBIA UNIVERSITY | BEST FP | 115 TH & AMSTERDAM AVENUE NEW YORK NY 10021 |
| 1580881 | 10011291 | COLUMBIA UNIVERSITY LERNER HALL @@ | AMERICAN SPRAY-ON | 410 WEST 115TH STREET MANHATTAN NY 10021 |
| 1599716 | 10028063 | COLUMBIA-CARTERSVILLE MEDICAL CTR. | GIAMBOI BROTHERS/LTD | 115TH ST. & BROADWAY NEW YORK NY 10001 |
| | | | HICO CONCRETE, INC. | C/O R.J. GRIFFIN 960 JOE FRANK HARRIS PKWY. CARTERSVILLE GA 30120 |
| 1597866 | | COLUMBIA-MCKINNEY HOSPITAL | | INTERSECTION OF HIGHWAY 121 & INTERSTATE 75 MCKINNEY TX 75069 |
| 1607847 | 10028201 | COLUMBUS & SO. OH ELEC. CO | PICKWAY GENERATING STATION | 9301 US RT 23 LOCKBOURNE OH 43137 |
| 1599192 | 10038138 | COLUMBUS AIR FORCE BASE | BASE SUPPLY OFFICER | 42 SIXTH STREET COLUMBUS MS 39710-8001 |
| 1573506 | 10025921 10003949 | COLUMBUS AIRPORT | | AIRPORT THRUWAY COLUMBUS GA 31901 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595256 | 10025602 | COLUMBUS BRICK CO. | | PO BOX630   COLUMBUS MS 39705 |
| 1613760 | 10044025 | COLUMBUS BRICK CO. | | 114 BRICKYARD ROAD   COLUMBUS MS 39701 |
| 1577651 | 10008075 | COLUMBUS BUILDERS SUPPLY | | 807 W 3RD AVE.   COLUMBUS OH 43212 |
| 1611468 | 10041743 | COLUMBUS BUILDERS SUPPLY | | 807 W 3RD AVE.   COLUMBUS OH 43212 |
| 1108991 | 10047423 | COLUMBUS CHEMICAL INDUSTRIES | | N4335 TEMKIN ROAD   COLUMBUS WI 53925 |
| 1114109 | 10053801 | COLUMBUS CHEMICAL INDUSTRIES | | N4335 TEMKIN ROAD   COLUMBUS WI 53925 |
| 1114109 | 10053801 | COLUMBUS CHEMICAL INDUSTRIES | | N4335 TEMKIN ROAD   COLUMBUS WI 53925 |
| 1570879 | 10001333 | COLUMBUS CHEMICAL INDUSTRIES | | PO BOX8   COLUMBUS WI 53925 |
| 1708179 | 10043950 | COLUMBUS CHEMICAL INDUSTRIES | | NORTH 4335 TEMKIN ROAD   COLUMBUS WI 53925 |
| 1612680 | 10008077 | COLUMBUS COAL & LIME | | 1150 SULLIVANT AVENUE.   COLUMBUS OH 43223 |
| 1577653 | 10008070 | COLUMBUS COAL & LIME CO. | | P.O.23159   COLUMBUS OH 43223 |
| 1577650 | 10326216 | COLUMBUS COAL & LIME CO. | | PO BOX23156   COLUMBUS OH 43223 |
| 1608070 | 10324852 | COLUMBUS COAL & LIME CO. | | 1150 SULLIVANT AVE.   COLUMBUS OH 43223 |
| 1604547 | 10036105 | COLUMBUS COAL & LIME CO. | | 1150 SULLIVANT AVE.   COLUMBUS OH 43223 |
| 1605055 | 10405571 | COLUMBUS COAL & LIME CO. | | 475 CONVENTION CTR. DR.   COLUMBUS OH 43215 |
| 1602090 | 10034149 | COLUMBUS CONVENTION CTR. | | 475 CONVENTION CTR. DR.   COLUMBUS OH 43215 |
| 1603841 | 10038853 | COLUMBUS ELECTRICAL SALES CO. | | PO BOX 938   COLUMBUS OH 43216-0938 |
| 1604548 | 10038160 | COLUMBUS ELECTRICAL SALES CO. | | 275 WASHINGTON AVE. NEW ROCHELLE NY 10801 |
| 1573355 | 10037394 | COLUMBUS REGIONAL HOSPITAL | | 2530 EAST 17TH. STREET   COLUMBUS IN 47201 |
| 1577355 | 10025685 | COLUMBUS STATE UNIVERSITY | | 991 PHYSICAL EDUCATION BUILDING   COLUMBUS GA 31907 |
| 1570881 | 10001335 | COLUMBUS STEEL DRUM COMPANY | | 1385 BLATT BOULEVARD   BLACKLICK OH 43004 |
| 1575067 | 10005503 | COLUMBUS TECH. | | 928 45TH STREET   COLUMBUS GA 31904 |
| 1602472 | 10032786 | COLUSA SCHOOL | | 610 DEL PRADA BLVD.   CAPE CORAL FL 33990 |
| 1604071 | 10034379 | COLVILLE VALLEY CONCRETE | ATTENTION: ACCOUNTS PAYABLE | COLVILLE WA 99114 |
| 1604379 | 10043326 | COLVILLE VALLEY CONCRETE | | 1116 EAST 3RD   COLVILLE WA 99114 |
| 1613058 | 10004916 | COM CAST C/O DUGGAN AND MARCON @@ | | 1175 EAST STREET   TRENTON NJ 08638 |
| 1604072 | 10004917 | COMA CAST CORP | | 4383 SW 70TH COURT MIAMI FL 33155 |
| 1574479 | 10008005 | COMA CAST CORP | | 4385 S.W. 70TH COURT MIAMI FL 33155 |
| 1577661 | 10008084 | COMAC BLDRS SUPPLY COR. | | 186 NORMAN STREET ROCHESTER NY 14613 |
| 1577660 | 10008685 | COMAC BUILDERS SUPPLY COR. | | 186 NORMAN STREET ROCHESTER NY 14613 |
| 1577659 | 10027599 | COMAC BUILDERS SUPPLY CORP. | | 186 NORMAN ST ROCHESTER NY 14613 |
| 1572826 | 10025613 | COMBINED SALES | | C/O ETHONE THORAX BRIDGEVIEW IL 60455 |
| 1572262 | 10044548 | COMBINED SERVICES INC | DIV OF RAPPL & HOENI | 4041 UNIVERSITY DRIVE, STE.402 FAIRFAX VA 22030 |
| 1605311 | 10008323 | COMBINED SERVICES, INC. | DIV. OF RAPPL & HOENI | 4041 UNIVERSITY DRIVE FAIRFAX VA 22030 |
| 1614285 | 10047793 | COMBINED SERVICES, INC. | | 3510 LOCKHEED BLVD ALEXANDRIA VA 22306 |
| 1578899 | 10023341 | COMAX FURNITURE RENOVATION | | 6701 I-10 SERVICE ROAD E.   NEW ORLEANS LA 70126 |
| 1109361 | 10041936 | COMERCEN S.A. | | DIAGONAL 39B 3A16 SOACHA CUDINAMARCA, COLOMBIA |
| 1092895 | 10088596 | COMERCIAL CERRILLOS S.A. | | CALLE FTE 18 CHILE |
| 1611661 | 10303341 | COMFORT INN | | 12751 FTE. 1S   WOODBRIDGE NJ 07095 |
| 1608307 | 10024200 | COMM EDISON | | ADDISON AVE & CA AVE.   CHICAGO IL 60607 |
| 1600016 | 10034854 | COMM-DISCO | | 5680 UNITED DR.   SMYRNA GA 30082 |
| 1593848 | 10080102 | COMMANDER | NAVSPECWARDEVGRU | 1636 REGULUS AVENUE VIRGINIA BEACH VA 23461 |
| 1604549 | 10070037 | COMMERCE ELECTRIC SUPPLY (AD) | | 815A CENTRAL AVE   LINTHICUM MD 21090 |
| 1577678 | 10007037 | COMMERCIAL ACOUST. PROD | | 1057 NO ELLIS RD JACKSONVILLE FL 32254 |
| 1576608 | 10007019 | COMMERCIAL BUILDING MATERIALS | ITIC - UNIVERSITY OF MICHIGAN | ANN ARBOR MI 48103 |
| 1576590 | 10007018 | COMMERCIAL BUILDING MATERIALS | | CAMBRIDGE MA 02140 |
| 1576589 | 10027743 | COMMERCIAL BUILDING MATERIALS, INC. | | 5075 CARPENTER RD YPSILANTI MI 48197 |
| 1597406 | 10080116 | COMMERCIAL BUILDING MATERIALS, LLC | | 5075 CARPENTER ROAD YPSILANTI MI 48197 |
| 1577692 | 10080117 | COMMERCIAL BUILDING MATERIALS, LLC | | PO BOX3125 LUBBOCK TX 79452 |
| 1577693 | 10080118 | COMMERCIAL CONCRETE | | P.O. BOX 3125 LUBBOCK TX 79452 |
| 1577694 | 10028739 | COMMERCIAL CONCRETE | | 705 E. 66TH STREET LUBBOCK TX 79404 |
| 1598406 | | COMMERCIAL CONCRETE | | 22750 N. U.S. HIGHWAY 441 MICANOPY FL 32667 |
| | | COMMERCIAL DRYWALL | WAREHOUSE | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577666 | 10008090 | COMMERCIAL DRYWALL & PLASTERING | | 22750 N.U.S. HWY 441 MICANOPY FL 32667 |
| 1576667 | 10008091 | COMMERCIAL DRYWALL & PLASTERING | | CAMBRIDGE MA 02140 |
| 1603388 | 10033698 | COMMERCIAL DRYWALL, INC. | | 9155 DAVENPORT STREET NE BLAINE MN 55449 |
| 10141010 | 10044274 | COMMERCIAL ENTRPRS./TEMPLE BETHAM | | 5050 BLACK MOUNTAIN RD SAN DIEGO CA 92101 |
| 1577687 | 10008111 | COMMERCIAL FASTENER & SUPPLY | | P.O. BOX 81101 SPRINGFIELD MA 01138 CAMBRIDGE MA 99999 |
| 1577688 | 10008112 | COMMERCIAL FASTENER & SUPPLY | | P.O. BOX 81101 SPRINGFIELD MA 01138 |
| 1576709 | 10008113 | COMMERCIAL INSULATING GLASS CO. | ATTN: ACCOUNTS PAYABLE | 1155 PORTER ROAD SARASOTA FL 34240 |
| 1067099 | 10045972 | COMMERCIAL INSULATING GLASS CO. | ATTN: RECEIVING DEPT. | 1155 PORTER ROAD SARASOTA FL 34240 |
| 1046972 | 10045972 | COMMERCIAL INSULATING GLASS CO. | ATTN: PURCHASING DEPT. | 1155 PORTER ROAD SARASOTA FL 34240 |
| 1106654 | 10011646 | COMMERCIAL INTERIOR PRODUCTS INC | | 6525 CUNNINGHAM, SUITE B HOUSTON TX 77041 |
| 1113445 | 10051877 | COMMERCIAL INTERIOR SYS I | | P.O. BOX 39252 REDFORD MI 48239 |
| 1607616 | 10037908 | COMMERCIAL INTERIOR SYSTEMS, INC. | | CAMBRIDGE MA 02140 |
| 1576668 | 10037908 | COMMERCIAL INTERIOR SYSTEMS, INC. | | 2 AMPHLET STREET SOUTH BRADENTON FL 34208 |
| 1576669 | 10034436 | COMMERCIAL PLASTERING, INC | | PORTABLE PLANTS ABERDEEN NC 28315 |
| 1601111 | 10034436 | COMMERCIAL PRODUCTS | EXPO BUILDING MATERIALS | ATTN: ACCOUNTS PAYABLE MONROE NC 28111 |
| 1597793 | 10028128 | COMMERCIAL PRODUCTS INC. | | 4201 STOUGH ROAD CONCORD NC 28025 |
| 1577679 | 10008103 | COMMERCIAL PRODUCTS INC. | | NC RT 94 FAIRFIELD NC 27826 |
| 1577683 | 10000107 | COMMERCIAL READY MIX | | DO NOT USE USE 512010 DO NOT USE |
| 1598722 | 10029053 | COMMERCIAL READY MIX | | HAYES AHOSKIE NC 27910 |
| 1595587 | 10029053 | COMMERCIAL READY MIX | | P.O. BOX 4699 SALEM OR 97302 |
| 1597710 | 10022855 | COMMERCIAL READY MIX | | 1694 SALEM OR 97302 |
| 1604971 | 10022855 | COMMERCIAL READY MIX | | AHOSKIE NC 27910 |
| 1609471 | 10037755 | COMMERCIAL READY MIX PRODUCTS INC | | ATTN: ACCOUNTS PAYABLE. COPIED NC 27922 |
| 1594646 | 10024995 | COMMERCIAL READY MIX PRODUCTS INC. | | HIGHWAY 45 COPIED NC 27922 |
| 1594648 | 10024997 | COMMERCIAL READY MIX PRODUCTS INC. | | 302 FARM ST. EDENTON NC 27932 |
| 1594943 | 10025290 | COMMERCIAL READY MIXED PRODUCTS INC | | 320 RADGATE AVENUE SALEM OR 97302 |
| 1600221 | 10035545 | COMMERCIAL REDI MIX | | P.O. BOX 8664 JACKSONVILLE FL 32239 |
| 1609390 | 10039674 | COMMERCIAL ROOF DECKS OF | JACKSONVILLE INC. | 3430 SOUTH VALLEY VIEW BLVD. LAS VEGAS NV 89102 |
| 1575065 | 10005501 | COMMERCIAL ROOFERS | | 3430 SOUTH VALLEY VIEW BLVD. LAS VEGAS NV 89102 |
| 1608275 | 10038564 | COMMERCIAL ROOFERS | | 200 ENTERPRISE AVE. TRENTON NJ 08638 |
| 1609688 | 10039971 | COMMODITIES EDITION | | 4225 SOUTH 89TH STREET OMAHA NE 68127 |
| 1608707 | 10038526 | COMMON WEALTH ELECTRIC | UNITED FIREPROOFING | C/O CALMAR 1212 RIVERVIEW BLVD. GONZALES LA 70737 |
| 1607281 | 10038526 | COMMONS MED.CTR. | | P.O. BOX 22200 LEXINGTON KY 40522 |
| 1602224 | 10032462 | COMMONS MED. CTR. | COLUMBIA GONZALES | BOX 22200 LEXINGTON KY 40522 |
| 1600249 | 10008089 | COMMONWEALTH BLOCK CO | | P.O. BOX 22200 LEXINGTON KY 40522 |
| 1577665 | 10003427 | COMMONWEALTH BLOCK CO | | FOX INDUSTRIAL RD. LEXINGTON KY 405222 |
| 1572982 | 10003428 | COMMONWEALTH BLOCK CO | | 1205 PETER CREEK RD. ROANOKE VA 24017 |
| 1572983 | 10003429 | COMMONWEALTH BLOCK CO | | 1205 PETER CREEK RD. ROANOKE VA 24017 |
| 1572984 | 10017604 | COMMONWEALTH DOOR & HARDWARE | J.L. MANTA | 2701 N CLYBOURN CHICAGO IL 60614 |
| 1587223 | 10017605 | COMMONWEALTH DOOR & HARDWARE | | 11 BROWN STREET NORTH ADAMS MA 01247 |
| 1587322 | 10004368 | COMMONWEALTH EDISON | | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| 1604061 | 10002315 | COMMONWEALTH SPRAGUE CAPACITOR INC. | | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1711865 | 10033557 | COMMUNITY COLLEGE | GOSHEN CORPORATE PARK | 13540 BLACKIE ROAD CASTROVILLE CA 95012 |
| 1593202 | 10041001 | COMMUNITY COLLEGE DESIGN | SAN FRANCISCO GRAVEL | 901 MC CARTHER BLVD. MUNSTER IN 46321 |
| 1593557 | 10015934 | COMMUNITY HOSPITAL | | 7150 CLEARVISTA DRIVE INDIANAPOLIS IN 46250 |
| 1588620 | 10018511 | COMMUNITY HOSPITAL | | SAN BERNARDINO CA 92401 |
| 1588621 | 10022097 | COMMUNITY HOSPITAL | | C/O WILKIN INSULATION MENOMONEE FALLS WI 53051 |
| 1591735 | 10033926 | COMMUNITY HOSPITAL | | ROUTE 37 AND HOSPITAL DRIVE TOMS RIVER NJ 08753 |
| 1603617 | 10021824 | COMMUNITY HOSPITAL | | IRWIN SIMPSON ROAD CINCINNATI OH 45200 |
| 1591461 | 10022119 | COMMUNITY MEMORIAL PLAZA | E D RENAVATION WESTSIDE BUILDING MATERIALS WEST 180 N. 8085 | RR#1 BOX 3163 PITTSFIELD IL 62363 |
| 1591757 | 10041001 | COMMUNITY MEMORIAL HOSPITAL | | RTE. 125 1 E BEARDSTOWN IL 62618 |
| 1610722 | 10030041 | COMMUNITY MEMORIAL HOSPITAL | | 710 BROOKLYN STREET JACKSONVILLE IL 62650 |
| 1585544 | 10030042 | COMMUNITY MUTUAL INSURANCE | | |
| 1599714 | 10030041 | COMMUNITY READY MIX | | |
| 1578441 | 10008862 | COMMUNITY R/M OF PITTSFIELD | | |
| 1578446 | 10008867 | COMMUNITY READY MIX | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612417 | 10042688 | COMET CONSTRUCTION SERVICES | | 300 W. RICHIE ROAD ATTN RON PORTER HOUSTON TX 77090 |
| 1585542 | 10015932 | COMP U SERVE | | ROUTE 270 & TUTTLE CREEK ROAD COLUMBUS OH 43215 |
| 1108992 | 10047424 | COMPACT INDUSTRIES | ATTN: ACCOUNTS PAYABLE | 3945 OHIO AVENUE SAINT CHARLES IL 60174 |
| 1112921 | 10051353 | COMPACT INDUSTRIES | | 3945 OHIO AVENUE SAINT CHARLES IL 60174 |
| 1114110 | 10052562 | COMPACT INDUSTRIES | ATTN: MR. MICHAEL BROWN | PURCHASING DEPT. 420 38TH. AVENUE SAINT CHARLES IL 60174 |
| 1109341 | 10047773 | COMPANIA PINTUCO S.A. | | CALLE 29# 43A-58 MEDELLIN COLOMBIA |
| 1974440 | 10027777 | COMPASS INDUSTRIAL | WAREHOUSE | 4312 PAYNE AVE. CLEVELAND OH 44103 |
| 1408040 | 10008808 | COMPASS INDUSTRIAL INC/ FEDOR | INSULATION SPEC., INC | PO BOX60363/ CLEVELAND OH 44103 |
| 1583389 | 10008811 | COMPASS INDUSTRIAL WAREHOUSE | | 4832 PAYNE AVENUE CLEVELAND OH 44103 |
| 1576888 | 10008809 | COMPASS INDUSTRIAL, INC. | | CAMBRIDGE MA 02140 |
| 1666042 | 10036340 | COMPEL CORP. COMM. | | 5627 STONERIDGE SUITE 317 PLEASANTON CA 94588 |
| 1577703 | 10008127 | COMPLETE DECON | | TUCSON MEDICAL CENTER TUCSON AZ 85701 |
| 1555371 | 10025720 | COMPLETE DECON | | 6730 W. BASELINE RD. LAVEEN AZ 85339 |
| 1577700 | 10008124 | COMPLETE DECON INC | | 6730 W. BASELINE RD. LAVEEN AZ 85339 |
| 1577704 | 10008128 | COMPLETE DECON INC. | | EL DORADO HIGH SCHOOL LAS VEGAS NV 89100 |
| 1108128 | 10025801 | COMPLETE ENVIRONMENTAL PRODUCTS | | 8910 LAWNDALE #8 HOUSTON TX 77012 |
| 1025801 | 10045973 | COMPLETE PACKAGING | | 14353 GANNET AVE. LA MIRADA CA 90638 |
| 1631754 | 10042000 | COMPLETE PACKAGING, INC. | | 1630 N 13TH MONTGOMERYVILLE PA 18936 |
| 1066680 | 10045973 | COMPLETE PACKAGING, INC. | | 1630 WELSH RD. MONTGOMERYVILLE PA 18936 |
| 1066690 | 10069087 | COMPLETE PLASTERING | | ALHAMBRA CA 91802 |
| 1611130 | 10041407 | COMPONENT ASSEMBLY | ATTN: OTAVIO 43RD ST BETWEEN 77th&78TH AVE | NEW YORK NY 10001 |
| 1607606 | 10037898 | COMPONENT ASSEMBLY | 3 TIMES SQUARE | NEW YORK NY 10001 |
| 1106881 | 10045974 | COMPONENT INTERTECHNOLOGIES | INC. | 2426 PERRY HIGHWAY HADLEY PA 16130 |
| 1106656 | 10049008 | COMPONENT INTERTECHNOLOGIES | CIT., INC. | 2426 PERRY HIGHWAY HADLEY PA 16130 |
| 1612012 | 10000493 | COMPONENT SPRAY FIREPROOFING INC | INC., INC. | 260 SALEM ST MEDFORD MA 02155 |
| 1608250 | 10038539 | COMPONENT SPRAY FIREPROOFING INC. | | 217 PARK STREET MEDFORD MA 02155 |
| 1576616 | 10009030 | COMPREHENSIVE CANCER CENTER | JOHN HOPKINS UNIVERSITY HOSPITAL | DAVENPORT INSULATION BALTIMORE MD 21203 |
| 1614130 | 10024156 | COMPTON LUMBER CO. | | PO BOX4972 SEATTLE WA 98124-6272 |
| 1614310 | 10021756 | COMPTON LUMBER CO. | | 3831 1ST AVE. SOUTH SEATTLE WA 98134 |
| 1077115 | 10007115 | COMPTON PRINZBACK PROD. | THOMPSONS BUILDING MATERIALS | 15 N. 3RD STREET |
| 1078868 | 10044977 | COMPTROLLER OFFICE | COMM/ACCTS, 762200A,B439, | SEWELL AIR WARFARE CENTER 20 47110 LILJENCRANTZ RD. UNIT 7 PATUXENT RIVER MD 20670-1545 |
| 1576698 | 10008122 | COMPUTA MIX | | 163 S. BROADVIEW GREENBRIER AR 72058 |
| 1576699 | 10008123 | COMPUTA MIX | | HWY 65 GREENBRIER AR 72058 |
| 1576697 | 10008121 | COMPUTA-MIX | | 163 SO BROADVIEW GREENBRIER AR 72058 |
| 1618186 | 10042110 | COMPUTA-MIX | ISLAND LATHING & PLASTERING | NORTH LIE SERVICE ROAD ISLANDIA NY 11722 |
| 1601323 | 10031643 | COMPUTER ASSOCIATES | ISLAND INTERNATIONAL | NORTH LIE SERVICE ROAD ISLANDIA NY 11722 |
| 1594039 | 10024390 | COMPUTER ASSOCIATES DAY CARE | SPRAY INSULATION | CONTINENTAL EXECUTIVE PARKWAY 200 N. MILWAUKEE AVE |
| 1576803 | 10032160 | COMPUTER DISCOUNT WAREHOUSE | | VERNON HILLS IL 60061 |
| 1578904 | 10008103 | COMSAT C/O ASBESTOS SPECIALIST INC | GREENWALD | 22300 COMSAT DRIVE CLARKSBURG MD 20871 |
| 1612992 | 10008228 | COMSAT/ RSI UNIVERSAL ANTENNAS | 900 ALPHA DR STE 410 | RICHARDSON TX 75081 |
| 1608980 | 10043261 | COMSAT/RSI UNIVERSAL ANTENNAS | | RICHARDSON TX 75081 |
| 1612312 | 10033268 | COMSAT/RSI UNIVERSAL ANTENNAS | | 900 ALPHA DRIVE, SUITE 410 RICHARDSON TX 75081 |
| 1605312 | 10042584 | CON DECK CORPORATION | SIPLAST | 3230 MATTHEW AVE. N.E. ALBUQUERQUE NM 87107 |
| 1110108 | 10035614 | CON ED CENTRAL WAREHOUSE | | 31-01 20TH AVE BLDG. 136 LONG ISLAND CITY NY 11105 |
| 1603425 | 10048540 | CON EDISON ACCT PAYABLE | | P.O. BOX 799 NEW YORK NY 10276 |
| 1603428 | 10033735 | CON EDISON-CONTROL WHSE | | 31-01 20TH AVENUE BLDG. 136 LONG ISLAND CITY NY 11105 |
| 1604550 | 10033738 | CON ROCK READY MIX INC. | | 2101 OYSTER CREEK BEND FM 523 FREEPORT TX 77541 |
| 1577708 | 10034855 | CON ROCK READY MIX, INC. | | PO BOX2101 FREEPORT TX 77542-2078 |
| | 10008132 | CON ROCK READY MIX, INC. | | 39-05 CRESCENT ST. LONG ISLAND CITY NY 11101 |
| | | CON SERVE ELECTRICAL SY. | ATTN: ACCOUNTS PAYABLE | |
| | | CON-FAB CORP | | LATHROP CA 95330 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577709 | 10008133 | CON-FAB CORPORATION | | ATTN: ACCOUNTS PAYABLE  LATHROP CA 95330 |
| 1577710 | 10008134 | CON-FAB CORPORATION | | 1910 E. LATHROP ROAD  LATHROP CA 95330 |
| 1599925 | 10030250 | CON-MIX | | HWY 12  HOWARD LAKE MN 55349 |
| 1599786 | 10030251 | CON-MIX | | P.O. BOX H  DELANO MN 55328 |
| 1577962 | 10030112 | CON-MIX, LLC DO NOT USE 519740 | ATTN: ACCOUNTS PAYABLE | P.O. BOX H  DELANO MN 55328 |
| 1577826 | 10030008 | CON-MIX, LLC | | E HWY 12, 1011 BABCOCK BLVD.  DELANO MN 55328-0239 |
| 1609570 | 10030177 | CON-QUIP INC. | DO NOT USE | 66 DISTRIBUTION DRIVE  BURLINGTON KY 41005 |
| 1613306 | 10040587 | CON-QUIP INC. | | **TO USE DELETED**  BURLINGTON KY 41005 |
| 1596604 | 10026985 | CON-QUIP INC. | | 1612 DISTRIBUTION DR.  BURLINGTON KY 41005 |
| 1596604 | 10026944 | CON-TRUX CONSTRUCTION CO., INC. | PO BOX 218 | BE DELETED**  BURLINGTON KY 41005 |
| 1598872 | 10030198 | CONAGRA GLOBAL TRADING FACILITY | SMC SERVICES | PO BOX218 FARMERS HIGHWAY  FARMERVILLE LA 71241 |
| 1111845 | 10050277 | CONAIR CORP. | ATTN: DARRYL CAMERON | 408 CONAGRA DRIVE  OMAHA NE 68102 |
| 1572085 | 10022534 | CONAPROLE | | 205 SHELHOUSE DRIVE  RANTOUL IL 61866 |
| 1599072 | 10024402 | CONANGA SCHOOL | | 16080 TABLE MOUNTAIN PARKWAY  GOLDEN CO 80401 |
| 1635587 | 10043883 | CONARD HIGH SCHOOL | | 220 S. HOBART  LOS ANGELES CA 90018 |
| 1572068 | 10002517 | CONART | | MAGALLANES 1871 MONTEVIDEO 0 URUGUAY |
| 1578810 | 10022502 | CONART | WESCONN | 110 BERKSHIRE ROAD  WEST HARTFORD CT 06107 |
| 1578810 | 10008232 | CONART | | ATTN: ACCOUNTS PAYABLE  COBB GA 31735 |
| 1578894 | 10008234 | CONART | | P.O. BOX 335  COBB GA 31735 |
| 1610308 | 10010308 | CONC IND/DIV OF MAS PRO | | 3782 U.S. HWY. 280 EAST  COBB GA 31735 |
| 1585138 | 10015529 | CONC IND/GENERAL STEEL | | 111 J.C. STREET  GARDEN CITY KS 67846 |
| 1585139 | 10015530 | CONC IND/GENERAL STEEL | 6200 CORNHUSKER HWY | P.O. BOX 29298  LINCOLN NE 68529 |
| 1613321 | 10043588 | CONC IND/GENERAL STEEL | | 18TH & Y STREET  LINCOLN NE 68529 |
| 1577736 | 10008160 | CONCAST INC. | | 1010 NORTH STAR DRIVE  ZUMBROTA MN 55992 |
| 1577735 | 10008159 | CONCAST, INC. | | 1010 NORTH STAR DRIVE  ZUMBROTA MN 55992 |
| 1577737 | 10008161 | CONCAST, INC. | | 1010 NORTH STAR DRIVE  ZUMBROTA MN 55992 |
| 1571820 | 10002270 | CONCEPT AIGLE NOIR | SUITE 400 | 9200 AVENUE DU PARC  MONTREAL QUEBEC QC H2N 1Z4 CANADA |
| 1574662 | 10025041 | CONCHO CONCRETE COMPANY | | 1040 FOSTER ST.  SAN ANGELO TX 76901 |
| 1577811 | 10008512 | CONCHO CONCRETE COMPANY* | | 1040 FOSTER ST  SAN ANGELO TX 76901 |
| 1577833 | 10008256 | CONCO | | P.O. BOX 50685  SPRINGFIELD MO 65805 |
| 1577832 | 10008255 | CONCO | | 510 SHERMAN PARKWAY  SPRINGFIELD MO 65802 |
| 1577841 | 10008264 | CONCO | | HOLLISTER MO 65672 |
| 1577840 | 10008263 | CONCO | | HWY 160 W.  WILLARD MO 65781 |
| 1612993 | 10043262 | CONCO | | BOLIVAR MO 65613 |
| 1577836 | 10008260 | CONCO OF BRANSON | | P.O. BOX 50685  SPRINGFIELD MO 65805 |
| 1116902 | 10051354 | CONCO SERVICES | ATTN: ACCOUNTS PAYABLE | BRANSON MO 65616 |
| 1112822 | 10054387 | CONCO SERVICES | ATTN: CHRIS HAGGER | 530 JONES STREET  VERONA, PA 15147 |
| 1115934 | 10054366 | CONCO SERVICES HEADQUARTERS NODE* | | 105 WEST FREEWAY  VIDOR TX 77662-3916 |
| 1106883 | 10045977 | CONCO SVCS | ACCOUNTS PAYABLE | COLUMBIA MD 21044 |
| 1106884 | 10045977 | CONCO SVCS | ATTN: ACCTS PAYABLE | 530 JONES STREET VERONA, PA 15147 |
| 1110658 | 10049090 | CONCO SVCS | | 7552 RICKENBACKER DRIVE  GAITHERSBURG MD 20879 |
| 1115742 | 10054174 | CONCO SVCS | | 7552 RICKENBACKER DRIVE  GAITHERSBURG MD 20879 |
| 1603937 | 10034245 | CONCORD APARTMENTS | CHAMBLESS | 2870 PHARR COURT SOUTH  ATLANTA GA 30305 |
| 1517734 | 10002185 | CONCORD CANDLE | | INDUSTRIAL PARK DRIVE  THORNTON ONT CANADA ON L0L 2N0 CANADA |
| 1600414 | 10030738 | CONCORD CASTINGS INC | | 34000 LAKELAND BLVD  EASTLAKE OH 44095 |
| 1589971 | 10019345 | CONCORD COURTHOUSE | | 55 PLEASANT STREET  CONCORD NH 03301 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597933 | 10028267 | CONCORD HIGH SCHOOL | WARCO CONSTRUCTION | 481 BURRAGE ROAD   CONCORD NC 28025 |
| 1581166 | 10015557 | CONCORD HOSPITAL | | CONCORD NH |
| 1605539 | 10035840 | CONCORD NURSING HOME | MORRELL BROWN | 240 MADISON STREET  BROOKLYN NY 11216 |
| 1598923 | 10029253 | CONCORD ROAD CORP. | ISLAND LATH & PLASTER | 300 CONCORD ROAD  BILLERICA MA 01821 |
| 1598307 | 10026671 | CONCORDIA LUTHERAN CHURCH | TOMAN & ASSOCIATES | 16809 HUEBNER ROAD  SAN ANTONIO TX 78248 |
| 1583964 | 10024621 | CONCOURSE E EXPANSION | ALPHA | ATLANTA AIRPORT  ATLANTA GA 30301 |
| 1577720 | 10011302 | CONCOURSE C ATLANTA AIRPORT | | NORTH LOOP RD. GATE 79  ATLANTA GA 30326 |
| 1609981 | 10004565 | CONCOURSE E EXPANSION AGT | | ATLANTA AIRPORT  ATLANTA GA 30320 |
| 1574125 | 10004572 | CONCOURSE E EXPANSION AGT | CHAMBLESS CONSTRUCTION  1501 CARGO SERVICE ROAD | HARTSFIELD INTERNATIONAL AIRPORT  ATLANTA GA 30320 |
| 1574132 | 10030972 | CONCRAFT INC | | 353 SWAIN BLVD  GREENACRES CITY FL 33463 |
| 1606649 | 10008140 | CONCRETE ACCESSORIES | | PO BOX7717  WICHITA KS 67277-7717 |
| 1577716 | 10008141 | CONCRETE ACCESSORIES | | P.O. BOX 4048  WICHITA KS 67204 |
| 1577717 | 10008143 | CONCRETE ACCESSORIES | | PO BOX 4048  WICHITA KS 67204 |
| 1577719 | 10008147 | CONCRETE ACCESSORIES | | 1500 MEAD AVENUE  LAS VEGAS NV 89102 |
| 1577723 | 10040017 | CONCRETE ACCESSORIES | | 3500 E MCCOMAS ST.  WICHITA KS 67214 |
| 1613752 | 10008144 | CONCRETE ACCESSORIES CO., INC. | | P O BOX 4048  WICHITA KS 67204 |
| 1577752 | 10008146 | CONCRETE ACCESSORIES CO., INC. | | 15365 S KEELER  OLATHE KS 66062 |
| 1577722 | 10034414 | CONCRETE ACCESSORIES INC. | | 3500 W MEADE AVE.  LAS VEGAS NV 89102 |
| 1604106 | 10025122 | CONCRETE AGGREGATE PRODUCTS | | ATTENTION: ACCOUNTS PAYABLE  WEAVERVILLE CA 96093 |
| 1604107 | 10007119 | CONCRETE AGGREGATES PRODUCTS | | 320 INDUSTRIAL PARKWAY  WEAVERVILLE CA 96093 |
| 1594774 | 10007116 | CONCRETE AND MASONRY PRODUCTS | | 103 CROSS STREET  GLASGOW KY 42141 |
| 1576690 | 10007117 | CONCRETE BUILDERS & SUPPLY | OF GLASGOW | 5614 UNION ROAD (HWY)274  GASTONIA NC 28054 |
| 1576687 | 10007118 | CONCRETE BUILDERS SUPPLY | | PO BOX91  CLOVER SC 29710 |
| 1576688 | 10007120 | CONCRETE BUILDERS SUPPLY | | P O BOX 91  CLOVER SC 29710 |
| 1576689 | 10008484 | CONCRETE BUILDERS SUPPLY | | HIGHWAY 321  CLOVER SC 29710 |
| 1576691 | 10043210 | CONCRETE CASTING INC. | | 1909 PROGRESS DR. E.  ROANOKE VA 24013 |
| 1578061 | 10008698 | CONCRETE CASTINGS INC. | | 1909 PROGRESS DRIVE  ROANOKE VA 24013 |
| 1612941 | 10040596 | CONCRETE COMPANY, THE | | PO BOX 7877  COLUMBUS GA 31908 |
| 1613015 | 10008153 | CONCRETE COMPANY, THE | | 208 JEFFERSON ST  NEWNAN GA 30263 |
| 1577730 | 10008152 | CONCRETE DAKOTA & BRICK CO | | P.O. BOX 7877  COLUMBUS GA 31908 |
| 1577728 | 10032119 | CONCRETE DAKOTA & BRICK COMPANY | | HWY 212 & 81  WATERTOWN SD 57201 |
| 1577729 | 10008151 | CONCRETE DESIGNS INC | | 1004 - 4TH STREET S.E.  WATERTOWN SD 57201 |
| 1601802 | 10008150 | CONCRETE DOCTOR INC | | 3650 SOUTH BROADMONT DR  TUCSON AZ 85713 |
| 1601802 | 10071121 | CONCRETE DOCTOR, INC. THE | | 1603 DEPOT PLACE  PRAIRIE VIEW IL 60069 |
| 1577727 | 10071122 | CONCRETE ENTERPRISE INC | | 1603 DEPOT PLACE  PRAIRIE VIEW IL 60069 |
| 1577726 | 10071123 | CONCRETE ENTERPRISE INC | | P O BOX 1  HUTCHINSON KS 67501 |
| 1576692 | 10071124 | CONCRETE ENTERPRISE INC | | 230 E FIRST ST  HUTCHINSON KS 67501 |
| 1576693 | 10008155 | CONCRETE ENTERPRISE INC | | P O BOX 1  HUTCHINSON KS 67501 |
| 1576694 | 10008154 | CONCRETE EXPRESS | | HWY 50 / W OF HUTCHINSON  STAFFORD KS 67578 |
| 1576695 | 10043258 | CONCRETE EXPRESS | | P O BOX 1743  VENTURA CA 93002 |
| 1577730 | 10008156 | CONCRETE EXPRESS | | POST OFFICE BOX 1743  VENTURA CA 93001 |
| 1577731 | 10008157 | CONCRETE EXPRESS INC | | 5438 NORTH VENTURA AVENUE  VENTURA CA 93001 |
| 1577732 | 10008158 | CONCRETE EXPRESS INC (CONEX) | 1502 LOUISVILLE ROAD | 1502 LOUISVILLE RD  SAVANNAH GA 31401 |
| 1612989 | 10022028 | CONCRETE EXPRESS INC (CONEX) | | CHATHAM DIVISION  SAVANNAH GA 31401 |
| 1577732 | 10022029 | CONCRETE EXPRESS, INC. | HWY 301 SOUTH @ CTY. RD. 205 | BULLOCH DIVISION  STATESBORO GA 30458 |
| 1577734 | 10032029 | CONCRETE EXPRESS, INC. | | 710 NEW LONDON TPKE.  NORWICH CT 06360 |
| 1577710 | 10039708 | CONCRETE GARDENS STATUARY | | 46 SKYLINE DRIVE  SALEM CT 06420 |
| 1601710 | 10039711 | CONCRETE GARDENS STATUARY | | 84 WEST 13490 SOUTH  DRAPER UT 84020 |
| 1601711 | 10014971 | CONCRETE INC | | 84 WEST 13490 SOUTH  DRAPER UT 84020 |
| 1609424 | 10030363 | CONCRETE INC | | 4010 WEST LINCOLN STREET  STOCKTON CA 95203 |
| 1609427 | 10040576 | CONCRETE INC | | 10260 WATERMAN ROAD  ELK GROVE CA 95759 |
| 1610295 | | CONCRETE INC | | P O BOX 591  HOBBS NM 88240 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613969 | 10044233 | CONCRETE INC | | ATTN: ACCOUNTS PAYABLE STOCKTON CA 95206-0901 |
| 1577711 | 10008135 | CONCRETE INC. | | P.O. BOX 581 HOBBS NM 88241 |
| 1607772 | 10038063 | CONCRETE INC. | | ON WEMORE MANTECA CA 95336 |
| 6140077 | 10044341 | CONCRETE INC. | | 851 E. LODI AVENUE, LODI CA 95240 |
| 1572997 | 10003442 | CONCRETE INDUSTRIES | | P O BOX 29529 LINCOLN NE 68507 |
| 1572998 | 10003443 | CONCRETE INDUSTRIES | | P O BOX 29598 LINCOLN NE 68529 |
| 1572999 | 10003444 | CONCRETE INDUSTRIES | | 6300 CORNHUSKER HWY LINCOLN NE 68529 |
| 1577743 | 10003454 | CONCRETE INDUSTRIES | | DIV. OF FANKHAUSER INC. GARDEN CITY KS 67846 |
| 1577744 | 10003168 | CONCRETE INDUSTRIES INC | | DIV. OF FANKHAUSER INC. GARDEN CITY KS 67846 |
| 1579804 | 10010307 | CONCRETE INDUSTRIES | P. O. BOX 579 | 104 GLENN SCOTT CITY KS 67871 |
| 1577744 | 10010307 | CONCRETE INDUSTRIES | DIVISION OF UNITED BLDG CENTERS | A. T. DECKER PO BOX5991 GARDEN CITY KS 67846 |
| 1579895 | 10010309 | CONCRETE INDUSTRIES | | EAST RAILROAD DIGHTON KS 67839 |
| 1610442 | 10040722 | CONCRETE INDUSTRIES | | 404 NORTH 2ND LEOTI KS 67841 |
| 1577627 | 10003074 | CONCRETE INDUSTRIES INC | | P.O. BOX 4876 MARYVILLE TN 37802 |
| 1572628 | 10003075 | CONCRETE INDUSTRIES INC | | P.O BOX 4876 MARYVILLE TN 37802 |
| 1587707 | 10020076 | CONCRETE INDUSTRIES INC | | 420 WHITE FOREST DRIVE MARYVILLE TN 37801 |
| 1587708 | 10020077 | CONCRETE INDUSTRIES INC | | 4910 STATE RD#3 OTISCO IN 47163 |
| 1589708 | 10020078 | CONCRETE INDUSTRIES INC | | 4910 STATE RD #3 OTISCO IN 47163 |
| 1589711 | 10020079 | CONCRETE MATERIALS | DO NOT USE | 4910 STATE RD #3 OTISCO IN 47163 |
| 1589711 | 10020080 | CONCRETE LADY | | PINE ST GREEN ISLAND NY 12183 |
| 1608301 | 10028590 | CONCRETE LADY | | PINE ST GREEN ISLAND NY 12183 |
| 1606090 | 10020082 | CONCRETE LEASING CORP. | | 4015 HWY 14 W ROCHESTER MN 55901 |
| 1613513 | 10040969 | CONCRETE MASONRY | | 4015 HWY 14 WEST ROCHESTER MN 55901 |
| 1614105 | 10033779 | CONCRETE MATERIALS | | 4015 HWY 14 WEST SIOUX FALLS SD 57104 |
| 1577749 | 10044369 | CONCRETE MATERIALS | P O BOX 84140 | P O BOX 84140 SIOUX FALLS SD 57103 |
| 1577750 | 10081173 | CONCRETE MATERIALS | | 1201 W RUSSELL SIOUX FALLS SD 57103 |
| 1577751 | 10081174 | CONCRETE MATERIALS CORP | | 1201 W RUSSELL SIOUX FALLS SD 57103 |
| 1577752 | 10081175 | CONCRETE MATERIALS CORP | DO NOT USE - USE 244179 | SUMMIT SD 57266 SD 57101 |
| 1577753 | 10081176 | CONCRETE MATERIALS CORP | | NEW PLANT SIOUX YANKTON SD 57101 |
| 1577754 | 10081177 | CONCRETE MATERIALS CORP | | RR #1 MAX SIOUX YANKTON SD 57078 |
| 1607781 | 10081178 | CONCRETE MATERIALS CORP | | PARKER SD 57053 |
| 1607782 | 10038072 | CONCRETE MATERIALS CORP | | PLANT #1 SIOUX FALLS SD 57101 |
| 1607783 | 10038073 | CONCRETE MATERIALS CORP | DO NOT USE - USE 230943 | 430 E. 6TH STREET PARKER SD 57053 |
| 1607712 | 10020083 | CONCRETE MATERIALS INC | | 106 INDUSTRY RD RICHMOND KY 40475 |
| 1589712 | 10008181 | CONCRETE MATERIALS-DO NOT USE | DO NOT USE - USE 535444 | 106 INDUSTRY ROAD RICHMOND KY 40475 |
| 1577758 | 10008182 | CONCRETE OF BAXLEY | | MC COED LANE RICHMOND KY 40475 |
| 1577759 | 10008183 | CONCRETE OF BAXLEY | | 106 INDUSTRY ROAD RICHMOND KY 40475 |
| 1577757 | 10040577 | CONCRETE OF BAXLEY | | ELK LICK FALLS ROAD LEXINGTON KY 40515 |
| 1610296 | 10045577 | CONCRETE OF GREENWOOD | | STANFORD ROAD DANVILLE KY 40422 |
| 1576696 | 10081128 | CONCRETE OF VIDALIA | | RIVER DRIVE RAVENNA KY 40472 |
| 1577755 | 10081180 | CONCRETE OF VIDALIA | | PO BOX2186 RAVENNA KY 66110 |
| 1577756 | 10043259 | CONCRETE OF VIDALIA | | 2210 KANSAS MERIAM KS 66204 |
| 1612990 | 10033796 | CONCRETE PAVING STONES INC. | NO LONGER EXISTS | 990 W. PITCH STANTON SD 57078 |
| 1573352 | 10008193 | CONCRETE PLACEMENT SER IN | 3000 W MADISON | 3-0 BOX 280 MOUNT VERNON WA 98273 |
| 1573352 | 10008194 | CONCRETE PLACEMENT SYSTEMS, INC. | | 808 BAY STREET BAXLEY GA 31513 |
| 1577769 | 10081195 | CONCRETE PLACEMENT SYSTEMS,INC. | NOR 'WEST' | P. O. BOX 1932 VIDALIA GA 30474 |
| 1577771 | 10081195 | CONCRETE | HWY 441 S | HWY 341 BAXLEY GA 31513 |
| 1573433 | 10003876 | CONCRETE PRECAST PRODUCTS CORP. | SUITE 1 | PO BOX8070 GREENWOOD SC 29646 |
| 1577760 | 10008184 | CONCRETE PRECAST PRODUCTS CORP. | | P.O. BOX 1932 VIDALIA GA 30474 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577761 | 10008185 | CONCRETE PRECAST PRODUCTS CORP. | | 875 HOWARD RD. ROCHESTER NY 14624 |
| 1577762 | 10008186 | CONCRETE PRECAST PRODUCTS CORP. | | 875 HOWARD RD. ROCHESTER NY 14624 |
| 1577763 | 10008187 | CONCRETE PRECAST PRODUCTS CORP. | | 17 THOMAS ROAD BINGHAMTON NY 13901 |
| 1594612 | 10024961 | CONCRETE PRECAST PRODUCTS CORP. | SHENANDOAH PLANT | 3131 BAKER ST. ROANOKE VA 24029 |
| 1594621 | 10024970 | CONCRETE PRECAST PRODUCTS CORP. | SHENANDOAH PLANT | 3131 BAKER ST. ROANOKE VA 24029 |
| 1594622 | 10024971 | CONCRETE PRECAST PRODUCTS CORP. | SHENANDOAH PLANT | 3131 BAKER ST. ROANOKE VA 24029 |
| 1594623 | 10024972 | CONCRETE PRECAST PRODUCTS CORP. | SHENANDOAH PLANT | 3131 BAKER ST. ROANOKE VA 24029 |
| 1609982 | 10040264 | CONCRETE PRECAST PRODUCTS CORP. | SHENANDOAH PLANT | 3131 BAKER ST. ROANOKE VA 24029 |
| 1576702 | 10007131 | CONCRETE PROD. SUPPLY | 1 MI S OF ASHLAND ON US Rt 1HANOVER PIPE PLANT | HANOVER VA 23069 |
| 1581549 | 10011957 | CONCRETE PRODUCERS | ATTN: ACCOUNTS PAYABLE | P O BOX 214 HENDERSON KY 42420 |
| 1581550 | 10011958 | CONCRETE PRODUCERS | | 12665 BEAVER DEN TRAIL LOCKPORT IL 60441 |
| 1600241 | 10030565 | CONCRETE PRODUCTION SERVICES, INC. | USE #522791 | 12665 BEAVER DEN TRAIL LOCKPORT IL 60441 |
| 1600242 | 10030566 | CONCRETE PRODUCTION SERVICES, INC. | DO NOT USE | 39 FOLLEY ROAD CHARLESTON SC 29407 |
| 1577775 | 10008199 | CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE | P.O. BOX 1388 PASCAGOULA MS 39568-1388 |
| 1576703 | 10007132 | CONCRETE PRODUCTS & SUPPLY CO. | | 5509 INDUSTRIAL PASCAGOULA MS 39581 |
| 1576704 | 10007133 | CONCRETE PRODUCTS & SUPPLY CO. | | 2950 BIENVILLE OCEAN SPRINGS MS 39564 |
| 1576705 | 10007134 | CONCRETE PRODUCTS & SUPPLY CO. | | PO BOX 349 IOWA FALLS IA 50126 |
| 1572461 | 10024910 | CONCRETE PRODUCTS & SUPPLY CO. | | P O BOX 349 IOWA FALLS IA 50126 |
| 1572462 | 10022910 | CONCRETE PRODUCTS CO | | 620 E. ROCKSYLVANIA IOWA FALLS IA 50126 |
| 1572463 | 10022911 | CONCRETE PRODUCTS CO | | P O BOX 127 DECORAH IA 52101 |
| 1572464 | 10022912 | CONCRETE PRODUCTS CO | | 1 O BOX 127 DECORAH IA 52101 |
| 1572465 | 10022913 | CONCRETE PRODUCTS CO | | 209 N CEDAR STREET HESCO IA 52136 |
| 1572466 | 10008214 | CONCRETE PRODUCTS CO | P O BOX T | 209 N CEDAR HILLSBORO KS 67063 |
| 1577789 | 10008213 | CONCRETE PRODUCTS CO | | 209 N CEDAR HILLSBORO KS 67063 |
| 1577790 | 10008214 | CONCRETE PRODUCTS CO | | 209 N CEDAR HILLSBORO KS 67063 |
| 1577785 | 10008209 | CONCRETE PRODUCTS CO | | 39 FOLLY RD CHARLESTON SC 29407 |
| 1577786 | 10008210 | CONCRETE PRODUCTS CO INC | | PO BOX 127 DECORAH IA 52101 |
| 1577787 | 10008201 | CONCRETE PRODUCTS CO INC | | 2222 EAST 3RD STREET SIOUX CITY IA 51101 |
| 1577788 | 10008211 | CONCRETE PRODUCTS CO INC | | 2222 EAST 3RD STREET SIOUX CITY IA 51101 |
| 1040299 | 10008212 | CONCRETE PRODUCTS CO INC | | 2222 EAST 3RD STREET SIOUX CITY IA 51101 |
| 1040580 | 10008225 | CONCRETE PRODUCTS CO. | | 39 FOLLY RD. CHARLESTON SC 29407 |
| 1577801 | 10008226 | CONCRETE PRODUCTS CO. | | 1100 EAST 9400 SOUTH SALT LAKE CITY UT 84111 |
| 1577802 | 10008203 | CONCRETE PRODUCTS CO. #2 | | 2300 N. 1250 WEST SALT LAKE CITY UT 84101 |
| 1573802 | 10008204 | CONCRETE PRODUCTS CO. #3 | | 8085 N. MAIN ST. AMERICAN FORK UT 84003 |
| 1534461 | 10028958 | CONCRETE PRODUCTS CO. #7 | | 8085 N MAIN ST SPANISH FORK UT 84660 |
| 1534462 | 10043260 | CONCRETE PRODUCTS CO. #8 | | 70TH W. 5400 S. SALT LAKE CITY UT 84115 |
| 1577777 | 10008206 | CONCRETE PRODUCTS CO. /NO. SLC #6 | | SLC AIRPORT OVERFLOW LONG TERM PARKING SALT LAKE CITY UT 84115 |
| 1577778 | 10008207 | CONCRETE PRODUCTS CO. /DO NOT USE | NO LONGER IN BUSINESS!!!!! | 2200 N. 1200 W. PLANT #6 SALT LAKE CITY UT 84101 |
| 1597508 | 10008208 | CONCRETE PRODUCTS COMPANY | ATTN: ACCOUNTS PAYABLE | DONALD & COFFMAN STS FLAT RIVER MO 63601 |
| 1596097 | 10008223 | CONCRETE PRODUCTS IND | | DONALD & COFFMAN STS FLAT RIVER MO 63601 |
| 1577779 | 10008219 | CONCRETE PRODUCTS INC | C P C | 1881 TECHNY NORTHBROOK IL 60062 |
| 1598626 | 10008220 | CONCRETE PRODUCTS INC | P.O. BOX 67 | 125 W 3RD STREET CHICO CA 95928 |
| 1612991 | 10008221 | CONCRETE PRODUCTS INC | | END OF STATE BOX ROAD OROVILLE CA 95965 |
| 1577782 | 10008222 | CONCRETE PRODUCTS INC | | 1764 SKYWAY CHICO CA 95928 |
| 1577783 | 10008218 | CONCRETE PRODUCTS INC | | 125 W 3RD STREET CHICO CA 95928 |
| 1577784 | 10003046 | CONCRETE PRODUCTS OF NEW LONDON | | 17550 HIGHWAY 23 N.E. NEW LONDON MN 56273 |
| 1577794 | 10008224 | CONCRETE PRODUCTS, INC. | | 1881 TECHNY ROAD NORTHBROOK IL 60062 |
| 1601633 | 10031951 | CONCRETE PRODUCTS, INC. | DO NOT USE | 371 TERRY LANE GLOCESTER RI 02814 |
| 1601634 | 10031952 | CONCRETE PRODUCTS, INC. | DO NOT USE | P.O. BOX U CHEPACHET RI 02814 |
| 1598999 | 10029329 | CONCRETE READY MIXED CORP. | | 3252 GIBSON LANE TROUTVILLE VA 24175 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599000 | 10029330 | CONCRETE READY MIXED CORP. | | P. O. BOX 12462  ROANOKE VA 24025 |
| 1599481 | 10029809 | CONCRETE READY MIXED CORP. | | 7TH STREET & WATER STREET  SALEM VA 24153 |
| 1599482 | 10029810 | CONCRETE READY MIXED CORP. | | 611 NORFOLK AVENUE  ROANOKE VA 24016 |
| 1577806 | 10008230 | CONCRETE RESOURCES INC | | P. O. BOX 287  COLUMBIA IL 62236 |
| 1577807 | 10008231 | CONCRETE RESOURCES INC | | D D ROAD & RAMSEY ROAD  COLUMBIA IL 62236 |
| 1577811 | 10008235 | CONCRETE RESOURCES INC | | P.O.BOX 287  COLUMBIA IL 62236 |
| 1577812 | 10008236 | CONCRETE RESOURCES INC | | P O BOX 287  COLUMBIA IL 62236 |
| 1577813 | 10008237 | CONCRETE RESOURCES INC | | HWY 3  BYRNES MILL MO 63051 |
| 1578810 | 10008229 | CONCRETE RESOURCES, INC | | P O BOX 287  COLUMBIA IL 62236 |
| 1601074 | 10031395 | CONCRETE RESOURCES INC. | | 10198 STATE ROUTE 3  HILLSBORO MO 63050 |
| 1578805 | 10008229 | CONCRETE RESOURCES INC. | | 7545 COMMERCE STREET WEST  CORCORAN MN 55340 |
| 1612094 | 10042367 | CONCRETE SCIENCE PRODUCTS | | P.O. BOX 259  CORCORAN MN 55340 |
| 1603332 | 10033642 | CONCRETE SCIENCE PRODUCTS | | P O BOX1867  FAYETTEVILLE NC 28302 |
| 1578823 | 10008247 | CONCRETE SCIENCE PRODUCTS | | 1200 1/2 RAMSEY ST  FAYETTEVILLE NC 28302 |
| 1578824 | 10008248 | CONCRETE SERVICE CO (PAY BLK) | | P.O. BOX 53907  FAYETTEVILLE NC 28302 |
| 1610301 | 10040582 | CONCRETE SERVICE CO (PAY BLK) | | P O BOX 1205  GREAT BEND KS 67530 |
| 1577706 | 10007135 | CONCRETE SERVICE CO INC | | P O BOX 1205  GREAT BEND KS 67530 |
| 1577705 | 10007135 | CONCRETE SERVICE CO INC | | 3RD AND BAKER  GREAT BEND KS 67530 |
| 1577727 | 10007127 | CONCRETE SERVICE CO INC. | | WEST 7TH STREET  RUSSELL KS 67665 |
| 1577109 | 10007138 | CONCRETE SERVICE CO INC. | ELLSWORTH READY MIX | 13TH AND COLORADO  ELLSWORTH KS 67439 |
| 1577710 | 10007139 | CONCRETE SERVICE CO INC. | PO BOX 447 | P O BOX 488  CONSHOHOCKEN PA 19428 |
| 1577710 | 10007139 | CONCRETE SERVICE CO INC. | | ELM & WALNUT ST  CONSHOHOCKEN PA 19428 |
| 1577821 | 10008250 | CONCRETE SERVICE CO. | | ELM & WATER STREET  CONSHOHOCKEN PA 19428 |
| 1577819 | 10008243 | CONCRETE SERVICE CO. INC. | | P O BOX 488  NORTH GRAFTON MA 01536 |
| 1577820 | 10008244 | CONCRETE SERVICE MATERIAL | | P O BOX 488  NORTH GRAFTON MA 01536 |
| 1578822 | 10008245 | CONCRETE SERVICE MATERIALS | | INDEPENDENCE MO 64053 |
| 1578601 | 10040561 | CONCRETE SERVICE, INC. | | 3742 WEST FRONT ST.  TRAVERSE CITY MI 49684 |
| 1578601 | 10009020 | CONCRETE SERVICE, INC. | | 3742 W. FRONT STREET  TRAVERSE CITY MI 49684 |
| 1578818 | 10009021 | CONCRETE SERVICES | | 3742 W. FRONT STREET  TRAVERSE CITY MI 49684 |
| 1577825 | 10008242 | CONCRETE SERVICES | | 3742 W. FRONT STREET  TRAVERSE CITY MI 49684 |
| 1578826 | 10008249 | CONCRETE SERVICES | | EMPORIA INDUSTRIAL PARK  EMPORIA VA 23847 |
| 1609714 | 10039997 | CONCRETE SERVICES | | ATTN: ACCOUNTS PAYABLE  ROCKY MOUNT NC 27804 |
| 1577823 | 10033997 | CONCRETE SERVICES | | ROCKY MOUNT NC 27801 PER LORI RILEY PAYABLE. ACCOUNTS PAYABLE |
| 1578822 | 10040563 | CONCRETE SERVICES | | 2327 N WESLEYN BLVD  ROCKY MOUNT NC 27804 |
| 1578827 | 10040561 | CONCRETE SERVICES OF EMPORIA | | ANACONDA ROAD  TARBORO NC 27886 |
| 1578828 | 10008252 | CONCRETE SERVICES OF ROCKY MT | BARRUS CONSTRUCTION CO. | R. R. 2 BOX 715H  HARRISONVILLE MO 64701 |
| 1577829 | 10008253 | CONCRETE SERVICES OF ROCKY MT | BARRUS CONSTRUCTION CO. | P O BOX 19086  BIRMINGHAM AL 35219 |
| 1577830 | 10008254 | CONCRETE SERVICES OF ROCKY MT | BARRUS CONSTRUCTION CO. | ATTN: LEON GLASSGOLD  BALTIMORE MD 21226 |
| 1610300 | 10040561 | CONCRETE SERVICES OF ROCKY MT | HWY 291N & QUARRY ROAD | 33 STAHL POINT RD.  BALTIMORE MD 21226 |
| 1577991 | 10008414 | CONCRETE SOLUTION | 33 STAHL POINT RD | 1217 W HATCHER SUITE 26  PHOENIX AZ 85021 |
| 1576728 | 10007157 | CONCRETE SPECIALTIES INC | | 3116 E. SHEA BLVD. #157  PHOENIX AZ 85028 |
| 1576729 | 10007158 | CONCRETE SPECIALTIES, INC. | | 23 RIDGE ROAD  BRANCHVILLE NJ 07826 |
| 1593902 | 10024254 | CONCRETE STAIN PRODUCTS | 3116 E. SHEA BLVD. #157 | 3 STRUCTURES TILE CORP.  RICHMOND VA 23231 |
| 1576726 | 10028810 | CONCRETE STAIN PRODUCTS, INC. | | P O BOX 27192  RICHMOND VA 23261 |
| 1600487 | 10030493 | CONCRETE STAIN PRODUCTS, LC | ATTN:  MIKE BLANCHARD | 1650 DARBYTOWN RD.  RICHMOND VA 23231 |
| 1596149 | 10036491 | CONCRETE STAIN PRODUCTS, LP. | | P O BOX 7702  RICHMOND VA 23231 |
| 1578842 | 10008266 | CONCRETE STRUCTURES (DIP) | | P O BOX 1067  TUSCALOOSA AL 35403 |
| 1612029 | 10008266 | CONCRETE STRUCTURES (DIP) | | 7629 OLD JUG FACTORY ROAD  DUNCANVILLE AL 35456 |
| 1578843 | 10040510 | CONCRETE STRUCTURES INC | | PO BOX1046  SALISBURY NC 28145 |
| 1612994 | 10008267 | CONCRETE STRUCTURES INC. | | 833 JAKE ALEXANDER BLVD  SALISBURY NC 28145 |
| 1576721 | 10043263 | CONCRETE STRUCTURES, INC. | | 3823 RALEIGH STREET  CHARLOTTE NC 28225 |
| 1576722 | 10007150 | CONCRETE SUPPLY | | |
| 1576723 | 10007151 | CONCRETE SUPPLY | | |
| 1576725 | 10007152 | CONCRETE SUPPLY | | |
| 1576725 | 10007154 | CONCRETE SUPPLY | NORTH PLANT | |
| 1577851 | 10008275 | CONCRETE SUPPLY | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594017 | 10024368 | CONCRETE SUPPLY | | 808 MADISON ST  LINCOLNTON NC 28092 |
| 1598167 | 10028501 | CONCRETE SUPPLY | | 303 S. MORGAN ST.  SHELBY NC 28150 |
| 1607356 | 10037649 | CONCRETE SUPPLY | | HIGHWAY 109  MOUNT GILEAD NC 27306 |
| 1577852 | 10008276 | CONCRETE SUPPLY | P O BOX 1046 | PO BOX508  CONCORD NC 28025 |
| 1576720 | 10007149 | CONCRETE SUPPLY | | ATTN: ACCOUNTS PAYABLE  TUSCALOOSA AL 35403 |
| 1576724 | 10008363 | CONCRETE SUPPLY | **DO NOT USE THIS ACCT, MARRED EVON** | SALISBURY NC 28145 |
| 1577846 | 10008270 | CONCRETE SUPPLY | SOUTH PLANT | **DO NOT USE** S. CLARK 3823 RALEIGH ST.  CHARLOTTE NC 28205 |
| 1577844 | 10008271 | CONCRETE SUPPLY | EAST PLANT | 400 MINVET LANE  CHARLOTTE NC 28210 |
| 1577847 | 10008272 | CONCRETE SUPPLY | WEST PLANT | 1142 MCALLAWAY RD.  CHARLOTTE NC 28211 |
| 1577848 | 10008273 | CONCRETE SUPPLY | | 3030 W. TRADE STREET  CHARLOTTE NC 28208 |
| 1577849 | 10008274 | CONCRETE SUPPLY | | 3509 RIDGE RD  MATTHEWS NC 28105 |
| 1577850 | 10008273 | CONCRETE SUPPLY | | 6528 LAKEVIEW RD.  CHARLOTTE NC 28213 |
| 1577854 | 10008274 | CONCRETE SUPPLY | CROFT PLANT | 470 MCGILL N.W.  CONCORD NC 28025 |
| 1577853 | 10008277 | CONCRETE SUPPLY | P.O. BOX 508 | 498 DEPOT ST.  MOCKSVILLE NC 27028 |
| 1593469 | 10008278 | CONCRETE SUPPLY CO. | | PO BOX508  CONCORD NC 28025 |
| 1593468 | 10028822 | CONCRETE SUPPLY CO. | | HWY 321 NORTH  GASTONIA NC 28054 |
| 1593884 | 10023823 | CONCRETE SUPPLY CO. | | 321 NORTH  GASTONIA NC 28054 |
| 1593886 | 10024236 | CONCRETE SUPPLY CO. | | ATTN: ACCOUNTS PAYABLE  DALLAS NC 28054 |
| 1593886 | 10024238 | CONCRETE SUPPLY CO. | | 247 N. PILOT KNOT  DENVER NC 28037 |
| 1593916 | 10024238 | CONCRETE SUPPLY CO. | | PO BOX600  DALLAS NC 28034 |
| 1593919 | 10024271 | CONCRETE SUPPLY CO. | | 1109 NORTH SUTHERLAND RD.  MONROE NC 28110 |
| 1595550 | 10025895 | CONCRETE SUPPLY CO. | | 123 HANEY WAY  MOORESVILLE NC 28115 |
| 1612093 | 10042366 | CONCRETE SUPPLY CO. | | 3823 RALEIGH ST  CHARLOTTE NC 28205 |
| 1577844 | 10008268 | CONCRETE SUPPLY COMPANY | ALBEMARLE PLANT | 116 AQUADALE ROAD  ALBEMARLE NC 28001 |
| 1580049 | 10018427 | CONCRETE SUPPLY COMPANY | | BATTLEGROUND RD.  KINGS MOUNTAIN NC 28086 |
| 1595976 | 10026319 | CONCRETE SUPPLY COMPANY | ARROWOOD PLANT | 12148 NATIONS FORD RD.  CHARLOTTE NC 28227 |
| 1597758 | 10028093 | CONCRETE SUPPLY COMPANY | | 2505 LINDA AVE.  KANNAPOLIS NC 28081 |
| 1600916 | 10003137 | CONCRETE SUPPLY COMPANY | | 2100 CORRINE ST  DES MOINES IA 50317 |
| 1578374 | 10008709 | CONCRETE SUPPLY COMPANY. | | 834 SE CREEKVIEW DR.  ANKENY IA 50021 |
| 1600975 | 10025402 | CONCRETE SUPPLY INC. | | HWY 291 N AND QUARRY RD  HARRISONVILLE MO 64701 |
| 1605575 | 10033884 | CONCRETE SUPPLY OF TOPEKA | RUR RT 2 BOX 715H | PO BOX 26768  EL PASO TX 79926 |
| 1578217 | 10008241 | CONCRETE SV HARRISONVILLE | | P.O. BOX 3625  ALBUQUERQUE NM 87190 |
| 1577817 | 10007159 | CONCRETE SYSTEMS | | 3120 RICHMOND DR NE  ALBUQUERQUE NM 87107 |
| 1576730 | 10028281 | CONCRETE SYSTEMS | | PO BOX 3625  ALBUQUERQUE NM 87110 |
| 1577856 | 10028280 | CONCRETE SYSTEMS | | COMMERCIAL AVE.  HUDSON NH 03051 |
| 1577857 | 10008279 | CONCRETE SYSTEMS INC | | COMMERCIAL AVE.  HUDSON NH 03051 |
| 1577855 | 10028282 | CONCRETE SYSTEMS INC | | 159 INDEPENDENCE  LONDONDERRY NH 03053 |
| 1577858 | 10028283 | CONCRETE SYSTEMS INC | | ATTN: ACCOUNTS PAYABLE  LAKEVILLE MA 02346 |
| 1577859 | 10028284 | CONCRETE SYSTEMS, INC. | | 159 INDEPENDENCE  LONDONDERRY NH 03053 |
| 1577861 | 10028285 | CONCRETE SYSTEMS, INC. | | ATTN: ACCOUNTS PAYABLE  LAKEVILLE MA 02346 |
| 1577860 | 10008286 | CONCRETE SYSTEMS, INC. | PLANT CLOSED | POST OFFICE BOX 2259  TACOMA WA 98401 |
| 1577862 | 10028287 | CONCRETE TECHNOLOGY CORP | | 1123 PORT TACOMA ROAD  TACOMA WA 98421 |
| 1577864 | 10008288 | CONCRETE TECHNOLOGY CORP. | | 95 MOUND PARK DR  SPRINGBORO OH 45066 |
| 1577865 | 10008289 | CONCRETE TECHNOLOGY CORP. | | 95 MOUND PARK DRIVE  SPRINGBORO OH 45066 |
| 1577866 | 10008291 | CONCRETE TECHNOLOGY INC. | | 95 MOUND PARK DRIVE  SPRINGBORO OH 45066 |
| 1577867 | 10034856 | CONCRETE TECHNOLOGY, INC. | DO NOT USE | P.O. BOX 5406  COMPTON CA 90224-4728 |
| 1604551 | 10036109 | CONCRETE TIE | | 613 GALVESTON STREET  WEST SACRAMENTO CA 95691 |
| 1605809 | 10008293 | CONCRETE TIE | | 200 FRANKHURST  BALTIMORE MD 21225 |
| 1577869 | 10008294 | CONCRETE TRANSPORT INC | | 200 FRANKHURST AVE.  BALTIMORE MD 21225 |
| 1577870 | 10033070 | CONCRETE TRANSPORT INC | | 3550 EAST 160TH AVENUE  BRIGHTON CO 80601 |
| 1609085 | 10008407 | CONCRETE WORKS OF COLORADO, INC. | | 5855  165TH ST  HUGO MN 55038 |
| 1577984 | | CONCRETE YARD ORNAMENT | | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577985 | 10008408 | CONCRETE YARD ORNAMENTS | | 5855 165TH ST.   HUGO MN 55038 |
| 1603773 | 10034081 | CONCRETE, INC. | | 28 MELBOURNE ROAD   NORWALK CT 06851 |
| 1614138 | 10044402 | CONCRETE, INC. | | P. BOX   DARIEN CT 06820-1606 |
| 1612996 | 10043265 | CONCRETE, INC. | | HC 72   CAYEY PR 00736-9511 |
| 1610304 | 10040585 | CONCRETERA BEATRIZ INC | | APARTADO 180   HORMIGUEROS PR 660 |
| 1578887 | 10008311 | CONCRETERA DEL OEST**USE #500252** | | PO BOX364249   SAN JUAN PR 00936-4249 |
| 1579983 | 10038402 | CONCRETO MIXTO, INC.-USE #500254 | | CARRETERA TRANSISTMICA   PANAMA 99999 PANAMA |
| 1578806 | 10038406 | CONCRETO S. A. | | CARRETERA TRANSISTMICA   PANAMA 9 PANAMA |
| 1594942 | 10023802 | AL LADO DE URB. MIRAFLORE | | AL LADO DE URB. MIRAFLORE   PANAMA 9 PANAMA |
| 1571891 | 10002342 | CURRENT TECHNOLOGIES CORPORATION | | 100 CTC DRIVE   JOHNSTOWN PA 15904-1935 |
| 1571892 | 10002342 | CONCURRENT TECHNOLOGIES CORPORATION | | 100 CTC DRIVE   JOHNSTOWN PA 15904-1935 |
| 1110017 | 10048449 | CONDEA VISTA COMPANY | | 3441 FAIRFIELD ROAD   CURTIS BAY MD 21226 |
| 1590834 | 10021200 | CONDEA VISTA COMPANY | | WEST WAREHOUSE 2201 OLD SPANISH TRAIL RD. |
| | | | | WESTLAKE LA 70669   COMPLEX EAST   WESTLAKE LA 70669 |
| 1590835 | 10021201 | CONDEA VISTA COMPANY | 2201 OLD SPANISH TRAIL RD. | MERKEM LA 70669 |
| 1602105 | 10032421 | CONDEAVISTA | GATE # 22 | C/O ALFRED MILLER CO. ATTN: JIM REEVES HOUSTON RIVER RD. |
| | | | | WESTLAKE LA 70669 |
| 1576738 | 10007167 | CONDEK | | 3230 MATTHEW AVE N.E.   ALBUQUERQUE NM 87107 |
| 1576739 | 10007168 | CONDEK CORPORATION | | 3230 MATTHEW AVENUE NE   ALBUQUERQUE NM 87107 |
| 1605947 | 10036306 | CONDO LINE INC | | 7006 COASTAL HIGHWAY   OCEAN CITY MD 21842 |
| 1605947 | 10036306 | CONDOMINIUM ASSOCIATES | | 9600 ATLANTIC AVE.   MARGATE CITY NJ 08402 |
| 1106682 | 10045975 | CONDUMEX, INC. | | 1184-C CORPORATE DR. WEST   ARLINGTON TX 76006 |
| 1110657 | 10039089 | CONDUMEX, INC. | FED. I.D. NO. 75-2165779 | 416 GRAND CENTRAL BLVD.   LAREDO TX 78045 |
| 1606806 | 10038893 | CONDUMEX, INC. | | FED I.D. NO. 75-2165779 1184-C CORPORATE DRIVE WEST |
| | | | | ARLINGTON TX 76006 |
| 1607954 | 10038244 | CONEY ISLAND BALL PARK | CENTRAL ENTERPRISE | BETWEEN WEST 17TH AND WEST 19TH ST. SURF AVE |
| | | | | BROOKLYN NY 11224 |
| 1609168 | 10039453 | CONGRESS CENTER | | 525 WEST VAN BUREN STREET   CHICAGO IL 60607 |
| 1598220 | 10028553 | CONIFLO | SPRAY INSULATION | 531 A SAND CIRCLE   OXNARD CA 93030 |
| 1583397 | 10008811 | CONMAT INC | | 208 CARPENTER LN.   PITTSBURGH PA 15212 |
| 1583398 | 10008819 | CONMAT INC | | 208 CARPENTER LANE   PITTSBURGH PA 15212 |
| 1578798 | 10008302 | CONN PRECAST CORP | | 555 FAN HILL RD.   MONROE CT 06468 |
| 1578878 | 10008816 | CONN PRECAST CORP. | | 555 FAN HILL RD.   MONROE CT 06468 |
| 1583394 | 10008815 | CONN VALLEY BLOCK CO | | 55 CIRCUIT AVE   WEST SPRINGFIELD MA 01089 |
| 1583395 | 10008815 | CONN VALLEY BLOCK CO | | 55 CIRCUIT AVE   WEST SPRINGFIELD MA 01089 |
| 1583396 | 10008817 | CONN VALLEY BLOCK CO | | 55 CIRCUIT AVE   WEST SPRINGFIELD MA 01089 |
| 1581851 | 10012257 | CONNAUGHT LABORATORIES | | 55 CIRCUIT AVE   WEST SPRINGFIELD MA 01089 |
| 1570882 | 10001336 | CONNECTICUT CAP & SEAL COMPANY | | SWIFTWATER PA 18370 |
| 1609807 | 10040089 | CONNECTICUT CAP & SEAL COMPANY | | 1 HARVEY ROAD   NEW BRITAIN CT 06052 |
| 1597569 | 10027905 | CONNECTICUT COLLEGE | | 270 MOHEGAN AVE.   NEW LONDON CT 06320 |
| 1604552 | 10034857 | CONNECTICUT ELECTRIC EQUIPMENT | C/O THERMAL FIREPROOFING | 170 PONDVIEW DRIVE   MERIDEN CT 06450-7158 |
| 1582815 | 10034857 | CONNECTICUT STEEL CO | | 17 CANAL STREET   PEQUABUCK CT 06781 |
| 1609351 | 10036311 | CONNECTIVITY SOLUTIONS | WESCONN CO. INC. | 35 TOELLES ROAD   WALLINGFORD CT 06492 |
| 1607921 | 10038215 | CONNELL BROS COMPANY, LTD. | | CEO BOX 7454   SAN FRANCISCO CA 94104 |
| 1108801 | 10045979 | CONNELL BROS COMPANY, LTD. | A DIVISION OF WILBUR-ELLIS | 10900 73RD AVE. NORTH SUITE 124   MAPLE GROVE MN 55369 |
| 1110659 | 10049091 | CONNELL BROS COMPANY, LTD. | VOTAINER | NORTH STAR INTERNATIONAL 971 66TH AVENUE |
| | | | | OAKLAND CA 94621 |
| 1113446 | 10051878 | CONNELL SAND & GRAVEL, LTD. | A DIVISION OF WILBUR-ELLIS | C920 CALIFORNIA STREET   SAN FRANCISCO CA 94104 |
| 1608373 | 10038661 | CONNELL SAND AND GRAVEL, INC. | | 6220 BURLINGTON ROAD   PASCO WA 99301 |
| 1608404 | 10038692 | CONNELL SAND AND GRAVEL, INC. | | 4 WEST DATE   KAHLOTUS WA 99335 |
| 1602556 | 10032870 | CONEMAUGH HOSPITAL MEDICAL CENTER | | 1086 FRANKLIN STREET   JOHNSTOWN PA 15905 |
| 1571836 | 10002286 | CONNER | VINFRED INTERIORS | 311 TURQUOISE STREET   MILPITAS CA 95035 |
| 1602136 | 10032452 | CONNER'S CONCRETE | | ATTN: ACCOUNTS PAYABLE   BIG TIMBER MT 59011 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602160 | 10032476 | CONNER'S CONCRETE | | J-90 BUSINESS LOOP  BIG TIMBER MT 59011 |
| 1106887 | 10045980 | CONNOLLY GLASS, INC. | ATTN: ACCOUNTS PAYABLE | 1338 ATLANTIC AVENUE  CHESAPEAKE VA 23324 |
| 1106660 | 10049092 | CONNOLLY GLASS, INC. | ATTN: RECEIVING DEPT. | 1338 ATLANTIC AVENUE  CHESAPEAKE VA 23324 |
| 1115420 | 10053852 | CONNOLLY GLASS, INC. | ATTN: PURCHASING DEPT. | 1338 ATLANTIC AVENUE  CHESAPEAKE VA 23324 |
| 1933778 | 10024110 | CONNOLLY REALTY SERVICES, INC. | | 4145 LAWRENCEVILLE HWY., SUITE 100  LILBURN GA 30247 |
| 1509883 | 10041357 | CONNORS BROTHERS LTD. | CAN & COVER DIVISION | BLACK'S HARBOUR NEW BRUNSWICK NB E0G 1H0 CANADA |
| 1509826 | 10041358 | CONOCO | SAN JUAN GAS PLANT | 6200 N HIGHWAY 4990 BLOOMFIELD NM 87413 |
| 1142167 | 10052569 | CONOCO INC | ATTN: MARK SAVANT | PO BOX 1267  PONCA CITY OK 74602-1267 |
| 1115514 | 10053946 | CONOCO INC | ATTN: ACCOUNTS PAYABLE | PO BOX 1267  PONCA CITY OK 74602-1267 |
| 1106888 | 10045981 | CONOCO INC | | RAMSEY GAS PLANT PO BOX 93  ORLA TX 79770 |
| 1106893 | 10045986 | CONOCO INC | NA | PO BOX 30198  BILLINGS MT 59107-0198 |
| 1106894 | 10045987 | CONOCO INC | | PO BOX 30198  BILLINGS MT 59107-0198 |
| 1068895 | 10045988 | CONOCO INC | ATTN: CRAIG VANNEST | REFINERY WAREHOUSE PO BOX 1267  PONCA CITY OK 74602-1267 |
| 1108993 | 10034425 | CONOCO INC. | ATTN: ACCOUNTS PAYABLE | 5801 BRIGHTON BLVD.-DENVER REF.  COMMERCE CITY CO 80022 |
| 1106673 | 10047425 | CONOCO INC. | ATTN: W. A. PENTTILA | 401 SOUTH 23RD STREET  BILLINGS MT 59103 |
| 1117425 | 10049105 | CONOCO INC. | ATTN: REFINERY WAREHOUSE | #4 FCCU 1000 SOUTH PINE  PONCA CITY OK 74602 |
| 1115851 | 10051355 | CONOCO INC. | NAR-PONCA CITY | PONCA CITY REFINERY PLANT 1000 SOUTH PINE  PONCA CITY OK 74602 |
| 1116672 | 10053222 | CONOCO INC. | ENGELHARD CORP. | ENGELHARD ROAD ATTN: JOEY COX 912-465-3341  ATTAPULGUS GA 31715 |
| 1108994 | 10045283 | CONOCO INC. - (A) | DENVER REFINERY | 5801 BRIGHTON BLVD.  COMMERCE CITY CO 80022-3696 |
| 1044426 | 10049104 | CONOCO INC. - DO NOT USE | ATTN: SANDY KIRK | REFINERY WAREHOUSE PO BOX 1267  PONCA CITY OK 74602-1267 |
| 1049101 | 10047426 | CONOCO REFINERY | FCC UNIT | LAKE CHARLES REFINERY 2200 OLD SPANISH TRAIL  WESTLAKE LA 70669 |
| 1106670 | 10049101 | CONOCO REFINERY | REFINERY WAREHOUSE #5 FCC | 1000 SOUTH PINE  PONCA CITY OK 74602 |
| 1106671 | 10049100 | CONOCO CORP. | ATTN: DEE GAREY - PE1090 | 600 NORTH DAIRY ASHFORD  HOUSTON TX 77079 |
| 1117923 | 10008310 | CONOCO CORP. | | 2819 5TH AVE. SOUTH  BILLINGS MT 59101 |
| 1147490 | 10008309 | CONPROCO CORPORATION | ATTN. ACCOUNTS PAYABLE | 17 PRODUCTION DRIVE  DOVER NH 03820 |
| 1106672 | 10045983 | CONPROCO CORPORATION | | 17 PRODUCTION DR.  DOVER NH 03820 |
| 1106662 | 10049094 | CONPROCO CORPORATION | | 17 PRODUCTION DR.  DOVER NH 03820 |
| 1106663 | 10049095 | CONPROCO CORPORATION | | 17 PRODUCTION DRIVE  DOVER NH 03820 |
| 1037350 | 10037350 | CONRAD CATHEY, INC. | DBA TOLEDO READY MIX | PO BOX 308  ZWOLLE LA 71486 |
| 1037356 | 10037356 | CONRAD CATHEY, INC. | DBA TOLEDO REDI MIX | 21307 HWY 191  ZWOLLE LA 71486 |
| 1008305 | 10008305 | CONRAD CONSTRUCTORS INC | | 2584 NORTH LOCUST  RIALTO CA 92376 |
| 1008306 | 10008306 | CONRAD CONSTRUCTORS INC. | | 2584 NORTH LOCUST AVENUE  RIALTO CA 92376 |
| 1008307 | 10008307 | CONRAD CONSTRUCTORS INC. | | 2584 NO. LOCUST  RIALTO CA 92376 |
| 1577918 | 10008341 | CONROY BROTHERS | WAREHOUSE | 2819 HEDBERG DRIVE  MINNETONKA MN 55305 |
| 1577931 | 10008342 | CONROY BROTHERS | SUITE #100 A | 310 4TH AVE. SOUTH  MINNEAPOLIS MN 55415 |
| 1577935 | 10008301 | CONROY BROTHERS | 310 4TH AVE. S. / SUITE 100 | C/O TURNER CONSTRUCTION  MINNEAPOLIS MN 55415 |
| 1593601 | 10008354 | CONROY BROTHERS | CUSTOMER PICK UP | FOR: APPLE VALLEY HIGH SCHOOL  WEST CHICAGO IL 60185 |
| 1593345 | 10008358 | CONROY BROTHERS | WAREHOUSE | 2819 BRIDGES DRIVE  MINNETONKA MN 55305 |
| 1597345 | 10023955 | CONROY BROTHERS | 310 4TH AVENUE SOUTH | 2819 HEDBERG DRIVE  MINNETONKA MN 55343 |
| 1612997 | 10027682 | CONROY BROTHERS | RYAN CONSTRUCTION | 2819 HEDBERG DRIVE  MINNETONKA MN 55305 |
| 1613845 | 10043266 | CONROY BROTHERS | ATTN: RICH EATON | MINNEAPOLIS MN 55415 |
| 1034110 | 10044110 | CONROY BROTHERS | | 1030 NICOLETTE  MINNEAPOLIS MN 55403 |
| 1033222 | 10033533 | CONSERVAS LA COSTENA S. A. DE C.V. | ATTENTION: XAVIER CANIZARES | VIA MORELOS 268  TULPETLAC EDO DE MEXICO 55400 MEXICO |
| 1106889 | 10045982 | CONSERVATION RESOURCES | | 8000-H FORBES PLACE  SPRINGFIELD VA 22151 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110661 | 10049093 | CONSERVATION RESOURCES INT., INC. | | 8000 H FORBES PLACE  SPRINGFIELD VA 22151 |
| 1612998 | 10043267 | CONSOLIDATE MERCHANDISING | | 1100 ARMY ST  SAN FRANCISCO CA 94124 |
| 1602311 | 10032626 | CONSOLIDATE THEATRE | COLUMBIANA  STATION (ARMADACHOFDERNHERN  FIREPROOFING 240 | COLUMBIA SC 29212  HARRISON |
| 1577938 | 10008861 | CONSOLIDATED BRICK & BLDG | | 650 BODWELL ST.  AVON MA 02322 |
| 1577939 | 10008862 | CONSOLIDATED BRICK & BLDG. | | 650 BODWELL ST.  AVON MA 02322 |
| 1595837 | 10026180 | CONSOLIDATED BRICK & BLDG. | | 999 PONTIAC AVENUE  CRANSTON RI 02920 |
| 1609647 | 10039930 | CONSOLIDATED BRICK & BLDG. | | 650 BODWELL STREET  AVON MA 02322 |
| 1596662 | 10027002 | CONSOLIDATED CAN CO. | | 650 BODWELL STREET  AVON MA 02322 |
| 1576731 | 10007160 | CONSOLIDATED CONCRETE CO | | ILLINOIS AVENUE  PARAMOUNT CA 90723 |
| 1576732 | 10007161 | CONSOLIDATED CONCRETE CO. | | P O BOX 52221  BOISE ID 83707 |
| 1576733 | 10007162 | CONSOLIDATED CONCRETE CO. | | POST OFFICE BOX 9225  BOISE ID 83707 |
| 1576734 | 10007163 | CONSOLIDATED CONCRETE CO | | 6469 ASPEN RD  BOISE ID 83714 |
| 1577940 | 10008363 | CONSOLIDATED CONCRETE COR | | 625 N. 31ST ST.  BOISE ID 83703 |
| 1577941 | 10008364 | CONSOLIDATED CONCRETE COR | | 835 TAUNTON AVE  EAST PROVIDENCE RI 02914 |
| 1577942 | 10008365 | CONSOLIDATED CONCRETE COR. | | 835 TAUNTON AVE  EAST PROVIDENCE RI 02914 |
| 1608307 | 10040588 | CONSOLIDATED CONCRETE COR. | | 100 NEW LONDON TURNPIKE  WEST WARWICK RI 02893 |
| 1608307 | 10031340 | CONSOLIDATED CONCRETE CORP. | | 835 TAUNTON AVENUE  EAST PROVIDENCE RI 02914 |
| 1570886 | 10001341 | CONSOLIDATED CONTAINER CORPORATION | | RESEVOIR ROAD TO AIRPORT ROAD  COVENTRY RI 02816 |
| 1570887 | 10035615 | CONSOLIDATED ELECT SY (CES) | | 215  27TH AVENUE NORTH EAST  MINNEAPOLIS MN 55418 |
| 1605313 | 10035617 | CONSOLIDATED ELECTRIC SUPPLY | | 735 N. 3RD STREET  MINNEAPOLIS MN 55401 |
| 1612507 | 10042778 | CONSOLIDATED ELECTRIC SUPPLY | | 4050 N.E. 5TH AVE  FORT LAUDERDALE FL 33344 |
| 1612507 | 10026116 | CONSOLIDATED ELECTRIC SY (CES) | | 4050 N.E. 5TH AVE  FORT LAUDERDALE FL 33334 |
| 1612254 | 10042526 | CONSOLIDATED ELECTRIC SY (CES) | | 640 MARKWITH AVE  GREENVILLE OH 45331 |
| 1607949 | 10036839 | CONSOLIDATED ELECTRICAL | | 1420 SOUTH FEDERAL HWY  STUART FL 34994 |
| 1614346 | 10044609 | CONSOLIDATED ELECTRICAL | CED | 6861 GARDEN ROAD  RIVIERA BEACH FL 33404 |
| 1596992 | 10037286 | CONSOLIDATED ELECTRICAL. DIST | | 1301 FOLSOM BLVD  RANCHO CORDOVA CA 95742 |
| 1025570 | 10026606 | CONSOLIDATED ENGINEERING LAB | ATTN: CHRIS KAVALORIS  4464 WILLOW ROAD, SUITE C | 1301 FOLSOM BLVD  RANCHO CORDOVA CA 95742  PLEASANTON CA 94588 |
| 1095170 | 10044883 | CONSOLIDATED LUMBER | | 2944 N. KERR AVE.  WILMINGTON NC 28405 |
| 1615608 | 10041883 | CONSOLIDATED LUMBER | | 155 KLUG CIRCLE  CORONA CA 91720 |
| 1601908 | 10032225 | CONSOLIDATED MEDICAL, DENT.CLINIC | PHOENIX  JCBA IMAGING COMPANY INC | 1615 HWY. 90 WEST  DE FUNIAK SPRINGS FL 32435 |
| 1577946 | 10008369 | CONSOLIDATED MERCHANDISING CORP. | CAMBRIDGE MA 02142 | FORT CAMPBELL KY 42223  35TH & DESERT STORM BLVD. |
| 1577943 | 10008366 | CONSOLIDATED METCO | | P. O. BOX 907  MONROE NC 28110 |
| 1577944 | 10008367 | CONSOLIDATED METCO | | 780 PATTON AVE.  MONROE NC 28110 |
| 1577945 | 10008368 | CONSOLIDATED METCO | | 780 PATTON AVE.  MONROE NC 28110 |
| 1108995 | 10047427 | CONSOLIDATED OIL & GAS, INC. | SUITE 2300 | 410 17TH STREET  DENVER CO 80202 |
| 1111806 | 10050238 | CONSOLIDATED PAPERS | NIAGARA DIV | 1101 MILL STREET  NIAGARA WI 54151 |
| 1111805 | 10050237 | CONSOLIDATED PAPERS | BIRON DIVISION | 600 N BIRON DRIVE  WISCONSIN RAPIDS WI 54494 |
| 1106891 | 10025924 | CONSOLIDATED PAPERS  INC. | WISCONSIN RIVER DIV | 2627 WHITING ROAD  STEVENS POINT WI 54481 |
| 1134448 | 10051880 | CONSOLIDATED PAPERS INC. | ACCTG DEPT | PO BOX 8050  WISCONSIN RAPIDS WI 54494-8050 |
| 1610308 | 10040589 | CONSOLIDATED PAPERS INC. | PURCHASING DEPT | PO BOX 8050  WISCONSIN RAPIDS WI 54494 |
| 1577947 | 10008371 | CONSOLIDATED PRESTRESSED CONC | P. O. BOX 6  CONCRETE STE E | P O BOX 6  EDGEWATER FL 32032 |
| 1577948 | 10008371 | CONSOLIDATED PRESTRESSED CONC | | 4115 S US HWY 1  EDGEWATER FL 32141 |
| 1605316 | 10035618 | CONSOLIDATED PRODUCTS INC | PO BOX 5152, TOA BAJA PR 00950 | TOA BAJA PR 00950-1532 |
| 1618822 | 10042096 | CONSOLIDATED READY MIX - PORTABLE | | PO BOX 181  HURON SD 57350 |
| 1603190 | 10033501 | CONSOLIDATED READY MIX, INC. | | P. O. BOX 272  WATERTOWN SD 57201 |
| 1603195 | 10033506 | CONSOLIDATED READY MIX, INC. | | P.O. BOX 272  WATERTOWN SD 57201 |
| 1611599 | 10041874 | CONSOLIDATED READY MIX, INC. | | 1301 23RD STREET S.E.  WATERTOWN SD 57201 |
| 1593765 | 10024118 | CONSOLIDATED STORES, INC. | DO NOT USE - NOW STALEY  DEPT. 80061 | 14193 V.F.W. ROAD (OFF RTE. 29)  PEKIN IL 61554  300 PHILLIPI ROAD  COLUMBUS OH 42228 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578021 | 10008444 | CONSOLIDATED WASTE INDUSTRIES | | 10680 SILICON AVE  MONTCLAIR CA 91763 |
| 1578022 | 10008445 | CONSOLIDATED WASTE INDUSTRIES | | CAMBRIDGE MA 02140 |
| 1594095 | 10024446 | CONSOLIDATED WASTE INDUSTRIES | | 10680 SILICON AVE.  MONTCLAIR CA 91763 |
| 1609904 | 10047336 | CONSORCIO CRIOGENICO MONAGAS C.A. | | MONAGAS - VENEZUELA  MANZANA 3 PARCELA 4 VENEZUELA |
| 1599162 | 10024491 | CONSORCIO ROGGIO STILER AMERICANI | | AV. RONDEAU 2160  MONTEVIDEO URUGUAY |
| 1606553 | 10035858 | CONSPEC MATERIALS, INC. | | 543 W. CRENSHAW ST.  TAMPA FL 33603 |
| 1606655 | 10036958 | CONSPEC MATERIALS, INC. | | 204-1 CENTER ROAD  FORT MYERS FL 33907 |
| 1608783 | 10039070 | CONSPEC MATERIALS, INC. | BRIDGE | 204-1 CENTER RD  FORT MYERS FL 33907 |
| 1612309 | 10042581 | CONSPEC MATERIALS, INC. | | 2456 NO. FORSYTH RD  ORLANDO FL 32807 |
| 1599365 | 10029693 | CONST. SPEC./SUTTER DELTA | | ANTIOCH CA 94509 |
| 1592291 | 10029620 | CONSTAR SUPPLY | | 121 SUNNYSIDE AVENUE  CLOVIS CA 93611 |
| 1605825 | 10036124 | CONSTR/USE 55327 | CEN CAL | 3408 A AVE  GULFPORT MS 38507 |
| 1609463 | 10039747 | CONSTRUCTION & MAINTENANCE | | PO BOX21409  ROANOKE VA 24018 |
| 1609467 | 10039751 | CONSTRUCTION & MAINTENANCE MTLS. | | 1131 FOURTH STREET S.E.  ROANOKE VA 24013 |
| 1579949 | 10008372 | CONSTRUCTION ANCHORS | | 13900 E. 350 HWY  KANSAS CITY MO 64138 |
| 1579950 | 10008373 | CONSTRUCTION ANCHORS | | 13900 E. 350 HWY  KANSAS CITY MO 6410B |
| 1604474 | 10044438 | CONSTRUCTION BUILDING MATERIAL | | 529 BRTH STREET  OAKDALE PA 19071 |
| 1601474 | 10024438 | CONSTRUCTION C/O SPRAY INSULATION | | 4629 BRISTOL ROAD  BRISTOL PA 19007 |
| 1598683 | 10036625 | CONSTRUCTION C/O SPRAY INSULATION | | 550 W JACKSON  CHICAGO IL 60661 |
| 1594619 | 10024668 | CONSTRUCTION COATING | | WAREHOUSE DELAND FL 32720 |
| 1575724 | 10006157 | CONSTRUCTION COATINGS | | 1150 HARTWOOD DR  DELAND FL 32720 |
| 1575722 | 10002802 | CONSTRUCTION COATINGS | | 1150 CARTER ROAD  DELAND FL 32720 |
| 1596975 | 10027314 | CONSTRUCTION COATINGS INC | 310 N. DELAWARE | WAREHOUSE DELAND FL 32720 |
| 1575720 | 10006153 | CONSTRUCTION COATINGS INC. | | 310 N. DELAWARE  DELAND FL 32720 |
| 1575721 | 10006154 | CONSTRUCTION COATINGS INC. | | 1116 HEARTWOOD RD  DE LAND FL 32720 |
| 1589122 | 10019496 | CONSTRUCTION COATINGS INC. | | CAMBRIDGE MA 02140 |
| 1588980 | 10019354 | CONSTRUCTION COATINGS, INC | WAREHOUSE | CAMBRIDGE MA 02140 |
| 1588979 | 10019353 | CONSTRUCTION COATINGS, INC. | | 10 HAWTHORN STREET  NEWTON MA 02158 |
| 1579970 | 10008393 | CONSTRUCTION DESIGN CONSULTANT | | 13405 SW FREEWAY, SUITE 208  SUGAR LAND TX 77478 |
| 1579971 | 10008394 | CONSTRUCTION DESIGN CONT | STE 208 | 13405 S W FREEWAY  SUGAR LAND TX 77478 |
| 1592444 | 10022803 | CONSTRUCTION INC | 815 S. RACEWAY ROAD | C/O BARTER COMPANY GREENVILLE MS 38701 |
| 1604554 | 10034859 | CONSTRUCTION INDUSTRY ASSOC. | | 12440 WILES ROAD  CORAL SPRINGS FL 33076 |
| 1578723 | 10009143 | CONSTRUCTION MATERIAL | | SUPPLIERS FRESNO CA 93716 |
| 1582531 | 10012934 | CONSTRUCTION MATERIAL | PO BOX 1547 | 3420 BELTLINE PARK DRIVE SOUTH  MOBILE AL 36617 |
| 1580815 | 10016114 | CONSTRUCTION MATERIAL | | 3408 A AVE.  GULFPORT WAREHOUSE  GULFPORT MS 39507 |
| 1576735 | 10007164 | CONSTRUCTION MATERIALS | | P O BOX 4088  BATON ROUGE LA 70821 |
| 1579951 | 10008374 | CONSTRUCTION MATERIALS | | P. O. BOX 4088  BATON ROUGE LA 70821 |
| 1579952 | 10008375 | CONSTRUCTION MATERIALS | | 18909 HIGHLAND  BATON ROUGE LA 70821 |
| 1579953 | 10008376 | CONSTRUCTION MATERIALS | GULFPORT WAREHOUSE | 3408 A AVENUE  GULFPORT MS 39507 |
| 1579954 | 10008377 | CONSTRUCTION MATERIALS | DO NOT USE | 6725 OXFORD STREET  MINNEAPOLIS MN 55426 |
| 1579955 | 10008378 | CONSTRUCTION MATERIALS | | 6725 OXFORD ST  MINNEAPOLIS MN 55426 |
| 1579956 | 10008379 | CONSTRUCTION MATERIALS | | P O BOX1889  MONTGOMERY AL 36102 |
| 1579957 | 10008380 | CONSTRUCTION MATERIALS | | 4350 NORTHERN BLVD  MONTGOMERY AL 36121 |
| 1579959 | 10008382 | CONSTRUCTION MATERIALS | | 3420 BELTLINE PARK DRIVE S  MOBILE AL 36617 |
| 1579960 | 10008383 | CONSTRUCTION MATERIALS | | 9108 CARPENTER FREEWAY *USE 231180*  DALLAS TX 75247 |
| 1579961 | 10008384 | CONSTRUCTION MATERIALS | *FACILITY CLOSED* | 2003 WEST SIDE DRIVE  DALLAS ***USE 231180*** TX 75247 |
| 1577962 | 10008385 | CONSTRUCTION MATERIALS | | 4350 NORTHERN BLVD. *USE 241174*  MONTGOMERY ***USE 241174 AL 36110 |
| 1577963 | 10008386 | CONSTRUCTION MATERIALS | | 3601 4TH TERRACE N  BIRMINGHAM AL 35222  9210 KING ARTHUR DRIVE  DALLAS TX 75247 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579964 | 10008387 | CONSTRUCTION MATERIALS | | 3288 WALL-TRIANA HIGHWAY   HUNTSVILLE AL 35824 |
| 1579965 | 10008388 | CONSTRUCTION MATERIALS | | 619 SO WEST STREET JACKSON MS 39201 |
| 1579966 | 10008389 | CONSTRUCTION MATERIALS | | 6789 PHILLIPS INDUSTRIAL BLVD. JACKSONVILLE FL 32256 |
| 1579967 | 10008390 | CONSTRUCTION MATERIALS | | 6527 BEST FRIEND ROAD NORCROSS GA 30071 |
| 1579968 | 10008391 | CONSTRUCTION MATERIALS | | 1527 ROCKET BLVD ORLANDO FL 32824 |
| 1579971 | 10008396 | CONSTRUCTION MATERIALS | | 100 CASS STREET PEORIA IL 61602 |
| 1579973 | 10008396 | CONSTRUCTION MATERIALS | | UNIVERSITY AVENUE - PIONEER PARK   PEORIA IL 61602 |
| 1579974 | 10008397 | CONSTRUCTION MATERIALS | | 100 CASS STREET  PEORIA IL 61602 |
| 1896773 | 10008400 | CONSTRUCTION MATERIALS | | P O BOX 1151 COVINGTON VA 24426 |
| 1593604 | 10020044 | CONSTRUCTION MATERIALS | | 3715 VULCAN DRIVE NASHVILLE TN 37211 |
| 1597144 | 10023958 | CONSTRUCTION MATERIALS | | 10208 GENERAL DRIVE ORLANDO FL 32824 |
| 1604241 | 10027437 | CONSTRUCTION MATERIALS | | 600 ST GEORGE STREET   JEFFERSON LA 70121 |
| 1604556 | 10027482 | CONSTRUCTION MATERIALS | | AIRPORT RD, SOUTH OF SMITHVILLE RD   PEORIA IL 61602 |
| 1658014 | 10034547 | CONSTRUCTION MATERIALS | | PO BOX 4088 BATON ROUGE LA 70821 |
| 1606657 | 10034860 | CONSTRUCTION MATERIALS | | P.O. BOX 4088  BATON ROUGE LA 70821 |
| 1609345 | 10034861 | CONSTRUCTION MATERIALS | | 18901 E HIGHLAND RD BATON ROUGE LA 70821 |
| 1609823 | 10036113 | CONSTRUCTION MATERIALS | | 3310 E NAPOLEON SULPHUR LA 70664 |
| 1610310 | 10036112 | CONSTRUCTION MATERIALS | | 2135 MCCLEAN DR SHREVEPORT LA 71101 |
| 1610319 | 10036953 | CONSTRUCTION MATERIALS | | 6520 BEST FRIEND ROAD NORCROSS GA 30071 |
| 1576736 | 10036629 | CONSTRUCTION MATERIALS LTD | | P.O. BOX 4088 BATON ROUGE LA 70821 |
| 1576737 | 10040590 | CONSTRUCTION MATERIALS CO. | | P O BOX 210189 MONTGOMERY AL 36121 |
| 1612030 | 10040591 | CONSTRUCTION MATERIALS | | 820 W. CHESTNUT ST COVINGTON VA 24426 |
| 1605317 | 10020045 | CONSTRUCTION MATERIALS COMPANY | | PO BOX1347 HARRISONBURG VA 22801 |
| 1608823 | 10020043 | CONSTRUCTION MATERIALS INC. | | 18909 HIGHLAND RD BATON ROUGE LA 70821 |
| 1605842 | 10007165 | CONSTRUCTION MATERIALS INC. | | 3408 A AVENUE GULFPORT MS 39507 |
| 1605824 | 10007166 | CONSTRUCTION MATERIALS INC. | | P.O. BOX 4088 BATON ROUGE LA 70821 |
| 1605904 | 10040511 | CONSTRUCTION MATERIALS LTD | | P.O. BOX 21019 MONTGOMERY AL 36110 |
| 1579960 | 10035619 | CONSTRUCTION MATERIALS LTD | | N 2ND ST EUGENE OR 97402 |
| 1579971 | 10036122 | CONSTRUCTION MATERIALS LTD | | 9210 KING ARTHUR DR DALLAS TX 75347 |
| 1612999 | 10036123 | CONSTRUCTION MATERIALS D.I.P. | | 401 SOUTH ROYAL STREET MOBILE AL 36603-1587 |
| 1597088 | 10036305 | CONSTRUCTION MATLS D.I.P. | | 100 CASS ST  PEORIA IL 61602 |
| 1609593 | 10008394 | CONSTRUCTION MIDWEST | | 3531 NEVADA AVE NORTH NEW HOPE MN 55427 |
| 1611654 | 10008399 | CONSTRUCTION MIDWEST | | 3531 NEVADA AVENUE N. NEW HOPE MN 55427 |
| 1579994 | 10008400 | CONSTRUCTION MTLS SALES | | 100 CASS ST  PEORIA IL 61602 |
| 1579995 | 10043268 | CONSTRUCTION PRODUCTS | | 149 PLEASANT HILL ROAD SCARBOROUGH ME 04074 |
| 1613000 | 10027426 | CONSTRUCTION PRODUCTS | | 149 PLEASANT HILL ROAD SCARBOROUGH ME 04074 |
| 1633000 | 10039876 | CONSTRUCTION PRODUCTS | | 149 PLEASANT HILL ROAD  SCARBOROUGH ME 04074 |
| 1579986 | 10041929 | CONSTRUCTION PRODUCTS | | PO BOX366 SCARBOROUGH ME 04074 |
| 1579987 | 10008417 | CONSTRUCTION PRODUCTS & CONSULT. | | PO BOX 84433 SIOUX FALLS SD 57118 |
| 1608514 | 10008418 | CONSTRUCTION PRODUCTS & CONSULT. | | PO BOX 84433 SIOUX FALLS SD 57118 |
| 1606689 | 10043209 | CONSTRUCTION PRODUCTS & CONSULT. | | 100 EAST BENSON ROAD SIOUX FALLS SD 57104 |
| 1606690 | 10008410 | CONSTRUCTION PRODUCTS | | 4450 WEST DIABLO DRIVE LAS VEGAS NV 89118 |
| 1696902 | 10008410 | CONSTRUCTION SEALANTS & SUPPLY | | 4450 WEST DIABLO LAS VEGAS NV 89118 |
| 1579988 | 10038802 | CONSTRUCTION SEALANTS & SUPPLY | | 911 LINDA WAY #104 SPARKS NV 89431 |
| 1579989 | 10039972 | CONSTRUCTION SEALANTS & SUPPLY | | 911 LINDA WAY #104 SPARKS NV 89431 |
| 1579990 | 10039973 | CONSTRUCTION SEALANTS & SUPPLY | | 4450 WEST DIABLO LAS VEGAS NV 89118 |
| 1611798 | 10008412 | CONSTRUCTION SEALANTS & SUPPLY | | 911 LINDA WAY # 104 SPARKS NV 89431 |
| 1579992 | 10008411 | CONSTRUCTION SERVICE | DIV OF DAUPHINAIS & SON | 2420 BOSTON RD. WILBRAHAM MA 01095 |
| 1579993 | 10008411 | CONSTRUCTION SERVICE | DIVISION OF DAUPHINAIS & SON | 2420 BOSTON RD.  WILBRAHAM MA 01095 |
| 1601306 | 10008413 | CONSTRUCTION SERVICE | DIVISION OF DAUPHINAIS & SON | 2420 BOSTON RD. WILBRAHAM MA 01095 |
| | 10042072 | CONSTRUCTION SERVICE | DIVISION OF DAUPHINAIS & SON PAGE BLVD | SPRINGFIELD MA 01101 |
| | 10008415 | CONSTRUCTION SERVICES | | HATFIELD & NORTH ELM NORTHAMPTON MA 01060 |
| | 10008416 | CONSTRUCTION SERVICES | DIV. OF DAUPHINAIS & SON | 9340 INDUSTRIAL TRACE ALPHARETTA GA 30201 |
| | 10031626 | CONSTRUCTION SPEC/TELECOMM. | | 9340 INDUSTRIAL TRACE ALPHARETTA GA 30201 |
| | | | | CEN CAL WALLBOARD SUPPLY SACRAMENTO CA 94203 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584759 | 10015152 | CONSTRUCTION SPECIALTIES | | 769 NORTH 16TH STREET   SACRAMENTO CA 95814 |
| 1584760 | 10015153 | CONSTRUCTION SPECIALTIES | | 769 NORTH 16TH ST.   SACRAMENTO CA 95814 |
| 1584761 | 10015154 | CONSTRUCTION SPECIALTIES | | 769 N. 16TH ST.   SACRAMENTO CA 95814 |
| 1604557 | 10034862 | CONSTRUCTION SUPPLIES & | | SPECIALTIES, INC   ORLANDO FL 32806 |
| 1577996 | 10008419 | CONSTRUCTION SUPPLY | ATTN: FLOYD MOORE | 100 DUPONTE RD-MAIL BOX 5   MORGANTOWN WV 26505 |
| 1604544 | 10026390 | CONSTRUCTION SUPPLY & EQUIPMENT | | 408 W. 3RD ST.   ROME GA 30165 |
| 1604548 | 10034863 | CONSTRUCTION SUPPLY CO. | MORGANTOWN INDUSTRIAL PK | 2200 MORGANTOWN INDUSTRIAL PK.   MORGANTOWN WV 26501 |
| 1577997 | 10034858 | CONSTRUCTION SUPPLY INC. | MAILBOX 5 | MORGANTOWN INDUSTRIAL PARK 1000 DUPONT RD.   MORGANTOWN WV 26505 |
| 1577998 | 10008420 | CONSTRUCTION SUPPLY INC. | | MANNINGTON WV ROUTES 250 B P PANTRY STORE |
| 1610311 | 10008421 | CONSTRUCTION SUPPLY INC. | ATTN: ROGER ARNETT | 5420 OLD ORCHARD ROAD   SKOKIE IL 60077 |
| 1578025 | 10040592 | CONSTRUCTION TECHNOLOGY | | 1211 BEN BARRON RD   MONCKS CORNER SC 29461 |
| 1578027 | 10008448 | CONSTRUCTION TECHNOLOGY LAB | | 905 NORTH MAIN STREET   SUMMERVILLE SC 29483 |
| 1604559 | 10008450 | CONSTRUCTION TECHNOLOGY | SUITE 202 | P.O. BOX 31337   CHARLESTON SC 29417 |
| 1605819 | 10034864 | CONSTRUCTION TECHNOLOGIES | | 8998 BOUNT ISLAND BLVD C/O CARIBE U   JACKSONVILLE FL 32226 |
| 1578001 | 10036118 | CONSTRUCTION TECHNOLOGIES, | | 5420 OLD ORCHARD ROAD   SKOKIE IL 60077 |
| 1578028 | 10008424 | CONSTRUCTION TECHNOLOGY INC. | | 5420 OLD ORCHARD ROAD   SKOKIE IL 60077 |
| 1578029 | 10008451 | CONSTRUCTION TECHNOLOGY | | 9151 INTERNATIONAL PKY   MINNEAPOLIS MN 55428 |
| 1598875 | 10008491 | CONSTRUCTION TECHNOLOGY | | 9151 INTERNATIONAL PARKWAY   MINNEAPOLIS MN 55428 |
| 1578002 | 10029205 | CONSTRUCTION TECHNOLOGY INC. | | 9151 INTERNATIONAL PARKWAY   NEW HOPE MN 55427 |
| 1604560 | 10008425 | CONSTRUCTION TECHNOLOGY LAB | | 5500 OLD ORCHARD ROAD   SKOKIE IL 60077 |
| 1605821 | 10034865 | CONSTRUCTION TOOL SERVICE (CTS | | 5500 LIBERTY AVENUE   PITTSBURGH PA 15201 |
| 1605992 | 10036120 | CONSTRUCTION TOOL SERVICE (CTS | | 2929A STEWART DR   STATE COLLEGE PA 16801 |
| 1592917 | 10036291 | CONSTRUCTION TOOLS CTS | | 2929A STEWART DR.   STATE COLLEGE PA 16801 |
| 1592936 | 10023292 | CONSTRUCTORA RIO CONCHOS | | MEXICO 99999 MEXICO |
| 1578006 | 10023075 | CONSTRUCTION ZONE, THE | 5780 W. OAKLAND | JOB SITE   CHANDLER AZ 85226 |
| 1578010 | 10008429 | CONSUMER CONCRETE PRODUCTS | | PO BOX 2229   KALAMAZOO MI 49003 |
| 1578020 | 10008442 | CONSUMER CONCRETE PRODUCTS | | 1500 KALAMAZOO AVE.   SOUTH HAVEN MI 49090 |
| 1609714 | 10008443 | CONSUMER CONCRETE PRODUCTS | | 3809 E. MICHIGAN AVENUE   KALAMAZOO MI 49003 |
| 1609715 | 10028464 | CONSUMER CONCRETE PRODUCTS | | 828 WASHINGTON   IONIA MI 48846 |
| 1609716 | 10028998 | CONSUMERS CONCRETE PRODUCTS | | 828 WASHINGTON   IONIA MI 48846 |
| 1573752 | 10039998 | CONSUMERS BUILDING SUPPLY | | 309 E. MICHIGAN AVENUE   KALAMAZOO MI 49003 |
| 1573753 | 10039999 | CONSUMERS BUILDING SUPPLY | | 309 E. MICHIGAN AVENUE   KALAMAZOO MI 49003 |
| 1596994 | 10004194 | CONSUMERS BUILDING SUPPLY | | PO BOX 2229   KALAMAZOO MI 49003 |
| 1628012 | 10004195 | CONSUMERS BUILDING SUPPLY | THIS IS A MAINT. FACILITY | LORAIN OH 44052 |
| 1595224 | 10027333 | CONSUMERS CONCRETE | | 2509 N. RIDGE ROAD   SHEFFIELD OH 44055 |
| 1555225 | 10043082 | CONSUMERS CONCRETE CORP | DEMOTH THIS ADDRESS 1058 14TH STREET**DO NOT SHIP TO** | P O BOX 824   LORAIN OH 44052 |
| 1578009 | 10025570 | CONSUMERS CONCRETE CORP. | | 4612 M40   HOLLAND MI 49423 |
| 1578008 | 10025571 | CONSUMERS CONCRETE CORP. | | 1020 N. 172ND. AVENUE   GRAND HAVEN MI 49417 |
| 1578007 | 10008432 | CONSUMERS CONCRETE CORP. | | 1020 N. RAYMOND ROAD   BATTLE CREEK MI 49017 |
| 1578010 | 10008430 | CONSUMERS CONCRETE CORP. | DO NOT USE | 598 CONRAD (EDWARDSBURG)   NILES MI 49120 |
| 1578011 | 10008431 | CONSUMERS CONCRETE CORP. | | 1500 KALAMAZOO   SOUTH HAVEN MI 49090 |
| 1578012 | 10008433 | CONSUMERS CONCRETE CORP. | | 1500 KALAMAZOO   KALAMAZOO MI 49003 |
| 1578013 | 10008434 | CONSUMERS CONCRETE CORP. | | 3009 E MICHIGAN KALAMAZOO MI 49001 |
| 1578014 | 10008435 | CONSUMERS CONCRETE CORP. | | 2655 E. GRAND RIVER AVENUE   EAST LANSING MI 48823 |
| 1578015 | 10008436 | CONSUMERS CONCRETE CORP. | | 1110 PROGRESS STURGIS MI 49091 |
| 1578016 | 10008437 | CONSUMERS CONCRETE CORP. | | 4400 EVANSTON ROAD   MUSKEGON MI 49444 |
| 1578017 | 10008438 | CONSUMERS CONCRETE CORP. | | 3233 BROAD MOORE AVENUE SE   KENTWOOD MI 49512 |
| 1578018 | 10008439 | CONSUMERS CONCRETE CORP. | | 2259 HOLTON/WHITEHALL ROAD   WHITEHALL MI 49461 |
| | 10008440 | CONSUMERS CONCRETE CORP. | | 1816 EDSON DRIVE   HUDSONVILLE MI 49426 |
| | 10008441 | CONSUMERS CONCRETE CORP. | | 1001 WOOD STREET   THREE RIVERS MI 49093 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575518 | 10027854 | CONSUMERS CONCRETE CORP. | | 2626 LANSING ROAD  CHARLOTTE MI 48813 |
| 1610312 | 10040593 | CONSUMERS CONCRETE CORP. | | 1100 NAZARETH RD  KALAMAZOO MI 49001 |
| 1610013 | 10040594 | CONSUMERS CONCRETE CORP. | | 10600 LINDEN DRIVE NW  GRAND RAPIDS MI 49504 |
| 1611913 | 10042187 | CONSUMERS CONCRETE DR. | | 1621 CHICAGO DR  SW  WYOMING MI 49509 |
| 1613001 | 10043270 | CONSUMERS CONCRETE CORP. | DO NOT USE | 212 WEST MICHIGAN AVENUE  BATTLE CREEK MI 49017 |
| 1106962 | 10044985 | CONSUMERS ENERGY | ACCTS PAYABLE | 212 11 RAYMOND RD  JACKSON MI 49201 |
| 1111564 | 10043996 | CONSUMERS ENERGY | LUDINGTON GENERATING PLANT | 3525 S LAKESHORE DRIVE  LUDINGTON MI 49431 |
| 1110667 | 10049099 | CONSUMERS VINEGAR & SPICE | | 4723 SOUTH WASHTENAW AVENUE  CHICAGO IL 60632 |
| 1115564 | 10053996 | CONSUMERS VINEGAR & SPICE | | 4723 SOUTH WASHTENAW AVENUE  CHICAGO IL 60632 |
| 1109527 | 10047959 | CONTACT INDUSTRIES | | 641 DOWD AVENUE  ELIZABETH NJ 07201 |
| 1142868 | 10052700 | CONTACT INDUSTRIES | | 411 WALES AVENUE  BRONX NY 10454 |
| 1571125 | 10001578 | CONTAINER CONCEPTS INC. | SAFEGUARD CHEMICAL CORP | 7838 IRON STREET  MASURY OH 44438 |
| 1609808 | 10040090 | CONTAINER SUPPLY COMPANY | | 12571 WESTERN AVENUE  GARDEN GROVE CA 92641 |
| 1599751 | 10009504 | CONTAINMENT CORP | | 10889 PORTAL DRIVE  LOS ALAMITOS CA 90720 |
| 5790806 | 10026978 | CONTAINMENT SOLUTIONS | ATT: FAY THOMAS | 2600 BAYMEADOW DRIVE  GLENBURNIE MD 21060 |
| 5966 38 | 10024621 | CONTAINMENT SOLUTIONS | | 6740 PEGASUS DR.A  BAKERSFIELD CA 93313 |
| 6740804 | 10026409 | CONTAMINANT CONTROL | | HIGHWAY 70 WEST/KOSA OF SALISBURY  SALISBURY NC 28150 |
| 1612349 | 10042621 | CONTAMINANT CONTROL | | HIGHWAY 70 WEST/KOSA OF SALISBURY  SALISBURY NC 28145 |
| 1601137 | 10031457 | CONTINENTAL CONSTRUCTION PRODUCTS | ATTN: ACCOUNTS PAYABLE | 8260 N EL MIRAGE ROAD  EL MIRAGE AZ 85335 |
| 1578023 | 10008446 | CONTECH PANEL SYSTEMS | ATTN: BRUCE WOELFEL | 1790 BORDERLAND  ANTHONY NM 88021 |
| 1578024 | 10008447 | CONTECH PANEL SYSTEMS | | 1790 BORDERLAND  ANTHONY NM 88021 |
| 1596145 | 10026487 | CONTEMPORARY HOTEL | ADAMS CONSTRUCTION | NORTH PARKING LOT (DISNEY)  LAKE BUENA VISTA FL 32830 |
| 1582915 | 10013317 | CONTINENTAL SCHOOL | | COX PLASTER  TUCSON AZ 85701 |
| 1602387 | 10032702 | CONTINENTAL AIRLINE ARENA | DYER INSULATION | 70 COBB STREET  ROCKAWAY NJ 07866 |
| 1602416 | 10022730 | CONTINENTAL AIRLINE BAGGAGE | GENERAL DRYWALL PRODUCTS | TERMINAL C NEWARK AIRPORT  NEWARK NJ 07114 |
| 1571172 | 10031751 | CONTINENTAL AIRSIDE BAG ROOM | THOMAS FP | TERMINAL C NEWARK AIRPORT  NEWARK NJ 07114 |
| 1571175 | 10001625 | CONTINENTAL CAN CO | MARY JANE CRY | 1000 KIEWIT PLAZA  OMAHA NE 68137 |
| 1571125 | 10001623 | CONTINENTAL CAST STONE | MARY JANE CRY | MANUFACTURING INC  SHAWNEE MISSION KS 66227 |
| 1601623 | 10016218 | CONTINENTAL CAST STONE | | 22001 W 83RD ST.  SHAWNEE MISSION KS 66227 |
| 1726070 | 10003116 | CONTINENTAL CEMENT CO. | | HIGHWAY 79  HANNIBAL MO 63401 |
| 1606623 | 10038910 | CONTINENTAL COATINGS COMPANY, INC. | | 10938 BEECH AVENUE  FONTANA CA 92337 |
| 1109531 | 10047963 | CONTINENTAL CONCRETE | | 1860 NW 1ST STREET  DELRAY BEACH FL 33444 |
| 1589535 | 10019907 | CONTINENTAL CONCRETE | 5900 N.W. 122 AVENUE | W. DADE PLANT  MIAMI FL 33183 |
| 1589539 | 10019909 | CONTINENTAL CONCRETE | | 2390 SW 132ND AVENUE  MIAMI FL 33175 |
| 1589508 | 10019911 | CONTINENTAL CONCRETE | | 5061 S.W. 36TH STREET  DAVIE FL 33326 |
| 1609992 | 10038604 | CONTINENTAL CONCRETE PROD | | 7160 INTERACE ROAD  RIVIERA BEACH FL 33407 |
| 1600114 | 10040074 | CONTINENTAL CONCRETE PROD | | 6600 N ANDREWS AVE SUITE 200  FORT LAUDERDALE FL 33309 |
| 1601097 | 10041374 | CONTINENTAL FLORSCREENS | | 1 SOUTH GROSSTOWN ROAD  POTTSTOWN PA 19464 |
| 1573126 | 10003570 | CONTINENTAL GRAIN CO. | | 1ST & 17TH STS.  MENDOTA IL 61342 |
| 1573127 | 10003571 | CONTINENTAL GYPSUM | | NE S. 25497 STATE HWY 3  BELFAIR WA 98528 |
| 1573126 | 10026266 | CONTINENTAL GYPSUM | | 265 DISTRIBUTION ST  PORT NEWARK NJ 07114 |
| 1591914 | 10006648 | CONTINENTAL GYPSUM | | 265 DISTRIBUTION DR.  PORT NEWARK NJ 07114 |
| 1535036 | 10022911 | CONTINENTAL HOSE | | 9055 RESEDA  RESEDA CA 91335 |
| 1593557 | 10002712 | CONTINENTAL INSULATION | | 500 RAYBESTOS DRIVE  UPPER SANDUSKY OH 43351 |
| 1572264 | 10021746 | CONTINENTAL INSULATION | AIR TIGHT SEALS | VAN NUYS CA 91401 |
| 1591183 | 10021749 | CONTINENTAL INSULATION | WESTSIDE BUILDING MATERIALS | C/O WESTSIDE BUILDING MATERIALS  OAKLAND CA 94601 |
| 1591442 | 10021805 | CONTINENTAL INSULATION IN | WESTSIDE BUILDING MATERIALS | 2109 SO.LYONS ST  SANTA ANA CA 92705 |
| 1578871 | 10008295 | CONTINENTAL MAIL SORT | | WEST END OF CONCOURSE A DIA  COMMERCE CITY CO 80022 |
| 1106900 | 10045993 | CONTINENTAL MILLS | | PO BOX 88176  SEATTLE WA 98138 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106901 | 10045994 | CONTINENTAL MILLS | | PO BOX 88176  SEATTLE WA 98138 |
| 1116679 | 10049111 | CONTINENTAL MILLS | | 3600 WESTGATE  PENDLETON OR 97801 |
| 1116680 | 10049112 | CONTINENTAL MILLS | | 100 KRUSTEAZ WAY  HOPKINSVILLE KY 42240 |
| 1147706 | 10053138 | CONTINENTAL MILLS | | 7851 S. 192ND ST.  KENT WA 98032 |
| 1106897 | 10045990 | CONTINENTAL PET | ATTN: RECEIVING DEPT. | 725 TECHNOLOGY DRIVE  MERRIMACK NH 03054 |
| 1110635 | 10049562 | CONTINENTAL PET TECHNOLOGIES | | 7 TECHNOLOGY DRIVE  MERRIMACK NH 03054 |
| 1116675 | 10053074 | CONTINENTAL PET HEADQUARTERS NODE* | | 1105 INDUSTRIAL DRIVE  FREMONT OH 43420 |
| 1146642 | 10047961 | CONTINENTAL PET TECH. | | COLUMBIA MD 21044 |
| 1095229 | 10053465 | CONTINENTAL PET TECH. | | 513 S. MC CLURE ROAD  MODESTO CA 95354 |
| 1115033 | 10053465 | CONTINENTAL PET TECHNOLOGIES | | 280 INDUSTRIAL PARK ROAD  CARTERSVILLE GA 30120 |
| 1116898 | 10045991 | CONTINENTAL PET TECHNOLOGIES | | 7959 VULCAN DRIVE  FLORENCE KY 41042 |
| 1068999 | 10045992 | CONTINENTAL PET TECHNOLOGIES | | 700 INDUSTRIAL BLVD.  ROCKWALL TX 75087 |
| 1102293 | 10047725 | CONTINENTAL PET TECHNOLOGIES | | SP. BRASIL FUNDOS; CEP.18087-040-SOROCABA FUNDOS 99999999 BRAZIL |
| 1116676 | 10049108 | CONTINENTAL PET TECHNOLOGIES | | 700 INDUSTRIAL BLVD.  ROCKWALL TX 75087 |
| 1106677 | 10049109 | CONTINENTAL PET TECHNOLOGIES | | 700 INDUSTRIAL BLVD.  ROCKWALL TX 75087 |
| 1106678 | 10049110 | CONTINENTAL PET TECHNOLOGIES | | #12 MAPLEWOOD DRIVE  HAZLETON PA 18201 |
| 1114269 | 10052203 | CONTINENTAL PET TECHNOLOGIES | | ONE SEAGATE  TOLEDO OH 43666 |
| 1116674 | 10054175 | CONTINENTAL PIPE MFG CO | | #12 MAPLEWOOD DRIVE  HAZLETON PA 18201 |
| 1115743 | 10054119 | CONTINENTAL PRODUCTS, INC. | | 7959 VULCAN DRIVE  FLORENCE KY 41042 |
| 1596253 | 10026595 | CONTINENTAL PRODUCTS, INC. | | 430 NORTH 600 WEST  PLEASANT GROVE UT 84062 |
| 1106896 | 10045989 | CONTINENTAL PRODUCTS, INC. | | PO BOX 338  MARYLAND HEIGHTS MO 63043 |
| 1116674 | 10049106 | CONTINENTAL PRODUCTS, INC. | | #6 MIDWEST DRIVE  HOMEWOOD IL 60430 |
| 1156687 | 10054119 | CONTRACK INTERNATIONAL IN | DO BRASIL LTDA | 1001 NORTH 19TH ST  ARLINGTON VA 22209 |
| 1578034 | 10008457 | CONTRACT GLASS SERVICE, INC. | | 225 ANDOVER STREET  WILMINGTON MA 01887 |
| 1156687 | 10008458 | CONTRACT INTERNATIONAL, INC | SUITE 1220 | CAMBRIDGE MA 02140 |
| 1106902 | 10045995 | CONTRACT PACKAGING, INC. | | PO BOX 1508  COVINGTON GA 30015 |
| 1116681 | 10049113 | CONTRACT PACKAGING, INC. | | 1310 INDEPENDENCE DRIVE  COVINGTON GA 30014 |
| 1109528 | 10047960 | CONTRACT PHARMACAL INC. | | COVINGTON DRIVE HAUPPAUGE NY 11788 |
| 1578037 | 10008457 | CONTRACTING OFFICER | | P. O. BOX 8368  MCB CAMP LEJEUNE NC 28542 |
| 1578031 | 10008459 | CONTRACTING SERVICES INC. | | PSC BOX 20004  CAMP LEJEUNE NC 28542 |
| 1578038 | 10008461 | CONTRACTING SERVICES, INC. | | 15451 E. 32ND AVE.  AURORA CO 80011 |
| 1578039 | 10008462 | CONTRACTING SERVICES, INC. | | 15451 EAST 32ND AVENUE  AURORA CO 80011 |
| 1578040 | 10008463 | CONTRACTING SERVICES, INC. | | JOB #95-14  SELLS AZ 85634 |
| 1578809 | 10004250 | CONTRACTOR ABATEMENT | | GLENDALE AZ 85301 |
| 1603738 | 10034047 | CONTRACTOR SUPPLY | | ALTERNATE 58  JONESVILLE, VA. 24263 |
| 1602258 | 10038547 | CONTRACTOR SUPPLY | | PO BOX41403  LUBBOCK TX 79453 |
| 1608287 | 10038576 | CONTRACTOR'S CHOICE SUPPLY, INC. | | 1308 EAST 50TH  LUBBOCK FL 79404 |
| 1583289 | 10013689 | CONTRACTOR'S CHOICE SUPPLY, INC. | | PO BOX150140  LUFKIN TX 75901 |
| 1578057 | 10008480 | CONTRACTOR'S SUPPLIES INC. | | 1601 JOHN REDDITT  LUFKIN TX 75701 |
| 1578055 | 10008478 | CONTRACTOR'S SUPPLIES INC. | | PO BOX 150140  LUFKIN TX 75915 |
| 1578054 | 10007129 | CONTRACTOR'S SUPPLIES, INC. | | 417 CALVIN BLVD  LONGVIEW TX 75603 |
| 1576751 | 10007180 | CONTRACTOR'S SUPPLY | | 417 CALVIN BLVD  LONGVIEW TX 75603 |
| 1576752 | 10008466 | CONTRACTOR'S SUPPLY | | 417 CALVIN BLVD  LONGVIEW TX 75603 |
| 1578043 | 10008467 | CONTRACTORS BUILDING MAT | | 1005 E. GRAND  MARSHALL TX 75670 |
| 1578044 | 10033370 | CONTRACTORS BUILDING MATERIALS | | 2905 EXPOSITION PL  LOS ANGELES CA 90018 |
| 1603058 | 10025012 | CONTRACTORS DEPOT INC. | | 2905 EXPOSITION PLACE  LOS ANGELES CA 90018 |
| 1594663 | 10008453 | CONTRACTORS GEN SUP CO | | 9 TELFAIR PLACE  SAVANNAH GA 31415 |
| 1578030 | 10008465 | CONTRACTORS GEN SUP CO | P O BOX 2146 | 2177 12TH ST  SARASOTA FL 33577 |
| 1578042 | 10008464 | CONTRACTORS IND. SUP. INC | | 1300, GREENBRIAR RD  ANNISTON AL 36202 |
| 1578041 | 10008464 | CONTRACTORS MASONRY | | 2177 12TH ST  SARASOTA FL 33577 |
| 1594664 | 10025013 | CONTRACTORS MASONRY | | 5846 JASMINE  RIVERSIDE CA 92504 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580962 | 10011372 | CONTRACTORS MATERIAL | | 2250 N. RAND RD. PALATINE IL 60074 |
| 1580961 | 10011371 | CONTRACTORS MATERIALS INC | | 2250 N.RAND ROAD PALATINE IL 60074 |
| 1580047 | 10008470 | CONTRACTORS PRECAST | | 3200 PATUXENT RIVER RD. DAVIDSONVILLE MD 21035 |
| 1578048 | 10008469 | CONTRACTORS PRECAST CORP. | | 3200 PATUXENT RIVER RD. DAVIDSONVILLE MD 21035 |
| 1578049 | 10008471 | CONTRACTORS READY MIX | | 601 SOUTH KICKAPOO LINCOLN IL 62656 |
| 1578050 | 10008472 | CONTRACTORS READY MIX | | P.O. BOX 56 LINCOLN IL 62656 |
| 1578051 | 10008473 | CONTRACTORS READY MIX | | 601 S KICKAPOO LINCOLN IL 62656 |
| 1580051 | 10008474 | CONTRACTORS READY MIX | | 210 E ELM MASON CITY IL 62664 |
| 1578050 | 10008474 | CONTRACTORS READY MIX | | 210 E ELM MASON CITY IL 62664 |
| 1567749 | 10071177 | CONTRACTORS SUPPLIES INC | | PO BOX150140 LUFKIN TX 75915 |
| 1595512 | 10025857 | CONTRACTORS SUPPLY | | 417 CALVIN BLVD LONGVIEW TX 75603 |
| 1595511 | 10025857 | CONTRACTORS SUPPLY | | PO BOX150140 LUFKIN TX 75915 |
| 1609802 | 10040084 | CONTRACTORS SUPPLY | | HWY 19 & LOOP 317 ATHENS TX 75751 |
| 1612944 | 10043213 | CONTRACTORS SUPPLY | | 1005 E GRAND MARSHALL TX 75670 |
| 1580052 | 10008475 | CONTRACTORS SUPPLY | | EQUIPMENT CO.INCORP. BATON ROUGE LA 70821 |
| 1578056 | 10008479 | CONTRACTORS SUPPLY | | 303 WEBBER ST. LUFKIN TX 75901 |
| 1594665 | 10025014 | CONTRACTORS SUPPLY & EQUIPMENT | P.O. BOX 347 | BATON ROUGE LA 70821 |
| 1580053 | 10008476 | CONTRACTORS SUPPLY & EQUIPMENT | | 1 24TH ST WHEELING WV 26003-0631 |
| 1580051 | 10008581 | CONTRACTORS SUPPLY CORP OF WV | | 1 24TH ST. WHEELING WV 26003 |
| 1579658 | 10004901 | CONTRACTORS SUPPLY CORP. OF WV | | 25 WATERS RD LANSING MI 48910 |
| 1610314 | 10040595 | CONTRACTORS SUPPLY & EQUIPMENT | | 5218 SOUTH WAVERLY LANSING MI 48910 |
| 1604595 | 10036125 | CONTROL FIRE & SAFETY | | 822 FRONT ST MORGAN CITY LA 70381 |
| 1604561 | 10034866 | CONTROL FIRE & SAFETY | | P.O. BOX 777 MORGAN CITY LA 70381 |
| 1605826 | 10036125 | CONTROL HEADQUARTERS, INC | | 1491 CATON FARM RD LOCKPORT IL 60441-9596 |
| 1605562 | 10034867 | CONTROL, SPRAY SERVICE/GTE BUILDING | WESTSIDE BUILDING MATERIALS | LOMPOC CA 93438 |
| 1603348 | 10033658 | CONTROL SPRAY/PASADENA HIGH SCHOOL | WESTSIDE BLDG. MTRL. | PASADENA CA 91101 |
| 1609225 | 10039510 | CONTROLLED BLASTING, INC. | | 3025 JONES MILL ROAD NORCROSS GA 30071 |
| 1597466 | 10027802 | CONTROLLED RELEASE TECHNOLOGIES | SUITE 205 | 13161 56TH COURT CLEARWATER FL 33760 |
| 1106903 | 10045996 | CONTROLLED RELEASE TECHNOLOGIES | SUITE 205 REAR LOADING DOCK | 13161 56TH COURT CLEARWATER FL 33760 |
| 1110682 | 10049114 | CONTROLLER'S OFFICE - 124 | UNIVERSITY OF NEVADA RENO | RENO NV 89557 |
| 1594393 | 10024743 | CONVAULT | | 4159 ZEERING ROAD DENAIR CA 95316 |
| 1578070 | 10038200 | CONVENTION CENTER | | 100 S. CAPITAL AVE. INDIANAPOLIS IN 46225 |
| 1578695 | 10007323 | CONVENTION CENTER | CIRCLE B | 100 S. CAPITAL AVE INDIANAPOLIS IN 46225 |
| 1605642 | 10030865 | CONVERSE INC. | | HWY#72, WEST LUMBERTON NC 28358 |
| 1578060 | 10048952 | CONVERSE INC. | | 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 1110520 | 10024197 | CONVERT. PAPEL. SEGUTELCIO | | VENEZUELA 99999 VENEZUELA |
| 1110520 | 10023251 | CONVERT.PAPEL SEGUTELCIO | | PORT OF CABELLO PUERTO CABELLO 02024 VENEZUELA |
| 1593845 | 10039845 | CONVERTIDORA DE PAPEL | | SEGUTELCO C A LOC 4 Y 5 CENTRO COML CARACAS VENEZUELA |
| 1593894 | 10039547 | CONVERTIDORA DE PAPEL SEGUTELCO CA | | INTER OF SUTHERLAND & TERRACE PITTSBURGH PA 15213 |
| 1607527 | 10037819 | CONVOCATION CENTER | | 2302 COLLEGE AVENUE CONWAY AR 72032 |
| 1609263 | 10039547 | CONWAY REGIONAL MEDICAL CENTER | EASLEY & RIVERS WILLIAMS INSULATION | 400 CHEROKEE ESTATE RD DALTON GA 30720 |
| 1609082 | 10033936 | COOK & INGLE CO. INC | | 400 CHEROKEE ESTATE RD DALTON GA 30722 |
| 1609263 | 10008486 | COOK & INGLE CO. INC. | | 400 CHEROKEE ESTATE RD DALTON GA 30722 |
| 1578065 | 10008490 | COOK & INGLE CO. INC. | | 400 CHEROKEE ESTATE RD DALTON GA 30722 |
| 1578064 | 10008487 | COOK & INGLE CO. INC. | | P.O. BOX 626 DALTON GA 30720 |
| 1578064 | 10043272 | COOK - JACKSON COMPANY | HILLSDALE COMMUNITY HEALTH | 2013 MOUNDS RD. ANDERSON IN 46016 |
| 1613003 | 10027762 | COOK BLOCK & BRICK | | SOUTH HOWELL STREET HILLSDALE MI 49242-2081 |
| 1597425 | 10040598 | COOK BLOCK & BRICK SALES CORP. | | 2013 MOUNDS RD. ANDERSON IN 46016 |
| 1610317 | 10008494 | COOK BLOCK & BRICK SALES CORP. | | PO BOX2513 ANDERSON IN 46018 |
| 1580071 | 10008495 | COOK BUILDERS SUPPLIES | P.O. BOX 337 | 2415 ALEXANDRIA PIKE ANDERSON IN 46012 |
| 1580072 | 10008489 | COOK BUILDERS SUPPLIES | | 850 MEMORIAL AVE. WEST SPRINGFIELD MA 01089 |
| 1578066 | 10008890 | COOK BUILDERS SUPPLIES | P.O. BOX 337 | 210 AGRAM AVE. WEST SPRINGFIELD MA 01089 |
| 1578067 | 10040597 | COOK BUILDERS SUPPLIES | | 850 MEMORIAL AV WEST SPRINGFIELD MA 01089 |
| 1610316 | 10038572 | COOK CHILDREN MEDICAL CENTER | WILLIAMS | 801 7TH AVE & TERREL FORT WORTH TX 76104 |
| 1608283 | | COOK CHILDRENS MEDICAL CENTER | WILLIAMS | 801 7TH AVE & TERRELL FORT WORTH TX 76104 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592207 | 10029536 | COOK CHILDRENS HOSPITAL | WILLIAMS INSULATION | 901 7TH AVENUE  FORT WORTH TX 76104 |
| 1601784 | 10032101 | COOK CO. HOSPITAL | J.L. MANTA | 750 WEST WINCHESTER ST.  CHICAGO IL 60612 |
| 1587592 | 10017973 | COOK COMMUNICATION INC. | WOODMEN & RANGEWOOD ROADS | ROLLING PLAINS  COLORADO SPRINGS CO 80901 |
| 1578068 | 10008491 | COOK CONCRETE | ATTN: ACCOUNTS PAYABLE | P.O. BOX 720280  REDDING CA 96099 |
| 1578069 | 10008492 | COOK CONCRETE PRODUCTS | | ATTN: ACCOUNTS PAYABLE  REDDING CA 96099 |
| 1580069 | 10008493 | COOK CONCRETE PRODUCTS | | 5461 EASTSIDE ROAD  REDDING CA 96001 |
| 1596870 | 10023433 | COOK COUNTY / RUSH HEALTHCARE | ASC | 2220 WEST HARRISON  CHICAGO IL 60612 |
| 1595013 | 10033251 | COOK COUNTY HOSPITAL | | 750 WEST WINCHESTER STREET  CHICAGO IL 60612 |
| 1602939 | 10033251 | COOK COUNTY HOSPITAL | | 7TH & TERRELL  FORT WORTH TX 76104 |
| 1602157 | 10042157 | COOK JACKSON & COMPANY | WILKIN INSULATION | 4560 WAYNE ROAD  BATTLE CREEK MI 49015 |
| 1619296 | 10023950 | COOK, COMPOSITE & POLYMERS CO | LCR CONTRACTORS | 1412 KNOX  KANSAS CITY MO 64116 |
| 1611883 | 10021898 | COOK, COMPOSITES & POLYMERS CO | | 820 EAST 14TH AVENUE  KANSAS CITY MO 64116 |
| 1593596 | 10023950 | COOKE SAND & GRAVEL | | PO BOX 550  GOUVERNEUR NY 13642 |
| 1104066 | 10046177 | COOKE SAND & GRAVEL | | P.O. BOX 550  GOUVERNEUR NY 13642 |
| 1110466 | 10048898 | COOKE SAND & GRAVEL | | 90 COUNTY HWY 9  GOUVERNEUR NY 13642 |
| 1067001 | 10046177 | COOKEVILLE HIGH SCHOOL | | C/O PUTNAM COUNTY SCHOOL BOARD  COOKEVILLE TN 38501 |
| 1578073 | 10008497 | COOKEVILLE CHILDRENS HOSPITAL | | C/O PUTNAM COUNTY SCHOOL BOARD  COOKEVILLE TN 38501 |
| 1578075 | 10008498 | COOL CARBON DIV | N E AMBUTORY | C/O L C R 6316 PRECINT ROAD  HURST TX 76054 |
| 1581892 | 10012109 | COOL CARBON DIV | | CAMBRIDGE MA 02140 |
| 1581698 | 10012105 | COOL CARBONE DIV WAITS IN | | 2106 C.M.FERRY WAY  HUNTSVILLE AL 35801 |
| 1581694 | 10012105 | COOL SPRINGS MARRIOTT | | COOL SPRINGS BLVD  FRANKLIN TN 37067 |
| 1920417 | 10008500 | COOLEY CONSTRUCTION | | 1375 N WARNER  ALTURAS CA 96101 |
| 1578076 | 10008500 | COOLEY DICKERSON HOSPITAL | | 30 LOCUST STREET  NORTHAMPTON MA 01060 |
| 1590041 | 10008501 | COOLEY LAW CENTER | | 300 SOUTH CAPITOL STREET  LANSING MI 48909 |
| 1590041 | 10023371 | COON RAPIDS EVANGELICAL FREE CHURCH | | 7650 128TH AVENUE NW  COON RAPIDS MN 55448 |
| 1594922 | 10025269 | COON CTRL CATARINENSE | | BRAZIL 9999 BRAZIL |
| 1578078 | 10024170 | COOPEMONTICILLOS | | COSTA RICA 0 9999 COSTA RICA |
| 1613905 | 10044170 | COOPER & SONS | | COSTA RICA 0 99999 SRI 37 CUBA NM 87013 |
| 1603886 | 10044194 | COOPER & SONS, INC. | | STATE RD 4  ELY NV 89301 |
| 1592980 | 10023258 | COOPER & SONS, INC. | | P.O. BOX 683  ELY NV 89301 |
| 1592980 | 10023258 | COOPER & SONS, INC. | | 1570 NORTH  ELY NV 89301 |
| 1104150 | 10024336 | COOPER & SONS, INC. | | P.O. BOX 683  ELY NV 89301 |
| 1104457 | 10024457 | COOPER AND SONS | | 7 MILES NORTH ON US HWY 93  ELY NV 89301 |
| 1580079 | 10008502 | COOPER CLINIC | HIGHWAY 50 | 7 MILES W. ON US 50, S. FRONTIER RD  EUREKA NV 89316 |
| 1578079 | 10008502 | COOPER CONSTRUCTION | 6701 ROGERS AVE. | C/O REIMER OAKS  FORT SMITH AR 72902 |
| 1583004 | 10042454 | COOPER ELECTRIC | CLIFFWOOD AVE. | C/O CLIFFWOOD AVE SCHOOL  CLIFFWOOD NJ 07721 |
| 1583004 | 10043273 | COOPER ELECTRIC | | 1805 LOWER RD  LINDEN NJ 07036 |
| 1595592 | 10025937 | COOPER ELECTRIC | | 925 ATLANTIC AVENUE  ATLANTIC CITY NJ 08401 |
| 1586990 | 10017373 | COOPER ENERGY SERVICES | | 4 STATE STREET  TINTON FALLS NJ 07724-2600 |
| 1574486 | 10004924 | COOPER INDUSTRIES | | 70 ATLANTIC AVENUE  TINTON FALLS NJ 07724-2600 |
| 1574486 | 10036126 | COOPER ENERGY SERVICES | | 150 LINCOLN AVENUE  GROVE CITY PA 16127 |
| 1026126 | 10040028 | COOPER LIGHTING | | LINCOLN AND RIDGE  MOUNT VERNON OH 43050 |
| 1040028 | 10008489 | COOPER OIL TOOL | | 2410 PAPERMILL ROAD  WINCHESTER VA 22601 |
| 1605827 | 10042454 | COOPER OIL TOOL | | PO BOX3250  WINCHESTER VA 22601 |
| 1609746 | 10042454 | COOPER RENTAL CENTER | | 1121 HIGHWAY 74 S  PEACHTREE CITY GA 30269 |
| 1611182 | 10002627 | COOPER TIRE | ABEX FRICTION PRODUCTS | CAMBRIDGE MA 02140 |
| 1572178 | 10002628 | COOPER TIRE | ABEX FRICTION PRODUCTS | 16500 SOUTH MAIN ST.  MISSOURI CITY TX 77459 |
| 1572179 | 10023148 | COOPER TIRE | ADAMS CONSTRUCTION | 1623 N. CROWLEY ROAD  CROWLEY TX 76036 |
| 1590057 | 10023144 | COOPER TIRE | | LIMA & WESTERN AVES.  FINDLAY OH 45840 |
| 1590358 | 10008505 | COOPER TIRE & RUBBER | | LIMA & WESTERN AVES.  FINDLAY OH 45840 |
| 1023148 | 10008506 | COOPER TIRE & RUBBER | | LIMA & WESTERN AVENUE  FINDLAY OH 45840 |
| 1578082 | 10008505 | COOPER TIRE & RUBBER | | ROUTE 12, BOX 252 TEXARKANA AR 75502 |
| 1578082 | 10042279 | COOPER TIRE & RUBBER | | LIMA & WESTERN AVENUE  TUPELO MS 38802 |
| 1612006 | 10049117 | COOPER TIRE AND RUBBER-DO NOT USE | | 1689 S. GREEN STREET  TUPELO MS 38802 |
| 1110685 | 10049118 | | | ROUTE 12, BOX 252 TEXARKANA AR 75502 |
| 1147792 | 10053224 | | | 700 LIMA AVE  FINDLAY OH 45840 |
| 1114428 | 10052860 | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112119 | 10050551 | COOPER TOOLS | MONROE PLANT | 3012 MASON STREET   MONROE NC 28110 |
| 1612984 | 10043253 | COOPER TRADING INC | | 28 FAIRWOOD DRIVE   IRWIN PA 15642 |
| 1594658 | 10025007 | COOPER TRADING INC. | | PO BOX339 IRWIN PA 15642 |
| 1592986 | 10023342 | COOPERATIVA AGRICOLA Y LE | | CHILE 9999999999 CHILE |
| 1520902 | 10023259 | COOPERATIVA CTL DELATCIN | | BRAZIL 99999 BRAZIL |
| 1592691 | 10001931 | CORS BREWING COMPANY | | PO BOX889 GOLDEN CO 80402 |
| 1571481 | 10001933 | CORS CERAMICS CO. | | 600 9TH STREET   GOLDEN CO 80401 |
| 1571482 | 10001934 | CORS CERAMICS CO. | | 4545 MCINTYRE STREET   GOLDEN CO 80403 |
| 1587587 | 10017968 | CORS FIELD | | 600 9TH STREET   GOLDEN CO 80401 |
| 1605526 | 10037818 | CORS PORCELAIN COMPANY | | ROLLING PLAINS   DENVER CO 80202 |
| 1614439 | 10041715 | COPELAND LUMBER YARDS INC. | | 1100 COMMERCE PARK DR   OAK RIDGE TN 37830 |
| 1092296 | 10047728 | COPENE PETROQUIMICA | | 901 NE GLISAN STREET   PORTLAND OR 97232 |
| 1092292 | 10047724 | COPESUL COMPANHIA PETROQUIMICA | | CAMACARI-BAHIA-BRASIL 042810-000 BRAZIL |
| | | | | RUA ETENO 9999999999 BRAZIL |
| 1583568 | 10013967 | COPLEY ROOFING & SUPPLY | | 4590000000 999999999 BRAZIL |
| 1583569 | 10013968 | COPLEY ROOFING & SUPPLY | | 34 RAILROAD STREET   CRYSTAL LAKE IL 60014 |
| 1835570 | 10013969 | COPLEY ROOFING & SUPPLY | | 34 RAIL ROAD STREET   CRYSTAL LAKE IL 60014 |
| 1603098 | 10033409 | COPPELL HIGH SCHOOL | | 4709 TERRA COTTA AVENUE   CRYSTAL LAKE IL 60014 |
| 1580095 | 10008518 | COPPER LUMBER | | 185 PARKWAY BLVD   COPPELL TX 75019 |
| 1570081 | 10008504 | COPPER OIL TOOLS | | 2327 HARLENBURG RD   NEW CASTLE PA 16101 |
| 1586012 | 10016997 | COPPERFIELD CHIMNEY SUPPLY | | PO BOX 1212 HOUSTON TX 77251 |
| 1586013 | 10016998 | COPPERFIELD CHIMNEY SUPPLY | | 433 HAHN ROAD   WESTMINSTER MD 21157 |
| 1566144 | 10016999 | COPPERFIELD CHIMNEY SUPPLY | | 7640 HUB PARKWAY   VALLEY VIEW OH 44125 |
| 1611321 | 10041597 | COPROTECA | | PURELAND INDUSTRIAL PARK   BRIDGEPORT NJ 08014 |
| 1571718 | 10002169 | CORAL CAN INC. | | CARRETERA #1794   GUAYNABULA |
| 1571719 | 10002170 | CORAL CAN INC. | | P.O. BOX149 BAYAMON PR 960 |
| 1609875 | 10041017 | CORAL CAN INC. | | P.O. BOX8149 BAYAMON PR 960 |
| 1601493 | 10051812 | CORAL SPRINGS CHARTER SCHOOL | C WOOD BUILDERS PHASE 1 | G.P.O. BOX 8149 BAYAMON PR 960 |
| | | | | C/O ALLSTATES FIREPROOFING 3333 UNIVERSITY DRIVE |
| | | | | CORAL SPRINGS FL 33071 |
| 1111180 | 10049812 | CORBETT WAREHOUSE | | 232 DAVIDSON AVENUE   SOUTH AMBOY NJ 08879 |
| 1115034 | 10053466 | CORBIN GLASS CO., INC. | | 8956 S. US HWY 25   CORBIN KY 40701 |
| 1605783 | 10036083 | CORBY ENERGY HAMBURG YARD | | 7929 M-36 HAMBURG MI 48139 |
| 1572214 | 10002663 | CORCHO Y LATA S.A. | KM. 4.5 BLVD. EJERCITO NACIONAL DURANGO | ATTN: MRS. HAYDEE DE RAMIREZ |
| | | | | SAN SALVADOR 0 EL SALVADOR |
| 1601142 | 10036440 | CORD BELCO | | 124TH & ST. NICHOLAS, HARLEM USA   NEW YORK NY 10027 |
| 1573268 | 10003712 | CORDELL BRICK | | 10538 BEAUMONT HWY.   HOUSTON TX 77078 |
| 1573269 | 10003713 | CORDELL BRICK | | 10538 BEAUMONT HIGHWAY   HOUSTON TX 77078 |
| 1595710 | 10026054 | CORDELL GROUP, THE | ROCKY MOUNTAIN MED. PARK | ATTN: SANDY MERCER 901 N. WINSTEAD AVE., STE. 500 |
| | | | | ROCKY MOUNT NC 27804 |
| 1611353 | 10041629 | CORDOVA PRINTED CIRCUITS | | 1648 WATSON COURT   MILPITAS CA 95035 |
| 1596023 | 10026366 | CORDRAY BROTHERS, INC | | 454 APPLETON ROAD   BELVIDERE IL 61008 |
| 1106908 | 10025953 | CORE CONNECTIONS, INC | | 109 S. CHANCELLOR STREET   NEWTOWN PA 18940 |
| 1604563 | 10034868 | CORE GROUP | | 274 NORTH MAPLE GROVE STE. 104   BOISE ID 83704 |
| 1106907 | 10046000 | CORE LABORATORIES, INC. | ATTN: ACCTS PAYABLE | PO BOX 34766   HOUSTON TX 77234-4766 |
| 1106888 | 10049120 | CORE LABORATORIES, INC. | | 8210 MOSLEY ROAD   HOUSTON TX 77075-1110 |
| 1113449 | 10051881 | CORE LABORATORIES, INC. | ATTN: PURCHASING | PO BOX 34766   HOUSTON TX 77234-4766 |
| 1109534 | 10047966 | CORE PHARMA LLC | | 215 WOOD AVENUE MIDDLESEX NJ 08846 |
| 1599124 | 10029453 | CORE STATES BANK | DUGGAN & MARCON | 770 WEST HAMILTON MALL   ALLENTOWN PA 18103 |
| 1596896 | 10027235 | CORE TECHNOLOGY | | 12301 WEST EXPLORER DRIVE   BOISE ID 83713 |
| 1578098 | 10008521 | CORESLAB STRUCTURES | | 11041 ROCKET BLVD   ORLANDO FL 32824 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578099 | 10008522 | CORESLAB STRUCTURES | | 6301 N. 56 STREET TAMPA FL 33610 |
| 1578100 | 10008523 | CORESLAB STRUCTURES | ARCHITECTURAL | ARCHITECTURAL TAMPA FL 33610 |
| 1578101 | 10008524 | CORESLAB STRUCTURES | 6301 N 56TH ST. | 6301 N 56TH ST. TAMPA FL 33610 |
| 1578106 | 10008529 | CORESLAB STRUCTURES | PO BOX 94787 | PO BOX 94787 OKLAHOMA CITY OK 73139 |
| 1578107 | 10008530 | CORESLAB STRUCTURES | | P O BOX 94787 OKLAHOMA CITY OK 73139 |
| 1578108 | 10008531 | CORESLAB STRUCTURES | | 5500 SO. HIGH OKLAHOMA CITY OK 73139 |
| 1578158 | 10019510 | CORESLAB STRUCTURES | | POST OFFICE BOX 18150 PHOENIX AZ 85005 |
| 1589158 | 10020531 | CORESLAB STRUCTURES | | 5801 43RD AVENUE PHOENIX AZ 85041 |
| 1598207 | 10028540 | CORESLAB STRUCTURES | | 150 S. 43RD AVENUE PERRIS CA 92571 |
| 1580097 | 10008521 | CORESLAB STRUCTURES (FL) | | 11041 ROCKET BLVD. ORLANDO FL 32824 |
| 1578102 | 10008525 | CORESLAB STRUCTURES FL INC | | 11041 ROCKET BLVD. ORLANDO FL 32824 |
| 1578103 | 10008526 | CORESLAB STRUCTURES FL.INC. | | 11041 ROCKET BLVD ORLANDO FL 32824 |
| 1578104 | 10008527 | CORESLAB STRUCTURES MIAMI INC | | BATCH PLANT #1, 10501 121ST WAY MEDLEY FL 33178 |
| 1578908 | 10018287 | CORESLAB STRUCTURES MIAMI INC | | PANEL SHOP-PLANT #2 10501 121ST WAY MEDLEY FL 33178 |
| 1613005 | 10043274 | CORESLAB STRUCTURES MIAMI INC | | BATCH PLANT #3, 10501 121ST WAY MEDLEY FL 33178 |
| 1579934 | 10010348 | CORESLAB STRUCTURES TEX INC | P O BOX 1868 | LIME CREEK ROAD AT 1431 CEDAR PARK TX 78613 |
| 1579935 | 10010348 | CORESLAB STRUCTURES TEX INC | | LIME CREEK ROAD AT 1431 CEDAR PARK TX 78613 |
| 1579933 | 10010349 | CORESLAB STRUCTURES TEX INC | | LIME CREEK ROAD AT 1431 CEDAR PARK TX 78630 |
| 1589152 | 10008153 | CORESLAB STRUCTURES TX IN | | 1900 HWY 80 WEST DEMOPOLIS AL 36732 |
| 1589153 | 10010299 | CORESLAB STRUCTURES TX IN | | P O BOX 1138 DEMOPOLIS AL 36732 |
| 1606044 | 10036342 | CORESLAB STRUCTURES | | 500 KAISER DRIVE, FOLCROFT PA 19032 |
| 1575615 | 10006945 | COREY DELTA | | 610 INDUSTRIAL WAY BENICIA CA 94510 |
| 1575616 | 10006946 | COREY DELTA | | 610 INDUSTRIAL WAY BENICIA CA 94510 |
| 1575617 | 10006947 | CORINTH ELEMENTARY SCHOOL | | 354 CENTER STREET CORINTH NY 12822 |
| 1592813 | 10023170 | CORINTHIAN CAST STONE | | 354 LONG ISLAND AVE WYANDANCH NY 11798 |
| 1594020 | 10024371 | CORK INDUSTRIES | | 500 KAISER DRIVE, FOLCROFT PA 19032 |
| 1632237 | 10033548 | CORMER EQUIPMENT CORP | | |
| 1591908 | 10018287 | CORMER EQUIPMENT CORP | | |
| 1065035 | 10010535 | CORMER EQUIPMENT CORP | | |
| 1575915 | 10006947 | CORMIX MIDDLE EAST | ATTN: ARIN DESAI | CORMIX CONST CHEMICALS MARSHELL, AK 0 |
| 1765517 | 10023170 | CORMIX MIDDLE EAST | P.O. BOX 5006 DUBAI | PO BOX5006 DUBAI UNITED ARAB EMIRATES |
| 1592813 | 10024371 | CORMIX MIDDLE EAST LLC | | PO BOX5006 DUBAI UNITED ARAB EMIRATES |
| 1594020 | 10034913 | CORMIX MIDDLE EAST | | PO BOX5006 DUBAI UNITED ARAB EMIRATES |
| 1608105 | 10038395 | CORMLEY FARRINGTON, INC | | 103 SHOEMAKER ROAD PITTSBURGH PA 15235-0108 |
| 1602246 | 10033557 | CORN ISLAND SHIPYARD, INC. | | HIGHWAY 66 EAST GRANDVIEW IN 47615 |
| 1602249 | 10033560 | CORN ISLAND SHIPYARD, INC. | | P.O. BOX 125 LAMAR IN 47550 |
| 1577706 | 10008130 | CORNEJO & SONS INC | | 2060 EAST TULSA WICHITA KS 67216 |
| 1577707 | 10008131 | CORNEJO & SONS INC | | 2060 EAST TULSA WICHITA KS 67216 |
| 1602294 | 10040575 | CORNEJO & SONS INC | | PO BOX 16204 WICHITA KS 67216 |
| 1611584 | 10041859 | CORNEJO & SONS INC | | 2060 E. TULSA WICHITA KS 67216 |
| 1606940 | 10037235 | CORNEJO & SONS INC. | | 1801 N. GREENWICH RD WICHITA KS 67206 |
| 1578116 | 10008539 | CORNELL UNIV-NEW RESIDENTIAL HALL | S. CARNAVALE FIREPROOFING | 128 PLEASANT GROVE ROAD ITHACA NY 14850 |
| 1578117 | 10008540 | CORNELL UNIVERSITY | PO BOX 4040 | INVOICE PROCESSING ITHACA NY 14852 |
| 1602151 | 10032467 | CORNELL UNIVERSITY | | CAMBRIDGE MA 02140 |
| 1611971 | 10042244 | CORNELL UNIVERSITY | | PICK UP AT TRENTON WAREHOUSE 32 PLUM STREET |
| 1578118 | 10008541 | CORNELL UNIVERSITY | | 32 PLUM STREET TRENTON NJ 08638 |
| 1578119 | 10008542 | CORNELL UNIVERSITY | | ENVIRONMENTAL HEALTH & SAFETY ITHACA NY 14850 |
| 1607985 | 10038275 | CORNELL UNIVERSITY (ED KOWALSKI) | MARJAM SUPPLY | PLANT BREEDING, CALDWELL ROAD ITHACA NY 14853 |
| 1591245 | 10021609 | CORNELL UNIVERSITY ATT: DAN VANVLEE | 201 PALM ROAD | C/O S CARNEVALE 122 PLEASANT GROVE ROAD ITHACA NY 14850 |
| 1610318 | 10040599 | CORNELL UNIVERSITY COMMONS BUILDING | XXX HH LOVE FIELD BLDG. NCRI | PDC RECEIVING WHSE/PALM RD. ITHACA NY 14853 |
| 1592437 | 10022796 | CORNELL UNIVERSITY-PLANT PATHOLOGY | 90 BEAR CUB RD | XXX CORNELL UIHLEIN FARM LAKE PLACID NY 12946 |
| 1600423 | 10030747 | CORNELL YOUNG COMPANY, INC. | LAB RESEARCH BUILDING | C/O UNIVERSITY OF MISSISSIPPI JACKSON MS 39193 |
| 1600423 | 10030747 | CORNELIUS TOWN HALL | WARCO CONSTRUCTION | JOHNS CLARK CO 21445 CATAWBA AVE CORNELIUS NC 28031 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612952 | 10043221 | CORNER CRIME LAB | | ALL SEASONS  SACRAMENTO CA 94203 |
| 1588153 | 10018531 | CORNER OF FIRST & MONTAGUE | ANNING JOHNSON | C/O SAN FRANCISCO GRAVEL  SAN JOSE CA 95101 |
| 1603275 | 10033586 | CORNER STONE COLLEGE | BODMA | 1001 E. BELTLINE  GRAND RAPIDS MI 49505 |
| 1598954 | 10033586 | CORNERSTONE BUILDING | 1 MAIN STREET | 1029 LYELL AVENUE  ROCHESTER NY 14606 |
| 1611947 | 10193311 | CORNERSTONE CONCRETE, LLC | C/O SPECIALTY COATINGS  BURLINGTON VT 05401 | 1029 LYELL AVENUE  ROCHESTER NY 14606 |
| 1608583 | 10042837 | CORNERSTONE ELECTRIC | MIDSTATE CORRECTIONAL FAC | 6305 COURT STREET ROAD  EAST SYRACUSE NY 13057 |
| 1602188 | 10032504 | CORNERSTONE MASONRY | CARMIKE THEATRE | 4810 ALMA HIGHWAY  VAN BUREN AR 72956 |
| 1577705 | 10008129 | CORNERSTONE MATERIALS | STE.14 | 1311 E. PALMDALE BLVD  PALMDALE CA 93550 |
| 1114285 | 10052717 | CORNILLIE CONCRETE | | 218 SOUTH 200 WEST  FARMINGTON UT 84025 |
| 1576038 | 10006470 | CORNILLIE CONCRETE | DO NOT USE | 2900 CASS ROAD  TRAVERSE CITY MI 49684 |
| 1576039 | 10006471 | CORNILLIE CONCRETE | DO NOT USE | 2900 CASS RD  TRAVERSE CITY MI 49684 |
| 1576037 | 10006469 | CORNILLIE CONCRETE | | 2900 CASS RD  TRAVERSE CITY MI 49684 |
| 1586802 | 10017186 | CORNING CONCRETE | | 201 E. CORNING RD.  CORNING NY 14830 |
| 1586803 | 10017187 | CORNING CONCRETE | | 201 E. CORNING RD.  CORNING NY 14830 |
| 1586804 | 10017188 | CORNING CONCRETE | DO NOT USE | 201 E. CORNING RD.  CORNING NY 14814 |
| 1586805 | 10017189 | CORNING CONCRETE | | RT. 352 BIG FLATS NY 14814 |
| 1606092 | 10171957 | CORNING CONCRETE | | RT 17  CORNING NY 14830 |
| 1602219 | 10032534 | CORNING INC. TRAINING CENTER | | 5 ALLIANCE DR.  GOOSE CREEK SC 29445-7143 |
| 1608760 | 10039047 | CORNING INCORPORATED | S. CARNAVALE | PICK UP AT J. LESTICIANS WHSE 32 PLUM STREET |
| 1598982 | 10029312 | CORNING-RIVERFRONT PLACE | | TRENTON NJ 08638 |
| 1613798 | 10044063 | CORNING COATINGS | | ACCOUNTS PAYABLE EJ-31  CORNING NY 14831 |
| 1578133 | 10008555 | CORONA EQUIPMENT CO. | | FRONT STREET  CORNING NY 14830 |
| 1578134 | 10008556 | CORONA EQUIPMENT COMPANY | | 42-14 COLLEGE POINT BLVD.  FLUSHING NY 11355 |
| 1110690 | 10049122 | CORONADO PAINT MFG. CO. | | 42-14 COLLEGE POINT BLVD.  FLUSHING NY 11355 |
| 1114793 | 10053225 | CORONADO PAINT MFG. CO. | | 308 OLD COUNTY ROAD  EDGEWATER FL 32032 |
| 1590052 | 10019426 | CORONADO POLICE STATION | | PO BOX 308  EDGEWATER FL 32032 |
| 1575210 | 10014292 | CORONADO SPRINGS | | FIREPROOFING  CORONADO CA 92118 |
| 1572924 | 10003170 | CORONADO STONE | 1000 W. BUENA VISTA | C/O CHAMBLESS FIREPROOFING  LAKE BUENA VISTA FL 32830 |
| 1572925 | 10003371 | CORONADO STONE | | 1032 SECOND AVENUE SOUTH  BIRMINGHAM AL 35202 |
| 1602610 | 10032921 | CORONADO STONE | | 1032 SECOND AVENUE SOUTH  BIRMINGHAM AL 35202 |
| 1602611 | 10032922 | CORONADO STONE | | 11191 CALABASH AVE.  FONTANA CA 92337 |
| 1602612 | 10032926 | CORONADO STONE | | 1526 ROPER MOUNTAIN RD.  GREENVILLE SC 29615 |
| 1572926 | 10003371 | CORONADO STONE PRODUCTS | | 4082 CORONET ROAD SOUTH  BIRMINGHAM AL 35233 |
| 1110664 | 10049096 | CORONET INDUSTRIES, INC. | ATTN: RECEIVING DEPT. | PO BOX 760 PLANT CITY FL 33566 |
| 1111347 | 10051879 | CORONET INDUSTRIES, INC. | ATTN: PURCHASING DEPT. | PO BOX 760 PLANT CITY FL 33564-0760 |
| 1114789 | 10052221 | CORONET INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 760 PLANT CITY FL 33564-0760 |
| 1592916 | 10038273 | CORP. AVICOLA GAN. JARABACO | | DOMINICAN REPUBLIC |
| | | | | DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| 1605538 | 10035839 | CORPORATE 6 | | 801 CRESENT CENTER BLVD  FRANKLIN TN 37064 |
| 1600851 | 10031173 | CORPORATE 7 | | C/O GENERAL CONTRACTOR RAY BELL CONSTRUCTION CO 801 CRESCEN |
| | | | | FRANKLIN TN 37064 |
| 1609054 | 10039339 | CORPORATE CENTER | PHOENIX FIREPROOFING | COOL SPRINGS ROAD  FRANKLIN TN 37067 |
| 1613468 | 10043735 | CORPORATE CENTER | PHOENIX FIREPROOFING | SMITH AND GREEN  LAS VEGAS NV 89101 |
| 1608881 | 10039167 | CORPORATE CENTER TWO | | C/O MADER 4221 WEST BOY SCOUT BLVD.  TAMPA FL 33607 |
| 1601546 | 10031864 | CORPORATE CROSSINGS | INTERNATIONAL PLAZA | SULLY'S TRAIL VICTOR NY 14564 |
| 1581589 | 10011996 | CORPORATE EXPRESS | N/E INSULATION | C/O HERBLAN BROOKFIELD CO 19021 |
| 1606991 | 10037285 | CORPORATE TECHNOLOGIES | 525 INTERLOCKEN BLVD. | 9449 SCIENCE CENTER DRIVE  NEW HOPE MN 55428 |
| 1594472 | 10024821 | CORPRO 2000 | | 7540 FOREST HILLS RD  ROCKFORD IL 61111 |
| 1612748 | 10043018 | CORPRO 2000 | | 7540 FOREST HILLS ROAD  ROCKFORD IL 61111 |
| 1596022 | 10026365 | CORPUS CHRISTI ARMY DEPOT | | 6902 MC GLOIN BLDG 129 308 CRECY STREET |
| | | | | MADCSMQP 7  CORPUS CHRISTI TX 78419 |
| 1608296 | 10038585 | CORPUS CHRISTI AIRPORT | LCR | DIRECTORATE OF CONTRACTING  CORPUS CHRISTI TX 78469 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1562267 | 10026609 | CORRAL, BRECKENRIDGE, THE | HERBLAN INSULATION | 700 BROKEN LANCE DR. BRECKENRIDGE CO 80424 |
| 1601548 | 10031866 | CORRIVEAU & ROUTHIER | | 375 NORTH MAIN ST. CONCORD NH 03301 |
| 1611470 | 10041745 | CORRIVEAU & ROUTHIER | | 159 TEMPLE ST. NASHUA NH 03060 |
| 1613006 | 10043275 | CORRIVEAU & ROUTHIER | | 285 MANCHESTER ST MANCHESTER NH 03103 |
| 1578136 | 10008588 | CORSICA REDI-MIX | | BOX 514 CORSICA SD 57328 |
| 1578135 | 10008587 | CORSICA, REDI-MIX | | RAILWAY STREET CORSICA SD 57328 |
| 1106309 | 10045906 | CORSICANA TECHNOLOGIES, INC | | PO BOX 1898 CORSICANA TX 75151 |
| 1114270 | 10052702 | CORSICANA TECHNOLOGIES, INC | | PO BOX 27727 HOUSTON TX 77227-7727 |
| 1115376 | 10053808 | CORSICANA TECHNOLOGIES, INC. | | 1000 HIGHWAY 31 EAST CORSICANA TX 75110 |
| 1109536 | 10047968 | CORTEC CORPORATION | | 4119 WHITE BEAR PARKWAY SAINT PAUL MN 55110 |
| 1106911 | 10045908 | CORTLAND GLASS CO. INC. | | PO BOX 90 CORTLAND NY 13045 |
| 1115156 | 10053588 | CORTLAND GLASS CO. INC. | | 336 TOMPKINS STREET CORTLAND NY 13045 |
| 1613960 | 10044224 | CORTLAND JR./ SR. HIGH SCHOOL | | 1 VALLEY VIEW DRIVE CORTLAND NY 13045 |
| 1115035 | 10053467 | CORTLAND LINE | S. CARNAVALE | 3736 KELLOGG ROAD CORTLAND NY 13045 |
| 1587884 | 10018263 | CORTLAND READY MIX | | 1826 J AVENUE CORTLAND NY 13045 |
| 1596487 | 10028828 | CORTLANDT-TOWN CENTER BLDG D | DO NOT USE | MOHEGAN LAKE NY 10547 |
| 1599837 | 10047969 | CORV ROAD INC | | 204 DEEDS DRIVE DOVER OH 44622 |
| 1109537 | 10047970 | CORY ROAD INC | ISLAND | D/B/A CB CONCRETE, SANBORN NY 14132 |
| 1115915 | 10053468 | COSA INSTRUMENT CORP. | 2186 CORY DR | 57 OAK STREET NORWOOD NJ 07648 |
| 1115036 | 10045907 | COSMETIC COATINGS CORP | | 219 BROAD STREET CARLSTADT NJ 07072 |
| 1109538 | 10049123 | COSMETIC CONCEPTS, INC. | | 20 CHESTNUT STREET GARFIELD NJ 07026 |
| 1106910 | 10049121 | COSMETIC ENTERPRISES | | 12848 PIERCE STREET PACOIMA CA 91331 |
| 1106911 | 10047971 | COSMETIC ESSENCE INC. | | 2182 ROUTE 35 SOUTH HOLMDEL NJ 07733 |
| 1109539 | 10042964 | COSMETIC ESSENCE INC. | | 3515 CONFLANS ROAD IRVING TX 75061 |
| 1109539 | 10042964 | COSMETIC ESSENCE INC. | | 1135 PLEASANT VIEW TERRACE WEST RIDGEFIELD NJ 07657 |
| 1602650 | | COSMETIC LABORATORIES | | |
| 1612049 | 10042322 | COSMOCEL S.A | VIA A MATAMOROS 1501 NTE. | FRACC. INDUSTRIAL NOGALAR, SAN NICOLAS DE LOS GARZA, NUEVO LEON 99999 MEXICO |
| | | COSMOCEL, S.A. | | SAN NICOLAS DE LAPARA NL 99999 |
| 1597874 | 10028209 | COSMODYNE | | 2920 COLUMBIA STREET TORRANCE CA 90503-3881 |
| 1611715 | 10041989 | COSMOS ULTRALAB, S.A. DE C.V. | | PROGRESO DEL SUR DELG GANADEROS NO.251, IZTAPALAPA 09810 MEXICO |
| 1572947 | 10003392 | COSSITT CONCRETE | P O BOX 56 | HAMILTON NY 13346 |
| 1572948 | 10003393 | COSSITT CONCRETE | | MIDDLEPORT ROAD HAMILTON NY 13346 |
| 1578141 | 10008563 | COSSITT CONCRETE PROD. | | MIDDLEPORT RD BOX 56 HAMILTON NY 13346 |
| 1578142 | 10008564 | COSSITT CONCRETE PRODUCTS | | MIDDLEPORT RD BOX 56 HAMILTON NY 13346 |
| 1613007 | 10003276 | COSSITT CONCRETE PRODUCTS | | MIDDLEPORT RD BOX 56 HAMILTON NY 13346 |
| 1595632 | 10025976 | COSSLOTTO READY MIX | P.O. BOX 64 | HIGHWAY 2 WEST CENTERVILLE NY 52544 |
| 1612922 | 10024191 | COSTA CONSTRUCTION CO INC | FRONTAGE ROAD | 5314 IH-35 CORPUS CHRISTI TX 78403 |
| 1112607 | 10051019 | COSTA, CONSTRUCTION CO INC. | | 5314 IH-35 CORPUS CHRISTI TX 78403 |
| 1112607 | 10050944 | COSTAL CONSTRUCTION CO. INC. | | 50-19 49TH ST. WOODSIDE NY 11377 |
| 1606944 | 10006645 | COSTAR CONSTRUCTION CO., INC. | | 50-19 49TH ST. WOODSIDE NY 11377 |
| 1576214 | 10038345 | COSTCO WAREHOUSE | ASC | 1901 WEST 22ND STREET OAK BROOK IL 60521 |
| 1608055 | 10042219 | COSTCO WAREHOUSE | DIJEX | 6900 MUIRKIRK MEADOW BELTSVILLE MD 20705 |
| 1611946 | 10044612 | COSTELLO CONSTRUCTION | TEG/LVI ENVIRONMENTAL SERVIC | POSSUM HOLLOW ROAD JAMESBURG NJ 08831 |
| 1614349 | 10040503 | COSTON & SON INC. | | 155 EAST OAK PARIS TX 75460 |
| 1576616 | 10007045 | COSTON & SON INC | | 155 E OAK ST PARIS TX 75460 |
| 1576617 | 10007046 | COSTON & SON INC. | | 155 EAST OAK PARIS TX 75460 |
| 1576898 | 10007326 | COSUMNES RIVER COLLEGE | 8401 CENTER PARKWAY | EF BRADY SACRAMENTO CA 94203 |
| 1109540 | 10044972 | COTT BEVERAGES USA, INC | | 9100 INDUSTRIAL BLVD LELAND NC 28451 |
| 1584913 | 10015305 | COTTAGE GROVE SCHOOL | | 7210 INDIAN BLVD COTTAGE GROVE MN 55016 |
| 1591440 | 10021803 | COTTAGE HOSPITAL | CONTINENTAL INSULATION | C/O WESTSIDE BUILDING MATERIALS SANTA BARBARA CA 93101 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594712 | 10025060 | COUCH BLOCK | | HWY. 29 N ANDALUSIA AL 36420 |
| 1570045 | 10007472 | COUCH CONCRETE | | ATTN: ACCOUNTS PAYABLE DOTHAN AL 36304 |
| 1570046 | 10007473 | COUCH CONCRETE | F/K/A EMERALD COAST CONCRETE | ATTN: ACCOUNTS PAYABLE DESTIN FL 32541 |
| 1613834 | 10040592 | COUCH CONCRETE | F/K/A EMERALD COAST CONCRETE | ATTN: ACCOUNTS PAYABLE DOTHAN AL 36304 |
| 1594714 | 10040599 | COUCH CONCRETE | F/K/A EMERALD COAST CONCRETE | ATTN: ACCOUNTS PAYABLE DE FUNIAK SPRINGS FL 32433 |
| 1594713 | 10025061 | COUCH INC. | | 91 GENE HURLEY ROAD DOTHAN AL 36304 |
| 1575234 | 10005669 | COUCH INC. | | ATTN: ACCOUNTS PAYABLE DOTHAN AL 36304 |
| 1575235 | 10005670 | COUCH INC. | | 715 TWITCHELL ROAD DOTHAN AL 36303 |
| 1596161 | 10026505 | COUCH INC. | | 2800 N. PALAFOX ST. PENSACOLA FL 32502 |
| 1611512 | 10041787 | COUCH INC. | | |
| 1604278 | 10024584 | COUCH, INC. | | |
| 1584987 | 10015379 | COUNTRY CLUB | | |
| 1609288 | 10039572 | COUNTRY CLUB, INC. | | |
| 1594271 | 10047973 | COUNTRY CLUB OF THE NORTH | | |
| 1594458 | 10034584 | COUNTRY CLUB, THE | ATTN: PASTRY CHEF | 191 CLYDE STREET CHESTNUT HILL MA 02467-2998 |
| 1524471 | 10024621 | COUNTRY CLUB ROAD | CAROLINA INSULATION | 1154 COUNTRY CLUB ROAD NEWTON NC 28658 |
| 1524807 | 10024807 | COUNTRY DAY SCHOOL | RU GRIFFIN CONSTRUCTION | C/O NARCO CONSTRUCTION 1440 CARMAL ROAD DAYTON OH 45400 |
| 1573582 | 10022918 | COUNTRY MUSIC HALL OF FAME | DALE INCORPORATED | 915 6TH / 6TH STREET NASHVILLE TN 37203 |
| 1573583 | 10024025 | COUNTRY READI MIX | P O BOX 207 | RD1 ROUTE 6 SLATE HILL NY 10973 |
| 1573584 | 10024026 | COUNTRY READI MIX | | RD1 ROUTE 6 SLATE HILL NY 10973 |
| 1574152 | 10004027 | COUNTRY READI MIX | | RD1 RTE 6 SLATE HILL NY 10973 |
| 1109690 | 10008574 | COUNTRY REDI MIX | | 2834 CALEDONIA MARIANNA FL 32446 |
| 1599958 | 10005634 | COUNTRY SIDE POOL | | W. 400 SYCAMORE RIDGWAY IL 62979 |
| 1599958 | 10005640 | COUNTRY SIDE POOLS | | W. 400 SYCAMORE RIDGWAY IL 62979 |
| 1589491 | 10004592 | COUNTRY STAR RESTAURANT | 3030 PEACHTREE ROAD N.E. | ATLANTA GA 30305 |
| 1604036 | 10048122 | COUNTRYMARK COOPERATIVE, INC. | ATTN: REFINERY DIVISION | 1220 REFINERY ROAD MOUNT VERNON IN 47620 |
| 1578159 | 10029885 | COUNTRYSIDE VILLAGE HOMES, INC. | ATTN: C/O ALPHA INSULATION T/A MAR-ALLEN OF WEST VIRGINIA | EPHRATA PA 17522 |
| 1578160 | 10008575 | COUNTY BANK | CEN-CAL WALLBOARD SUPPLY | MERCED CA 95340 |
| 1578158 | 10008576 | COUNTY BANK | | MERCED CA 95340 |
| 1578153 | 10008577 | COUNTY CONCRETE | | 205 NORTH STREET MARATHON WI 54448 |
| 1578154 | 10008578 | COUNTY CONCRETE | | P.O. BOX 910 EAU CLAIRE WI 54701 |
| 1578155 | 10008579 | COUNTY CONCRETE | | P.O. BOX 910 EAU CLAIRE WI 54701 |
| 1578156 | 10010359 | COUNTY CONCRETE | | BLOCK PLANT EAU CLAIRE WI 54701 |
| 1578157 | 10019783 | COUNTY CONCRETE | 1111 MENOMONEE STREET | PO BOX F KENVIL NJ 07847 |
| 1589411 | 10019784 | COUNTY CONCRETE | | PO BOX F KENVIL NJ 07847 |
| 1589412 | 10019785 | COUNTY CONCRETE | | 50 RAILROAD AVE. KENVIL NJ 07847 |
| 1590715 | 10021081 | COUNTY CONCRETE | | 145 RIDGEDALE AVE. MORRISTOWN NJ 07960 |
| 1590716 | 10021082 | COUNTY CONCRETE | | RFD 1 COLUMBIA FALLS ME 04623 |
| 1604036 | 10034343 | COUNTY CONCRETE | | COLUMBIA FALLS ME 04623 |
| 1578160 | 10008581 | COUNTY CONCRETE | | P.O. BOX 910 EAU CLAIRE WI 54702 |
| 1578156 | 10008582 | COUNTY CONCRETE | | P.O. BOX 367 STEVENS POINT WI 54481 |
| 1578158 | 10008580 | COUNTY CONCRETE | | P.O. BOX 367 STEVENS POINT WI 54481 |
| 1575073 | 10027411 | COUNTY CONCRETE CO. | | 2000 PATCH STREET STEVENS POINT WI 54481 |
| 1572469 | 10029116 | COUNTY CONCRETE CO. | | 1156 VELP AVE GREEN BAY WI 54303 |
| 1572470 | 10029117 | COUNTY CONCRETE CO. | | 1156 VELP AVE GREEN BAY WI 54303 |
| 1524472 | 10002919 | COUNTY CONCRETE CO. INC. | CENTERVILLE RD | 203 70TH AVE ROBERTS WI 54023 |
| 1524473 | 10002916 | COUNTY CONCRETE CORP | | P O BOX 2335 ELKTON MD 21922 |
| 1578149 | 10002917 | COUNTY CONCRETE CORP | | 1593 E OLD PHILLIPS ELKTON MD 21921 |
| 1572472 | 10002918 | COUNTY CONCRETE CORP | | PO BOX 2335 ELKTON MD 21922 |
| 1572469 | 10002919 | COUNTY CONCRETE CORP | | 3019 W. PROSPECT AVE. APPLETON WI 54914 |
| 1524472 | 10002920 | COUNTY CONCRETE CORP | | 205 NORTH STREET MARATHON WI 54448-0100 |
| 1578149 | 10008571 | COUNTY CONCRETE CORP | P.O. BOX 100 | P O BOX 105 MARATHON WI 5448 |

Additional address lines appearing in the ADDRESS column of this block:

P O BOX 367 STEVENS POINT WI 54481
2110 N 40TH STREET STEVENS POINT WI 54481
2110 N 40TH STREET NORTH WISCONSIN RAPIDS WI 54494
P.O.BOX 1406 PITTSFIELD MA 01202

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579946 | 10010360 | COUNTY CONCRETE CORP | | 1111 MENOMONEE STREET  EAU CLAIRE WI 54702 |
| 1610445 | 10040725 | COUNTY CONCRETE CORP. | | 205 NORTH STREET  MARATHON WI 54448-0100 |
| 1578150 | 10008572 | COUNTY CONCRETE CORP. | | P.O. 1406  PITTSFIELD MA 01202 |
| 1578151 | 10008573 | COUNTY CONCRETE CORP. | | 320 HUBBARD AVE  PITTSFIELD MA 01201 |
| 1726308 | 10003109 | COUNTY CONCRETE CORPORATION | | 3019 W PROSPECT AVE  APPLETON WI 54915 |
| 1572639 | 10003206 | COUNTY CONCRETE PRODUCTS | | 3019 W PROSPECT AVE  APPLETON WI 54915 |
| 1603186 | 10003086 | COUNTY ELECTRIC SUPPLY | | 3019 W PROSPECT AVE  APPLETON WI 54915 |
| 1604564 | 10034869 | COUNTY ELECTRIC SUPPLY | | 2589 OSCAR JOHNSON DRIVE  NORTH CHARLESTON SC 29405 |
| 1605830 | 10036129 | COUNTY ELECTRIC SUPPLY | | 4311 A&B SOUTH BLVD  CHARLOTTE NC 28209 |
| 1605810 | 10036130 | COUNTY ELECTRIC SUPPLY | | 4311 A&B SOUTH BLVD  CHARLOTTE NC 28209 |
| 1604565 | 10034870 | COUNTY ELECTRIC SUPPLY CO. | | 1111 N. BROAD STREET  LANSDALE PA 19446 |
| 1605318 | 10036130 | COUNTY ELECTRIC SUPPLY CO. | | 1111 N. BROAD STREET  LANSDALE PA 19446 |
| 1612058 | 10035620 | COUNTY MEDICAL CENTER | GROUP OFFICE | C/O OMNI 239 WATER STREET  JACKSON OH 45640 |
| 1609360 | 10042331 | COUNTY OF VOLUSIA, FLORIDA | P.O. BOX 100 | C/O MADER SOUTHEAST 123 NORTH ALABAMA AVENUE  DELAND FL 32724 |
| 1585523 | 10019513 | COURT AVENUE PARKING GARAGE | | 3RD STREET & FERRY 12602  DES MOINES IA 50309 |
| 1585760 | 10016149 | COURT HOUSE | FACILITY HOLZIER | MATTHEWS NC 28105 |
| 1578164 | 10033264 | COURT STREET DEVELOPMENT | HASKELL /PECKs ASSOCIATES | COURT STREET  BROOKLYN NY 11210 |
| 1578165 | 10033265 | COURT STREET DEVELOPMENT | E PATTI & SONS | COURT STREET  BROOKLYN NY 11210 |
| 1578166 | 10032314 | COURTHOUSE | TURNER CONST. | C/O MADER CONSTRUCTION 25 EAST CENTRAL BLVD.  ORLANDO FL 32801 |
| 1610008 | 10008584 | COURTLAND CONCRETE PRODUCTS | | PO BOX 32  COURTLAND MN 56021 |
| 1608748 | 10008585 | COURTLAND CONCRETE PRODUCTS | | P O BOX 32  COURTLAND MN 56021 |
| 1571950 | 10008586 | COURTLAND CONCRETE PRODUCTS | | 308 4TH STREET  COURTLAND MN 56021 |
| 1582349 | 10008587 | COURTNEY CONCRETE INC | B & S CONSTRUCTION | 2601 NORTH STATE RT 291  INDEPENDENCE MO 64058 |
| 1144441 | 10008588 | COURTNEY CONCRETE INC | | 4800 NORTH COURTNEY ROAD  INDEPENDENCE MO 64058 |
| | 10043277 | COURTYARD BY MARRIOTT | UNITED FIREPROOFING | 2601 NORTH STATE ROUTE 291 HWY  INDEPENDENCE MO 64058 |
| | 10033035 | COUTS COMPANY | | 915 ASPEN DRIVE  PLAINSBORO NJ 08536 |
| | 10052000 | COVE LTD COMPANY | #2 SOUTH END AVENUE | SUITE #2  NEW YORK NY 10004 |
| | 10052873 | COVE S.P.A. | | VIA EMILIA LEVANTE 288  VIA SAN LAZZARO DI SAVENA 40068 ITALY |
| 1591084 | 10021449 | COVENANT | WARCO CONSTRUCTION | 1351 ROBINWOOD ROAD  GASTONIA NC 28054 |
| 1591929 | 10025276 | COVENANT GROUP | | 1130 LAKE FIELD DR.  DULUTH GA 30155 |
| 1600234 | 10030558 | COVENANT HEALTH CARE SYSTEM | CHAMBLESS CONSTRUCTION | 600 NORTH MAIN STREET  FRANKENMUTH MI 48734 |
| 1572557 | 10009674 | COVENANT MEDICAL CENTER | CBM | 2134 W  9TH ST.  WATERLOO IA 50701 |
| 1610848 | 10041126 | COVENANT NURSING FACILITY | AMERICAN COATINGS | 9150 NORTH MERCER WAY  MERCER ISLAND WA 98040 |
| 1603756 | 10004064 | COVENANT WOODS ASSISTED LIVING | DEEP SOUTH | 1024 HOPSON ROAD  ASHLAND VA 23005 |
| 1626017 | 10042887 | COVERED BRIDGE AGGREGATES | | 510 FRANKFURT AVENUE  BALTIMORE MD 21225 |
| 1576770 | 10007198 | COVINGTON CONCRETE COMPANY | | 260 NORTH STATE ROAD  LAURINBURG NC 28353 |
| 1593491 | 10033199 | COVINGTON CONSTRUCTION HOSPITAL | | 603  HOLLY COLLINS MS 39428 |
| 1578167 | 10007200 | COVINGTON READY MIX | | ATTN: ACCOUNTS PAYABLE  LAURINBURG NC 28352 |
| 1578172 | 10007200 | COVINGTON READY MIX | | 1053 FRONT ST  CONWAY AR 72032 |
| 1578167 | 10008589 | COVINGTON ROOFING | | 1053 FRONT ST  CONWAY AR 72032 |
| 1578170 | 10008592 | COVINGTON ROOFING CO. | 3525 OLD GREENWOOD ROAD | C/O ABC HEADQUARTERS BUILDING  FORT SMITH AR 72901 |
| 1578171 | 10008593 | COVINGTON ROOFING CO. C/O | 1120 SOUTH MARSHALL | CHILDRENS HOSP. RESEARCH CENTER  LITTLE ROCK AR 72201 |
| 1578168 | 10008590 | COVINGTON ROOFING COMPANY | | CAMBRIDGE MA 02140 |
| 1591283 | 10021647 | COW CREEK GAMING FACILITY | | 146 CHIEF MIWALETA  CANYONVILLE OR 97417 |
| 1578178 | 10008600 | COWDEN GRAVEL | | 3463 CEDARVILLE RD  BELLINGHAM WA 98225 |
| 1610321 | 10040602 | COWDEN GRAVEL | | 3463 CEDARVILLE ROAD  BELLINGHAM WA 98225 |
| 1572180 | 10002629 | COWDEN METAL STAMPING & TOOLING, INC | | 2516 CLAWITTER ROAD  HAYWARD CA 94545 |
| 1578179 | 10008601 | COWLING BROTHERS INC | | P. O. BOX 6  WAVERLY VA 23890 |
| 1578180 | 10008602 | COWLING BROTHERS INC. | | P O BOX 6  WAVERLY VA 23890 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578181 | 10008603 | COWLING BROTHERS INC. | | 109 BANK STREET  WAVERLY VA 23890 |
| 1578183 | 10008605 | COWTOWN MATERIALS INC. | | 401 GARDEN ACRES DRIVE  FORT WORTH TX 76114 |
| 1578182 | 10008604 | COWTOWN MATERIALS INC. | | 401 GARDEN ACRES DR.  FORT WORTH TX 76140 |
| 160725 | 10037020 | COX & PERKINS EXPLORATION, INC. | | 6363 WOODWAY  HOUSTON TX 77057 |
| 108996 | 10047428 | COX BUILDING CORPORATION | SUITE 1100 | 6363 WOODWAY  HOUSTON TX 77063 |
| 104227 | 10034353 | COX CANCER CENTER AT MGH | EAST COAST FIREPROOFING; ATTN: ACCOUNTS PAYABLE | (NEXT TO MASS EYE & EAR) BLOSSOM & CHARLES STREET  BOSTON MA 02110 |
| 1593701 | 10024054 | COX POOLS | | 1024 COX GRADE ROAD  PANAMA CITY BEACH FL 32417 |
| 1604237 | 10034543 | COX POOLS | | 207 HICKORY STREET  FORT WALTON BEACH FL 32548 |
| 1605520 | 10035821 | COX PRODUCTS, INC. | | 475 SHERIDAN STREET  CORONA CA 91720 |
| 1609923 | 10040005 | COX PRODUCTS, INC. | | POST OFFICE BOX 289  CENTERFIELD UT 84622 |
| 1578184 | 10008606 | COX ROCK PRODUCTS | | POST OFFICE BOX 289  CENTERFIELD UT 84622 |
| 1576773 | 10007201 | COX ROCK PRODUCTS CO | ATTN: HENRY MARSHALL | 390 NORTH CENTERFIELD  CENTERFIELD UT 84622 |
| 1576774 | 10007202 | COX ROCK PRODUCTS CO. | | 390 EAST 600 SOUTH  MOUNT PLEASANT UT 84647 |
| 1576775 | 10007203 | COX ROCK PRODUCTS CO. | SOUTH OF AURORA | OLD HIGHWAY 89  AURORA UT 84620 |
| 1576776 | 10007204 | COX ROCK PRODUCTS CO. | | STATE HIGHWAY 10  HUNTINGTON UT 84528 |
| 1576777 | 10007205 | COX ROCK PRODUCTS CO. | | SCOFIELD UT 84501 |
| 1576778 | 10007206 | COX ROCK PRODUCTS CO. | | ON HWY 123  EAST CARBON UT 84520 |
| 1576779 | 10007207 | COX ROCK PRODUCTS CO. | | STATE HIGHWAY 10  HUNTINGTON UT 84528 |
| 1576780 | 10007208 | COX ROCK PRODUCTS CO. | | P O BOX 289  CENTERFIELD UT 84622 |
| 1578185 | 10040003 | COX ROCK PRODUCTS, INC. | | 22ND & LAFLIN  CHICAGO IL 60608 |
| 1610322 | 10040603 | COX ROCK PRODUCT | | 18807 WALLACEVILLE ROAD  HOUSTON TX 77049 |
| 1584009 | 10014405 | COX, E. A. | | 1818 N. COMMERCE  NORTH LAS VEGAS NV 89030 |
| 1578713 | 10007142 | COX, E. A. | | 1320 E. MAGNOLIA  PHOENIX AZ 85031 |
| 1578193 | 10008615 | COYOTE EDWARDS | | 1320 N. LOSSEE  NORTH LAS VEGAS NV 89030 |
| 1578186 | 10008608 | COYOTE BLDG MATLS INC | | 5360 W. LAMAR  GLENDALE AZ 85301 |
| 1578194 | 10008616 | COYOTE BLDG. MAT. INC | | 4320 E. MAGNOLIA  PHOENIX AZ 85031 |
| 1603799 | 10034107 | COYOTE BUILDING MATERIALS | | |
| 1578187 | 10008609 | COYOTE BUILDING MATERIALS | | |
| 1601576 | 10011576 | COYOTE BUILDING MATERIALS, INC. | | |
| 1578188 | 10001576 | CP LOUISIANA | | 6000 JEFFERSON HIGHWAY  NEW ORLEANS LA 70123 |
| 1606980 | 10011571 | CP LOUISIANA | | 6000 JEFFERSON HIGHWAY  HARAHAN LA 70123 |
| 1067074 | 10037274 | CP&L LEE POWER PLANT | DIVERSIFIED ENERGY CONT. | 1199 BLACKJACK CHURCH ROAD  GOLDSBORO NC 27530 |
| 1104470 | 10061380 | CP/PHIBROCHEM | | 1 PARKER PLAZA  FORT LEE NJ 07024 |
| 1067004 | 10048902 | CP/PHIBROCHEM | FLEETLINES-GLOBAL TRAFFIC | 1601 W. EDGAR ROAD/BLDG A  AVENEL NJ 07001 |
| 1607623 | 10048903 | CP/PHIBROCHEM | ZIM CONTAINER SER VICE | IZMIR TRIPOLI BERTH 80  AVENEL NJ 07001 |
| 1607612 | 10037915 | CP/PHIBROCHEM | | |
| 1067705 | 10037904 | CPC CONCRETE CUTTING, INC | | 1415 E GUADALUPE, #103  TEMPE AZ 85283-3972 |
| 1110474 | 10046181 | CPC CONCRETE CUTTING, INC. | ATTN: ACCOUNTS PAYABLE | 1415 E. GUADALUPE, #103  TEMPE AZ 85283-3972 |
| 1113398 | 10048906 | CPC SPECIALTY MARKETS U.S.A. | A UNIT OF CPC SPECIALTY MARKETS/GREST MORRIS STREET | PO BOX 21070  INDIANAPOLIS IN 46221 |
| 1595527 | 10051830 | CPC SPECIALTY MARKETS U.S.A. | A UNIT OF CPC SPECIALTY MARKETS GRO | PO BOX 21070  INDIANAPOLIS IN 46221 |
| 1596338 | 10025872 | CPC SPECIALTY MARKETS U.S.A. | A UNIT OF CPC SPECIALTY MARKETS GRO | PO BOX 21070  INDIANAPOLIS IN 46221 |
| 1595947 | 10026679 | CPCC SCIENCE BUILDING | ATTN: PURCHASING; WARCO CONSTRUCTION | 1300 PARK DR.  CHARLOTTE NC 28235 |
| 1596282 | 10026290 | CPU CONROY BROTHERS | | 2819 HEBERG DRIVE  MINNETONKA MN 55305 |
| 1638895 | 10026624 | CPU PHOENIX FIREPROOFING | | 228 LAKE MIRROR PLACE  FOREST PARK GA 30050 |
| 1578205 | 10034203 | CPU TRANSHIELD-OLYMPIC WALL SYSTEMS | USCO DISTRIBUTION SERVICES | 1555 HAWTHORNE  WEST CHICAGO IL 60185 |
| 1578206 | 10008627 | CRAB TREE VALLEY MALL, THE | CHAMBLESS CONSTRUCTION | 4325 GLENWOOD AVE.  RALEIGH NC 27612 |
| 1601057 | 10008628 | CRAFT CONCRETE PRODUCTS | | 134 SO. HWY 14  CARY IL 60013 |
| 1106912 | 10001378 | CRAFT CONCRETE PRODUCTS | | 134 S. HIGHWAY 14  CARY IL 60013 |
| 1109543 | 10045909 | CRAFT-BILT MFG. | | 53 SOUDERTON PIKE  SOUDERTON PA 18964 |
| | 10047975 | CRAIG ADHESIVES | | 80 WHEELER POINT ROAD  CLIFTON NJ 07015 |
| | | CRAIG ADHESIVES | | 80 WHEELER POINT ROAD  NEWARK NJ 07105 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110694 | 10049126 | CRAIG ADHESIVES | | 488 MULBERRY STREET   NEWARK NJ 07105 |
| 1596781 | 10027120 | CRAIG DORN | W. R. GRACE & CO. | 6606 MARSHALL BLVD.   LITHONIA GA 30058 |
| 1585040 | 10015432 | CRAIGHEAD COUNTY COURTHOUSE | | 511 UNION STREET   JONESBORO AR 72403 |
| 1601860 | 10023177 | CRANBERRY WOODS | | WALDEN ROAD   CRANBERRY TOWNSHIP PA 16066 |
| 1685890 | 10038877 | CRANBERRY BUILDING #2 | RAM ACOUSTICAL | ROUTE 228, CRANBERRY PA 16319 |
| 1592944 | 10038677 | CRANDALL CORP. | RAM ACOUSTICAL | 100 RICHLEX DRIVE   LEXINGTON SC 29072 |
| 1610328 | 10040675 | CRANDALL CORP. | | 100 RICHLEX DRIVE   LEXINGTON SC 29072 |
| 1592944 | 10022703 | CRANDELL CORP. | | COLUMBIA SC 29200 |
| 1574456 | 10002903 | CRANE CREEK CONSTRUCTION, INC. | | PO BOX246   OWATONNA MN 55060 |
| 1524258 | 10002905 | CRANE CREEK CONSTRUCTION, INC. | | 2173 NW 76TH ST.   MEDFORD MN 55049 |
| 1572457 | 10002904 | CRANE CREEK CONSTRUCTION, INC. A/P | | P O BOX 246   OWATONNA MN 55060 |
| 1601927 | 10032244 | CRANE-HOGAN STRUCTURAL SYSTEMS,INC. | | 3001 BROCKPORT ROAD   SPENCERPORT NY 14559 |
| 1582259 | 10008681 | CRANESVILLE AGGREGATE | | 427 SACANDOGA RD.   SCOTIA NY 12302 |
| 1582255 | 10008677 | CRANESVILLE BLOCK CO | | 774 ST HWY 5 S   AMSTERDAM NY 12010 |
| 1582254 | 10008676 | CRANESVILLE BLOCK CO INC | | DBA/DRM READY MIX CO   AMSTERDAM NY 12010 |
| 1582256 | 10008678 | CRANESVILLE BLOCK CO INC | | 774 ST HWY 5 S   AMSTERDAM NY 12010 |
| 1604558 | 10031786 | CRATE & BARREL | | 1250 TRI STATE PARKWAY   GURNEE IL 60031 |
| 1604566 | 10034871 | CRAVEN ELECTRIC SY (AD) | ASC | 1555 HAWTHORNE LANE 4W   WEST CHICAGO IL 60186 |
| 1582261 | 10008682 | CRAVEN POTTERY INC | | 2210 WEST VERNON AVENUE   KINSTON NC 28503 |
| 1582262 | 10008683 | CRAVEN POTTERY INC | | POTTERY ROAD   COMMERCE GA 30529 |
| 1582260 | 10008684 | CRAVEN POTTERY INC | | POTTERY RD   COMMERCE GA 30529 |
| 1571139 | 10001592 | CRAVEN CONTAINER COMPANY | | ROUTE 1 - 6640 HWY 52   GILLSVILLE GA 30543 |
| 1590820 | 10021186 | CRAVEN CORRECTIONAL FACILI | CAREY | 1500 CHAMBERLAIN BOULEVARD   CONNEAUT OH 44030 |
| 1607445 | 10037737 | CRAWFORD DRYWALL, INC. | | 1432 BROAD STREET   ELIZABETHTON TN 37643 |
| 1605457 | 10048872 | CRAWFORD ELECTRIC SUPPLY | | 10502 KING WILLIAM DRIVE   DALLAS TX 75220-2411 |
| 1108997 | 10047429 | CRAWFORD LABS | ATTN: ACCOUNTS PAYABLE | 4165 S. EMERALD AVENUE   CHICAGO IL 60609 |
| 1112924 | 10051356 | CRAWFORD LABS | | 4165 S. EMERALD AVENUE   CHICAGO IL 60609 |
| 1114111 | 10052563 | CRAWFORD LABS | | PURCHASING DEPT.   4165 S. EMERALD AVENUE |
| | | | | CHICAGO IL 60609 |
| 1575517 | 10003960 | CRAWFORD LONG HOSPITAL | | 550 PEACHTREE STREET   ATLANTA GA 30365 |
| 1608852 | 10039138 | CRAWFORD LONG HOSPITAL | | 505 PEACHTREE STREET   ATLANTA GA 30365 |
| 1608906 | 10020276 | CRAWFORD MEMORIAL HOSPITAL | ADAMS CONSTRUCTION | 1000 N. ALLEN ST.   ROBINSON IL 62454 |
| 1602058 | 10032374 | CRAZE CONSTRUCTION | | 3303 67TH ST., SUITE 111   LUBBOCK TX 79413 |
| 1611981 | 10042254 | CRAZE CONSTRUCTION, INC. | | 2415 120TH STREET   LUBBOCK TX 79423 |
| 1578261 | 10008687 | CRC CONCRETE SERVICES, INC. | | HOSPITAL ROAD   NEW ROADS LA 70760 |
| 1578262 | 10008686 | CRC CONCRETESERVICES, INC. | | (LOUISIANA READY MIX)   NEW ROADS LA 70760 |
| 1612183 | 10042455 | CRC INTERNATIONAL | P. O. BOX 1096 | P.O. BOX 1787   MARCO ISLAND FL 34146 |
| 1571773 | 10002223 | CREATIONS FUTURA | | 1195,RUE DE L'EGLISE   VERDUN QUEBEC H4G 2P1 CANADA |
| 1579272 | 10009689 | CREATIVE & PERFORMING ARTS H.S. | DUGGAN AND MARCON | BROAD & CARPENTER STREET   PHILADELPHIA, PA 19105 |
| 1109998 | 10047430 | CREATIVE COATINGS INC | ATTN: ACCT | 428 N. LONGVIEW STREET   KILGORE TX 75662 |
| 1112926 | 10051358 | CREATIVE COATINGS INC | | 428 N. LONGVIEW STREET   KILGORE TX 75662 |
| 1114112 | 10052544 | CREATIVE COATINGS INC | ATTN: PURCHASING | 428 N. LONGVIEW STREET   KILGORE TX 75662 |
| 1112925 | 10051357 | CREATIVE CONTRACT PKGING CORP | ATTN: RECEIVING | 3777 E EXCHANGE AVENUE   AURORA IL 60504 |
| 1116662 | 10054094 | CREATIVE CONTRACT PKGING CORP | ATTN: ACCTS PAYABLE | 3777 EAST EXCHANGE AVE   AURORA IL 60504-0459 |
| 1613013 | 10043282 | CREATIVE INDUSTRIES | | CAMBRIDGE MA 02140 |
| 1578267 | 10008689 | CREATIVE INDUSTRIES,INC | | 117 W. CLEARFIELD STREET   PHILADELPHIA PA 19133 |
| 1578268 | 10008690 | CREATIVE MARBLE&TILE INFO | | 29 SOUTH H STREET   LAKE WORTH FL 33460 |
| 1591123 | 10023479 | CREATIVE PHOTO CONCEPTS | | 8-143RD STREET SW   LYNNWOOD WA 98037 |
| 1591124 | 10023480 | CREATIVE PHOTO CONCEPTS | | 18027 HWY 99   LYNNWOOD WA 98037 |
| 1578270 | 10008692 | CREATIVE POOLS | SUITE D | 2204 OLD SPRINGVILLE ROAD   BIRMINGHAM AL 35215 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1782269 | 10008691 | CREATIVE POOLS/CONTRACTOR | | 2204 OLD SPRINGVILLE BIRMINGHAM AL 35215 |
| 1596881 | 10027220 | CREDIT UNION ONE ATTN: JASMAN CONST | CBM | 400 EAST 9 MILE ROAD FERNDALE MI 48220 |
| 1045668 | 10034873 | CREED ELECTRICAL SY & EQUIP. | | 2 JOHN WALSH BLVD PEEKSKILL NY 10566 |
| 1058834 | 10036133 | CREED ELECTRICAL SY & EQUIP. | | C/O IBM TJ WATSON RTE 134 YORKTOWN NY 12598 |
| 1594613 | 10024962 | CREEDMOOR WAREHOUSE | BLDG. 72 | ATT: MERV 80-45 WINCHESTER BLVD. QUEENS VILLAGE NY 11427 |
| 1615575 | 10041850 | CREMEANS CONCRETE AND SUPPLY | | 161 GEORGES CREEK ROAD GALLIPOLIS OH 45631 |
| 1604569 | 10038874 | CRENSHAW WHOLESALE ELECT. INC. | DO NOT USE | 12505 CRENSHAW BLVD. HAWTHORNE CA 90250 |
| 1604047 | 10034354 | CRESCENT | | 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1600856 | 10031178 | CRESCENT AT PRIMERA IV | STANDARD INSULATING | 615 CRESCENT EXECUTIVE CENTER LAKE MARY FL 32746 |
| 1113451 | 10051883 | CRESCENT BRONZE POWDER | MADER | 3400 NORTH AVONDALE AVENUE CHICAGO IL 60618 |
| 1115157 | 10053589 | CRESCENT BRONZE POWDER | | 3400 NORTH AVONDALE AVENUE CHICAGO IL 60618 |
| 1115565 | 10053997 | CRESCENT BRONZE POWDER | ATTN: PURCHASING DEPT. | 3400 NORTH AVONDALE AVENUE CHICAGO IL 60618 |
| 1109944 | 10047976 | CRESCENT CHEMICAL | | 1324 MOTOR PKWY. HAUPPAUGE NY 11788 |
| 1115037 | 10053469 | CRESCENT CHEMICAL | ATTN: ACCOUNTS PAYABLE | 1324 MOTOR PKWY. HAUPPAUGE NY 11788 |
| 1623114 | 10042586 | CRESCENT ELECTRICAL SUPPLY | | 5124 PERSHING AVENUE DAVENPORT IA 52803 |
| 1613537 | 10042584 | CRESCENT ELECTRIC | | P.O. BOX 129 BURLINGTON IA 52601-1963 |
| 1604570 | 10034876 | CRESCENT ELECTRIC | | 1901 EAST 17TH ST. LITTLE ROCK AR 72202 |
| 1604571 | 10034875 | CRESCENT ELECTRIC | | 215 SOUTH MAIN STREET DUBUQUE IA 52004 |
| 1604572 | 10034877 | CRESCENT ELECTRIC | | P.O. BOX 675 OTTUMWA IA 52501-2305 |
| 1604573 | 10034878 | CRESCENT ELECTRIC | | P.O. BOX 1287 CEDAR RAPIDS IA 52402 |
| 1604574 | 10034879 | CRESCENT ELECTRIC | | 400 UNIVERSITY AVENUE EAST SAINT PAUL MN 55101 |
| 1605319 | 10035621 | CRESCENT ELECTRIC | | 1001 N. ROOSEVELT AVE BURLINGTON IA 52601 |
| 1058843 | 10036142 | CRESCENT ELECTRIC | | 610 GATEWAY DRIVE OTTUMWA IA 52501 |
| 1605320 | 10036147 | CRESCENT ELECTRIC | | 1420 MT. VERNON RD SE CEDAR RAPIDS IA 52403 |
| 1605849 | 10036148 | CRESCENT ELECTRIC | | 907 MARSHALL STREET TUCSON AZ 85701-2269 |
| 1611184 | 10042456 | CRESCENT ELECTRIC | | PO BOX 20998 BILLINGS MT 59104 |
| 1604575 | 10024880 | CRESCENT ELECTRIC | | 1722 3RD AVENUE SOUTH EAST ROCHESTER MN 55903 |
| 1604576 | 10036955 | CRESCENT ELECTRIC | | P.O. BOX 987 SIOUX FALLS SD 57101-0987 |
| 1604577 | 10036149 | CRESCENT ELECTRIC | | 614 W. AMADOR AVENUE LAS CRUCES NM 88005-2807 |
| 1604578 | 10036956 | CRESCENT ELECTRIC | | 5570 VALLEY VIEW BLVD. LAS VEGAS NV 89118 |
| 1604579 | 10034884 | CRESCENT ELECTRIC SUPPLY | | PO BOX 327 IOWA CITY IA 52240 |
| 1604580 | 10034885 | CRESCENT ELECTRIC SUPPLY | | P.O. BOX 5547 PORTLAND OR 97228-5547 |
| 1605520 | 10035622 | CRESCENT ELECTRIC SUPPLY | | 2405 WESTFIELD AVE WATERLOO IA 50704 |
| 1604581 | 10036145 | CRESCENT ELECTRIC SUPPLY | | 416 HIGHLAND AVENUE IOWA CITY IA 52240 |
| 1605846 | 10036149 | CRESCENT ELECTRIC SUPPLY | | 1466 N.W. NAITO PARKWAY PORTLAND OR 97209 |
| 1606659 | 10036955 | CRESCENT ELECTRIC SUPPLY | | 1141 E. LAKEWOOD BLVD HOLLAND MI 49424 |
| 1606600 | 10036956 | CRESCENT ELECTRIC SUPPLY | | 2415 W SPENCER ST APPLETON WI 54914-4632 |
| 1612184 | 10042456 | CRESCENT ELECTRIC SUPPLY | | 501 DOGWOOD DR. BAXTER MN 56425 |
| 1612185 | 10042457 | CRESCENT ELECTRIC SUPPLY | | 2247 1ST AVENUE SOUTH FORT DODGE IA 50501-0848 |
| 1604581 | 10034886 | CRESCENT ELECTRIC SUPPLY CO. | | PO BOX 848 MASON CITY IA 50401-0848 |
| 1605321 | 10035623 | CRESCENT ELECTRIC SUPPLY CO. | | PO BOX 80838 LINCOLN NE 68501 |
| 1605322 | 10035624 | CRESCENT ELECTRIC SUPPLY CO. | | 540 WESTGATE BLVD LINCOLN NE 68501 |
| 1604286 | 10044439 | CRESCENT ELECTRIC SUPPLY | | 1305 FIRST AVE. SCOTTSBLUFF NE 69361 |
| 1642286 | 10044549 | CRESCENT ELECTRIC SY. | | 1385 FIRST AVE. SCOTTSBLUFF NE 69361 |
| 1612187 | 10042459 | CRESCENT ELECTRICAL SUPPLY | | PO BOX 1147 DAVENPORT IA 52801 |
| 1596532 | 10028873 | CRESCENT GREEN | WARCO CONSTRUCTION | 1200 CRESCENT GREEN DRIVE CARY NC 27511 |
| 1598559 | 10028891 | CRESCENT GREEN II | WARCO CONSTRUCTION | CRESCENT GREEN GROUP 209 SORRELL GROVE CHURCH ROAD MORRISVILLE NC 27560 |
| 1578271 | 10008693 | CRESCENT INSTALLATION | | 150 WOODBURY RD, 2ND FLOOR WOODBURY NY 11797 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582272 | 10008694 | CRESCENT INSTALLATION | | CAMBRIDGE MA 02140 |
| 1594178 | 10024529 | CRESCENT INSTALLATION | | 150 WOODBURY ROAD 2ND FLOOR WOODBURY NY 11797 |
| 1599785 | 10028319 | CRESCENT PRIMERA | | 615 CRESCENT EXECUTIVE CENTER LAKE MARY FL 32746 |
| 1613998 | 10042712 | CRESCENT RIDGE PHASE I | MADER S. E. | 1100 WAYZATA BLVD. MINNETONKA MN 55305 |
| 1633526 | 10035625 | CRESCENT SPRAGUE SUPPLY | OLYMPIC WALLS | PO BOX 1027 MARIETTA OH 45750 |
| 1605838 | 10036137 | CRESCENT SPRAGUE SUPPLY | CONROY BROTHERS | 1100-12 GREENE ST MARIETTA OH 45750 |
| 1604582 | 10034887 | CRESENT ELECTRIC SUPPLY CO. | | 640-44TH ST-SW GRAND RAPIDS MI 49548-4114 |
| 1112548 | 10035980 | CRESENT INKS | | 149 BRYAN ROAD INMAN SC 29349 |
| 1578280 | 10008702 | CRESSEY SAND & GRAVEL INC | | 3530 NORTH HWY. 59 MERCED CA 95340 |
| 1578281 | 10008703 | CRESSEY SAND & GRAVEL INC. | | 3530 NORTH HIGHWAY 59 MERCED CA 95340 |
| 1578282 | 10008704 | CREST DIST. INC | | P O BOX 546 CLACKAMAS OR 97015 |
| 1109545 | 10047977 | CREST FOODS CO | | 1183 RT 38 WEST ASHTON IL 61006 |
| 1112453 | 10035871 | CREST FOODS COMPANY, INC. | | 1183 RT 38 WEST ASHTON IL 61006 |
| 1606274 | 10033569 | CREST MECH., C/O HILTON GARDENS | ATTN: LOU ANN BALCH | 408 CORPORATE RD WINDSOR CT 06606 |
| 1606272 | 10036990 | CRESET PRECAST INC. C/O WATERTOWNS | | ECHO LAKE RD & BUCKINGHAM WATERTOWN CT 06779 |
| 1578283 | 10004004 | CREST PRECAST INC. | | 609 KISTLER DRIVE LACRESCENT WI 55947 |
| 1578284 | 10026183 | CREST PRECAST INC. | | 8118 INDUSTRIAL DRIVE BARNEVELD WI 53507 |
| 1578285 | 10041650 | CREST RIDGE RECREATION CENTER | | 9568 S. UNIVERSITY BLVD. HIGHLANDS RANCH CO 80126 |
| 1573424 | 10026460 | CRESTAR @@ | HERSLAN INC. AMERICAN COATINGS | RICHMOND VA 23200 |
| 1582299 | 10005539 | CRESTWOOD MEDICAL CENTER | HICO | ONE HOSPITAL DRIVE HUNTSVILLE AL 35801 |
| 1596040 | 10035885 | CRETE READY MIX | | 1300 WEST 11ST STREET CRETE NE 68333 |
| 1411374 | 10008705 | CRETER VAULT CORP | | 417 US HWY 202 FLEMINGTON NJ 08822 |
| 1602325 | 10008706 | CRETER VAULT CORP. | | 417 U.S. HWY 202 FLEMINGTON NJ 08822 |
| 1571103 | 10008707 | CRETER VAULT CORP. | | 417 U.S. HWY 202 FLEMINGTON NJ 08822 |
| 1578283 | 10003867 | CREWS MIDDLE SCHOOL | 1000 OLD SNELLVILLE HIGHWAY AUDUBON STATION | MIDLAND CONSTRUCTION LAWRENCEVILLE GA 30245 |
| 1578284 | 10008721 | CRIBBS INC | | 80 BOX64854 BATON ROUGE LA 70896 |
| 1584646 | 10008791 | CRIBBS INC. | | 523 LIVE OAK BATON ROUGE LA 70896 |
| 1584486 | 10018862 | CRIBBS, INC. | | 523 LIVE OAKS BOULEVARD BATON ROUGE LA 70806 |
| 1578309 | 10008729 | CRIDER & SHOCKEY | | 523 LIVE OAKS BOULEVARD BATON ROUGE LA 70806 |
| 1578310 | 10008730 | CRIDER & SHOCKEY | | 523 LIVE OAKS BOULEVARD BATON ROUGE LA 70806 |
| 1578311 | 10008732 | CRIDER & SHOCKEY | | 1057 MARTINSBURG PIKE WINCHESTER VA 22601 |
| 1578312 | 10008734 | CRIDER & SHOCKEY | | RTE 653 LEESBURG VA 22075 |
| 1610431 | 10040612 | CRIDER & SHOCKEY INC. | | ROUTE 340 FRONT ROYAL VA 22630 |
| 1610432 | 10008728 | CRIDER & SHOCKEY INC. | | RT 17 FRONT ROYAL VA 22630 |
| 1578306 | 10008611 | CRIDER & SHOCKEY, INC. | | WEST BELTLINE AVE RANSON WV 25438 |
| 1610330 | 10008728 | CRIDER & SHOCKEY INC. | | P O BOX 2510 WINCHESTER VA 22601 |
| 1578311 | 10008735 | CRIDER & SHOCKEY, INC. | | ROUTE 2 BOX 2633 MARSHALL VA 22115 |
| 1578313 | 10033946 | CRIPPLE CHILDREN'S HOSPITAL #500256 | **MARKED FOR DELETION-S.CLARK**BOX 5568 | 2211 CAGUAS PR 626 |
| 1600897 | 10037589 | CRIPPLED CHILDREN'S HOSPITAL | SOUTER & SONS | 2501 W. 26TH STREET SIOUX FALLS SD 57105 |
| 1592097 | 10032378 | CRISP REGIONAL HOSPITAL | | 208 EAST SECOND AVENUE ROCHELLE GA 31015 |
| 1602062 | 10002574 | CRISS-CROSS INC. | | 301 FRELINGHUYSEN AVE NEWARK NJ 07114 |
| 1572125 | 10030301 | CRISTO REY JESUIT HIGH SCHOOL | ASC FIREPROOFING | 1851 W. CERMAK CHICAGO IL 60608 |
| 1599976 | 10032469 | CRITICAL CARE CONCEPT INC | | 970A JUNCTION DRIVE ANNAPOLIS JUNCTION MD 20701 |
| 1602153 | 10018119 | CRITICAL CARE CONCEPTS INC | | 4860 INDIANA AVE. WINSTON SALEM NC 27106 |
| 1587759 | 10017304 | CRITICAL CARE CONCEPTS/3CI | | 1185 DIVISION HIGHWAY EPHRATA PA 17522 |
| 1586920 | 10008098 | CRITTENDEN HOSPITAL | | C/O ONCOLOGY ROCHESTER HILLS MI 48309 |
| 1577674 | 10008744 | CRITTENTON HOSPITAL | | 1101 W. UNIVERSITY ROCHESTER HILLS MI 48307 |
| 1578322 | 10008745 | CRITTENTON HOSPITAL | 1101 W. UNIVERSITY AVE. | 1101 W. UNIVERSITY ROCHESTER HILLS MI 48307 |
| 1578323 | 10008744 | CRIVITZ READY MIX | | 2 EAST CLOVER AVENUE CRIVITZ WI 54114 |
| 1578322 | 10008745 | CRIVITZ READY MIX | | N7420 OLD HIGHWAY 141 CRIVITZ WI 54114 |
| 1578321 | 10008743 | CRIVITZ REDI-MIX INC | | 2 E CLOVER AVENUE CRIVITZ WI 54114 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603993 | 10034300 | CRM CONCRETE READY MIX | | PO BOX250  KECHI KS 67067 |
| 1601478 | 10031797 | CRM OF WASHINGTON | | 163 DIEBEL ROAD  WASHINGTON IL 61571-9571 |
| 1601479 | 10031798 | CRM OF WASHINGTON | | 2119 ROUTE 4  CARLINVILLE IL 62626 |
| 1578324 | 10008746 | CRM READY MIX CONC | | 280 VFW RD  SWANSBORO NC 28584 |
| 1599842 | 10030108 | CROATAN SOUND - MANTEO BRIDGE | BALFOUR BEATTY CONSTRUCTION | US 264/64 FRM MANNS HARBOR TO WDARE 7672 LANDING RD  MANNS HARBOR NC 27953 |
| 1582189 | 10012594 | CROCKER ELEM. SCHOOL | | 2300 GENERAL TAYLOR STREET  NEW ORLEANS LA 70115 |
| 1582219 | 10012624 | CROCKER ELEM. SCHOOL | | CAMBRIDGE MA 99999 |
| 1582220 | 10012625 | CROCKER ELEM. SCHOOL | | 2300 GENERAL TAYLOR STREET  NEW ORLEANS LA 70115 |
| 1578326 | 10008748 | CROCKER ROOFING & SHEET M | PO BOX 1636 | 3505 HOUSTON HWY  VICTORIA TX 77903 |
| 1607771 | 10038062 | CRODA ADHESIVES | | 200 UPPER FERRY ROAD  EWING NJ 08628 |
| 6124777 | 10042748 | CRODA ADHESIVES INC | | 1460 W DUNDEE RD  ARLINGTON HEIGHTS IL 60004 |
| 1607304 | 10037597 | CRODA ADHESIVES INC | | 1035 HILLTOP DR  ITASCA IL 60143 |
| 1110696 | 10049128 | CRODA MILLHALL | ATTN: RECEIVING DEPT. | DO BOX 178  MILL HALL PA 17751 |
| 1115442 | 10053851 | CRODA MILLHALL | ATTN: PURCHASING DEPT. | DO BOX 178  MILL HALL PA 17751 |
| 1114395 | 10053853 | CRODA INCORPORATED | ATTN: ACCOUNTS PAYABLE | 7 CENTURY DRIVE  PARSIPPANY NJ 07054-4698 |
| 1578325 | 10008747 | CROELL READY MIX | | BOX 146  SUMNER IA 50674 |
| 1578339 | 10008760 | CROELL READY MIX | | 1431 W. 1ST STREET  SUMNER IA 50674 |
| 1578340 | 10008761 | CROELL READY MIX | | 411 S VINE STREET  WEST UNION IA 52175 |
| 1578341 | 10008762 | CROELL READY MIX | RR #1 BOX 91 | HWY #3/4 MI E OF TOWN  ELMA IA 50628 |
| 1578342 | 10008763 | CROELL READY MIX | | HWY 24 BOX 275  LAWLER IA 52154 |
| 1578343 | 10008764 | CROELL READY MIX | | NORTH 2ND STREET BOX 328  OSAGE IA 50461 |
| 1578344 | 10008765 | CROELL READY MIX | | EASE SPRING STREET  STACYVILLE IA 50476 |
| 1578345 | 10008766 | CROELL READY MIX | | S PLEASANT STREET  SAINT ANSGAR IA 50472 |
| 1578346 | 10008767 | CROELL READY MIX | | N BANCROFT BOX 220  POSTVILLE IA 52162 |
| 1578347 | 10008768 | CROELL READY MIX | | 220 N HILL STREET  MONONA IA 52159 |
| 1578358 | 10008769 | CROELL READY MIX | | RT 6 SOUTH  NEW HAMPTON IA 50659 |
| 1578357 | 10008771 | CROELL READY MIX | BOX 782 | BOX 277 CALMAR IA 52132 |
| 1578356 | 10008772 | CROELL READY MIX | | 7TH AVE N.W.  WAVERLY IA 50677 |
| 1578355 | 10008773 | CROELL READY MIX | | PORTABLE PLANT  SUMNER IA 50674 |
| 1578353 | 10008774 | CROELL READY MIX | | 600 49TH STREET  MARION IA 52302 |
| 1578354 | 10008775 | CROELL READY MIX | | 607 HIGH STREET NE  ELKADER IA 52043 |
| 1578352 | 10008776 | CROELL READY MIX | | SHELLSBURG IA 52332 |
| 1578351 | 10008777 | CROELL READY MIX | 402 MAIN STREET SOUTHWEST | 3200 FIRST AVENUE  SPEARFISH SD 57783 |
| 1578348 | 10008778 | CROELL READY MIX | | PO BOX 2046  LA CROSSE WI 54602 |
| 1578360 | 10008779 | CROELL READY MIX | | PO BOX 2046  LA CROSSE WI 54602 |
| 1578359 | 10008780 | CROELL READY MIX | | 1725 GILLETTE PLACE  LA CROSSE WI 54602 |
| 1578363 | 10008781 | CROELL READY MIX | | HIGHWAY 16 & 190  SPARTA WI 54656 |
| 1578335 | 10008758 | CROELL REDI MIX | | INDUSTRIAL AVENUE  HOLMEN WI 54636 |
| 1578334 | 10008757 | CROELL REDI MIX | | RT 4, PIET ROAD  BLACK RIVER FALLS WI 54615 |
| 1578333 | 10008756 | CROELL REDI MIX | | DOPP ROAD  GALESVILLE WI 54630 |
| 1578332 | 10008755 | CROELL REDI MIX | | PORTABLE PLANT  LA CROSSE WI 54602 |
| 1578331 | 10008754 | CROELL REDI MIX | | 300 50TH AVE COURT SW  CEDAR RAPIDS IA 52404 |
| 1578330 | 10008753 | CROELL REDI MIX | | 7TH AVE SOUTH EAST  WAUKON IA 52172 |
| 1578329 | 10008752 | CROELL REDI MIX | | HIGHWAY 52  GRANVILLO IA 52049 |
| 1578328 | 10008751 | CROELL REDI MIX | DO NOT USE | INDUSTRIAL AVE BOX 1352  SUNDANCE WY 82729 |
| 1578327 | 10008750 | CROELL REDI MIX | | RR 1  BELLE FOURCHE SD 5771 |
| 1595088 | 10008749 | CROELL REDI MIX | | MAIN STREET NORTH - HWY 14A  VIROQUA WI 54665 |
| 1595085 | 10025432 | CROELL REDI MIX | | INDUSTRIAL AVENUE BOX 1352  SUNDANCE WY 82729 |
| 1596315 | 10025843 | CROELL REDI MIX | | 101 FRIENDSHIP ROAD  NECEDAH WI 54646 |
| 1599281 | 10002657 | CROELL REDI MIX | | 3310 RIVERSIDE DRIVE  IOWA CITY IA 52246 |
| 1599345 | 10026412 | CROELL REDI MIX | | HIGHWAY 450 SOUTH  NEWCASTLE WY 82701 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602966 | 10033278 | CROELL REDI MIX | | 20824 HIGHWAY 3  ALLISON IA 50602 |
| 1601131 | 10033442 | CROELL REDI MIX | | 520 SOUTH 2ND STREET  GREENE IA 50636 |
| 1608343 | 10036632 | CROELL REDI MIX | | 401 MECHANIC STREET  NASHUA IA 50658 |
| 1611818 | 10042092 | CROELL REDI MIX | | HULETT WY 82720 |
| 1612273 | 10042565 | CROELL REDI MIX | | JUNCTION 450 & 59  WRIGHT WY 82732 |
| 1630215 | 10043284 | CROELL REDI MIX | | AUTUM AVENUE TOMAH WI 54660 |
| 1631016 | 10043284 | CROELL REDI MIX | | 325 GREEN STREET WEST BRANCH IA 52358 |
| 1583336 | 10008788 | CROELL REDI MIX INC | | ROUTE 2 BOX 2A2  SUMNER IA 50674 |
| 1596024 | 10026367 | CROELL REDI-MIX | BOX 146 | MOORCROFT WY 82721 |
| 1602727 | 10033040 | CROELL REDI MIX | | DYES AVENUE RAPID CITY SD 57709 |
| 1599961 | 10030287 | CROELL REDI-MIX - PORTABLE | | RR 1  BELLE FOURCHE SD 57717 |
| 1576784 | 10007212 | CROM CORP | | 250 SW 36TH TERRACE  GAINESVILLE FL 32607 |
| 1610232 | 10040513 | CROM CORP. , THE | | DOG CREEK ROAD  FRANKLINTON NC 27525 |
| 1616673 | 10041947 | CROM CORP. , THE | | 250 SW 36TH TERRACE  GAINESVILLE FL 32640 |
| 1576790 | 10007218 | CROM CORP - JOB SITE | | GONZALEZ BLVD.  JACKSONVILLE NC 28540 |
| 1576786 | 10007214 | CROM CORPORATION | | GAINESVILLE FL 32607-2889 |
| 1576788 | 10007216 | CROM CORPORATION | | 250 SW 36TH TERRACE  GAINESVILLE FL 32607-2889 |
| 1576787 | 10007215 | CROM CORPORATION | | NORTH MECKLENBURG  CHARLOTTE NC 28200 |
| 1576789 | 10007217 | CROM CORPORATION | WATER TREATMENT | BOONE WATER TREATMENT PLANT  BOONE NC 28607 |
| 1599982 | 10030307 | CROM CORPORATION | HUBERT BLVD | HUBERT NC 28539 |
| 1601992 | 10031992 | CROM CORPORATION | | RESERVOIR #1  GOLDSBORO NC 27530 |
| 1616074 | 10031992 | CROM CORPORATION | | JOBSITES  JACKSONVILLE NC 28540 |
| 1601726 | 10033044 | CROM CORPORATION | | 614 BOWMAN ROAD  GREENVILLE SC 29611 |
| 1612946 | 10033215 | CROM CORPORATION | LANDFILL | 2503 WHITE STREET  DAYTON VA 22821 |
| 1596278 | 10026620 | CROM CORPORATION, THE | | RUSSEL ROAD  GREENSBORO NC 27405 |
| | | | | DURHAM NC 27700 |
| | | | | GREENVILLE UTILITIES  ST. RD. 1534 OLD PACTOLUS RD. WWTP |
| 1596378 | 10026719 | CROM CORPORATION, THE | NEW RESERV. SITE | GREENVILLE NC 27834 |
| 1615897 | 10041872 | CROM CORPORATION, THE | JOB REF. 9730 | 1900 VIOLET ST.  CHESAPEAKE VA 23325 |
| 1593882 | 10024224 | CROMALLOY PLAZA, C/O SMUC | SMC SERVICES, INC | FLINT HILL RD.  CAMDEN SC 29020 |
| 1572798 | 10003244 | CROMWELL CONCRETE PRODUCT | P O BOX 99 | 120 SOUTH CENTRAL  CLAYTON MO 63105 |
| 1572799 | 10003243 | CROMWELL CONCRETE PRODUCT | | 667 MAIN STREET  CROMWELL CT 06416 |
| 1609956 | 10040238 | CROMWELL CONCRETE PRODUCT | | 667 MAIN STREET  CROMWELL CT 06416 |
| 1116038 | 10053470 | CROMWELL-PHOENIX | | 7401 S. PULASKI ROAD  CHICAGO IL 60629 |
| 1612013 | 10040494 | CRONIN'S LANDING | | 34 CRESCENT STREET  WALTHAM MA 02154 |
| 1578365 | 10008786 | CROPPER GEORGE BERT INC | CUDDY SPRAY | P O BOX 40  OCEAN CITY MD 21842 |
| 1578366 | 10008787 | CROPPER GEORGE BERT INC. | | P O BOX 40  OCEAN CITY MD 21842 |
| 1602206 | 10036504 | CROSBY CONSTRUCTIO CO | | 3015 BRANNEN RD  WAYCROSS GA 31503-8745 |
| 1607922 | 10038212 | CROSON-TEEPE | | JOB TRAILER FIRESTOP 2600 LAFARONTDRA |
| | | | | ROUND ROCK TX 78681 |
| 1613764 | 10044029 | CROSS COUNTRY STAFFING | RICHARDS CINCINNATI | 1515 SOUTH FEDERAL HIGHWAY, STE 210 |
| | | | | BOCA RATON FL 33432 |
| 1573368 | 10008789 | CROSS ENVIRONMENTAL SER IN | | P O BOX 229  CRYSTAL SPRINGS FL 33524 |
| 1583369 | 10008790 | CROSS ENVIRONMENTAL SERVICES | | CAMBRIDGE MA 02140 |
| 1583371 | 10008792 | CROSS ENVIRONMENTAL SERVICES | 39646 FIG AVENUE | WAREHOUSE  CRYSTAL SPRINGS FL 33524 |
| 1606825 | 10030948 | CROSS OF CHRIST | COMMERCIAL INTERIOR SYSTEMS | 1100 LONE PINE ROAD  WEST BLOOMFIELD MI 48325 |
| 1105648 | 10047980 | CROSS OIL | | 484 EAST 6TH STREET  SMACKOVER AR 71762 |
| 1574616 | 10005054 | CROSS READY MIX INC | PO BOX 323 | GRAND BLVD  WESTBURY NY 11590 |
| 1574617 | 10005055 | CROSS READY MIX INC. | P O BOX 323 | GRAND BLVD  WESTBURY NY 11590 |
| 1574618 | 10005056 | CROSS READY MIX INC. | | 482 GRAND BLVD.  WESTBURY NY 11590 |
| 1594423 | 10025768 | CROSS ROADS #4 | PRECISION WALLS | 5520 DILLARD DR.  CARY NC 27511 |
| 1592918 | 10009635 | CROSS ROADS HOSPITAL | | MT. VERNON IL 99999 |
| 1601732 | 10032050 | CROSSINGS II, THE | ADAMS CONSTRUCTION | JOHNS CREEK  DULUTH GA 30096 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599952 | 10030278 | CROSSLAKE READY MIX, INC. | | HIGHWAY 3   CROSSLAKE MN 56442 |
| 1583614 | 10014012 | CROSSLER MIDDLE SCHOOL | | LP COMPANY   SALEM OR 97309 |
| 1108999 | 10047431 | CROSSLINK COATINGS | | 24115 S MUNICIPAL DRIVE   CHANNAHON IL 60410 |
| 1112927 | 10051359 | CROSSLINK COATINGS | ATTN: ACCOUNTS PAYABLE | 24115 S MUNICIPAL DRIVE   CHANNAHON IL 60410 |
| 1115907 | 10054339 | CROSSLINK COATINGS | | 24115 S MUNICIPAL DRIVE   CHANNAHON IL 60410 |
| 1613775 | 10040040 | CROSSROADS 4 | DO NOT USE | 5520 DILLARD DR.   CARY NC 27511 |
| 1605482 | 10035783 | CROSSROADS C & I | | 11724 180TH ST   EDMONTON, ALBERTA AB T5S 1N7 CANADA |
| 1605803 | 10036152 | CROSSROADS C & I | | 3690 BAINBRIDGE AVE.   BURNABY BC V5A 2R4 CANADA |
| 1605483 | 10035784 | CROSSROADS C&I DIST. | | 3690 BAINBRIDGE AVE.   BURNABY BC V5A 2R4 CANADA |
| 1605851 | 10036150 | CROSSROADS C&I DIST. | | 7504 C 30TH ST SE   CALGARY, ALBERTA AB T2C 1M8 CANADA |
| 1605851 | 10036150 | CROSSROADS C&I DIST. | | 7504 C 30TH ST SE   CALGARY, ALBERTA AB T2C 1M8 CANADA |
| 1612513 | 10031783 | CROSSROADS CORPORATE CENTER | STUCCO ONE   ATTN: JOE BOOKER | 6385 OLD SHADYREST   CROSSVILLE TN 38555 |
| 1588424 | 10049129 | CROSSTOWN CORPORATE CENTER | ATTN: PURCHASING DEPT.   PRECISION WALLS | PO BOX 729   CROSSVILLE TN 38557 |
| 1588495 | 10018871 | CROSSVILLE RUBBER CO | | 1100 RT 72   CROSSVILLE TN 38555 |
| 1115566 | 10053998 | CROSSVILLE RUBBER CO. | | ROUTE 136   GREENFIELD NH 03047 |
| 1599061 | 10029294 | CROTCHED MOUNTAIN REHAB CTR | NEW ENGLAND FIREPROOFING | 875 PROGRESS CENTER AVENUE   LAWRENCEVILLE GA 30043 |
| 1606915 | 10045912 | CROWE INDUSTRIAL COATINGS | ATTN: ACCOUNTS PAYABLE | 875 PROGRESS CENTER AVENUE   LAWRENCEVILLE GA 30043 |
| 1110698 | 10049130 | CROWE INDUSTRIAL COATINGS | ATTN: RECEIVING DEPT | 875 PROGRESS CENTER AVENUE   LAWRENCEVILLE GA 30043 |
| 1113452 | 10051884 | CROWE INDUSTRIAL COATINGS | ATTN: PURCHASING DEPT. | 875 PROGRESS CENTER AVENUE   LAWRENCEVILLE GA 30043 |
| 1113386 | 10024888 | CROWLEY ASSOCIATES INC | | 30 TURNPIKE ST   WEST BRIDGEWATER MA 02379 |
| 1743385 | 10042784 | CROWN ACADEMY (BARRIER CORP. JOB) | | 30 TURNPIKE ST WEST   BRIDGEWATER MA 02379 |
| 1570002 | 10018801 | CROWN ACADEMY (BARRIER CORP. JOB) | | 30 TURNPIKE ST WEST   BRIDGEWATER MA 55344 |
| 1570002 | 10018871 | CROWN BRICK | | 2144 SOUTH ST. LOUIS AVE.   CHICAGO IL 60623 |
| 1604583 | 10004444 | CROWN BRICK | | 2144 SOUTH ST. LOUIS AVE.   CHICAGO IL 60623 |
| 1604588 | 10008806 | CROWN BRICK | | 2144 SOUTH ST. LOUIS AVE.   CHICAGO IL 60623 |
| 1612513 | 10008807 | CROWN C SUPPLY | | 820 N. THOMAS   CROWN POINT IN 46307 |
| 1571173 | 10029639 | CROWN C SUPPLY | | 820 N. THOMAS   CROWN POINT IN 46307 |
| 1588495 | 10022622 | CROWN CAN HONG KONG LIMITED | TAI PO INDUSTRIAL ESTATE | 8-10 DAI KWAI STREET   HONG KONG HONG KONG |
| 1588495 | 10045913 | CROWN CAN HONG KONG LTD | TAI PO INDUSTRIAL ESTATE | 8 - 10 DAI KWAI ST.   TAI PO, N.T.  O HONG KONG |
| 1106916 | 10051885 | CROWN CENTRAL PETROLEUM CORP. | | PO BOX 1168   BALTIMORE MD 21203 |
| 1113453 | 10053590 | CROWN CENTRAL PETROLEUM CORP. | ATTN: PURCHASING DEPARTMENT   PASADENA REFINERY-WASHBURN | PO BOX 1759   HOUSTON TX 77251 |
| 1115158 | 10001367 | CROWN CENTRAL PETROLEUM CORP. | | PO BOX 1168   BALTIMORE MD 21203 |
| 1115158 | 10033238 | CROWN CENTRAL #2 | GENERAL DRYWALL | 6100 WEST CREEK   INDEPENDENCE OH 44131 |
| 1033367 | 10042879 | CROWN CLEANING SYSTEMS | | 7770 HARVARD AVENUE   CLEVELAND OH 44105 |
| 1602926 | 10001439 | CROWN CORK & SEAL | PLT 242 | 5789 RUE CYPIHOT   ST LAURENT, QC H4S 1R3 CANADA |
| 1602681 | 10001600 | CROWN CORK & SEAL | PLT 233 | 1840 BALDRIGE STREET   BOLTON, ONTARIO ON L7E 5C1 CANADA |
| 1612609 | 10001601 | CROWN CORK & SEAL CANADA | W R GRACE | 370 KEELE STREET   CONCORD, ONTARIO ON L4K 2X3 CANADA |
| 1709365 | 10001602 | CROWN CORK & SEAL CANADA INC. | PLT 234 | 7790 KEELE STREET   CONCORD, ONTARIO ON L4K 2X3 CANADA |
| 1612609 | 10001602 | CROWN CORK & SEAL CANADA INC. | ATT: J N RENAULT 77 DRAGON COURT   WOBURN MA 01888 | |
| 1571148 | | CROWN CORK & SEAL CANADA INC. | | 10,000 MEILLEUR STREET   MONTREAL, QUEBEC QC H3L 3J7 CANADA |
| 1571149 | | CROWN CORK & SEAL CANADA INC. | | 5789 RUE CYPIHOT   ST LAURENT, QUEBEC QC H4S 1R3 CANADA |
| 1571527 | 10001979 | CROWN CORK & SEAL CANADA INC. | PLT 252 | 6605 ORDAN DRIVE   MISSISSAUGA, ONTARIO ON L5T 1X2 CANADA |
| 1571528 | 10001980 | CROWN CORK & SEAL CANADA INC. | PLT 257 | 125 IRWIN STREET   CHATHAM, ONTARIO ON N7M 5L3 CANADA |
| 1571529 | 10001981 | CROWN CORK & SEAL CANADA INC. | PLT 250 | 955 LAGIMODIERE BOULEVARD   WINNIPEG, MANITOBA MB R2J 0V1 CANADA |
| 1571530 | 10001982 | CROWN CORK & SEAL CANADA INC. | PLT 245 | 210 FEWAR DRIVE   WESTON, ONTARIO ON M9L 2Y9 CANADA |
| 1571531 | 10001983 | CROWN CORK & SEAL CANADA INC. | PLT 244 | 7250 KEELE STREET   DOWNSVIEW, ONTARIO ON L4K 1B6 CANADA |
| 1571551 | 10002003 | CROWN CORK & SEAL CANADA INC. | PLT 235 | 4455 75TH AVENUE S.E.   CALGARY, ALBERTA AB T2C 2X8 CANADA |
| 1612693 | 10042963 | CROWN CORK & SEAL CANADA INC. | | CALGARY, ALBERTA AB T2C 2X8 CANADA |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571261 | 10001714 | CROWN CORK & SEAL CANADA, INC. | PLT 242 | CENTRAL STATES OF CANADA, LTD A CROWN CORK & SEAL CO 370 HEA BOLTON, ONTARIO ON L7E 5C1 CANADA |
| 1708871 | 10001325 | CROWN CORK & SEAL COMPANY, INC. | | 7001 16TH STREET S.E.  MASSILLON OH 44646 |
| 1570872 | 10001326 | CROWN CORK & SEAL COMPANY, INC. | | 346 11TH STREET S.E.  MASSILLON OH 44646 |
| 1570873 | 10001327 | CROWN CORK & SEAL COMPANY, INC. | | MALCOM INDUSTRIAL PARK MASSILLON OH 44646 |
| 1570104 | 10001464 | CROWN CORK & SEAL COMPANY, INC. | | 41099 BOYCE ROAD  FREMONT CA 94538 |
| 1571112 | 10001565 | CROWN CORK & SEAL COMPANY, INC. | | 1900 W. NEW HAMPSHIR  ORLANDO FL 32804 |
| 1571111 | 10001566 | CROWN CORK & SEAL COMPANY, INC. | | 2823 ORANGE AVENUE  PLYMOUTH FL 32768 |
| 1571122 | 10001579 | CROWN CORK & SEAL COMPANY, INC. | | 11550 MOSTELLER ROAD CINCINNATI OH 45241 |
| 1571126 | 10001579 | CROWN CORK & SEAL COMPANY, INC. | | 1350 SOUTH 72ND STREET  OMAHA NE 68127 |
| 1571127 | 10001580 | CROWN CORK & SEAL COMPANY, INC. | PLT 40 | 7140 N. BROADWAY  SAINT LOUIS MO 63147 |
| 1571128 | 10001581 | CROWN CORK & SEAL COMPANY, INC. | PLT 67 | 4133 SOUTH 72ND STREET  OMAHA NE 68127 |
| 1571129 | 10001582 | CROWN CORK & SEAL COMPANY, INC. | | 174 CHESTNUT STREET  MANKATO MN 56001 |
| 1571130 | 10001583 | CROWN CORK & SEAL COMPANY, INC. | PLT 82 | 5505 SPRINGING PIKE  DAYTON OH 45439 |
| 1571131 | 10001584 | CROWN CORK & SEAL COMPANY, INC. | PLT 68 | 605 SEIG GRANDE ROAD  ATLANTA GA 30336 |
| 1571133 | 10001585 | CROWN CORK & SEAL COMPANY, INC. | PLT 33 | 33280 CENTRAL AVENUE  UNION CITY CA 94587 |
| 1571134 | 10001586 | CROWN CORK & SEAL COMPANY, INC. | PLT 71 | RAILROAD AVENUE  HURLOCK MD 21643 |
| 1571135 | 10001587 | CROWN CORK & SEAL COMPANY, INC. | | 1106 DELL AVENUE  WALLA WALLA WA 99362 |
| 1571136 | 10001588 | CROWN CORK & SEAL COMPANY, INC. | | 10200 N. LOMBARD STREET  PORTLAND OR 97283 |
| 1571137 | 10001589 | CROWN CORK & SEAL COMPANY, INC. | PLT 40 | 1202 FONES ROAD  OLYMPIA WA 98507 |
| 1571138 | 10001590 | CROWN CORK & SEAL COMPANY, INC. | | 1202 FONES ROAD  OLYMPIA WA 98507 |
| 1571140 | 10001593 | CROWN CORK & SEAL COMPANY, INC. | | 1951 FAIRWAY DRIVE  SAN LEANDRO CA 94577 |
| 1571141 | 10001594 | CROWN CORK & SEAL COMPANY, INC. | | 1 CROWN WAY  PHILADELPHIA PA 19154 |
| 1571142 | 10001595 | CROWN CORK & SEAL COMPANY, INC. | | 9300 ASHTON ROAD  PHILADELPHIA PA 19136 |
| 1571143 | 10001596 | CROWN CORK & SEAL COMPANY, INC. | | 55 HAYDEN AVENUE  LEXINGTON MA 02173 |
| 1571144 | 10001597 | CROWN CORK & SEAL COMPANY, INC. | PLT 11 | ROUTE 3  ARDEN NC 28704 |
| 1571145 | 10001598 | CROWN CORK & SEAL COMPANY, INC. | PLT 44 | 3035 E. 31ST STREET  CHICAGO IL 60623 |
| 1571146 | 10001599 | CROWN CORK & SEAL COMPANY, INC. | PLT 7 | 1035 E. NORTH STREET  BRADLEY IL 60915 |
| 1571147 | 10001600 | CROWN CORK & SEAL COMPANY, INC. | PLT 5 | ROUTE 13  FRUITLAND MD 21826 |
| 1571149 | 10001609 | CROWN CORK & SEAL COMPANY, INC. | PLT 23 | 1701 4TH STREET NW  FARIBAULT MN 55021 |
| 1571150 | 10001602 | CROWN CORK & SEAL COMPANY, INC. | MR. STEVEN A. STRITAR | CROWN CORK & SEAL COMPANY INC TECHNICAL CENTER 711 JORIE BO OAK BROOK IL 60521 |
| 1571151 | 10001604 | CROWN CORK & SEAL COMPANY, INC. | PLT 01/09 | WESTERN CAN DIVISION  1951 FAIRWAY DRIVE  SAN LEANDRO CA 94577 |
| 1571152 | 10001605 | CROWN CORK & SEAL COMPANY, INC. | W.R. GRACE & CO. | ROUTE 111 1335 MARTINSBURG PIKE  WINCHESTER VA 22601 |
| 1571153 | 10001606 | CROWN CORK & SEAL COMPANY, INC. | PLT 3 | 100 EVANS ROAD  CHEHAW SC 29520 |
| 1571154 | 10001607 | CROWN CORK & SEAL COMPANY, INC. | PLT 22 | 14501 E. ARTESIA BOULEVARD  LA MIRADA CA 90638 |
| 1571155 | 10001608 | CROWN CORK & SEAL COMPANY, INC. | PLT 32 | 29200 GLENWOOD ROAD  PERRYSBURG OH 43551 |
| 1571156 | 10001609 | CROWN CORK & SEAL COMPANY, INC. | PLT 31 | DEWEY & ALMY ATT J N RENAULT 77 DRAGON COURT WOBURN MA 01888 |
| 1571157 | 10001610 | CROWN CORK & SEAL COMPANY, INC. | W R GRACE & CO | ROUTE 64 1900 N. CLACK STREET  ABILENE TX 79603 |
| 1571161 | 10001614 | CROWN CORK & SEAL COMPANY, INC. | PLT 8 | ATT J N RENAULT 77 DRAGON COURT  WOBURN MA 01888 |
| 1571160 | 10001613 | CROWN CORK & SEAL COMPANY, INC. | PLT 2 | 4TH STREET  WORLAND WY 82401 |
| 1571159 | 10001612 | CROWN CORK & SEAL COMPANY, INC. | W R GRACE | AIR LAKE INDUSTRIAL PARK 8415 220TH STREET WEST  LAKEVILLE MN 55044 |
| 1571162 | 10001615 | CROWN CORK & SEAL COMPANY, INC. | W R GRACE & CO | DEWEY & ALMY DIV ATT J N RENAULT 77 DRAGON CT  WOBURN MA 01888 |
| 1571163 | 10001616 | CROWN CORK & SEAL COMPANY, INC. | PLT 29 | K12H6 65TH INFANTRY AVE  CAROLINA PR 986 |
| 1571164 | 10001617 | CROWN CORK & SEAL COMPANY, INC. | PLT 24 | 1035 E. NORTH STREET  BRADLEY IL 60915 |
| 1571165 | 10001618 | CROWN CORK & SEAL COMPANY, INC. | PLT 26 | SHEPARD STREET LAWRENCE INDUSTRIAL PARK  LAWRENCE MA 01843 |
| 1571262 | 10001715 | CROWN CORK & SEAL COMPANY, INC. | | ATTN: CASH CONTROL MANAGER 77 DRAGON COURT  WOBURN MA 01888 |
| 1571263 | 10001716 | CROWN CORK & SEAL COMPANY, INC. | GRACE CONTAINER PRODUCTS | 13129 HARLAND DRIVE  COVINGTON GA 30209 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1512264 | 10001717 | CROWN CORK & SEAL COMPANY, INC. | | 30301 CARTER STREET   SOLON OH 44139 |
| 1512265 | 10001718 | CROWN CORK & SEAL COMPANY, INC. | | 599 DAVIES DRIVE   YORK PA 17402 |
| 1512266 | 10001719 | CROWN CORK & SEAL COMPANY, INC. | | 13129 HARLAND DRIVE   COVINGTON GA 30209 |
| 1571161 | 10001813 | CROWN CORK & SEAL COMPANY, INC. | | HOUSTON/FT BEND PLANT   12910 JESS PIRTLE |
| | | | | SUGAR LAND TX 77478 |
| 1571364 | 10001816 | CROWN CORK & SEAL COMPANY, INC. | PLT 28 | 125 OTLEY DRIVE N.E.   ATLANTA GA 30324 |
| 1571367 | 10001819 | CROWN CORK & SEAL COMPANY, INC. | PLT 16 | 2501 N. FRAZIER STREET   CONROE TX 77303 |
| 1571400 | 10001852 | CROWN CORK & SEAL COMPANY, INC. | OF W.R. GRACE & CO. | ATTN: ELAINE PANTANO 62 WHITTEMORE AVE. |
| | | | | CAMBRIDGE MA 02140 |
| 1571401 | 10001853 | CROWN CORK & SEAL COMPANY, INC. | OF W.R. GRACE & CO. | ATTN: LISA HAMEL 55 HAYDEN AVENUE |
| | | | | LEXINGTON MA 02173 |
| 1571402 | 10001854 | CROWN CORK & SEAL COMPANY, INC. | | C/O SCAC TRANSPORT USA BLDG 75 JFK INT'L AIRPORT |
| | | | | JAMAICA NY 11430 |
| 1571407 | 10001859 | CROWN CORK & SEAL COMPANY, INC. | ATTN: SCOTT BEDNARCIK | 9000 ASHTON ROAD   PHILADELPHIA PA 19136 |
| 1571408 | 10001860 | CROWN CORK & SEAL COMPANY, INC. | DEL MONTE CORPORATION | 15TH STREET   ROCHELLE IL 61068 |
| 1571409 | 10001861 | CROWN CORK & SEAL COMPANY, INC. | ATTN: TERRY HILL | 9300 ASHTON ROAD   PHILADELPHIA PA 19136 |
| 1571410 | 10001862 | CROWN CORK & SEAL COMPANY, INC. | DATELINE FORWARDING | 900 CALCON HOOK ROAD   SHARON HILL PA 19079 |
| 1571413 | 10001865 | CROWN CORK & SEAL COMPANY, INC. | PLT 14 | BUILDING B 18340 SEGALE PARK DRIVE   TUKWILA WA 98168 |
| 1571443 | 10001901 | CROWN CORK & SEAL COMPANY, INC. | PLT 55 | 30301 CARTER STREET   SOLON OH 44139 |
| 1571444 | 10001902 | CROWN CORK & SEAL COMPANY, INC. | | 599 DAVIES DRIVE   YORK PA 17402 |
| 1571450 | 10001913 | CROWN CORK & SEAL COMPANY, INC. | PLT 13 | 8801 CITATION ROAD   BALTIMORE MD 21221 |
| 1571488 | 10001940 | CROWN CORK & SEAL COMPANY, INC. | PLT 12 | HWY 35 NORTH HARMON INDUSTRIAL PARK |
| | | | | BATESVILLE MS 38606 |
| 1571489 | 10001941 | CROWN CORK & SEAL COMPANY, INC. | PLT 07 | MIDWEST STEEL PROPERTY ROUTE 12   PORTAGE IN 46368 |
| 1571490 | 10001942 | CROWN CORK & SEAL COMPANY, INC. | | TPD #1 ROUTE 12 PORTAGE IN 46368 |
| 1571491 | 10001943 | CROWN CORK & SEAL COMPANY, INC. | PLANT 407 MIDWEST | 6601 W. HIGHWAY 912 PORTAGE IN 46368 |
| 1571539 | 10001991 | CROWN CORK & SEAL COMPANY, INC. | PLT 37 | 1650 BROADWAY HANOVER PA 17331 |
| 1571588 | 10002029 | CROWN CORK & SEAL COMPANY, INC. | PLT 56 | 599 DAVIES DRIVE   YORK PA 17402 |
| 1571589 | 10002069 | CROWN CORK & SEAL COMPANY, INC. | | PO BOX3096   YORK PA 17402 |
| 1571608 | 10002070 | CROWN CORK & SEAL COMPANY, INC. | PLT 257 | 13129 HARLAND DRIVE   COVINGTON GA 30209 |
| 1571609 | 10002071 | CROWN CORK & SEAL COMPANY, INC. | PLT 257 | 125 IRWIN STREET   CHATHAM ONTARIO ON N7M 5K4 CANADA |
| 1571802 | 10002252 | CROWN CORK & SEAL COMPANY, INC. | PLT 257 | 125 IRWIN STREET   CHATHAM ON Z9Z 929 CANADA |
| 1571803 | 10002253 | CROWN CORK & SEAL COMPANY, INC. | | 125 IRWIN STREET   ALSIP IL 60658 |
| 1571901 | 10002351 | CROWN CORK & SEAL COMPANY, INC. | | 5555 WEST 115TH STREET   ALSIP IL 60658 |
| 1571928 | 10002378 | CROWN CORK & SEAL COMPANY, INC. | | 3475 N. MAIN STREET   OSHKOSH WI 54901 |
| 1571964 | 10002414 | CROWN CORK & SEAL COMPANY, INC. | PLT 61 | 1105 PROGRESS ROAD   SUFFOLK VA 23434 |
| 1598815 | 10029145 | CROWN CORK & SEAL COMPANY, INC. | PLANT 53 | 15 G.S.W. PARKWAY   ARLINGTON TX 76005 |
| 1598817 | 10029148 | CROWN CORK & SEAL COMPANY, INC. | PLANT 27 | 409 WEST BRIDGE STREET   TRANFORDSVILLE IN 47933 |
| 1599932 | 10030258 | CROWN CORK & SEAL COMPANY, INC. | | 2909 WEST BRIDGE STREET   OWATONNA MN 55060 |
| 1609828 | 10040110 | CROWN CORK & SEAL COMPANY, INC. | | WESTERN CAN DIVISION 1951 FAIRWAY DRIVE |
| | | | | SAN LEANDRO CA 94577 |
| 1609829 | 10040111 | CROWN CORK & SEAL COMPANY, INC. | ATTN: Q.C. MANAGER | 3501 W. 31ST STREET   CHICAGO IL 60623 |
| 1609830 | 10040112 | CROWN CORK & SEAL COMPANY, INC. | PLT 15 | 930 BEAUMONT AVENUE   SPARTANBURG SC 29301 |
| 1609831 | 10040113 | CROWN CORK & SEAL COMPANY, INC. | W R GRACE & CO | DEWEY & ALMY DIV ATT J N RENAULT 77 DRAGON COURT |
| | | | | WOBURN MA 01888 |
| 1609837 | 10040119 | CROWN CORK & SEAL COMPANY, INC. | | 30301 CARTER STREET   SOLON OH 44139 |
| 1609852 | 10040134 | CROWN CORK & SEAL COMPANY, INC. | PLANT 53 | 15TH STREET   ROCHELLE IL 61068 |
| 1612535 | 10042806 | CROWN CORK 6 SEAL COMPANY, INC. | | 15 G.S.W. PARKWAY   ARLINGTON TX 76005 |
| 1612691 | 10042961 | CROWN CORK 6 SEAL COMPANY, INC. | | 2823 ORANGE AVENUE   PLYMOUTH FL 32768 |
| 1612692 | 10042962 | CROWN CORK 6 SEAL COMPANY, INC. | | 851 E. MAPLE STREET   WINTER GARDEN FL 34787 |
| 1612707 | 10042977 | CROWN CORK 6 SEAL COMPANY, INC. | PLT 47 | 13129 HARLAND DRIVE   COVINGTON GA 30209 |
| 1612708 | 10042978 | CROWN CORK 6 SEAL COMPANY, INC. | ATTN: MR. DON HOLMAN | ROUTE 13   FRUITLAND MD 21826 |
| 1598816 | 10029147 | CROWN CORK 6 SEAL COMPANY, INC. | PLT 53 | 315 G.S.W. PARKWAY   ARLINGTON TX 76005 |
| 1602674 | 10032987 | CROWN CORK 7 SEAL COMPANY, INC. | PLANT 53 | 5789 RUE CYPIHOT   ST-LAURENT QC H4S 1R3 CANADA |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571166 | 10001619 | CROWN CORK AND SEAL COMPANY, INC. | W R GRACE | DEWEY & ALMY DIV ATT J N RENAULT 77 DRAGON COURT WOBURN MA 01888 |
| 1571167 | 10001620 | CROWN CORK AND SEAL COMPANY, INC. | | 9300 ASHTON AVENUE PHILADELPHIA PA 19136 |
| 1571168 | 10001621 | CROWN CORK AND SEAL COMPANY, INC. | | 9300 ASHTON ROAD PHILADELPHIA PA 19136 |
| 1571163 | 10036212 | CROWN CORK AND SEAL COMPANY, INC. | PLT 66 | 1501 ST JAMES STREET LA CROSSE WI 54601 |
| 1571474 | 10002465 | CROWN CORK CENTRO AMERICANO S.A. | BANCO BANEX | 160 ST JAMES STREET LA CROSSE WI 54601 |
| 1572017 | 10002466 | CROWN CORK CENTROAMERICANA S.A. | AUTOPISTA GENERAL CANAS | AVENIDA PRIMERA CALLE O SAN JOSE 0 COSTA RICA |
| 1572062 | 10002511 | CROWN CORK CHILE | ATTN: MS. ESTRELLA MADRIGAL | SAN JOSE 0 COSTA RICA |
| 1592987 | 10023343 | CROWN CORK CHILE | | CHILE 99999 CHILE |
| 1592987 | 10023337 | CROWN CORK COSTA RICA | | COSTA RICA 09999 COSTA RICA |
| 1572094 | 10002543 | CROWN CORK DE CHILE S.A. | | CAMINO A MELIPILLA 10700 SANTIAGO 0 CHILE |
| 1601766 | 10032083 | CROWN CORK DE GUATEMALA S.A. | | KM 26.5 CARRETERA A SAN LUCAS SACATEPEQUEZ GUATEMALA GUATEMALA |
| 1572204 | 10002653 | CROWN CORK DEL PERU S.A. | | AV. MINERALES 487 LIMA 0 PERU |
| 1592995 | 10023331 | CROWN CORK GUATEMALA | | SOUTH FRONT STREET NEW BERN NC 28560 |
| 1603214 | 10013525 | CROWN COUNTY CONVENTION CENTER | ACOUSTICS | 1027 TIMOTHY DRIVE NEW BERN NC 28560 |
| 1606441 | 10036014 | CROWN ELECTRIC | | 1027 TIMOTHY DRIVE SAN ANTONIO TX 78218 |
| 1610635 | 10040616 | CROWN ENERGY / GALE INSULATION | | 100 FRONT ST ANNISTON AL 36201 |
| 1583375 | 10008796 | CROWN METRO | | 1001 FRONT ST ANNISTON AL 36201 |
| 1106918 | 10045915 | CROWN METRO SPECIALITY PRODUCTS | | PO BOX 5857 GREENVILLE SC 29606 |
| 1110700 | 10049132 | CROWN METRO SPECIALITY PRODUCTS | DONALDSON CENTER | 315 ECHELON ROAD GREENVILLE SC 29605 |
| 1106921 | 10045918 | CROWN PAINT CO. | ATTN: PLANT #2 | 307 ECHELON ROAD GREENVILLE SC 29605 |
| 1110703 | 10049135 | CROWN PAINT CO. | ATTN: ACCT | 1801 WEST SHERIDAN OKLAHOMA CITY OK 73106 |
| 1113455 | 10051887 | CROWN PAINT CO. | | 1801 WEST SHERIDAN OKLAHOMA CITY OK 73106 |
| 1583376 | 10008797 | CROWN PLASTERING | ATTN: PURCHASING | 1801 WEST SHERIDAN OKLAHOMA CITY OK 73106 |
| 1578378 | 10008798 | CROWN PLASTERING INC | | 385 MERRICK AVE EAST MEADOW NY 11554 |
| 1578377 | 10008799 | CROWN PLASTERING INC | | 37-31 10TH STREET LONG ISLAND CITY NY 11104 |
| 1066767 | 10037062 | CROWN PLAZA SILVERSMITH | | 1108 WABASH AVENUE CHICAGO IL 60605 |
| 1513733 | 10008069 | CROWN REDI-MIX INC | | 1108 SE 30TH DES MOINES IA 50317 |
| 1613017 | 10043286 | CROWN REDI-MIX INC. | 1108 SE 30TH | DBA CROWN BUILDING MATERIALS DES MOINES IA 50317 |
| 1599795 | 10030121 | CROWN REDI-MIX INC. | | 1108 S.E. 30TH ST. DES MOINES, IA 50317 |
| 1106937 | 10045914 | CROWN ROLL LEAF INC. | | 91 ILLINOIS AVENUE PATERSON NJ 07503 |
| 1106939 | 10045931 | CROWN ROLL LEAF INC. | | 91 ILLINOIS AVENUE PATERSON NJ 07503 |
| 1604584 | 10034889 | CROWN SUPPLY CO., INC. | ATTN: ACCOUNTS PAYABLE | 91 ILLINOIS AVENUE PATERSON NJ 07503 |
| 1604920 | 10045917 | CROWN VANTAGE | | 26 SILVER STREET PROVIDENCE RI 02904 |
| 1095569 | 10047981 | CROWN VANTAGE | | 100 ISLAND AVENUE KALAMAZOO MI 49004 |
| 1114273 | 10052705 | CROWN VANTAGE | | 4700 DEEPWATER TERMINAL ROAD RICHMOND VA 23234 |
| 1106919 | 10045916 | CROWN VINYL PRODUCTS, INC. | ATTN: ACCOUNTS PAYABLE | 4445 LAKE FOREST DRIVE SUITE 700 CINCINNATI OH 45242 |
| 1110701 | 10049133 | CROWN VINYL PRODUCTS, INC. | ATTN: RECEIVING | 140 INDUSTRIAL DRIVE OAK HILL WV 25901 |
| 1113414 | 10051886 | CROWN VINYL PRODUCTS, INC. | ATTN: PURCHASING | 140 INDUSTRIAL DRIVE OAK HILL WV 25901 |
| 1599794 | 10023787 | CROWN WATER PRODUCTS, INC. | ACME: ARSENAL | 140 INDUSTRIAL DRIVE OAK HILL WV 25901 |
| 1601767 | 10023788 | CROWNE THEATER | ACME: WESTLAKE | 955 CLAGUE WESTLAKE OH 44145 |
| 1594034 | 10024385 | CROWTHER ROOFING & SHEET METAL | EASTERN MATERIALS | 330 NEW PARK AVENUE HARTFORD CT 06102 |
| 1110534 | 10048966 | CRS INT'L. NEW YORK, INC. | | 2501 ROCKFILL ROAD FORT MYERS FL 33916 |
| 1114779 | 10053211 | CRS INT'L. NEW YORK, INC. | | 37-14 48TH AVENUE LONG ISLAND CITY NY 11101 |
| 1577639 | 10008063 | CRS INT'L. NEW YORK, INC. | | 37-14 48TH AVENUE LONG ISLAND CITY NY 11101 |
| 1577640 | 10008064 | CRUCIBLE SPECIALITY METALS | STATES FAIR BLVD | CAMBRIDGE MA 02140 |
| 1604585 | 10034890 | CRUCIBLE SPECIALITY METALS CO. | | P.O. BOX 977 SYRACUSE NY 13201 |
| 1605854 | 10036153 | CRUM ELECTRIC SUPPLY (AD) | | 165 ENGLISH AVENUE CASPER WY 82601 |
| 1605855 | 10036154 | CRUM ELECTRIC SUPPLY (AD) | | 1010 DUNN AVE SOUTH CHEYENNE WY 82001 |
| 1606661 | 10036957 | CRUM ELECTRIC SUPPLY (AD) | | 3307 BIGHORN AVE CODY WY 82414 |
| 1602490 | 10032804 | CRUMB COLTON BLOCK | | 401 11TH ST RAPID CITY SD 57701 |
| | | | | 208 PEOPLES AVE ROCKFORD IL 61108 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1524474 | 10002921 | CRUMB-COLTON BLOCK CO | | 208 PEOPLES AVE ROCKFORD IL 61104 |
| 1612757 | 10043027 | CRUMB-COLTON BLOCK CO | | 208 PEOPLES AVE ROCKFORD IL 61104 |
| 1594308 | 10024658 | CRY: MEXICO SA DE CV-INT (290) | FRACCIONAMENTO | INDUSTRIAL CALLE OCHO 710 TOLUCA 0 MEXICO |
| 1594307 | 10024657 | CRY: HLDG MEXICO SA DE CV-LN (290) | FRACCIONAMENTO | INDUSTRIAL CALLE OCHO 710 TOLUCA 0 MEXICO |
| 1589288 | 10028677 | CRYE-LEIKE OFFICE BUILDING | | 6525 QUAIL HOLLOW MEMPHIS TN 38119 |
| 1586633 | 10028695 | CRYO INDUSTRIES OF AMERICA INC | | 11 INDUSTRIAL WAY ATKINSON NH 03811 |
| 1598174 | 10028508 | CRYOVAC AFRICA (429) | SR# 429 | P.O. BOX 2256 1620 SOUTH AFRICA 0 SOUTH AFRICA |
| 1592808 | 10023165 | CRYOVAC DIVISION | | PO BOX 295 READING PA 19603 |
| 1598135 | 10028469 | CRYOVAC JAPAN KK (837) | SR#837 | ATSUGI-SHI 100 KANEDA, KANAGAWA-KEN 243 0 JAPAN |
| 1106923 | 10045920 | CRYOVAC N AMERICA | ATTN: ACCOUNTS PAYABLE | PO BOX 464 DUNCAN SC 29334 |
| 1108820 | 10047252 | CRYOVAC N AMERICA | ATTN: ACCOUNTS PAYABLE | PO BOX 454 DUNCAN SC 29334 |
| 1127771 | 10051203 | CRYOVAC N AMERICA | | 24 DEEP ROCK ROAD ROCHESTER NY 14624 |
| 1115159 | 10053591 | CRYOVAC N AMERICA | | 100 MARSHALL ROAD ST NEOTS PE192HN 0 UNITED KINGDOM |
| 1598141 | 10028475 | CRYOVAC UK LTD. (772) | SR#772 | SHERBORNE DORSET DT9 3RB UNITED KINGDOM |
| 1598134 | 10028468 | CRYOVAC VERPACKUNGEN GMBH (722) | ERLANGANG 31 | SR#722 D-22844 NORDERSTEDT, 0 GERMANY |
| 1596522 | 10029905 | CS-INTERGLAS LIMITED | BUILDING A CLIFTON HOUSE | SHERBORNE DORSET DT9 3RB UNITED KINGDOM |
| 1573386 | 10029829 | CSC CONCRETE CO | | PO BOX 700 COLFAX NC 27235 |
| 1610199 | 10034891 | CSC SUPPLY | | PO BOX 1604 OXFORD NC 27565 |
| 1604680 | 10036155 | CSC SUPPLY | | PO BOX 1604 OXFORD NC 27565 |
| 1604691 | 10041607 | CSI KEYBOARDS INC | | 260 WEST STREET STAMFORD CT 06902 |
| 1605856 | 10042460 | CSI SUPPLY CO. | | 1920 DEVON AVE ELK GROVE IL 60007 |
| 1611331 | 10051265 | CSM DISTRIBUTING | | 56 PULASKI ST PEABODY MA 01960 |
| 1612188 | 10051412 | CSPT | | 2881 E. 14TH AVENUE COLUMBUS OH 43219 |
| 1604587 | 10023412 | CSPT | | 365 SUTTON PLACE SANTA ROSA CA 95406 |
| 1112833 | 10023343 | CSR #21/1850 MAIN | | 217 MCMILLEN STREET AUBURN AL 36832 |
| 1114980 | 10023369 | CSR #22/1854 CAPE HORN | | PO BOX 446 FULTONVILLE NY 12072 |
| 1591982 | 10023399 | CSR #24/1851 NORTH LAS VEGAS | 151 RIVERSIDE DRIVE | POST OFFICE BOX 31 BULLHEAD CITY AZ 86430 |
| 1591988 | 10022351 | CSR #27/1851 PORTABLE | PLANT #27 PORTABLE & SANDS HOTEL | 4511 SOUTH BUFFALO LAS VEGAS NV 89114 |
| 1591999 | 10022350 | CSR #28/1486 - SANDS | | 401 GIBSON ROAD HENDERSON NV 89015 |
| 1591990 | 10022352 | CSR #41/1865 - BULLHEAD | PLANT #41 & MERRITT WATER TREATMENT PLANT | 4001 LOSEE ROAD NORTH LAS VEGAS NV 89030 |
| 1591991 | 10022353 | CSR #43/3485 | | 4511 S. BUFFALO ROAD LAS VEGAS NV 89117 |
| 1591992 | 10026092 | CSR | PLANT #21 | LAS VEGAS BLVD & SANDS ROAD LAS VEGAS NV 89115 |
| 1595748 | 10022344 | CSR (MIAMI PIPE) | PLANT #22 | 1680 HIGHWAY 95 BULLHEAD CITY AZ 86442 |
| 1591983 | 10022356 | CSR ALBUQUERQUE BLOCK | | HENDERSON NV 89009 |
| 1591995 | 10003181 | CSR ALBUQUERQUE BLOCK COMPANY | | 11301 W 118TH AVE. MIAMI FL 33178 |
| 1572035 | 10003490 | CSR AMERICA | | 6026 2ND ST. N W ALBUQUERQUE NM 87107 |
| 1573045 | 10040257 | CSR AMERICA (COMPANY# 7010) | | PO BOX6466 ALBUQUERQUE NM 87197 |
| 1570091 | 10040452 | CSR AMERICA, INC-CLAUSSEN CONCRETE | **REFER TO ACCOUNT #241139** CLAUSSEN CONCRETE | P.O. BOX 24725 WEST PALM BEACH FL 33416-4725 |
| 1579909 | 10008401 | CSR AMERICA/RINKER PORTLAND CEMEN | | PO BOX24731 WEST PALM BEACH FL 33416-4725 |
| 1572734 | 10007863 | CSR BLOCK | ATTN: ACCOUNTS PAYABLE | PO BOX24731 WEST PALM BEACH FL 33416-4731 |
| 1587127 | 10017544 | CSR BUSINESS SERVICE **DO NOT USE** | ATTN: ACCOUNTS PAYABLE | 5030 N. LAMB BLVD LAS VEGAS NV 89115 |
| 1596566 | 10031591 | CSR BUSINESS SERVICE CTR | ATTN: ACCOUNTS PAYABLE CENTER | WEST PALM BEACH FL 33416 |
| 1603569 | 10023763 | CSR BUSINESS SERVICES | ATTN: ACCOUNTS PAYABLE | PO BOX 24725 WEST PALM BEACH FL 33416-4725 |
| | 10007862 | CSR BUSINESS SERVICES | ATTN: ACCOUNTS PAYABLE | PO BOX24731 WEST PALM BEACH FL 33416-4725 |
| | 10003178 | CSR BUSINESS SERVICES | ATTN: ACCOUNTS PAYABLE | PO BOX24731 WEST PALM BEACH FL 33416 |
| | 10003180 | CSR BUSINESS SERVICES | ATTN: ACCOUNTS PAYABLE | PO BOX24731 WEST PALM BEACH FL 33416-4731 |
| | 10010323 | CSR BUSINESS SERVICES | ATTN: ACCOUNTS PAYABLE | WEST PALM BEACH FL 33416-4731 |
| | 10010317 | CSR BUSINESS SERVICES CENTER | BUSINESS SERVICES CENTER | WEST PALM BEACH FL 33416 |
| | 10017510 | CSR BUSINESS SERVICES CENTER | BUSINESS SERVICE CENTER | 1981 HAMMONDVILLE ROAD POMPANO BEACH FL 33064 |
| | 10026906 | CSR COLOR RITE | ATTN: ACCTS. PAYABLE | WASHINGTON PIPE SPRINGFIELD VA 22150 |
| | 10033898 | CSR COLOR RITE | | 1981 HAMMONDVILLE ROAD POMPANO BEACH FL 33064 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606541 | 10036837 | CSR CONSTRUCTION | | 139 CHESTNUT STREET NUTLEY NJ 07110 |
| 1599680 | 10030007 | CSR DBA FLORIDA CRUSHED STONE | | 1600 JOHNS LAKE ROAD CLERMONT FL 34711 |
| 1593903 | 10024255 | CSR FT. PIERCE FL(WEST) READYMIX | | 6100 MIDWAY RD. FORT PIERCE FL 34982 |
| 1573658 | 10004100 | CSR HYDRO CONDUIT | | 7200 GRADE LANE LOUISVILLE KY 40219 |
| 1573744 | 10004186 | CSR HYDRO CONDUIT | TALLY BATCH PLANT | 2100 BURNS ROAD HENDERSON NV 89015 |
| 1577796 | 10004127 | CSR HYDRO CONDUIT | BLOCK PLANT | 2100 BURNS RD. HENDERSON NV 89015 |
| 1582020 | 10022425 | CSR HYDRO CONDUIT | | P O BOX 581524 TULSA OK 74158 |
| 1582021 | 10012426 | CSR HYDRO CONDUIT | | 3206 N. 129TH E. AVENUE TULSA OK 74158 |
| 1590374 | 10020742 | CSR HYDRO CONDUIT | | 800 PORT ROAD ALEXANDRIA LA 71301 |
| 1594944 | 10025291 | CSR HYDRO CONDUIT | | 2795 RIVER WATCH PARKWAY AUGUSTA GA 30907 |
| 1601999 | 10011288 | CSR HYDRO CONDUIT | | PO BOX187 RIVERSIDE MO 64168 |
| 1600967 | 10032315 | CSR HYDRO CONDUIT | | 800 PORT ROAD ALEXANDRIA LA 71301 |
| 1610082 | 10032891 | CSR HYDRO CONDUIT | LAS VEGAS - PIPE | 19585 S. SUNNY LANE ROAD OKLAHOMA CITY OK 73135 |
| 1610654 | 10040364 | CSR HYDRO CONDUIT | | 19585 N 118TH AVENUE TUALATIN OR 97062 |
| 1611173 | 10040933 | CSR HYDRO CONDUIT | | 14300 SPARKLE RD BATON ROUGE LA 70818 |
| 1613173 | 10043441 | CSR HYDRO CONDUIT CORP | | PO BOX81524 TULSA OK 74158 |
| 1573593 | 10014446 | CSR HYDRO CONDUIT CORP | | 2200 LAFOUNTAIN STREET FORT WAYNE IN 46802 |
| 1635950 | 10014347 | CSR HYDRO CONDUIT CORP | **TO BE DELETED** | FORT WAYNE IN 46802 |
| 1583950 | 10039804 | CSR HYDRO CONDUIT CORP. | | 208 RANDOLPH STREET THOMASVILLE NC 27360 |
| 1609521 | 10022342 | CSR HYDRO CONDUIT CORP. | | 2000 GREGG STATION RD. OAKDALE PA 15071 |
| 1591981 | 10022346 | CSR HYDRO CONDUIT-ASHLAND, VA | | 11352 VIRGINIA PRECAST RD. ASHLAND VA 23005 |
| 1591985 | 10022344 | CSR HYDRO CONDUIT-ASHLAND, VA | | 11352 VIRGINIA PRECAST RD. ASHLAND VA 23005 |
| 1591996 | 10022354 | CSR MASOLITE | | 8600 N. WELBY RD DENVER CO 80229 |
| 1578294 | 10022357 | CSR MASOLITE | | 8600 N WELBY RD DENVER CO 80229 |
| 1590734 | | CSR MASOLITE | ATTN: ACCOUNTS PAYABLE | DENVER CO 80229 |
| 1590735 | | CSR MATERIALS WEST | ATTN: ACCOUNTS PAYABLE | BULLHEAD CITY AZ 86430 |
| 1591977 | | CSR MATERIALS WEST | | 7150 POLLOCK AVENUE LAS VEGAS NV 89119-4417 |
| 1591996 | | CSR MATERIALS WEST | ATTN: ACCOUNTS PAYABLE | LAS VEGAS NV 89114 |
| 1596333 | 10026674 | CSR MATERIALS WEST | | 1606 INDUSTRIAL LAS VEGAS NV 89114 |
| 1597783 | 10028118 | CSR MATERIALS WEST | % MGM GRAND | 3645 S. LAS VEGAS BOULEVARD LAS VEGAS NV 89109 |
| 1611259 | 10041535 | CSR MATERIALS WEST | & RIVER MOUNTAIN TUNNEL | EAST OF PUEBLO BOULEVARD LAKE MEAD DRIVE HENDERSON NV 89015 |
| 1613605 | 10043871 | CSR MATERIALS WEST | | 999 MARIETTA WAY SPARKS NV 89431 |
| 1584756 | 10015149 | CSR MATERIALS WEST | BULLHEAD MEDICAL PLAZA | 2755 SILVER CREEK ROAD BULLHEAD CITY AZ 86430 |
| 1582027 | 10012432 | CSR MATERIALS WEST | | HORIZON TROPICANA LAS VEGAS NV 89109 |
| 1582028 | 10012433 | CSR MATERIALS WEST | PARIS-PARIS | 3735 W. HACIENDA LAS VEGAS NV 89109 |
| 1582029 | 10012434 | CSR MOOR-TEX CONCRETE PRODUCTS INC. | | 2735 HWY 36 N SEALY TX 77474 |
| 1582030 | 10012435 | CSR NEW ENGLAND PIPE | | PO BOX 307 WAUREGAN CT 06387 |
| 1582031 | 10012436 | CSR NEW ENGLAND PIPE | | P O BOX 307 WAUREGAN CT 06387 |
| 1601406 | 10031725 | CSR NEW ENGLAND PIPE | | 232 COLT HIGHWAY FARMINGTON CT 06032 |
| 1600968 | 10031289 | CSR NEW ENGLAND PIPE | | ALL HALLOWS RD. WAUREGAN CT 06387 |
| 1599669 | 10029996 | CSR NEW ENGLAND PIPE | | RAYMOND NH 03077 |
| 1601836 | 10033153 | CSR NEW ENGLAND PIPE | | ROUTE 106 LEEDS ME 04263 |
| 1608776 | 10039063 | CSR QUINN | | 1615 W. ARROW ROAD MARSHALL MO 65340 |
| 1609937 | 10040219 | CSR RINKER | | 17301 PINES BOULEVARD PEMBROKE PINES FL 33026 |
| 1593905 | 10024257 | CSR RINKER | (CSRA INTERNATIONAL-HIALEAH) | 1201 COUNTY ROUTE 545 HIALEAH GARDENS FL 33018 |
| 1599866 | 10030192 | CSR RINKER | WEST ORANGE SITE | 10565 NW 112 STREET WINTER GARDEN FL 34787 |
| 1587131 | 10017514 | CSR RINKER | | 25091 OLD HWY 41 BONITA SPRINGS FL 33923 |
| | | CSR RINKER | | PO BOX247131 WEST PALM BEACH FL 33416 |
| | | CSR RINKER (DO NOT USE) | BLOCK PLANT | |
| | | CSR RINKER (EXPORT DIVISION) | | GEMINI WAREHOUSE 8537 POSEY ROAD JACKSONVILLE FL 33220 |
| | | CSR RINKER MATERIALS | JCBS | BAYMEADOWS PLANT 7460 PHILLIPS HIGHWAY JACKSONVILLE FL 33256 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587144 | 10017527 | CSR RINKER MATERIALS | | 1150 N. W. 24TH STREET  POMPANO BEACH FL 33064 |
| 1587146 | 10017529 | CSR RINKER MATERIALS | | WEST PALM BEACH PLANT 501 7TH STREET  WEST PALM BEACH FL 33402 |
| 1587153 | 10017535 | CSR RINKER MATERIALS | | 626 S. W. 17TH ST.  OCALA FL 33478 |
| 1571156 | 10017536 | CSR RINKER MATERIALS | | S. FORT MYERS PLANT 727 ALICO ROAD  FORT MYERS FL 33912 |
| 1571158 | 10017538 | CSR RINKER MATERIALS | READY MIX | 940 BOND AVE.  JACKSONVILLE FL 32206 |
| 1571158 | 10017540 | CSR RINKER MATERIALS | | ORANGE PARK PLANT 4807 COLLINS ROAD  JACKSONVILLE FL 32244 |
| 1587159 | 10017541 | CSR RINKER MATERIALS | | ORMOND BEACH PLANT 350 W. GRANADA  ORMOND BEACH FL 32170 |
| 1587170 | 10017552 | CSR RINKER MATERIALS | BLOCK PLANT | 940 BOND AVE.  JACKSONVILLE FL 32202 |
| 1594201 | 10024552 | CSR RINKER MATERIALS | | WINTER PARK FL 32789 |
| 1594212 | 10024563 | CSR RINKER MATERIALS | | SUNRISE PLANT 1050 N.E. 5TH TERRACE  FORT LAUDERDALE FL 33315 |
| 1599642 | 10029969 | CSR RINKER MATERIALS | | LEESBURG PLANT/OKAHUMPKA 27111 STATE ROAD 23  OKAHUMPKA FL 34762 |
| 1599681 | 10030008 | CSR RINKER MATERIALS | | 4270 COUNTRY ROAD 124-A  WILDWOOD FL 34785 |
| 1601487 | 10031806 | CSR RINKER MATERIALS | | 1200 N.W. 137TH AVE.  MIAMI FL 33165 |
| 1611406 | 10043673 | CSR RINKER MATERIALS | | |
| 1571119 | 10017502 | CSR RINKER MATERIALS CEN CON CORP | | CEN CON STATE ROAD PLANT 9111 SOUTHERN BLVD  WEST PALM BEACH FL 33411 |
| 1573396 | 10007822 | CSR RINKER MATERIALS CORP | READY MIX PRODUCTS | PLANT CITY PLANT 2680 HWY 92 E  PLANT CITY FL 33564 |
| 1571133 | 10017516 | CSR RINKER MATERIALS CORP | | WEST BOCA PLANT 1197 LOXAHATCHEE ROAD |
| 1571135 | 10017518 | CSR RINKER MATERIALS CORP | | STUART PLANT 5 S.E.  STUART FL 34994 |
| 1571139 | 10017522 | CSR RINKER MATERIALS CORP | N W 138TH ST & US 27 | PENNSUCO PLANT 11125 N. W. 138TH STREET  MIAMI FL 33175 |
| 1571140 | 10017523 | CSR RINKER MATERIALS CORP | | STATE ROAD 715 & FEC RR 400 SW 16TH STREET  BELLE GLADE FL 33430 |
| 1571141 | 10017524 | CSR RINKER MATERIALS CORP | | HOLLYWOOD PLANT 3080 SHERIDAN ST  HOLLYWOOD FL 33021 |
| 1571142 | 10017525 | CSR RINKER MATERIALS CORP | | LAKE PARK PLANT 800 RAILROAD AVENUE  LAKE PARK FL 33403 |
| 1571143 | 10017526 | CSR RINKER MATERIALS CORP | | LAKE WORTH PLANT 1817 7 AVENUE N.  LAKE WORTH FL 33460 |
| 1571149 | 10017531 | CSR RINKER MATERIALS CORP | | SOUTH FORT LAUDERDALE PLANT 29 S. W. 33RD ST.  FORT LAUDERDALE FL 33315 |
| 1571150 | 10017532 | CSR RINKER MATERIALS CORP | | DELRAY BEACH PLANT 1400 N ATLANTIC AVE  DELRAY BEACH FL 33444 |
| 1571151 | 10017533 | CSR RINKER MATERIALS CORP | | JUPITER READY MIX PLANT 282 OLD DIXIE HIGHWAY  JUPITER FL 33458 |
| 1571157 | 10017539 | CSR RINKER MATERIALS CORP | | (BAY LAKE) 2901 BLACK LAKE ROAD  LAKE BUENA VISTA FL 32830 |
| 1571160 | 10017542 | CSR RINKER MATERIALS CORP | | EASTPORT RD JAX PLANT 750 EASTPORT ROAD  JACKSONVILLE FL 32218 |
| 1571167 | 10017549 | CSR RINKER MATERIALS CORP | | 3345 E. INDUSTRY RD  COCOA FL 32926 |
| 1571168 | 10017550 | CSR RINKER MATERIALS CORP | | CITY POINT COMPLEX 3345 E INDUSTRIAL ROAD  COCOA FL 32927 |
| 1571169 | 10017551 | CSR RINKER MATERIALS CORP | FL# 404 AT FORT | 209 GEORGE KING BLVD  PORT CANAVERAL FL 32920 |
| 1587185 | 10017567 | CSR RINKER MATERIALS CORP | | 2501 S RIDGEWOOD AVE  BONITA SPRINGS FL 34135 |
| 1593883 | 10024235 | CSR RINKER MATERIALS CORP | | 2900 S OLD HWY 41  DAYTONA BEACH FL 32119 |
| 1595332 | 10025678 | CSR RINKER MATERIALS CORP | | 4004 CLARCONA RD (LOCKHART PLT)  ORLANDO FL 32810 |
| 1599656 | 10029983 | CSR RINKER MATERIALS CORP | MELBOURNE PLANT | U.S 1 & LAKE WASHINGTON  MELBOURNE FL 32935 |
| 1599657 | 10029984 | CSR RINKER MATERIALS CORP | NEW SMYRNA PLANT | 700 SOUTH DIXIE FREEWAY  NEW SMYRNA BEACH FL 32168 |
| 1599666 | 10029993 | CSR RINKER MATERIALS CORP | PALM BAY PLANT | 3420 DIXIE HIGHWAY N.E.  PALM BAY FL 32905 |
| 1599667 | 10029994 | CSR RINKER MATERIALS CORP | TITUSVILLE PLANT | 511 GARDEN STREET  TITUSVILLE FL 32796 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596668 | 10029995 | CSR RINKER MATERIALS CORP | MIRAMAR PLANT | 3500 N.W. 172ND AVENUE   MIRAMAR FL 33029 |
| 1596674 | 10030001 | CSR RINKER MATERIALS CORP | | PRINCETON PLANT 23320 S.W. 132ND AVENUE |
| | | | | HOMESTEAD PLANT 32301 S.W. 186TH AVENUE |
| 1596675 | 10030002 | CSR RINKER MATERIALS CORP | | MEDLEY PLANT 7501 N.W. 72ND AVENUE  MIAMI FL 33166 |
| 1596676 | 10030003 | CSR RINKER MATERIALS CORP | | SOUTH DADE/KROME 18501 S.W. 88TH STREET  MIAMI FL 33196 |
| 1596678 | 10030005 | CSR RINKER MATERIALS CORP | | DELAND PLANT 411 NORTH BOUNDARY AVENUE  DELAND FL 32720 |
| 1596679 | 10030006 | CSR RINKER MATERIALS CORP | | KISSIMMEE PLANT 732 NORTH CENTRAL AVENUE |
| | | | | KISSIMMEE FL 34741 |
| 1596682 | 10030009 | CSR RINKER MATERIALS CORP | | EAST ORLANDO PLANT 7244 NARCOOSSEE ROAD |
| | | | | ORLANDO FL 32812 |
| 1596683 | 10030010 | CSR RINKER MATERIALS CORP | | ORLANDO PLANT 435 GRANT STREET  ORLANDO FL 32805 |
| 1596684 | 10030011 | CSR RINKER MATERIALS CORP | | ORLANDO PLANT 1406 ATLANTA AVENUE   ORLANDO FL 32806 |
| 1596685 | 10030012 | CSR RINKER MATERIALS CORP | | CAPE CORAL PLANT 3901 PINE ISLAND ROAD N.W. |
| | | | | CAPE CORAL FL 33991 |
| 1596686 | 10030013 | CSR RINKER MATERIALS CORP | | EAST FORT PIERCE PLANT 514 SOUTH 3RD STREET |
| | | | | FORT PIERCE FL 34950 |
| 1596687 | 10030014 | CSR RINKER MATERIALS CORP | | INDIANTOWN PLANT RR AVENUE & MARTIN LUTHER KING BLVD |
| | | | | INDIANTOWN FL 34956 |
| 1596688 | 10030015 | CSR RINKER MATERIALS CORP | | RIVERVIEW PLANT 6723 SOUTH 78TH STREET |
| | | | | RIVERVIEW FL 33569 |
| 1596689 | 10030016 | CSR RINKER MATERIALS CORP | | BUSHNELL PLANT 7388 COUNTY ROAD 745  BUSHNELL FL 33513 |
| 1596696 | 10030023 | CSR RINKER MATERIALS CORP | | EATON PARK PLANT 3770 MAIN AVENUE  LAKELAND FL 33801 |
| 1596697 | 10030024 | CSR RINKER MATERIALS CORP | | GANDY PLANT 5411 W. TYSON STREET  TAMPA FL 33681 |
| 1610942 | 10041220 | CSR RINKER MATERIALS CORP | | LEJEUNE PLANT 2201 N.W. 38TH COURT MIAMI FL 33142 |
| 1610944 | 10041222 | CSR RINKER MATERIALS CORP | | 50 N. 13 STREET   BOCA RATON FL 33432 |
| 1611846 | 10042120 | CSR RINKER MATERIALS CORP | | HIGHWAY 1 & S.R. 13 |
| | | | | BUNNELL FL 32110 |
| 1613653 | 10043959 | CSR RINKER MATERIALS CORP | BLOCK PLANT | 2210 W 25TH ST   SANFORD FL 32771 |
| 1614529 | 10044529 | CSR RINKER MATERIALS CORP. | | OCALA PLANT 626 S. W. 17TH STREET  OCALA FL 34474 |
| 1587129 | 10017512 | CSR RINKER MATERIALS CORP. | | 2900 S RIDGEWOOD  DAYTONA BEACH FL 32119 |
| 1587130 | 10017513 | CSR RINKER MATERIALS CORP. | | DOWNTOWN MIAMI PLANT 1600 N. MIAMI AVENUE |
| | | | | MIAMI FL 33136 |
| 1587132 | 10017515 | CSR RINKER MATERIALS CORP. | | SWEETWATER PLANT 1200 S.W. 137 AVE.   MIAMI FL 33182 |
| 1587134 | 10017517 | CSR RINKER MATERIALS CORP. | | RIVIERA BEACH PLANT 501 AVENUE S. |
| | | | | RIVIERA BEACH FL 33404 |
| 1587136 | 10017519 | CSR RINKER MATERIALS CORP. | FORT PIERCE READY MIX PLANT | 6100 MIDWAY ROAD  FORT PIERCE FL 34982 |
| 1587137 | 10017520 | CSR RINKER MATERIALS CORP. | | NORTH MIAMI PLANT 2891 N.E. 146TH STREET |
| | | | | NORTH MIAMI FL 33181 |
| 1587138 | 10017521 | CSR RINKER MATERIALS CORP. | | SOUTH MIAMI PLANT 4508 S.W. 72 AVENUE  MIAMI FL 33155 |
| 1587145 | 10017528 | CSR RINKER MATERIALS CORP. | | VERO BEACH PLANT 925 12TH ST. VERO BEACH FL 32960 |
| 1587155 | 10017537 | CSR RINKER MATERIALS CORP. | | BONITA SPRINGS PLANT 25091 OLD US 41 S |
| | | | | BONITA SPRINGS FL 33923 |
| 1587161 | 10017543 | CSR RINKER MATERIALS CORP. | | NAPLES PLANT 4001 ISLE OF CAPRI   NAPLES FL 33961 |
| 1594821 | 10025169 | CSR RINKER MATERIALS CORP. | | MARIETTA PLANT 6961 HWY AVE.   JACKSONVILLE FL 32205 |
| 1594950 | 10025297 | CSR RINKER MATERIALS CORP. | | S. ORANGE BLOCK PLANT 8165 RINKER WAY  ORLANDO FL 32836 |
| 1595259 | 10025605 | CSR RINKER MATERIALS CORP. | | GAINESVILLE PLANT 900 S.E. 4TH ST. |
| | | | | GAINESVILLE FL 32602 |
| 1599756 | 10030082 | CSR RINKER MATERIALS CORP. | READY MIX DELIVERIES | SAINT AUGUSTINE PLANT 3225 INTERNATIONAL GOLF PARKWAY |
| | | | | ST. AUGUSTINE FL 32095 |
| 1610273 | 10040554 | CSR RINKER MATERIALS CORP. | | SOUTH TAMPA PLANT 6106 S HANA  TAMPA FL 33610 |
| 1613820 | 10044085 | CSR RINKER MATERIALS CORP. | | NORTH FORT LAUDERDALE PLANT 4600 N.W. 9TH AVENUE |
| | | | | FORT LAUDERDALE FL 33309 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572500 | 10002947 | CSR RINKER-S FT MEYRES | ***DUPLICATE-SEE 241372 | 7270 ALICO ROAD   FORT MYERS FL 33912 |
| 1573607 | 10004049 | CSR WILSON CONCRETE | | PO BOX108   WASHINGTON IA 52353 |
| 1594140 | 10024491 | CSR-BLOCK (W.M.K.) | | 501 N. PARKSON RD.   HENDERSON NV 89015 |
| 1582927 | 10013329 | CSR-HYDRO CONDUIT | | 14300 SPARKLE ROAD   BATON ROUGE, LA 70818 |
| 1595231 | 10026278 | CSR-RINKER | | 209 GEORGE KING BLVD   CAPE CANAVERAL FL 32920 |
| 1599194 | 10029523 | CSR-RINKER | | 550 E. HANNA AVE.   TAMPA FL 33610 |
| 1572424 | 10002872 | CSR-SOUTH MIAMI FL READYMIX | | 9931 S.W. 170TH ST   MIAMI FL 33157 |
| 1610077 | 10031598 | CSR/ABC BLDG MATERIALS | | 4508 SW 72ND AVE.   MIAMI FL 33155 |
| 1612837 | 10043106 | CSR/ALADDIN HOTEL | | LAS VEGAS BLVD. & HARMON   NORTH LAS VEGAS NV 89030 |
| 1594606 | 10031998 | CSR/AMERICAN GYPSUM DEALR | | 3160 SO.WEST 7TH STREET   OCALA FL 34474 |
| 1597240 | 10024954 | CSR/ASSOCIATED PIPE | | 19585 SW 118TH AVE TUALATIN OR 97062 |
| 1574600 | 10024955 | CSR/ASSOCIATED PIPE | ATTN: ACCOUNTS PAYABLE | TUALATIN OR 97062 |
| 1610081 | 10025038 | CSR/ASSOCIATED SAND & GRAVEL | | 6300 GLENWOOD AVENUE   EVERETT WA 98203 |
| 1545999 | 10040363 | CSR/ASSOCIATED SAND & GRAVEL | ATTN: ACCOUNTS PAYABLE | EVERETT WA 98203 |
| 1574594 | 10005037 | CSR/ASSOCIATED SAND AND GRAVEL | ATTN: ACCOUNTS PAYABLE | EVERETT WA 98203 |
| 1601078 | 10023994 | CSR/ASSOCIATED SAND AND GRAVEL | | 6025 234TH STREET SW   WOODINVILLE WA 98072 |
| 1575190 | 10013399 | CSR/BIRKHOLDER PIPE | | OFF RACETRACK ROAD   HENDERSON NV 89015 |
| 1594080 | 10019078 | CSR/COLOR RITE BLDG SUPPLY | | 200 SW 172ND AVE   HOLLYWOOD FL 33029-1517 |
| 1594602 | 10005625 | CSR/COLOR RITE BUILDING SUPPLY | | POMPANO BEACH FL 33069 |
| 1579983 | 10024431 | CSR/DIERCO SUPPLY | | 8412 SABAL IND BLVD   TAMPA FL 33619 |
| 1578984 | 10025030 | CSR/DIERCO SUPPLY A DIV | DIV OF RINKER MATERIALS | OF RINKER MATERIALS CORP.   TAMPA FL 33619 |
| 1581991 | 10009401 | CSR/DIERCO SUPPLY A DIV | 8412 SABAL IND BLVD | 6841 PHILLIPS PKY DR SO.   JACKSONVILLE FL 32256 |
| 1525535 | 10009402 | CSR/HYDRO CONDUIT | 6841 PHILLIPS PKY DR SO. | HWY 275 W.   VALLEY NE 68064 |
| 1573380 | 10012397 | CSR/HYDRO CONDUIT | | 6301 ARDMORE   FORT WAYNE IN 46809 |
| 1573585 | 10002982 | CSR/HYDRO CONDUIT | | PO BOX 90538   COLUMBIA SC 29290 |
| 1579580 | 10003823 | CSR/HYDRO CONDUIT | | 6800 LOISDALE RD   SPRINGFIELD VA 22150 |
| 1574488 | 10004028 | CSR/HYDRO CONDUIT | | 4244. WEST BUCKEYE   PHOENIX AZ 85009 |
| 1581992 | 10008404 | CSR/HYDRO CONDUIT | | ATTN: ACCOUNTS PAYABLE   FORT MYERS FL 33905 |
| 1581999 | 10008399 | CSR/HYDRO CONDUIT | | ATTN: ACCOUNTS PAYABLE   VALLEY NE 68064 |
| 1581990 | 10012395 | CSR/HYDRO CONDUIT | | ATTN: ACCOUNTS PAYABLE   VALLEY NE 68064 |
| 1582003 | 10012396 | CSR/HYDRO CONDUIT | | ATTN: ACCOUNTS PAYABLE   SPARKS NV 89431 |
| 1582002 | 10012408 | CSR/HYDRO CONDUIT | | ATTN: ACCOUNTS PAYABLE   SPARKS NV 89431 |
| 1582005 | 10012409 | CSR/HYDRO CONDUIT | | 999 MARIETTA WAY   SPARKS NV 89431 |
| 1582004 | 10012410 | CSR/HYDRO CONDUIT | | ATTN: ACCOUNTS PAYABLE   ORLAND CA 95963 |
| 1582006 | 10012411 | CSR/HYDRO CONDUIT | | ATTN: ACCOUNTS PAYABLE   ALBUQUERQUE NM 87103 |
| 1582010 | 10012412 | CSR/HYDRO CONDUIT | | 2800 2ND STREET S W   ALBUQUERQUE NM 87102 |
| 1582011 | 10124116 | CSR/HYDRO CONDUIT | | ATTN: ACCOUNTS PAYABLE   SAN ANTONIO TX 78227 |
| 1582012 | 10124415 | CSR/HYDRO CONDUIT | SAN ANTONIO PIPE | 6145 MECHLER LANE   CASTROVILLE TX 78009 |
| 1582013 | 10124417 | CSR/HYDRO CONDUIT | | 5515 MCNUTT RD.   SAN TERESA NM 88008 |
| 1582014 | 10124418 | CSR/HYDRO CONDUIT | | PO BOX5190   BERNALILLO NM 87004 |
| 1582016 | 10124419 | CSR/HYDRO CONDUIT | | PO BOX 5190   BERNALILLO NM 87004 |
| 1582022 | 10124420 | CSR/HYDRO CONDUIT | P. O. BOX 598 | PO BOX 209   HARRISBURG NC 28075 |
| 1582025 | 10124427 | CSR/HYDRO CONDUIT | | 747 - 8TH STREET   HENDERSON KY 42419 |
| 1600595 | 10124430 | CSR/HYDRO CONDUIT | | 4150 N. BRAWLEY AVE   FRESNO CA 93722 |
| 1609997 | 10030918 | CSR/HYDRO CONDUIT | | 23200 TEMESCAL CANYON ROAD   CORONA CA 91719 |
| 1610589 | 10040279 | CSR/HYDRO CONDUIT | | 5515 MCNUTT RD   EL PASO TX 79932 |
| 1610590 | 10040868 | CSR/HYDRO CONDUIT | | 8600 WEST WELBY ROAD   DENVER CO 80229 |
| 1581993 | 10040869 | CSR/HYDRO CONDUIT | | 8601 WEST WELBY ROAD   DENVER CO 80229 |
| 1601537 | 10013399 | CSR/HYDRO CONDUIT - PIPE | | 2149 WABASH AVENUE   LAFAYETTE IN 47905 |
| 1577980 | 10031855 | CSR/HYDRO CONDUIT - PRE STRESS | | PO BOX 607008   ORLANDO FL 32860 |
| 1578291 | 10008403 | CSR/HYDRO CONDUIT CORP | | |
| | 10008713 | CSR/HYDRO CONDUIT CORP | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578296 | 10008718 | CSR/HYDRO CONDUIT CORP | | 1605 ORTIZ AVENUE  FORT MYERS FL 33905 |
| 1581101 | 10011510 | CSR/HYDRO CONDUIT CORP | | 1600 THORNE AVE WEST  WILSON NC 27893-6043 |
| 1582002 | 10012407 | CSR/HYDRO CONDUIT CORP | | 11401 N 121 WAY  MEDLEY FL 33178 |
| 1582007 | 10012412 | CSR/HYDRO CONDUIT CORP | ATTN: ACCOUNTS PAYABLE | CORONA CA 91718 |
| 1582009 | 10012414 | CSR/HYDRO CONDUIT CORP | ATTN: ACCOUNTS PAYABLE | ALBUQUERQUE NM 87103 |
| 1582013 | 10012423 | CSR/HYDRO CONDUIT CORP | | 4150 N BRAWLEY  FRESNO CA 93722 |
| 1581998 | 10012398 | CSR/HYDRO CONDUIT CORP | | 2040 ORTIZ AVENUE  FORT MYERS FL 33905 |
| 1581992 | 10012200 | CSR/HYDRO CONDUIT CORPORATION | | PO BOX29039  DENVER CO 80229 |
| 1581994 | 10012398 | CSR/HYDRO CONDUIT CORPORATION | ATTN: ACCOUNTS PAYABLE | NAPA CA 94558 |
| 1582008 | 10012400 | CSR/HYDRO CONDUIT CORPORATION | ATTN: ACCOUNTS PAYABLE | CORONA CA 91718 |
| 1608801 | 10039087 | CSR/HYDRO CONDUIT CORPORATION | | 1501 SOUTH HOLT ROAD  INDIANAPOLIS IN 46241 |
| 1608786 | 10031388 | CSR/HYDRO CONDUIT CORPORATION | | 1501 SOUTH HOLT ROAD  INDIANAPOLIS IN 46241 |
| 1610067 | 10026615 | CSR/HYDRO CONDUIT CORPORATION | | 1501 SOUTH HOLT ROAD  INDIANAPOLIS IN 46241 |
| 1610388 | 10039073 | CSR/HYDROCONDUIT | | 30 MILES OUT HWY 95 NORTH  INDIAN SPRINGS NV 89018 |
| 1596273 | 10012413 | CSR/HYDROCONDUIT | | 6662 MERIDIAN ST  FORT WAYNE IN 46802 |
| 1583948 | 10014345 | CSR/LEPPERT CONCRETE PRODUCTS | | 9111 SOUTHERN BLVD  WEST PALM BEACH FL 33411 |
| 1551994 | 10022135 | CSR/MASOLITE | ROBERT LACROIX | 2680 US 92 EAST  PLANT CITY FL 33566 |
| 1558839 | 10056183 | CSR/PLANT 1860 | PORTABLE R/M #29 GOLDEN VALLEY/YARD | PO BOX 57129  JACKSONVILLE FL 33241 |
| 1573393 | 10007819 | CSR/RINKER | | P. O. BOX 24731  WEST PALM BEACH FL 33416 |
| 1573391 | 10007503 | CSR/RINKER CEN-CON CORP. | | POMPANO YARD 1150 N.W. 24TH STREET  POMPANO BEACH FL 33064 |
| 1587120 | 10017503 | CSR/RINKER MATERIALS | | 608 9TH STREET  PALMETTO FL 34220 |
| 1587183 | 10017565 | CSR/RINKER MATERIALS | BLOCK PLANT | 345 E. INDUSTRY RD  COCOA FL 32926 |
| 1594013 | 10024364 | CSR/RINKER MATERIALS | BLOCK PLANT | 3345 E. INDUSTRY RD  COCOA FL 32926 |
| 1594857 | 10025205 | CSR/RINKER MATERIALS CORP | | 1396 STATE ROAD 436-SUITE 200  CASSELBERRY FL 32707 |
| 1587165 | 10017547 | CSR/RINKER MATERIALS CORP. | | US 27  PENNSUCO FL 33010 |
| 1587147 | 10017530 | CSR/RINKER MATERIALS CORP. | | 501 AVENUE SOUTH  RIVIERA BEACH FL 33404 |
| 1613708 | 10043974 | CSR/RINKER MATERIALS CORP. BLK ONLY | BLOCK PLANT ONLY MFG. SHOP | 6302 N. 56TH STREET  TAMPA FL 33610 |
| 1594424 | 10024774 | CSR/RINKER MATLS | | 9621 FLORIDA MINING BLVD  JACKSONVILLE FL 32257 |
| 1533727 | 10006877 | CSR/RINKER MATLS | | 9621 FLORIDA MINING BLVD  JACKSONVILLE FL 32257 |
| 1584036 | 10014657 | CSR/THREE RIVER SUPPLY | | PARADISE ROAD @ KAREN AVENUE  LAS VEGAS NV 89114 |
| 1584058 | 10014454 | CSR/THREE RIVERS SUPPLY | | 1027 E. 4TH STREET  WASHINGTON IA 52353 |
| 1602573 | 10022887 | CSR/TURNBERRY | | LAS VEGAS NV 89114 |
| 1573608 | 10004050 | CSR/WILSON CONCRETE | | INDIANAPOLIS IN |
| 1605484 | 10035785 | CSS FIRESTOP CO. LTD. | #1859 | 53/343 MOO 9 BANGKHOD, PARKRED  NONTHABURI 11120 THAILAND |
| 1597741 | 10028076 | CST ENVIRONMENT | THOMPSON BUILDING MATERIALS | 525 GRAND AVE  GLENDALE CA 91201 |
| 1596059 | 10026402 | CST ENVIRONMENTAL | THOMPSON BUILDING MATERIALS | 540 N GLENDALE  GLENDALE CA 91201 |
| 1590025 | 10020394 | CST ENVIRONMENTAL INC. | THOMPSON BUILDING MATERIALS | 2100 E VIA BURTON ST  ANAHEIM CA 92806 |
| 1597766 | 10028101 | CST/1100 GLENDON | THOMPSON BLDG. MTL. | C/O THOMPSON BUILDING MATERIAL  SAN DIEGO CA 92101 |
| 1603619 | 10025169 | CST/12121 BUNDY | THOMPSON BLDG. MTL. | 12121 BUNDY  LOS ANGELES CA 90001 |
| 1601296 | 10040991 | CST/3731 WILSHIRE BLVD. | THOMPSON BUILDING MATERIALS | LOS ANGELES CA 90001 |
| 1603283 | 10030283 | CST/445 S. FIGUEROA | THOMPSON BUILDING MATERIALS | 4045 S. FIGUEROA  LOS ANGELES CA 90001 |
| 1600058 | 10044584 | CST/525 "B" ST. | THOMPSON BUILDING MATERIALS | SAN DIEGO CA 92101 |
| 1614321 | 10031616 | CST/535 BRAND | THOMPSON BLDG. MTL. | GLENDALE CA 91201 |
| 1599392 | 10029720 | CST/5900 WILSHIRE BLVD. | THOMPSON BLDG. MTRL. | LOS ANGELES CA 90001 |
| 1603420 | 10037397 | CST/600 "B" ST. | THOMPSON BUILDING MATERIALS | SAN DIEGO CA 92101 |
| 1607103 | 10044206 | CST/659 S. BROADWAY | THOMPSON BUILDING MATERIALS | LOS ANGELES CA 90001 |
| 1613942 | 10037396 | CST/6922 HOLLYWOOD BLVD | | 6922 HOLLYWOOD BLVD  HOLLYWOOD CA 90028 |
| 1607102 | 10037722 | CST/800 WILSHIRE | | LOS ANGELES CA 90001 |
| 1603412 | 10033217 | CST/ANAHEIM CONVENTION CENTER | | C/O THOMPSON BUILDING MATERIAL  ANAHEIM CA 92803 |
| 1596544 | 10026885 | CST/ANAHEIM CONVENTION CENTER | | ANAHEIM CA 92803 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602162 | 10032478 | CST/CASCADE PARK | THOMPSON BUILDING MATERIAL. | THOMPSON BUILDING MATERIALS   SYLMAR CA 91345 |
| 1604255 | 10024561 | CST/HILL ST. | THOMPSON BLDG.MTRL. | LOS ANGELES CA 90001 |
| 1611967 | 10042240 | CST/HOME SAVINGS | | THOMPSON BUILDING MATERIALS   SANTA ANA CA 92707 |
| 1600722 | 10031044 | CST/MONTY'S | THOMPSON BLDG. MTL. | THOMPSON BUILDING MATERIALS   WESTWOOD CA 90024 |
| 1601618 | 10031936 | CST/OCCIDENTAL | THOMPSON BLDG. MTL. | 10889 WILSHIRE BLVD.   WESTWOOD CA 90024 |
| 1598977 | 10029407 | CST/STEVENS BLDG | THOMPSON BLDG. MTL. | 2500 E. FOOTHILL BLVD.   PASADENA CA 91101 |
| 1558864 | 10029342 | CST/TRANS AMERICA | | LOS ANGELES CA 90001 |
| 1556208 | 10026208 | CST/XEROX BUILDING | | C/O THOMPSONS BUILDING MATERIALS   EL SEGUNDO CA 90245 |
| 1584762 | 10015155 | CSUS SCIENCE II | | CONSTRUCTION SPECIALITIES   SACRAMENTO CA 95814 |
| 1671101 | 10037395 | CSX RAILYARD | 769 N. 16TH ST | RAILYARD   ALLSTON MA 02134 |
| 1111149 | 10049581 | CT SPECIALTIES CORP | SUPERIOR ABATEMENT INC. | 2271 ANDREW JACKSON HIGHWAY   LELAND NC 28451 |
| 1583806 | 10014203 | CTA BUS FACILITY | 5611 CORAN AVENUE | 74TH & WOOD   CHICAGO IL 60605 |
| 1579997 | 10009913 | CTA GREENLINE REHAB | ASC INSULATION | C/O ASC INSULATION & FIREPROOFING   CHICAGO IL 60600 |
| 1937781 | 10024133 | CTA STATE & VANBUREN ELEVATED STA. | | STATE & VAN BUREN   CHICAGO IL 60607 |
| 1928005 | 10023162 | CTI | ATTN:DAVE DAVIS | 25 POTOMAC AVE. S.E.   WASHINGTON DC 20003 |
| 1576139 | 10006570 | CTI/D.C. INC. | | 25 POTOMAC AVE., S. E.   WASHINGTON DC 20003 |
| 1576140 | 10006571 | CTI/D.C. INC. | | 25 POTOMAC AVE. S. E.   WASHINGTON DC 20003 |
| 1576138 | 10006569 | CTI/DC. INC. | | |
| 1576041 | 10006572 | CTI/DC. INC. | | ROUTE 606   STERLING VA 20163 |
| 1608471 | 10037122 | CTO INC. | | 4901 EAST GRIMES ST.   HARLINGEN TX 78550 |
| 1608237 | 10042357 | CTS CEMENT MANUFACTURING | | 11065 KNOTT AVENUE SUITE A   CYPRESS CA 90630 |
| 1612084 | 10032110 | CTS CEMENT MANUFACTURING CO | | 11065 KNOTT AVENUE SUITE A   CYPRESS CA 90630 |
| 1601994 | 10053095 | CTS CORPORATION | | 406 PARR RD.   BERNE IN 46711 |
| 1146663 | 10006065 | CTVC CONSTRUCTION | | CORNER OF OAKWOOD AND ROTUNDA   DEARBORN MI 48124 |
| 1575631 | 10008821 | CUDDY CONSTRUCTION CORP | | 160 GEORGIA AVE.   PROVIDENCE RI 02905 |
| 1578400 | 10008822 | CUDDY CONSTRUCTION CORPORATION | | 26 GALEN STREET   MEDFORD MA 02155 |
| 1578401 | 10006916 | CUDDY SPRAY FIREPROOFING | WESTIN RIO MAR RESORT HOTEL | C/O TISHMAN CONSTRUCTION   RIO GRANDE PR 721 |
| 1576486 | 10006927 | CUDDY SPRAY FIREPROOFING | ATTN: ACCOUNTS PAYABLE | |
| 1576497 | 10045922 | CUDNER & O'CONNER | ATTN: PURCHASING DEPT. | 4035 WEST KINZIE   CHICAGO IL 60624 |
| 1106925 | 10045927 | CUDNER & O'CONNER | | 4035 WEST KINZIE   CHICAGO IL 60624 |
| 1045922 | 10041987 | CUDNER & O'CONNER | | 4035 WEST KINZIE   CHICAGO IL 60624 |
| 1104187 | 10021933 | CUDNER & O'CONNER | | 4035 WEST KINZIE   CHICAGO IL 60624 |
| 1110705 | 10021932 | CUENGA SCHOOL | 220 S HOBART | PERLITE PLASTERING   LOS ANGELES CA 90018 |
| 1291493 | 10037646 | CUYAHOGA FALL HOSPITAL | JL MANTA | 1900 23RD STREET   CUYAHOGA FALLS OH 44223 |
| 1593169 | 10037353 | CUYAHOGA FALL HOSPITAL | | |
| 1607353 | 10018799 | CULLEN ELEMENTARY | 10650 S. EBERHART AVE. | BARIER CORP.   CHICAGO IL 60628 |
| 1588422 | 10043729 | CULLEN ELEMENTARY | 10650 S. EBERHART AVE. | BARIER CORP.   CHICAGO IL 60628 |
| 1613462 | 10039532 | CULLEN CONCRETE CORP. | | 270 NORTH ROAD   PEACEDALE RI 02883 |
| 1609247 | 10039611 | CULLION CONCRETE CORP. | | P. O. BOX 5560   WAKEFIELD RI 02880 |
| 1609327 | 10039672 | CULLION CONCRETE CORP. | | 270 NORTH ROAD   PEACEDALE RI 02883 |
| 1609388 | | CULLMAN CO. BOARD OF EDUCATION | FAIRVIEW HIGH SCHOOL(WOODARD ROAD) | ROMANO/GALE CONTRACTORS INC 841 WELCOME ROAD   CULLMAN AL 35055 |
| 1574053 | 10004493 | CULLMAN MIDDLE SCHOOL. | | 2C/O CROWN ENERGY/GALE INSULATION 1890 HIGHWAY 157   CULLMAN AL 35057 |
| 1596425 | 10026766 | CULLMAN REGIONAL MEDICAL | PROFESSIONAL OFFICE BLDG. | |
| 1578406 | 10008827 | CULPEPER CONCRETE | | 600 GERMANIA HIGHWAY   CULPEPER VA 22701 |
| 1589981 | 10020351 | CULVER CITY HALL | E.F. BRADY | C/O THOMPSONS BUILDING MATERIALS   CULVER CITY CA 90230 |
| 1573494 | 10003937 | CUMBERLAND CIVIC CENTER | | CAMBRIDGE MA 99999 |
| 1573556 | 10039999 | CUMBERLAND CIVIC CENTER | 117 EAST MOUNTAIN DRIVE   CHAMBLESS CONST. | C/O CHAMBLESS CONST.   FAYETTEVILLE NC 28306 |
| 1610007 | 10040289 | CUMBERLAND CIVIC CENTER | | 117 EAST MOUNTAIN DRIVE   FAYETTEVILLE NC 28306 |
| 1572877 | 10003323 | CUMBERLAND CONCRETE | | P.O. BOX 1648   RUSSELL SPRINGS KY 42642 |
| 1572878 | 10003324 | CUMBERLAND CONCRETE | | N. HWY 127   RUSSELL SPRINGS KY 42642 |
| 1578410 | 10008831 | CUMBERLAND CONCRETE | | P. O. BOX 3369   LA VALE MD 21504 |
| 1578411 | 10008832 | CUMBERLAND CONCRETE | | NARROWS PARK   LA VALE MD 21504 |
| 1578412 | 10008833 | CUMBERLAND CONCRETE CORP | | 1 NARROWS INDUSTRIAL PARK   LA VALE MD 21504 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578413 | 10008834 | CUMBERLAND CONCRETE CORP | | ROUTE 36 SOUTH   WESTERNPORT MD 21562 |
| 1578414 | 10008835 | CUMBERLAND CONCRETE CORP. | | DAY ROAD   CUMBERLAND MD 21502 |
| 1578409 | 10008830 | CUMBERLAND CONCRETE CORP. | | PO BOX 336   LA VALE MD 21504 |
| 1609800 | 10008082 | CUMBERLAND CONCRETE CORP. | | HC 65 BOX 68   MOOREFIELD WV 26836 |
| 1609964 | 10040246 | CUMBERLAND CONCRETE PIPE | | PO BOX1648   RUSSELL SPRINGS KY 42642 |
| 1885176 | 10015577 | CUMBERLAND COUNTY COURTHOUSE | | BROAD & FAYETTE STREETS   BRIDGETON NJ 08302 |
| 1015567 | 10012076 | CUMBERLAND COUNTY HOSPITAL | | 299 GLASGOW RD   BURKESVILLE KY 42717 |
| 1816669 | 10012075 | CUMBERLAND COUNTY MEDICAL CENTER | | 811 SOUTH MAIN STREET   CROSSVILLE TN 38555 |
| 1816649 | 10021103 | CUMBERLAND ELECTRIC | | 1800 E. HWY 80   SOMERSET KY 42501 |
| 1604568 | 10008836 | CUMBERLAND REGIONAL_HOSPITAL | | C/O HICO CONCRETE   SOMERSET KY 42501 |
| 1816696 | 10008837 | CUMBERLAND SUPPLY CO INC | | P.O. BOX 216   CARTHAGE TN 37030 |
| 1012103 | 10008838 | CUMBERLAND SUPPLY CO INC | | P O BOX 216   CARTHAGE TN 37030 |
| 1578415 | 10008839 | CUMBERLAND SUPPLY CO INC | | 212 S. MAIN STREET   CARTHAGE TN 37030 |
| 1578416 | 10008840 | CUMBERLAND SUPPLY CO INC | | 1598 SANDS PLACE SUITE A   MARIETTA GA 30067 |
| 1609465 | 10039749 | CUMBERLAND SUPPLY CO INC | | RFD 1 BOX 334   OLD TOWN ME 04468 |
| 1578417 | 10008841 | CUMMING METHODIST CHURCH | | RFD 1 BOX 334   OLD TOWN ME 04468 |
| 1578418 | 10008842 | CUMMINGS CONCRETE | RT 16 | PLANT CLOSED   OLD TOWN ME 04468 |
| 1578419 | 10008843 | CUMMINGS CONCRETE | SE RESTORATION | PLANT CLOSED BENNOCH RD   ALTON ME 04468 |
| 1578420 | 10008844 | CUMMINGS CONCRETE | | 1597 SAVANEE ROAD   CUMMING GA 30040 |
| 1578421 | 10008845 | CUMMINGS CONCRETE | 305 LANGDON ST. | 1646 N. GREEN AVENUE   DETROIT MI 48209 |
| 1578423 | 10008846 | CUMMINGS CONCRETE | | 1646 N. GREEN AVENUE   DETROIT MI 48209 |
| 1046527 | 10045924 | CUMMINGS FIRST BAPTIST CHURCH | CHAMBLESS CONSTRUCTION | P.O. DRAWER 5127   WICHITA FALLS TX 76307 |
| 1045924 | 10045924 | CUMMINGS-MOORE GRAPHITE CO. | | 206-12 FT. WORTH ST   WICHITA FALLS TX 76307 |
| 1041119 | 10049119 | CUMMINGS-MOORE GRAPHITE CO. | | 7125 BELTON STREET   FORT WORTH TX 76118 |
| 1041107 | 10041107 | CUMMINGS-MOORE GRAPHITE CO. | | 8980 BOND   OVERLAND PARK KS 66214 |
| 1046589 | 10034894 | CUMMINS SUPPLY COMPANY | | C/O A. PERKINS   FRESNO CA 93703 |
| 1036157 | 10036157 | CUMMINS SUPPLY COMPANY | | 400 RESEARCH PKWY   MERIDEN CT 06450 |
| 1036324 | 10035626 | CUMMINS UTILITY SUPPLY | | 32 RIVER ROAD   STAFFORD SPRINGS CT 06076 |
| 1036158 | 10036158 | CUMMINS UTILITY SUPPLY | | WESTON PARKWAY   CARY NC 27513 |
| 1606661 | 10038948 | CUMMINS UTILITY SUPPLY | | 34TH STREET   NEW YORK NY 10001 |
| 1596668 | 10027008 | CUNNINGHAM FAMILY LIFE CENTER | COLLEGE CHURCH OF NAZARENE | C/O RAPID   SERDSA |
| 1106926 | 10045923 | CUNNINGS & CUNNINGS | GACO WESTERN | OLATHE KS 66062 |
| 1107006 | 10045324 | CUNO INC. | ATTN. ACCOUNTS PAYABLE | 400 RESEARCH PKWY   MERIDEN CT 06450 |
| 1037696 | 10049118 | CUNO INC. | | 32 RIVER ROAD   STAFFORD SPRINGS CT 06076 |
| 1112807 | 10028021 | CUNO INC. | | WESTON PARKWAY   CARY NC 27513 |
| 1114734 | 10051229 | CONTRAILS REASEARCH | | 34TH STREET   NEW YORK NY 10001 |
| 1008895 | 10053166 | CURY GRADUATE CENTER | CENTRAL ENTERPRISES | OLATHE KS 66062 |
| 1008895 | | CUPRUM S.A. DE C.V. | CUSTOM BROKER:GLAFIRO MONTEMAYOR GONZALAR | SAN NICOLAS DE LOS GARZA, 0   MEXICO |
| 10047327 | | CUPRUM S.A. DE C.V. | AVENIDA DIEGO DIAZ DE BERLANGA | AV. FRACCIONAMIENTO NOGALAR, C.P. 66 |
| | | CUPRUM S.A. DE C.V. | AVENIDA DIEGO DIAZ DE BERLANGA | SAN NICOLAS DE LOS GARZA,   MEXICO |
| 1008849 | | CURIOUS RESEARCH CO | | CAMBRIDGE MA 02140 |
| 1008848 | | CURIOUS RESEARCH CO | | 2044 CHILD AVE   ROCHESTER NY 14624 |
| 10025528 | | CURRENT ELECTRICAL & LIGHTING | | ST RT. 28   LOVELAND OH 45140 |
| 10008868 | | CURRIER ROOFING CO INC. | | 2451 CRYSTAL DR   FORT MYERS FL 33901 |
| 10025019 | | CURRIER ROOFING CO INC. | | 2451 CRYSTAL DRIVE   FORT MYERS FL 33907 |
| 10024509 | | CURRIER ROOFING CO INC. | | 2451 CRYSTAL DR.   FORT MYERS FL 33907 |
| 10031947 | | CURRITUCK COUNTY HIGH SCHOOL | | CAMBRIDGE MA 99999 |
| 10020510 | | CURRITUCK COUNTY HIGH SCHOOL | | CAMBRIDGE MA 99999 |
| 10020511 | | CURRITUCK COUNTY HIGH SCHOOL | | C/O TRAFALGAR HOUSE CONSTRUCTION   BARCO NC 27917 |
| 10019506 | | CURRITUCK HIGH SCHOOL | | C/O STANDARD INSULATING   COINJOCK NC 27923-0129 |
| 10019507 | | CURRITUCK HIGH SCHOOL | | C/O STANDARD INSULATING   COINJOCK NC 27923-0129 |
| 10008856 | | CURRY POOLS & SPAS | | 1418 N. JEFFERSON   MOUNT PLEASANT TX 75455 |
| 10008858 | | CURRY READY MIX | | 21149 ROUTE 4   CARLINVILLE IL 62626 |
| 10008857 | | CURRY READY MIX | DO NOT USE - CLOSED | 513 CORWIN STREET   LITCHFIELD IL 62056 |
| 10008859 | | CURRY READY MIX | HWY. 158 | 120 N WOODFORD   DECATUR IL 62526 |
| 10008860 | | CURRY READY MIX | HWY 158 | 220 N BISSEL   VIRDEN IL 62690 |
| 10008861 | | CURRY READY MIX | HWY 158   ATTN: GEORGE MILLER | 21149 ROUTE 4   CARLINVILLE IL 62626 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578843 | 10008864 | CURRY READY MIX | | RT. 104 WEST  PAWNEE IL 62558 |
| 1578444 | 10008865 | CURRY READY MIX | | NORTH HARKER  WAVERLY IL 62692 |
| 1578445 | 10008866 | CURRY READY MIX | | VARIOUS LOCATIONS  DECATUR IL 62526 |
| 1610339 | 00040620 | CURRY READY MIX | | RR. 2 BOX 50  CARLINVILLE IL 62626 |
| 1610340 | 10040621 | CURRY READY MIX | | 100 JERSEY  GILLESPIE IL 62033 |
| 1589550 | 10019922 | CURRY READY MIX OF PETERSBURG | | RT. 97 NORTH  PETERSBURG IL 62659 |
| 1578448 | 10008869 | CURTIN MATHESON | | HOUSTON TX 77251 |
| 1578449 | 10008870 | CURTIN MATHESON | | CAMBRIDGE MA 02140 |
| 1578450 | 10008870 | CURTIN MATHESON | | PO BOX1367  CANYON COUNTRY CA 91386 |
| 1578451 | 10043291 | CURTIS SAND & GRAVEL | ATTN: ACCOUNTS PAYABLE | CANYON COUNTRY CA 91386 |
| 1578452 | 10008873 | CURTIS SAND & GRAVEL | | 14320 SOLEDAD CANYON ROAD  CANYON COUNTRY CA 91351 |
| 1578453 | 10008872 | CURTIS SAND & GRAVEL | SOLEDAD AND BOUQUET ROAD  VALENCIA | 27551 HENRY MAYO DRIVE  AGUA DULCE CA 91350 |
| 1578454 | 10008874 | CURTIS SAND & GRAVEL | 1555 HAWTHORNE LANE | CAMBRIDGE MA 02140 |
| 1578455 | 10008876 | CUSTER COUNTY CONCRETE | DO NOT USE - CLOSED | |
| 1578456 | 10008877 | CUSTER COUNTY CONCRETE | DO NOT USE | |
| 1578457 | 10008878 | CUSTOM BUILDING SUPPLY | | 1900 NO 161ST ST EAST AVE  TULSA OK 74116 |
| 1578458 | 10008875 | CUSTOM BUILDING SYSTEMS INC | | P.O. BOX 305  WESTCLIFFE CO 81252 |
| 1625254 | 10022128 | CUST-O-FAB FIELD SERVICE | | P.O. BOX 305  WESTCLIFFE CO 81252 |
| 1593254 | 10043082 | CUST-O-FAB FIELD SERVICE | | 60160 HWY 69 NORTH  WESTCLIFFE CO 81252 |
| 1596633 | 10030084 | CUST-PICK UP / WILKIN INSULATION | 24TH & SULLIVAN | C/O GRACE HARVEST FELLOWSHIP JOB  SPOKANE WA 99200 |
| 1596632 | 10029960 | CUSTOM BUILDING SYSTEMS | | 627 ELGIN  MUSKOGEE OK 74402 |
| 1601610 | 10031928 | CUSTOM BUILDING SYSTEMS INC | | PO BOX829  MUSKOGEE OK 74402 |
| 1578461 | 10010610 | CUSTOM COATED COMPONENTS, INC. | | 627 ELGIN  MUSKOGEE OK 74402 |
| 1578462 | 10008882 | CUSTOM CONCRETE | | 401 E. 1ST NORTH STREET  SUMMERVILLE SC 29483 |
| 1578463 | 10008883 | CUSTOM CONCRETE | | P.O. BOX 5895  SPRINGFIELD VA 22150 |
| 1578464 | 10008884 | CUSTOM CONCRETE | ATTENTION: DOUG CURRY | PO BOX3559  WILLIAMSBURG VA 22150 |
| 1578465 | 10008885 | CUSTOM CONCRETE | | 808 SHIELDS RD  HAMPTON VA 23666 |
| 1578466 | 10008886 | CUSTOM CONCRETE | | 5423 AIRPORT RD  NEWPORT NEWS VA 23602 |
| 1578469 | 10008887 | CUSTOM CONCRETE | | ROUTE 155  WILLIAMSBURG VA 23188 |
| 1578468 | 10008888 | CUSTOM CONCRETE | | 1520 HASTINGS AVENUE  NEWPORT MN 55055 |
| 1578470 | 10008889 | CUSTOM CONCRETE | | 1520 HASTINGS AVENUE  NEWPORT MN 55055 |
| 1608871 | 10008890 | CUSTOM CONCRETE COMPANY | | 1520 HASTINGS AVENUE  NEWPORT MN 55055 |
| 1608872 | 10038262 | CUSTOM CRETE | | 624 OLD ROBERTS ROAD  BENSON NC 27504 |
| 1607971 | 10033148 | CUSTOM CRETE INC | | 624 OLD ROBERTS ROAD  SANFORD NC 27502 |
| 1607972 | 10038269 | CUSTOM DISTRIBUTION INC. | | 2624 JOE FIELD RD  DALLAS TX 75229 |
| 1607979 | 10038262 | CUSTOM DISTRIBUTORS INC. | | 2624 JOE FIELD RD.  DALLAS TX 75229 |
| 1578471 | 10008893 | CUSTOM DISTRIBUTORS INC | | 2651 JOE FIELD RD.  DALLAS TX 75229 |
| 1578474 | 10008892 | CUSTOM DRYWALL | | CAMBRIDGE MA 02140 |
| 1578474 | 10008894 | CUSTOM DRYWALL | | 3510 WINNETKA AVENUE NORTH  MINNEAPOLIS MN 55427 |
| 1578475 | 10008895 | CUSTOM DRYWALL | FOR KEENADIN ELEMENTARY | 849 WESTERN AVENUE NORTH  SAINT PAUL MN 55117 |
| 1578479 | 10008896 | CUSTOM DRYWALL | | 849 WESTERN AVENUE NORTH  SAINT PAUL MN 55117 |
| 1578485 | 10008900 | CUSTOM DRYWALL | 17185 VALLEY VIEW ROAD | 849 WESTERN AVENUE NORTH  EDEN PRAIRIE MN 55346 |
| 1605917 | 10008906 | CUSTOM DRYWALL | | EDEN PRAIRIE HIGH SCHOOL  EDEN PRAIRIE MN 55344 |
| 1578486 | 10036416 | CUSTOM ELECTRIC | | ROCHESTER PUBLIC LIBRARY  ROCHESTER MN 55904 |
| 1605914 | 10036424 | CUSTOM INDUSTRIAL | 101 2ND SE  WAREHOUSE | 849 WESTERN AVENUE NORTH  SAINT PAUL MN 55117 |
| 1116027 | 10049926 | CUSTOM LAMINATIONS INC. | | 52 MAIN ST.  MANCHESTER CT 06040 |
| 1116029 | 10049141 | CUSTOM LAMINATIONS INC. | | ANALYSIS LABS 1717 COMMERCIAL  SAINT JOSEPH MO 64503 |
| 1104914 | 10045925 | CUSTOM LAMINATIONS INC. | ATTN: JON HOPPE | PO BOX 2066  PATERSON NJ 07509 |
| 1110709 | 10042420 | CUSTOM MACHINE, INC. | ATTN: ACCOUNTS PAYABLE | 932 MARKET STREET  PATERSON NJ 07509 |
| 1612147 | 10009593 | CUSTOM MIX CONCRETE, INC. | | 30 NASHUA STREET  WOBURN MA 01801 |
| 1579175 | 10095594 | CUSTOM MIX CONCRETE, INC. | | 1229 LOWMAN RD  LOWMAN NY 14861 |
| 1579191 | 10045925 | CUSTOM MIX CONCRETE, INC. | | 1229 LOWMAN RD  LOWMAN NY 14861 |
| 1106928 | 10049140 | CUSTOM NUTRITION LABORATORIES, INC. | | 8700 DIPLOMACY ROW  DALLAS TX 75247 |
| 1579176 | 10047982 | CUSTOM NUTRITION LABORATORIES, INC. | | 8700 DIPLOMACY ROW  DALLAS TX 75247 |
| 1109550 | 10036000 | CUSTOM NUTRITION LABORATORIES, INC. | | 8700 DIPLOMACY ROW  DALLAS TX 75247 |
| 1110708 | | CUSTOM PACKAGING, INC. | | 427 EVERNIA STREET  WEST PALM BEACH FL 33401 |
| 1605700 | | CUSTOM PAVING | | 4538 S. YORK RD  GASTONIA NC 28052 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592414 | 10022773 | CUSTOM PLASTERING | | 4 OAKLEIGH PLACE JACKSON MS 39211 |
| 1578490 | 10008911 | CUSTOM PRECAST | | DRAWER 640   CASCADE IA 52033 |
| 1578491 | 10008912 | CUSTOM PRECAST | | DRAWER 640   CASCADE IA 52033 |
| 1578492 | 10008913 | CUSTOM PRECAST | | 991 FARLEY ROAD CASCADE IA 52033 |
| 1593921 | 10024273 | CUSTOM PRECAST | | 991 INDUSTRIAL PARKWAY LUMBERTON MS 39455 |
| 1611779 | 10042053 | CUSTOM PRECAST & MASONRY, INC. | | 718 NW 20TH ST.   FARIBAULT MN 55021 |
| 1596480 | 10026821 | CUSTOM SPA & POOLS | | PO BOX26516   PRESCOTT VALLEY AZ 86312-6516 |
| 1596470 | 10026809 | CUSTOM SPA & POOLS | | PO BOX26516   PRESCOTT VALLEY AZ 86314 |
| 1596520 | 10026820 | CUSTOM SPA & POOLS | | 7485 E 1ST ST.   PRESCOTT VALLEY AZ 86314 |
| 1596435 | 10025780 | CUSTOM SPAS & POOLS | | 7485 E. 1ST ST.   PRESCOTT VALLEY AZ 86314 |
| 1601098 | 10011419 | CUSTOM SPRAY SYSTEMS | | PO BOX208   SALIDA CA 95368 |
| 1607199 | 10037493 | CUSTOM-PAK ADHESIVES INC. | | 11047 LAMBS LANE   NEWARK OH 43055 |
| 1579936 | 10008359 | CUSTOMER PICK UP | | C/O CONROY BROS.   WEST CHICAGO IL 60185 |
| 1582242 | 10012646 | CUSTOMER PICK UP | | 1327-X WOOD BRANCH DRIVE |
| 1838820 | 10014217 | CUSTOMER PICK UP - INJECTOR PARTS | | 6051 WEST 65TH STREET |
| 1598621 | 10028953 | CUSTOMER PICK UP / NORWOOD | | USCO WAREHOUSE   CHARLOTTE NC 28275 |
| 1593983 | 10024335 | CUSTOMER PICK UP TRANSHIELD | | DESPENSER WAREHOUSE   CHICAGO IL 60630 |
| 1600008 | 10030413 | CUSTOMER PICK UP TRANSHIELD | | 505 UNIVERSAL   WEST CHICAGO IL 60185 |
| 1577937 | 10008360 | CUSTOMER PICK UP TRANSHIELD WHSE | | MARJAM SPRAY INSULATION   WEST CHICAGO IL 60185 |
| 1573769 | 10003863 | CUSTOMER PICK UP TRANSHIELD WHSE | | 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1573551 | 10003994 | CUSTOMER PICK-UP | | PEPPER CONSTRUCTION |
| 1573521 | 10003551 | CUSTOMER PICK-UP | | WILKIN INSULATION   WEST CHICAGO IL 60185 |
| 1573927 | 10004368 | CUSTOMER PICK-UP | | IRONDALE AL 35210 |
| 1574068 | 10004501 | CUSTOMER PICK-UP | | USCO WAREHOUSE   FOREST PARK GA 30050 |
| 1574066 | 10004503 | CUSTOMER PICK-UP | | USCO DISTRIBUTION SERVICES CHARLOTTE NC 28275 |
| 1574069 | 10004508 | CUSTOMER PICK-UP | | IRONDALE AL 35210 |
| 1574077 | 10004517 | CUSTOMER PICK-UP | | IRONDALE AL 35210 |
| 1574145 | 10005585 | CUSTOMER PICK-UP | | FOREST PARK GA 30050 |
| 1579465 | 10009881 | CUSTOMER PICK-UP | | LONG SUPPLY COMPANY   DALLAS TX 75208 |
| 1582240 | 10012644 | CUSTOMER PICK-UP | | JOB 2 GREEN VALLEY OFFICE BLDG   IRONDALE AL 35210 |
| 1582241 | 10012645 | CUSTOMER PICK-UP | | 234 COMMERCE STREET   CHARLOTTE NC 28200 |
| 1583120 | 10015521 | CUSTOMER PICK-UP | | COLLEGE DISTRIBUTION CENTER   CHARLOTTE NC 28200 |
| 1583102 | 10015524 | CUSTOMER PICK-UP | | CENTRAL CAROLINA COMMUNITY |
| 1585305 | 10015696 | CUSTOMER PICK-UP | | LONG SUPPLY COMPANY   DALLAS TX 75208 |
| 1587954 | 10018333 | CUSTOMER PICK-UP | | 234 WEST COMMERCE STREET |
| 1588358 | 10018735 | CUSTOMER PICK-UP | | IRONDALE AL 35210 |
| 1588445 | 10018822 | CUSTOMER PICK-UP | | CHARLOTTE NC 28275 |
| 1588516 | 10018892 | CUSTOMER PICK-UP | | IRONDALE AL 35210 |
| 1589135 | 10019509 | CUSTOMER PICK-UP | | USCO DISTRIBUTION SERVICES |
| 1590532 | 10020647 | CUSTOMER PICK-UP | | LONG SUPPLY COMPANY   DALLAS TX 75208 |
| 1590279 | 10020899 | CUSTOMER PICK-UP | | 234 WEST COMMERCE STREET |
| 1591088 | 10021453 | CUSTOMER PICK-UP | | C/O SOUTHEASTERN ROOF DECKS   DORAVILLE GA 30340 |
| 1592042 | 10022402 | CUSTOMER PICK-UP | | C/O SOUTHEASTERN ROOF DECKS   DORAVILLE GA 30340 |
| 1592051 | 10022618 | CUSTOMER PICK-UP | | USCO DISTRIBUTION SERVICES   CHARLOTTE NC 28273 |
| 1611172 | 10041449 | CUSTOMER PICK-UP | | 234 W. COMMERCE STREET |
| 1607031 | 10373325 | CUSTOMIZED PROTECTION SVC, INC. | | 234 WEST COMMERCE STREET   DALLAS TX 75208 |
| 1572478 | 10002925 | CUT ART STONE COMPANY | | 228 LAKE MIRROR PLACE |
| 1572475 | 10002922 | CUT ART STONE COMPANY | | USCO DISTRIBUTION SERVICE   FOREST PARK GA 30050 |
| 1572476 | 10002923 | CUT ART STONE COMPANY | PLANT 2 | LONG SUPPLY COMPANY   DALLAS TX 75208 |
| 1572477 | 10002924 | CUT ART STONE COMPANY | PLANT 2 | LONG SUPPLY CO   GRAND PRAIRIE TX 75050 |
| 1602677 | 10032990 | CUTCHOGUE EAST MIDDLE | | 830 WARREN AVENUE   DOWNERS GROVE IL 60515 |
| 1599605 | 10029932 | CUYAHOGA COMMUNITY COLLEGE | | 14 INTERCHANGE DRIVE   SAVANNAH GA 31401 |
| | | | | 14 INTERCHANGE DRIVE   SAVANNAH GA 31405 |
| | | | | 14 INTERCHANGE DRIVE   SAVANNAH GA 31405 |
| | | | | 14 INTERCHANGE DRIVE   SAVANNAH GA 31405 |
| | | FIREKOTE | | 14 INTERCHANGE PLANT 2   SAVANNAH GA 31405 |
| | | AKRON INSULATING | | MAIN ROAD RT 25 LONG ISLAND CITY NY 11101 |
| | | | | 4250 RICHMOND ROAD HIGHLAND HILLS OH 44122 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585633 | 10016022 | CUYAHOGA CONCRETE CO | | 2100 CENTRAL FURNANCE CO CLEVELAND OH 44101 |
| 1592379 | 10022738 | CUTLER BURK | FOUR CENTURY DR. | PARSIPPANY CORPORATE CENTER PARSIPPANY NJ 07054-4663 |
| 1596359 | 10026700 | CUZ CONCRETE PRODUCTS INC. | | 1964 67TH AVENUE N.E. ARLINGTON WA 98223-8769 |
| 1109484 | 10047916 | CVC PLASTICS | | 3500 CARRIAGE DRIVE SANTA ANA CA 92704 |
| 1106710 | 10046186 | CVG INTERNATIONAL AMERICA, INC. | SUITE 500 | 7205 CORPORATE CTR. DRIVE MIAMI FL 33126 |
| 1591427 | 10021790 | CVS AT UNIVERSAL STUDIOS | C.N.R. | C/O WESTSIDE BUILDING MATERIALS UNIVERSAL CITY CA 91608 |
| 1601896 | 10032213 | CVS CORPORATE HEADQUARTERS | H. CARR | 1 CVS DRIVE WOONSOCKET RI 02895 |
| 1607680 | 10037971 | CW ELECTRIC SUPPLY COMPANY | | 2551 PRINGLE ROAD, S.E. SALEM OR 97302 |
| 1607681 | 10037972 | CW ELECTRIC SUPPLY COMPANY | | 2551 PRINGLE ROAD, S.E. SALEM OR 97302 |
| 1602578 | 10032892 | CW POST COLLEGE TILLES CENTER | | 720 NORTHERN BLVD OLD BROOKVILLE NY 11545 |
| 1604590 | 10034895 | CWCI | | P.O. BOX 9229 GREEN BAY WI 54308-9229 |
| 1605860 | 10036159 | CWCI | | 749 NINTH AVE INDUSTRY CA 91745 |
| 1592472 | 10022831 | CWR CONSTRUCTION CORP. | STONE COMMERCIAL | 4TH AND DAKOTA NORTH LITTLE ROCK AR 72118 |
| 1578174 | 10008596 | CXT | | 1801 FARMERS AVENUE AMARILLO TX 79100 |
| 1578177 | 10008599 | CXT | | 110 EAST HWY 30 GRAND ISLAND NE 68803 |
| 1599313 | 10029641 | CXT | | 2510 NO. SULLIVAN ROAD SPOKANE WA 99216 |
| 1578176 | 10008598 | CXT INC. | ATTN: ACCOUNTS PAYABLE | 2410 NO. SULLIVAN ROAD SPOKANE WA 99214 |
| 1602405 | 10008597 | CXT INCORPORATED | | 2510 NO. SULLIVAN ROAD SPOKANE WA 99216 |
| 1609624 | 10039911 | CY-FAIR SCHOOL C/O BAHL | | 7900 NO ELDRIDGE HOUSTON TX 77041 |
| 1592099 | 10053592 | CYANAMID | | 2675 CUSTOMERHOUSE COURT SAN YSIDRO CA 92173 |
| 1106930 | 10049145 | CYANAMID CORPORATION | | C/O WYATT INC. PRINCETON NJ 08541 |
| 1115160 | 10045927 | CYANOTECH CORPORATION | | PREDITE 102 73-4460 QUEEN KAAHUMANU KAILUA KONA HI 96740 |
| 1110713 | 10053999 | CYANOTECH CORPORATION | | 73-4460 QUEEN KAAHUMANU KAILUA KONA HI 96740 |
| 1115567 | 10001888 | CYCLO INT'L/MILES & JOFFROY INC | ATTN: SHANE ROHAN/TABLET | PO BOX 438000 SAN YSIDRO CA 92173 |
| 1571436 | 10001887 | CYGN US INC. | ATTN: JERRY GARCIA | PO BOX6 PATTERSON NJ 99999 |
| 1571435 | 10045936 | CYGN US INC. | | 510 E 41ST STREET PATERSON NJ 07504 |
| 1001888 | 10045161 | CYGNUS THERAPEUTIC SYSTEMS | | 400 PENOSCOT DRIVE REDWOOD CITY CA 94063 |
| 1001887 | 10045928 | CYGNUS THERAPEUTIC SYSTEMS | | 125 HAMILTON ST. MENLO PARK CA 94025 |
| 1106939 | 10059144 | CYMER LLC | ATTN: ACCTS PAYABLE | PO BOX 1, INDY PARK DECATUR TN 37322 |
| 1110729 | 10054308 | CYMER LLC | | PO BOX 1, INDY PARK DECATUR TN 37322 |
| 1106931 | 10049142 | CYMER LLC | | MEGS HWY 1, INDY PARK DECATUR TN 37322 |
| 1116876 | 10049143 | CYMETECH, LLC | ATTN: PURCHASING | PO BOX 1, BOX 500 DECATUR TN 37322 |
| 1109000 | 10053415 | CYMETECH, LLC | ATTN: ALENE BILWORTH | 7629 STATE HIGHWAY 75 SOUTH HUNTSVILLE TX 77340 |
| 1114983 | 10037922 | CEDAR CHEM CORP | ATTN: ALENE BILWORTH | HIGHWAY 242 SOUTH WEST HELENA AR 72390 |
| 1110711 | 10049896 | CYMETECH, LLC | BLACKHAWK WAREHOUSE | 407 PHILLIPS 311 HELENA AR 72342 |
| 1114983 | 10037472 | CYPRESS FAIRBANKS ISD SCHOOL, #7 | ATTN: ALENE BILWORTH (HIGH SCHOOL) | C/O BAHL 7900 NORTH ELDRIDGE ROAD HOUSTON TX 77041 |
| 1607630 | 10020181 | CYPRESS SALES (ROPOLO ACCOUS.) | | 5248 FLOYNELL BATON ROUGE LA 70809 |
| 1607178 | 10020182 | CYPRESS SEMI CONDUCTOR | RECEIVING DEPT. | 2401 EAST 86TH STREET BLOOMINGTON MN 55425 |
| 1588911 | 10020183 | CYRULIK, INC. | CUSTOM DRYWALL | P.O. BOX 285 CLINTON IL 61727 |
| 1589812 | | CYRULIK, INC. | | P.O. BOX 285 CLINTON IL 61727 |
| 1589813 | | CYRULIK, INC. | | P.O. 285 JOHNSON STREET CLINTON IL 61727 |
| 1598390 | 10028723 | CYTEC FIBERITE | | ATT: M PIGOTT 1300 REVOLUTION ST. HAVRE DE GRACE MD 21078 |
| 1598389 | 10028722 | CYTEC FIBERITE | | ATT: ACCOUNTS PAYABLE 1300 REVOLUTION ST. HAVRE DE GRACE MD 21078 |
| 1109362 | 10047794 | CZEWO | FULL FILLING SERVICE GMBH | INDUSTRIE STRASSE 53909 ZULPICH 99999 GERMANY |
| 1594125 | 10024476 | D & B TITLE | | 1561 N. POWERLINE RD. POMPANO BEACH FL 33069 |
| 1594124 | 10024475 | D & B TITLE DISTRIBUTORS | | PLANTATION FL 33325 |
| 1607719 | 10038010 | BEBLO | LEZZER COMMERCIAL | 777 E. BUTLER ROAD BUTLER PA 16001 |
| 1106933 | 10045930 | D & F INDUSTRIES | | 5115 E. LA PALMA AVENUE ANAHEIM CA 92807 |
| 1110715 | 10049147 | D & F INDUSTRIES | | 1860 GENE AUTRY WAY ANAHEIM CA 92805-6724 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114275 | 10052707 | D & F INDUSTRIES | | PO BOX 68049  ANAHEIM CA 92807 |
| 1596276 | 10026618 | D & G BRICE CONTRACTORS, INC. | | PO BOX31846  BALTIMORE MD 21207 |
| 1611593 | 10041868 | D & G BRICE CONTRACTORS, INC. | | 2901 WATERVIEW AVE.  BALTIMORE MD 21230 |
| 1854695 | 10015885 | D & G CONSTRUCTION | | 2605 DONA ANA RD. SE  DEMING NM 88030 |
| 1585505 | 10008926 | D & J CONCRETE | | BOX 20A  QUIN MO 63961 |
| 1578506 | 10008927 | D & J CONCRETE YARD ORNAMENT | | BOX 20A  QUIN MO 63961 |
| 1575507 | 10008928 | D & J CONCRETE YARD ORNAMENT | | HWY 53  QUIN MO 63961 |
| 1106934 | 10045931 | D & L INDUSTRIAL FINISHES | | PO BOX 215  LIBERTY IN 47353 |
| 1116161 | 10053893 | D & L INDUSTRIAL FINISHES | ATTN: ACCOUNTS PAYABLE | 215 BROWNSVILLE AVENUE  LIBERTY IN 47353 |
| 1113458 | 10051890 | D & L PAINT COMPANY | | PO BOX 215  LIBERTY IN 47353 |
| 1123679 | 10003325 | D & M WELDING | | 2300 ARBOR DRIVE  DAYTON OH 45439 |
| 1572880 | 10003326 | D & M WELDING | | 2300 ARBOR DRIVE  DAYTON OH 45439 |
| 1611008 | 10041285 | D & M/SAN FRANCISCO COURTHOUSE | | C/O SAN FRANCISCO GRAVEL POLK & MCALISTER  SAN FRANCISCO CA 94107 |
| 1592405 | 10022764 | D & R DRYWALL, INC. | HOLD AT TERMINAL FOR PICK UP | CAROLINA FREIGHT CARRIERS  ASHEVILLE NC 28803 |
| 1676607 | 10037899 | D & R FIRE & SAFETY | | 2405 2ND AVE SOUTH  BILLINGS MT 59101 |
| 1609583 | 10038907 | D & S ELECTRIC SUPPLY CO. | ATTN: ACCTG | 405 WEST CHURBUCKS ROAD  POCATELLO ID 83202 |
| 1106943 | 10045940 | D & S GLASS | ATTN: PURCHASING DEPT. | 333 FULIVANNA AVENUE  JAMESTOWN NY 14701 |
| 1117034 | 10049766 | D & S GLASS | | 333 FULIVANNA AVENUE  JAMESTOWN NY 14701 |
| 1115423 | 10053855 | D & S GLASS | | 333 FULIVANNA AVENUE  JAMESTOWN NY 14701 |
| 1109551 | 10008914 | D & S SUPPLY | ATTN: PURCHASING | 4260 MAC ALESTER ST  PHILADELPHIA PA 19124 |
| 1578493 | 10047983 | D & S VISION | | PO BOX 462147  GARLAND TX 75042 |
| 1107018 | 10049150 | D & S VISION | | 120 W. WASHINGTON STREET  MINNEOLA FL 34755 |
| 1107019 | 10049151 | D & S VISION | | 217 EAST 171ST STREET  HARVEY IL 60426 |
| 1600880 | 10049152 | D A STUART | | 43 UPTON RD  SCARBOROUGH ON M1L 2C1 CANADA |
| 1613044 | 10031202 | D A C VISION | | 11612 KNOTT STREET  GARDEN GROVE CA 92641 |
| 1603326 | 10040625 | D AND M CONTRACTORS INC | | P.O. BOX 57  MONTOURSVILLE PA 17754 |
| 1611562 | 10040204 | D B TILE CO | | 1815 ALLENS ST  NAPLES FL 33942 |
| 1579073 | 10038615 | D B CONSTRUCTION | | 14200 N.W. 4TH ST.  SUNRISE FL 33325 |
| 1590073 | 10042833 | D B TILE CO. | | 1488 SOUTH BROADWAY  COAL CITY IL 60416 |
| 1579075 | 10009491 | D B TILE CO. | | 1488 SOUTH BROADWAY  COAL CITY IL 60416 |
| 1590492 | 10009492 | D B TILE CO. | | 1488 SOUTH BROADWAY  COAL CITY IL 60416 |
| 1579725 | 10009493 | D & G CONTAINER, INC. | | PO BOX 867  IOLA KS 66749 |
| 1596673 | 10009145 | D&G CONTAINER, INC. | | P O BOX 867  IOLA KS 66749 |
| 1585694 | 10025022 | D&G CONTAINER, INC. | BUILDING G/SUITES 9 & 10 | SOUTH INDUSTRIAL SITE  IOLA KS 66749 |
| 1106932 | 10015884 | D&M CONTRACTING | | 14200 N.W.4TH ST  SUNRISE FL 33325 |
| 1117014 | 10045929 | D&M CONTRACTING | | 14200 N.W. 4TH ST.  SUNRISE FL 33325 |
| 1578500 | 10049146 | D&M PRODUCTS | | 2605 DONA ANA RD. SE  DEMING NM 88030 |
| 1102282 | 10008921 | D&M PRODUCTS | | 1615 WICOMICO STREET  BALTIMORE MD 21230 |
| 1157745 | 10007714 | D&M PRODUCTS | | 1615 WICOMICO STREET  BALTIMORE MD 21230 |
| | 10054177 | D&M PRODUCTS | | CAMBRIDGE MA 02140 |
| 1578494 | 10008915 | D&S SUPPLY | | RR#1 FAIRFIELD ROAD  MONTOURSVILLE PA 17754 |
| 1573735 | 10009155 | D'CANTO BUILDERS SUPPLY | | 24 SYCAMORE COURT  LOWER SACKVILLE NS B4C 1G1 CANADA |
| 1597043 | 10027381 | D'SANTIS CONSTRUCTION | CAMBELL MANIC G.C. | BURNSIDE INDUSTRIAL PARK 24 SIMMONS DRIVE  DARTMOUTH NS B3B 1R3 CANADA |
| | | | UNIT #5 | 4260 MACALESTER ST.  PHILADELPHIA PA 19124 |
| | | | | W.227 N.937 WEST MOUND  WAUKESHA WI 53186 |
| | | | | 75 N. TO M-24 TO BROWN W. TO GLENMEADE LEFT TO SITE  AUBURN HILLS MI 48321 |
| 1612642 | 10042912 | D'YOUVILLE COLLEGE | | 320 PORTER AVENUE  BUFFALO NY 14201 |
| 1599137 | 10029466 | D-K ENGINEERING | | 14925 SIERRA BONITA  CHINO CA 91710 |
| 1599147 | 10024476 | D-K ENGINEERING | | 14925 SIERRA BONITA  CHINO CA 91710 |
| 1591148 | 10029477 | D-K ENGINEERING | | 14925 SIERRA BONITA  CHINO CA 91710 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591149 | 10029478 | D-K ENGINEERING | | 14925 SIERRA BONITA   CHINO CA 91710 |
| 1593356 | 10029684 | D.A. STUART COMPANY | | 4580 WEAVER PARKWAY   WARRENVILLE IL 60555 |
| 1578835 | 10008956 | D.A.I. INC | | 1100 E GRAND ST   DALLAS TX 75238 |
| 1575929 | 10006361 | D.C. BYERS | | 5946 CLAY SW   GRAND RAPIDS MI 49508 |
| 1575930 | 10006362 | D.C. BYERS | | DO NOT USE   GRAND RAPIDS MI 49508 |
| 1575932 | 10006364 | D.C. BYERS | | 5715 RIVARD   DETROIT MI 48211 |
| 1595918 | 10006261 | D.C. BYERS | | DO NOT USE   EAST LANSING MI 48823 |
| 1610218 | 10040499 | D.C. KERCHOFF CO. | | 1901 ELSA ST   NAPLES FL 33942 |
| 1610499 | 10006980 | D.C. KERCHOFF CO. | | 1901 ELSA STREET   NAPLES FL 33942 |
| 1576554 | 10025670 | D.C. MATERIALS | | 25 E. POTOMAC AVE.   WASHINGTON DC 20003 |
| 1595324 | 10041657 | D.C. MATERIALS, INC | | 3314-B KENILWORTH AVE.   HYATTSVILLE MD 20781 |
| 1611881 | 10039181 | D.C.I. | | 828 WEST PEACHTREE   ATLANTA GA 30308 |
| 1608895 | 10009356 | D.E. WILLIAMS | GLOBAL INSULATION | P. O. BOX 70   FRESNO CA 93755 |
| 1578937 | 10009357 | D.E. WILLIAMS | | FRESNO CA |
| 1578938 | 10028355 | D.E. BUILDING | | TRENTON NJ 08638 |
| 1598021 | 10009315 | D.E. BUILDING INC. | | 165 FM 521   FRESNO TX 77545 |
| 1578936 | 10030061 | D.G. SAVELL | | 867 HOPKINS ROAD   WILLIAMSVILLE NY 14221 |
| 1602237 | 10036690 | D.G. SAVELL | | D/B/A PRECAST CONCRETE   DALLAS TX 75231 |
| 1582597 | 10033229 | D.G. SAVELL | | D/B/A PRECAST CONCRETE   HOUSTON TX 77100 |
| 1842256 | 10029233 | D.L. HENDRICKSON | | 6005 20TH ST EAST   TACOMA WA 98424 |
| 1842255 | 10009333 | D.L. HENDRICKSON | | CAMBRIDGE MA 02140 |
| 1581337 | 10042869 | D.L. HENRICKSON/CLOVER PARK HIGH | | 11023 GRAVELLY LAKE DRIVE S.W.   TACOMA WA 98499 |
| 1581138 | 10039076 | D.N.I. READY MIX | NOVINGERS | 2344 N. E. BROADWAY AVE.   DES MOINES IA 50318 |
| 1600345 | 10045932 | D.N.I. WEST | | 5230 BIESSLER RD.   GRIMES IA 50111 |
| 1585402 | 10049148 | D.P.C. GENERAL CONT., INC. | | 250 ARIZONA AVE., N.EAST   ATLANTA GA 30307 |
| 1602164 | 10051891 | D.P.R./IRVINE SPECTRUM | | |
| 1594689 | 10025037 | D.S. ELECTRIC | | 431 VINSKY PLACE   LA CROSSE WI 54602 |
| 1600237 | 10015792 | D.V.P INC - PHILO INSULATION | | 6806 EASTON ROAD   PIPERSVILLE PA 18947 |
| 1609406 | 10030669 | D.V.P INC - PHILO INSULATION | | 6806 EASTON ROAD   PIPERSVILLE PA 18947 |
| 1602917 | 10022480 | D.W.DICKEY & SON INC. | | 7896 DICKEY DR.   LISBON OH 44432 |
| 1578974 | 10011745 | DA RE CONCRETE INC. | | 1304 ROZAN COURT   ROSEVILLE CA 95678 |
| 1687789 | 10011746 | DA RE CONCRETE, INCORPORATED | | 1304 ROZAN COURT   ROSEVILLE CA 95678 |
| | | DA-LITE SCREEN | CAL PLY | PO BOX 137   WARSAW IN 46581 |
| | | DA-LITE SCREEN | (FORMERLY BOHLENDER) | PO BOX 137   WARSAW IN 46581 |
| | | DA-LITE SCREEN | | 3100 NORTH DETROIT STREET   WARSAW IN 46581 |
| | | DA-LITE SCREEN | | PO BOX 137   WARSAW IN 46581 |
| 1612599 | 10037355 | DA-LITE SCREEN | | PO BOX 137   WARSAW IN 46581 |
| | | DAC ART LOUISIANA LLC | 9025 DUNMORE DRIVE | 3504 CYPRESS DRIVE   SAINT GABRIEL, LA 70776 |
| | | DAC ART LOUISIANA LLC | ATTN: ACCOUNTS PAYABLE | PO BOX 462147   GARLAND TX 75046 |
| | | DAC VISION | | 9301 MILLER ROAD   GARLAND TX 75042 |
| 1670061 | 10046754 | DAC VISION | | 9301 MILLER ROAD   GARLAND TX 75042 |
| 1108322 | 10053744 | DAC-ART LOUISIANA LLC | | 6709 PERKINS ROAD   BATON ROUGE, LA 70808 |
| 1115312 | 10037353 | DACOTAH CEMENT | ATTN: PURCHASING | PO BOX 360   RAPID CITY SD 57709 |
| 1670059 | 10114244 | DACOTAH CEMENT | | PO BOX 360   RAPID CITY SD 57709 |
| 1581015 | 10114426 | DACOTAH CEMENT | | PO BOX 360   RAPID CITY SD 57709 |
| 1581018 | 10011426 | DACOTAH CEMENT | | PO BOX 360   RAPID CITY SD 57709 |
| 1581017 | 10011427 | DAG HAMMARSKJOLD SCHOOL | | POND HILL ROAD   WALLINGFORD CT 06492 |
| 1591308 | 10021672 | DAGOSTINO BUILDING BLOCK | | 1111 ALTAMONT AVE.   SCHENECTADY NY 12303 |
| 1572799 | 10003245 | DAGOSTINO BUILDING BLOCK | | 1111 ALTAMONT AVE   SCHENECTADY NY 12303 |
| 1528800 | 10003246 | DAGOSTINO BUILDING BLOCK | | 1111 ALTAMONT AVE   SCHENECTADY NY 12303 |
| 1561618 | 10035518 | DAGOSTINO ELECTRIC SERV INC | ATTN: CATHY INCEGERI | 2201 RENAISSANCE BLVD   KING OF PRUSSIA PA 19406 |
| 1111413 | 10049845 | DAHER GOLDEN EAGLE | | 138-01 SPRINGFIELD BLVD   SPRINGFIELD GARDENS NY 11413 |
| 1612953 | 10043222 | DAHLE'S READY MIX | | 522 SOUTH RIVER STREET   SALMON ID 83467 |
| 1576936 | 10007564 | DAHLE'S RED E MIX INC | | 516 SOUTH RIVER STREET   SALMON ID 83467 |
| 1598300 | 10028633 | DAHLONEGA UNITED METHODIST CHURCH | S.E. RESTORATION | 527 PARK ST   DAHLONEGA GA 30533 |
| 1578533 | 10008954 | DAIMER BROS CONSTRUCTION | WAREHOUSE | 1203 MAIN ST   GRANDVIEW MO 64030 |
| 1593892 | 10024244 | DAIMER BROTHERS | WAREHOUSE | 1203 MAIN ST.   GRANDVIEW MO 64030 |

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578534 | 10008955 | DALMER BROTHERS CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 1578536 | 10008958 | DAI INC | | 11060 GRADER STREET    DALLAS TX 75238 |
| 1575592 | 10037884 | DALCO | | 201 N.E. 7TH ST FORT WORTH TX 76106 |
| 1607907 | 10037884 | DALCO SUPPLY | | 1120 ZODIAC LANE    DALLAS TX 75229-4721 |
| 1608788 | 10008898 | DALCO SUPPLY CO. (DG) | | 1084 WEST JACKSON RD    CARROLLTON TX 75006 |
| 1611544 | 10039075 | DALCO SUPPLY COMPANY | | 1520 HASTINGS AVENUE    NEWPORT MN 55055 |
| 1578520 | 10041819 | DALY AND SON BLACKTOPPING INC | | 25662 DAROHTY ROAD    HELENDALE CA 92342 |
| 1578520 | 10008941 | DALY TRANSIT MIX | | 25662 DAROHTY ROAD    IRWIN ESTATES CA 92311 |
| 1578522 | 10008943 | DALY TRANSIT MIX | DO NOT USE - USE 231740 | 25662 DAROHTY ROAD    HELENDALE CA 92342 |
| 1578521 | 10008942 | DALY TRANSIT MIX CORPORATION | | 25662 DAROHTY ROAD    HELENDALE CA 92342 |
| 1593878 | 10024230 | DALY | FORT IRWIN | AKRON OH 44300 |
| 1572204 | 10017586 | DALY CONSTRUCTION | | 180 E. DARBY RD    DEXTER NM 88230 |
| 1572205 | 10017587 | DALY CONSTRUCTION | | 180 E. DARBY RD    DEXTER NM 88230 |
| 1613851 | 10044118 | DALY CONTAINERS LIMITED | | 12 CONRAD STREET    HAMILTON 09999 NEW ZEALAND |
| 1106940 | 10045937 | DALY FARMERS OF AMERICA | | PO BOX 1837 SPRINGFIELD MO 65801 |
| 1107428 | 10045479 | DALY FARMERS OF AMERICA | ATTN: ACCOUNT PAYABLE | 3RD AND CORNER OF RT 18 & 208 |
| | | | | NEW WILMINGTON PA 16142 |
| 1110730 | 10049162 | DAIRY FARMERS OF AMERICA | BRUCE PLANT | HIGHWAY 8  BRUCE WI 54819 |
| 1111263 | 10049695 | DAIRY FARMERS OF AMERICA | ATTN; DEE PALMER | RURAL RT #1  NEW WILMINGTON PA 16142 |
| 1533964 | 10024316 | DAIRY MART | AKRON INSULATING | 210 BROAD BLVD    CUYAHOGA FALLS OH 44221 |
| 1537994 | 10024146 | DAIRY QUEEN MEMORIAL | | 14510 MEMORIAL DRIVE    HOUSTON TX 77099 |
| 1109554 | 10047986 | DAIRYLAND CORPORATION | | 1300 VIELE AVENUE    BRONX NY 10474 |
| 1109732 | 10048164 | DAIRYMAN'S | | SOUTH M STREET   TULARE CA 93274-5431 |
| 1578530 | 10008951 | DAKOTA BLOCK | DIVISION OF LAND O'LAKES, INCO | P.O. BOX 2920    RAPID CITY SD 57709 |
| 1578531 | 10008952 | DAKOTA BLOCK | | 229 E MAIN ST.    RAPID CITY SD 57702 |
| 1613025 | 10043294 | DAKOTA BLOCK COMPANY | | P.O. BOX 440    RAPID CITY SD 57709 |
| 1578532 | 10008953 | DAKOTA BUILDING SPECIALTY | | 1428 E. ST. SIOUX FALLS SD 57104 |
| 1606631 | 10036628 | DAKOTA ELECTRIC SUPPLY | | 407 EAST 8TH. ST.    SIOUX FALLS SD 57117-5045 |
| 1606633 | 10036630 | DAKOTA ELECTRIC SY | | 3021 E. BROADWAY AVE.    BISMARK ND 58501 |
| 1607145 | 10037439 | DAKOTA GASIFICATION | BEULAH ND 58523 | 431732 8 MI NW OF CITY ON CO RD 28 |
| 1605325 | 10035627 | DAKOTA GYPSUM (DG) | | POB 167  FARGO ND 58107 |
| 1606663 | 10036959 | DAKOTA GYPSUM (DG) | | 142504JRD ST. N>    FARGO ND 58107 |
| 1583528 | 10018705 | DAKOTA HOSPITAL | | C/O SIG OLSEN AND SONS FARGO ND 58103 |
| 1610741 | 10041020 | DAKOTA HOSPITAL | 1720 SOUTH UNIVERSITY DRIVE | 17TH. AVENUE & UNIVERSITY DRIVE |
| 1611923 | 10042197 | DAKOTA HOSPITAL | SIG OLSEN & SONS WAREHOUSE | 1923 27TH STREET SOUTH MOORHEAD MN 56560 |
| 1595957 | 10026300 | DAKOTA PRECAST | FORMERLY CORSICA REDI-MIX | HIGHWAY 281 SOUTH STICKNEY SD 57369 |
| 1583008 | 10013409 | DAKOTA READY MIX | | P.O. BOX 998    BISMARCK ND 58502 |
| 1583009 | 10013410 | DAKOTA READY MIX | | 3305 ROCK ISLAND PLACE    BISMARCK ND 58502 |
| 1583010 | 10013411 | DAKOTA READY MIX INC. | DO NOT USE | P.O. BOX 998    BISMARCK ND 58502 |
| 1583011 | 10013641 | DAKOTA SPECIALTY INSTITUTE | OLYMPIC WALLS | 3000 32ND AVENUE SW    FARGO ND 58103 |
| 1604594 | 10034889 | DAKOTA SUPPLY GROUP | | BOX 2886 2601 3RD AVE N.    FARGO ND 58108-0000 |
| 1604595 | 10037695 | DAKOTA SUPPLY GROUP | | 108 E. NM    RAPID CITY SD 57709 |
| 1608892 | 10037324 | DAKOTA SUPPLY GROUP | | CALLE LAZO, GALPON NO. 47 |
| 1145512 | 10052944 | DALBERT INTERNACIONAL, S.A. | EDO. ARAGUA - VENEZUELA | ZONA INDUSTRIAL CORINSA VENEZUELA |
| | | DALBERT INTERNACIONAL, S.A. | EDO. ARAGUA - VENEZUELA | CALLE LAZO, GALPON NO. 47 |
| | | | | ZONA INDUSTRIAL CORINSA VENEZUELA |
| 1578537 | 10008958 | DALBEY-LISTER CONCRETE PRODUCTS | | 300 N.W. 49TH PLACE DES MOINES IA 50313 |
| 1594058 | 10024409 | DALCO INDUSTRIES INC. | | 3710 SALEM STREET    DENVER CO 80239 |
| 1609513 | 10039797 | DALCO INDUSTRIES INC. | | 3710 SALEM STREET    DENVER CO 80239 |
| 1578207 | 10008629 | DALE CRAMPTON COMPANY | PO BOX 1502 | P.O. BOX 1502 FORT SMITH AR 72902 |
| 1578208 | 10008632 | DALE CRAMPTON COMPANY | | CAMBRIDGE MA 02140 |
| 1568427 | 10018804 | DALE CRAMPTON COMPANY | | 710 DIVISION STREET    FORT SMITH AR 72902 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588499 | 10018875 | DALE CRAMPTON COMPANY | | 710 DIVISION STREET  FORT SMITH AR 72902 |
| 1592454 | 10022813 | DALE CRAMPTON COMPANY | | 710 DIVISION STREET  FORT SMITH AR 72902 |
| 1631011 | 10043280 | DALE CRAMPTON COMPANY | | C/O ALMA PRIMARY SCHOOL  ALMA AR 72921 |
| 1109001 | 10047433 | DALE ELECTRONICS | | PO BOX 609  COLUMBUS NE 68601 |
| 1230299 | 10051361 | DALE ELECTRONICS | | PLANT #2  COLUMBUS NE 68601 |
| 1593037 | 10022547 | DALE ELECTRONICS | | 1122 23RD STREET  COLUMBUS NE 68601 |
| 1114113 | 10022346 | DALE ELECTRONICS, INC. | | PO BOX 74  NORFOLK NE 68701 |
| 1578839 | 10008960 | DALE INCORPORATED | ATTN: GARY BRODECKY | 915 6TH AVE SOUTH  NASHVILLE TN 37203 |
| 1578649 | 10008970 | DALE INSULATION | 400 N. HIGHLAND AVENUE | C/O MIDDLE TENNESSEE MEDICAL CENTER  MURFREESBORO TN 37130 |
| 1578550 | 10008971 | DALE INSULATION | 961 SPRING CREEK RD. | C/O ERLANGER MEDICAL CTR.  CHATTANOOGA TN 37412 |
| 1593305 | 10025651 | DALE INSULATION | WAREHOUSE | 915 6TH AVENUE SOUTH  NASHVILLE TN 37203 |
| 1578540 | 10008961 | DALE INSULATION CO. | | 915 6TH AVE SOUTH  NASHVILLE TN 37203 |
| 1578544 | 10008965 | DALE INSULATION COMPANY | 21ST AVE. SOUTH AT GARLAND | AVZO VANDERBILT MEDICAL CENTER  NASHVILLE TN 37232 |
| 1576939 | 10007367 | DALES CONCRETE CONST. | | 2532 SAM NEWELL ROAD  MATTHEWS NC 28105 |
| 1576937 | 10007365 | DALES CONCRETE CONST. | | 2532 SAM NEWELL RD  MATTHEWS NC 28105 |
| 1576936 | 10007356 | DALES CONCRETE CONSTRUCTION | | 2532 SAM NEWELL ROAD  MATTHEWS NC 28105 |
| 1612044 | 10048634 | DALLAS AREA RAPID TRANSIT POLICE | TRUE FIREPROOFING | 715 NORTH MAIN STREET  IRVING TX 75060 |
| 1102202 | 10040346 | DALLAS FT WORTH ROOF. SUP | ALLTEL SUPPLY, INC. | 10720 COMPOSITE DRIVE  DALLAS TX 75220 |
| 1103346 | 10040627 | DALLAS FT. WORTH | | PO BOX 59945  DALLAS TX 75229 |
| 1031514 | 10011514 | DALLAS FT. WORTH AIRPORT | AIRPORT | AMERICAN EAGLE 2E EXPANSION 2 B GATE EXPANSION 2500 SOUTH SERVICE R  DALLAS TX 75261 |
| 1601314 | 10031634 | DALLAS FT. WORTH INTERNATIONAL | | C/O LCR CONTRACTORS 2500 SOUTH SERVICE RD. TRAILER #6  DALLAS TX 75261 |
| 1578551 | 10008972 | DALLAS FT. WORTH ROOFING | | P O BOX 540817  DALLAS TX 75354 |
| 1578552 | 10008973 | DALLAS FT. WORTH ROOFING | | P O BOX 540817  DALLAS TX 75220 |
| 1614026 | 10043295 | DALLAS FT. WORTH ROOFING | ROOFING SUPPLY | DALLAS TX 75220 |
| 1594120 | 10024471 | DALLAS/FT. WORTH INT'L AIRPORT | TERMINAL 2-W | 2251 STEMMONS TRAIL  DALLAS TX 75261 |
| 1573128 | 10003572 | DALLASTOWN BURIAL VAULTS | | 203 SOUTH WALNUT STREET  DALLASTOWN PA 17313 |
| 1573129 | 10003573 | DALLASTOWN BURIAL VAULTS | | 203 SOUTH WALNUT STREET  DALLASTOWN PA 17313 |
| 1578854 | 10008975 | DALMARAY STEP CO INC | | 405 SOUTH ARCH STREET  JANESVILLE WI 53545 |
| 1578855 | 10008976 | DALMARAY STEP CO INC | | 405 SOUTH ARCH STREET  JANESVILLE WI 53545 |
| 1578853 | 10008974 | DALMARAY STEP CO INC. | | 405 SOUTH ARCH ST  JANESVILLE WI 53545 |
| 1579342 | 10009759 | DALWORTH QUIKSET | | 1900 SAN ANTONIO TX 78214 |
| 1579339 | 10009756 | DALWORTH QUIKSET | | 7818 SOUTH COOPER ST  ARLINGTON TX 76017 |
| 1109552 | 10047984 | DAMPNEY COMPANY, INC. | | 85 PARIS STREET  EVERETT MA 02149 |
| 1596821 | 10027160 | DAN HAM, SR. | | 108 TIMBER LANE  FLORENCE MS 39073 |
| 1581582 | 10011989 | DAN HENTHORNE PRECAST | | 5500 TAYLOR RD  NAPLES FL 33942 |
| 1581581 | 10011990 | DAN HENTHORNE PRECAST | | 5500 TAYLOR ROAD  NAPLES FL 33942 |
| 1582211 | 10018589 | DAN J SHEEHAN CO | SUITE 325 | PO BOX 8104  SAVANNAH GA 31412 |
| 1578211 | 10018352 | DAN JOHNSON PLASTERING IN | | 129 PHELPS AVE  ROCKFORD IL 61108 |
| 1603114 | 10038603 | DAN LOOSEMORE CO, INC. | | 1680 SOUTH LIVERNOIS  ROCHESTER MI 48307 |
| 1587745 | 10009165 | DAN MC CARTY MIDDLE SCHOOL | | 541 SOUTH ROCK BLVD  SPARKS NV 89431 |
| 1597799 | 10027138 | DAN ROBIN | | 1201 MISSISSIPPI AVENUE  FORT PIERCE FL 34950 |
| 1582212 | 10018590 | DAN SHEEHAN COMPANY | W. R. GRACE & CO. | 541 E. OGLETHORPE AVENUE  SAVANNAH GA 31401 |
| 1600640 | 10030963 | DANA AUTOMOTIVE | | CORNER OF 12 MILE & DRAKE ROAD  FARMINGTON HILLS MI 48331 |
| 1603084 | 10033395 | DANA BRAKE PARTS, INC. | COMMERCIAL INTERIOR SYSTEMS | 106 MIDLAND DR.  CUBA MO 65453 |
| 1576489 | 10006919 | DANA FARBER INSTITUTE | CUDDY SPRAY FIREPROOFING | CALL: DAVID DUQUETTE (401) 480-2930 65 DEACONESS ROAD  BOSTON MA 02109 |

Date:05/18/2001
Time:16:29:21
User Name:grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CUSTOMER CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595984 | 10026327 | DANAHER CONTROLS | | 1675 DELANY ROAD GURNEE IL 60031 |
| 1591004 | 10021369 | DANE COUNTY EXPO | 1881 EXPO MALL | (WALL TECH) MADISON WI 53713 |
| 1608992 | 10039278 | DANFORTH CENTER | PHILLIPS INTERIOR EXTERIOR | 963 NORTH WORSON ROAD CREVE COEUR MO 63132 |
| 1604596 | 10054901 | DANGELO COMPANY | | 601 S. HARBOR BLVD LA HABRA CA 90631 |
| 1605864 | 10036163 | DANGELO COMPANY | | 32 PLUM STREET TRENTON NJ 08638 |
| 1616628 | 10046216 | DANIEL BOONE ELEMENTARY | HUNGERFORD | 1680 SOUTH LIVERNOIS ROCHESTER MI 48307 |
| 1106626 | 10048842 | DANIEL BOWERS | MILLER/BOWERS CO., INC. | 1680 S. LIVERNOIS ROCHESTER MI 48307 |
| 1104410 | 10054163 | DANIEL BOWERS | MILLER/BOWERS CO., INC. | 1680 S. LIVERNOIS ROCHESTER MI 48307 |
| 1115731 | 10054163 | DANIEL BOWERS | | COLUMBIA MD 21044 |
| 1146715 | 10053047 | DANIEL BOWERS | | 301 N. MAIN AT COLLEGE GREENVILLE SC 29601 |
| 1574407 | 10003850 | DANIEL BOWERS HEADQUARTER NODE* | | 301 NORTH MAIN STREET GREENVILLE SC 29601 |
| 1612133 | 10042406 | DANIEL BUILDING | | 176-20 147TH AVENUE. JAMAICA NY 11434 |
| 1112385 | 10050817 | DANIEL BUILDING | | LOS ANGELES CA 90001 |
| 1638602 | 10044127 | DANIEL BUILDING | | 265 E. SECOND STREET ROCHESTER MI 48307 |
| 1110411 | 10048843 | DANIEL FREEMAN HOSPITAL | | 265 E. SECOND STREET ROCHESTER MI 48307 |
| 1110412 | 10048844 | DANIEL L. BOWERS CO., INC. | MILLER/BOWERS CO., INC. | 2302 E. GWINNET ST SAVANNAH GA 31404 |
| 1576674 | 10010009 | DANIEL L. BOWERS CO., INC. | MILLER/BOWERS CO., INC. | 2302 E. GWINNETT ST SAVANNAH GA 31404 |
| 1576675 | 10010090 | DANIEL L. BOWERS CO., INC. | | 2302 E. GWINETT ST. SAVANNAH GA 31404 |
| 1576676 | 10010091 | DANIEL LUMBER | | 400 CLAIRMONT JERSEY CITY NJ 07097 |
| 1595090 | 10025437 | DANIEL LUMBER | | |
| 1109924 | 10048336 | DANIEL PRODUCTS | | 400 CLAIRMONT JERSEY CITY NJ 07097 |
| 1095549 | 10035850 | DANIEL SMITH, INC. | CAROLINA INSULATION ATTN: MARTY MUNOZ | 4150 1ST AVENUE SOUTH SEATTLE WA 98134 |
| 1109553 | 10047985 | DANIELS ELECTRIC | | 34400 MISSION BLVD UNION CITY CA 94587 |
| 1578556 | 10008977 | DANIELS EQUIPMENT CO | WESTWOOD | 45 PRISCILLA LANE AUBURN NH 03032 |
| 1578557 | 10008978 | DANIELS HARDWARE BLDG SUPPLY | THOMAS FIREPROOFING | 618 SOUTH MILL STREET MANNING SC 29102 |
| 1610347 | 10040628 | DANIELS HARDWARE BLDG SUPPLY | | 618 SOUTH MILL STREET MANNING SC 29102 |
| 1578558 | 10008979 | DANIELS HARDWARE BLDG SUPPLY | | 618 SOUTH MILL STREET MANNING SC 29102 |
| 1578559 | 10008980 | DANIELS ROCK & READY MIX | HWY 260 | R. R. #2 BOX 21 A WINFIELD KS 67156 |
| 1578560 | 10008981 | DANIELS ROCK & READY MIX | 618 SOUTH MILL STREET | R. R. #2 BOX 21A WINFIELD KS 67156 |
| 1585501 | 10008456 | DANIELS ROCK & READY MIX | | R. R. #2 BOX 21A WINFIELD KS 67156 |
| 1106941 | 10045938 | DANIELS/SHOOK JOINT VENTURE | DO NOT USE | 570 FACTORY ROAD BEAVERCREEK OH 45434 |
| 1110731 | 10049164 | DANKER LABS | | 1259 ROUTE 46 PARSIPPANY NJ 07054 |
| 1110732 | 10049165 | DANKER LABS | | 2165 WHITFIELD AVENUE EAST SARASOTA FL 33580 |
| 1584438 | 10018815 | DANKER LABS | | 8512 W. LISBON AVENUE MILWAUKEE WI 53222 |
| 1588510 | 10018886 | DANNELY ELEMENTARY SCHOOL | CARTER HILL ROAD | C/O SOUTHEASTERN ROOF DECKS MONTGOMERY AL 36106 |
| 1599368 | 10029696 | DANNELY ELEMENTARY SCHOOL | CARTER HILL ROAD | C/O SOUTHEASTERN ROOF DECKS MONTGOMERY AL 36106 |
| 1573495 | 10003938 | DANVILLE ARMORY | HICO | 3194 NORTH MAIN STREET DANVILLE VA 24540 |
| 1605526 | 10038827 | DANVILLE HOSPITAL | CHAMBLESS CONSTRUCTION | 142 NORTH MAIN STREET DANVILLE VA 24541 |
| 1578561 | 10008982 | DANVILLE LUMBER CO. | PARK AVE ROUTE 17 | PARK AVE DANVILLE WV 25053 |
| 1598185 | 10025518 | DANVILLE LUMBER SUPPLY | | P. O. BOX 235 SHARPLES WV 25183 |
| 1585396 | 10016974 | DANVILLE READY MIX | | BENTLEY ROAD - RTE 44/19 DANVILLE WV 25053 |
| 1585593 | 10053630 | DANVILLE READY MIX | 3700 REDONDO BEACH AVE | G. W. KILLEBREW CO. REDONDO BEACH CA 90278 |
| 1585394 | 10043938 | DANZAS CORPORATION | CANTV C/O GTE | SUITE 100 11190 N.W. 25TH STREET MIAMI FL 33172 |
| 1613672 | | DANZAS CORPORATION | | FOLCROFT WEST BUSINESS PARK 701B ASHLAND AVE. BLDG 11 FOLCROFT PA 19032 |
| 1572266 | 10002714 | DAO/LNFM 804 (764-4787) | MARK FOR: FM6324 DAHA30 | 96HH29E 204 45 MEALY AVENUE LANGLEY AIR FORCE BASE VA 23665 |
| 1607237 | 10037530 | DAP PRODUCTS INC. | | 4630 NORTH POINT BLVD. BALTIMORE MD 21279 |
| 1607322 | 10037615 | DAP PRODUCTS INC. | | 2400 BOSTON ST. SUITE 200 BALTIMORE MD 21224 |
| 1614318 | 10044581 | DAP PRODUCTS INC. | | 1105 MCCORMICK RD DALLAS TX 75238 |
| 1594296 | 10024646 | DAP, INC. | | ATT: HOWARD RUFFIN 4630 NORTH POINT BLVD. BALTIMORE MD 21219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595436 | 10025781 | DAP, INC. | | 2400 BOSTON ST. BALTIMORE MD 21224 |
| 1595437 | 10025782 | DAP, INC. | | 4630 NORTH POINT BLVD. BALTIMORE MD 21219 |
| 1606978 | 10037272 | DAP. INC. | | 1955 JUPITER PARK DALLAS TX 75238 |
| 1592423 | 10022782 | DAPCO INC. | | C/O LAFAYETTE PARISH PARKING GARAGE LAFAYETTE LA 70502 |
| 1578562 | 10008983 | DAPPER CO. | | CORNER MONTGOMERY/CLMB RDS LOVELAND OH 45140 |
| 1610348 | 10040629 | DAPPER CO. | | P O BOX 98 LOVELAND OH 45140 |
| 1578563 | 10008984 | DAPPER COMPANY | | 10690 LOVELAND MADIERA ROAD LOVELAND OH 45140 |
| 1607305 | 10037598 | DAR-TECH INC | | 16485 ROCKSIDE RD MAPLE HEIGHTS OH 44137 |
| 1599578 | 10029905 | DARBY GREENHOUSES & FARMS | HWY. 110 SOUTH | ROUTE 5 BOX 323 JACKSONVILLE TX 75766 |
| 1604037 | 10034344 | DARCO NW CORPORATION | | 855 TROSPER RD SW SUITE 108-331 OLYMPIA WA 98521-8108 |
| 1640051 | 10034345 | DARCO NW CORPORATION | | 539 COPALIS BEACH ROAD COPALIS CROSSING WA 98536 |
| 1578564 | 10034358 | DARCO SOUTHERN | | 253 DARCO DRIVE INDEPENDENCE VA 24348 |
| 1578565 | 10008986 | DARCO SOUTHERN | | 253 DARCO DRIVE INDEPENDENCE VA 24348 |
| 1578566 | 10008985 | DARCO SOUTHERN | | 253 DARCO DRIVE INDEPENDENCE VA 24348 |
| 1600727 | 10006705 | DARDEN CONSTRUCTION INC | | 360 MEACHAM AVE. ELMONT NY 11003 |
| 1600885 | 10030410 | DARDEN BUILDING MATERIALS | | PO BOX21025 WACO TX 76702-0125 |
| 1816644 | 10012051 | DARDEN BUSINESS SCHOOL PROJECT 1559 | | UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22906 |
| 1581650 | 10012057 | DARDEN BUSINESS SCHOOL PROJECT 1559 | | UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22906 |
| 1600837 | 10031159 | DARDEN CIS LLC (421) | ATTN. LILIYA DIMEYELI | 8TH FLOOR NORTH 24D SMOLNAYA ST. MOSCOW 125445 RUSSIAN FEDERATION |
| 1608827 | 10039113 | DAREX CONTAINER | SAMPLE ACCOUNT | 5225 PHILLIP LEE DR. ATLANTA GA 30336 |
| 1592855 | 10023212 | DAREX PUERTO RICO | | XX PUEBLO VIEJO PR 99999 |
| 1593333 | 10023688 | DAREX PUERTO RICO, INC. | | SAN JUAN PR 922 |
| 1593337 | 10023692 | DAREX PUERTO RICO, INC. (4254) | | ROAD 2 KM 20.5 BO. CANDELARIA TOA BAJA PR 951 |
| 1613743 | 10044008 | DAREX PUERTO RICO, INC. (4909) | | CARR. #2 KM 20.5 TOA BAJA PR 922 |
| 1571022 | 10014476 | DAREX PUERTO RICO, INC. (798) | | CRONWELL ROAD ST. NEOTS CAMBS PE19 2ER UNITED KINGDOM |
| 1571021 | 10014475 | DAREX UK LTD. (751) | | CLIFF HOUSE MARSTON RD ST NEOTS, CAMBS PE19 2ER 0 UNITED KINGDOM |
| 1599590 | 10030219 | DAREX UK LTD. (1520) | | CROMWELL RD. ST. NEOTS, HUNTINGDON PE19 1QL UNITED KINGDOM |
| 1599591 | 10029918 | DAREX UK LTD. (1521) | DAREX CONTAINER PRODUCTS | ST. NEOTS, HUNTINGDON PE19 1QL UNITED KINGDOM |
| 1599592 | 10029919 | DAREX UK LTD. (1522) | DAREX CONTAINER PRODUCTS | MANCHETTS WAREHOUSE HEATH ROAD WARBOYS PE17 2TM UNITED KINGDOM |
| 1599593 | 10029920 | DAREX UK LTD. (412) | DAREX CONTAINER PRODUCTS | 628 AJAX AVE. SLOUGH SL1 4BH UNITED KINGDOM |
| 1599893 | 10030219 | DAREX UK LTD. (412) | DAREX CONTAINER PRODUCTS | GRACE EQUIPMENT CENTRE CROMWELL RD. ST. NEOTS, HUNTINGDON PE19 1QL UNITED KINGDOM |
| 1598140 | 10028474 | DAREX UK LTD. (412) | CLIFTON HOUSE SR#412 | C/O GRACE CONSTRUCTION PRODUCTS LTD ATTN. VERNA VICTORY 635 SLOUGH SL1 4BH UNITED KINGDOM |
| 1598077 | 10028196 | DARIN MCCLAIN | I MARIGOLD DRIVE NEOTS PE19 2HN 0 UNITED KINGDOM |
| 1578580 | 10009001 | DARLINGTON BUILDERS | W. R. GRACE & CO. | 596 INDUSTRY DRIVE SEATTLE WA 98188 |
| 1578581 | 10009002 | DARLINGTON BUILDERS | P. O. BOX 52 | WEST BROAD STREET DARLINGTON SC 29532 |
| 1578582 | 10009000 | DARLINGTON BUILDERS SUPPLY | | WEST BROAD STREET DARLINGTON SC 29532 |
| 1578583 | 10009003 | DARLINGTON BUILDERS SUPPLY | | CAMBRIDGE MA 99999 |
| 1611471 | 10041746 | DARLINGTON BUILDERS SUPPLY | | 517 W. BROAD ST. DARLINGTON SC 29532 |
| 1578579 | 10041746 | DARLINGTON CONCRETE INC. | | 517 WEST BROAD ST. DARLINGTON SC 29532 |
| 1578590 | 10008999 | DARLINGTON CONCRETE INC. | | P.O. BOX 520 DARLINGTON SC 29532 |
| 1578577 | 10009000 | DARLINGTON CONCRETE INC. | | ASHWOOD ROAD DARLINGTON SC 29532 |
| 1578578 | 10008998 | DARLINGTON CONCRETE PROD | DO NOT USE | PO BOX 520 DARLINGTON PA 16115 |
| 1578586 | 10009006 | DARMSTADTER GMBH | | RUDOLF-DIESEL-STRAßE 30 GERMANY 99999 GERMANY |
| 1578584 | 10009004 | DARNALL CONCR PROD CO INC | 46485 WESEL | 705 PINE STREET NORMAL IL 61761 |
| 1578585 | 10009005 | DARNALL CONCRETE PRODS | | 705 PINE STREET NORMAL IL 61761 |
| 1572419 | 10002926 | DARNALL CONCRETE PRODS | | 7105 PINE ST NORMAL IL 61761 |
| 1572480 | 10002927 | DARNALL CONCRETE PRODS | | 705 PINE ST NORMAL IL 61761 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106945 | 10045942 | DARNELL ENGINEERING CORP. | | 6100 ROMA BLVD  HOUSTON TX 77086-0710 |
| 1556470 | 10052831 | DARREL BOWDEN-MINOR CONSTRUCTION | | 1430 2ND AVENUE SOUTH  BIRMINGHAM AL 35294 |
| 1568806 | 10052618 | DARREL GUERRERO CO.INC. | | 1119 MODERN LANE  LAREDO TX 78041 |
| 1568802 | 10027141 | DARYL ALLEN | UNIVEX, S.A. C/O | 927 E 9TH STREET  MESA AZ 85203 |
| 1967788 | 10027127 | DARYL STEWART | W. R. GRACE & CO. | 6445 W. JONES AVENUE  ZELLWOOD FL 32798 |
| 1591128 | 10023484 | DASH INC | W. R. GRACE & CO. | 8226 NIEMAN ROAD  LENEXA KS 66214 |
| 1593659 | 10024012 | DASHCO | | 32 PLUM STREET  TRENTON NJ 08638 |
| 1590069 | 10023339 | DASHCO / NEW | | 420 SAWMILL RIVER ROAD  ARDSLEY NY 10502 |
| 1578587 | 10009007 | DASHCO INC | CUSTOMER PICKUP | PO BOX 301  EAST RUTHERFORD NJ 07073 |
| 1605326 | 10036960 | DASHCO INC | DASHCO | PO BOX 301  EAST RUTHERFORD NJ 07073 |
| 1606664 | 10035628 | DASHCO INC | | PO BOX 301  EAST RUTHERFORD NJ 07073 |
| 1613792 | 10044057 | DASNY JOB | | 165 EAST UNION AVE.  EAST RUTHERFORD NJ 07073 |
| 1578596 | 10025335 | DASNY OFFICE BUILDING | BELTRONE/SPECIALTY COATINGS | 495-545 BROADWAY LANE  ALBANY NY 12207 |
| 1578594 | 10024409 | DASNY CONSTRUCTION | SPECIALTY COATINGS | 495-545 BROADWAY ANRA,  ALBANY NY 12207 |
| 1578593 | 10033509 | DATA CIRCUIT SYSTEMS | SPECIALTY COATINGS | 355 TURTLE CREEK COURT  SAN JOSE CA 95125 |
| 1578595 | 10032916 | DATA RECOGNITION CORP. | DYER INTERNATIONAL | 13490 BASS LAKE ROAD  MAPLE GROVE MN 55311 |
| 1578594 | 10047987 | DATASCOPE | OLYMPIC WALLS | 800 MACARTHUR BLVD  MAHWAH NJ 07430 |
| 1578596 | 10009018 | DAUBERT CHEMICAL CO | | 4700 SOUTH CENTRAL AVENUE  CHICAGO IL 60638 |
| 1578597 | 10009017 | DAUBERT CHEMICAL COMPANY, INC. | | 4700 S. CENTRAL AVE.  CHICAGO IL 60638 |
| 1578598 | 10009016 | DAUBERT CHEMICAL COMPANY, INC. | | 4700 SOUTH CENTRAL AVE.  CHICAGO IL 60638 |
| 1568919 | 10009014 | DAUBERT CHEMICAL COMPANY/READY-PAK | | 7030 66TH PLACE  BEDFORD PARK IL 60638 |
| 1585677 | 10009015 | DAUBERT CHEMICALS INC | | 4700 SO. CENTRAL AVE  CHICAGO IL 60638 |
| 1608778 | 10009012 | DAUCH WILLIAM CONCRETE CO | | 43 CLEVELAND RD  NORWALK OH 44857 |
| 1608778 | 10009016 | DAUCH WILLIAM CONCRETE CO. | | 43 CLEVELAND ROAD  NORWALK OH 44857 |
| 1601875 | 10009017 | DAUCH WILLIAM CONCRETE CO. | | 300 NEVADA ST  AKRON OH 44890 |
| 1592843 | 10009019 | DAUCH WILLIAM CONCRETE CO. | | 1678 LAUREL GROVE  WILLARD OH 44890 |
| 1592399 | 10032192 | DAVCO ENERGY SYSTEMS | | 600 N LEWIS STREET  NEW IBERIA LA 70560 |
| 1580271 | 10023020 | DAVE & BUSTERS | | 313 TENTH ST  CARLSTADT NJ 07072 |
| 1042626 | 10042626 | DAVE DRATNOL | LCR CONTRACTORS | 9933 NORTH RESEARCH / 183  DRIVE AUSTIN TX 78767 |
| 1606989 | 10022758 | DAVE R/MARIE C UNIVERSITY OF WISC. | 706 WINDSWEPT COURT | W.R. GRACE & COMPANY  GRAPEVINE TX 76051 |
| 1608971 | 10010688 | DAVE STEEL COMPANY | 76 ROBERTS STREET | 3400 N. MARYLAND AVE.  MILWAUKEE WI 53211-2903 |
| 1594275 | 10033283 | DAVE'S INSULATION | 101 5THST. S.E. | PLANT #1  ASHEVILLE NC 28801 |
| 1578623 | 10039257 | DAVENPORT COMMONS At NORTH EASTERN | COMPONENT | C/O FOAM ENTERPRISES  KASSON MN 55944 |
| 1578624 | 10024625 | DAVENPORT ELECTRIC | MOLINE ELECTRIC | COLUMBUS AVE & DAVENPORT STREET  BOSTON MA 02116-3910 |
| 1593392 | 10009043 | DAVENPORT INSUL (STOCK) | 24001 E. 88TH AVE., BOX 1 | 529 PERSHING AVE  DAVENPORT IA 52803 |
| 1595392 | 10009044 | DAVENPORT INSULATION | | 7400 GATEWAY COURT  MANASSAS VA 22111 |
| 1595776 | 10025208 | DAVENPORT INSULATION | | 7400 GATEWAY COURT  MANASSAS VA 22111 |
| 1596587 | 10025737 | DAVENPORT INSULATION | | 23601 E 89TH AVE  COMMERCE CITY CO 80022 |
| 1582721 | 10026120 | DAVENPORT INSULATION | | 15445 DEPOT LANE  UPPER MARLBORO MD 20772 |
| 1013123 | 10026927 | DAVENPORT INSULATION | NATHAN KIMMEL WAREHOUSE | 8503 EUCLID AVENUE  MANASSAS VA 22111 |
| 1027175 | 10013123 | DAVENPORT INSULATION | OF FREDERICKSBURG, INC. | 230 INDUSTRIAL DRIVE UNIT L  FREDERICKSBURG VA 22408 |
| 1596836 | 10027175 | DAVENPORT INSULATION OF MANASSAS | OF MANASSAS | 230 INDUSTRIAL DRIVE  FREDERICKSBURG VA 22408 |
| 1579396 | 10021175 | DAVENPORT INSULATION, INC. | | 7400 GATEWAY COURT  MANASSAS VA 20109 |
| 1579394 | 10009813 | DAVID BUSTER INC. | | 8503 P EUCLID AVENUE  MANASSAS VA 20111 |
| 1579395 | 10009811 | DAVID BUSTER INC. | | 1540 LOOP 286 NW  PARIS TX 75460 |
| 1606792 | 10009812 | DAVID BUSTER INC. | | 1540 LOOP 286 N.W.  PARIS TX 75460 |
| 1021113 | 10021131 | DAVID BUSTER INC. | | 1540 LOOP 286 NW  PARIS TX 75460 |
| 1061110 | 10021110 | DAVID CALDWELL | W. R. GRACE & CO. | 1540 TWP RD #14  MONT GILEAD OH 43338 |
| 1010698 | 10010698 | DAVID COLEPLASTER CO. LLC | | 647 SULLIVAN AVENUE  SOUTH WINDSOR CT 06074 |
| 1802285 | 10041906 | DAVID CORBETT FARMS | | EAST OF LAKE PARK ON HWY.  376 LAKE PARK GA 31636 |
| 1611631 | | DAVID GURSKY | W. R. GRACE & CO. | .5932 15TH STREET  ZEPHYRHILLS FL 33546 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596845 | 10027184 | DAVID H SUTHERLAND & CO, INC | | 9665 S.W. ALLEN BLVD., SUITE 116   BEAVERTON OR 97005 |
| 1582852 | 10013254 | DAVID KOCHA INC | | 39 STEVES LANE   GARDINER NY 12525 |
| 1693504 | 10021821 | DAVID KOCHA INC | | 39 STEVES LANE   GARDINER NY 12525 |
| 1593504 | 10028896 | DAVID KOCHA INC | | 521 WEST ARCHER   TULSA OK 74103 |
| 1578633 | 10009052 | DAVID M TIGHE CONSTRUCT. | | #2 CERRO GORDO   SANTA FE NM 87501 |
| 1600526 | 10030849 | DAVID M. SIDBURY, INC. | | PO BOX33533   CHARLOTTE NC 28232 |
| 1600527 | 10030850 | DAVID M. SIDBURY, INC. | | 14051 ISLAND DR.   HUNTERSVILLE NC 28078 |
| 1578633 | 10009053 | DAVID M. TIGHE CONSTRUCTION | | P.O. BOX 9228   SANTA FE NM 87501 |
| 1578634 | 10009054 | DAVID M. TIGHE CONSTRUCTION | | #2 CERRO GORDO   SANTA FE NM 87501 |
| 1596786 | 10027125 | DAVID MCMANUS | | 22 WALNUT GROVE WAY   IRMO SC 29063 |
| 1077130 | 10045118 | DAVID MICHAEL AND COMPANY, INC | ATTN: ACCOUNTS PAYABLE | 10801 DECATUR ROAD   PHILADELPHIA PA 19154 |
| 1111605 | 10050037 | DAVID MICHAEL AND COMPANY, INC | ATTN: RECEIVING DEPT. | 10801 DECATUR ROAD   PHILADELPHIA PA 19154 |
| 1113727 | 10052159 | DAVID MICHAEL AND COMPANY, INC | ATTN: PURCHASING DEPT. | 10801 DECATUR ROAD   PHILADELPHIA PA 19154 |
| 1600627 | 10030950 | DAVID MONTOYA CONSTRUCTION INC | | 8831 4TH ST. N.W.   ALBUQUERQUE NM 87114 |
| 1600678 | 10009053 | DAVID MONTOYA CONSTRUCTION INC. | | PO BOX10254   ALBUQUERQUE NM 87184 |
| 1616630 | 10041905 | DAVID SMITH | | 115 TH WILLIAMS LANE   BOSTWICK FL 32007 |
| 1616630 | 10041905 | DAVID TRAVIS JR. | | 20302 NY 22   PETERSBURG NY 12138 |
| 1578630 | 10009049 | DAVID, JERRY ENTERPRISES | | 4301 HOGUE ROAD   EVANSVILLE IN 47712 |
| 1578630 | 10009050 | DAVID, JERRY ENTERPRISES | | 1710 DIEFENBACH ROAD   EVANSVILLE IN 47712 |
| 1578631 | 10009051 | DAVID, JERRY ENTERPRISES | | 4301 HOGUE ROAD   EVANSVILLE IN 47712 |
| 1601536 | 10031854 | DAVIDSON & SON | | 2517 ADIE MARYLAND HEIGHTS MO 63043 |
| 1608829 | 10039115 | DAVIDSON COLLEGE CAMPUS | | 204 BAKER DRIVE   DAVIDSON NC 28036 |
| 1592631 | 10022989 | DAVIDSON DECORATING DESIGN | | 4420 FONDELL DRIVE   EDINA MN 55435 |
| 1578636 | 10009056 | DAVIE CONCRETE CO. | | PO BOX 2988   DAVIE FL 33314 |
| 1578637 | 10009057 | DAVIE CONCRETE CO. | | 3570 S.W. 49TH WAY   DAVIE FL 33314 |
| 1578635 | 10009055 | DAVIE CONCRETE COP | | PO BOX2916-88   DAVIE FL 33329 |
| 1045948 | 10045944 | DAVIES CAN COMPANY | | 599 DRIVE   YORK PA 17402 |
| 1045947 | 10045944 | DAVIES CAN COMPANY | | PO BOX 790   HAMMOND IN 46325 |
| 1110736 | 10049168 | DAVIES IMPERIAL COATINGS | | 1275 STATE STREET   HAMMOND IN 46320 |
| 1113460 | 10051892 | DAVIES IMPERIAL COATINGS | | PO BOX 790   HAMMOND IN 46325 |
| 1034902 | 10034902 | DAVIES IMPERIAL COATINGS | ATTN: PURCHASING DEPT. | 57-22 49TH STREET MASPETH NY 11378 |
| 1616597 | 10041872 | DAVIES MARSHOW | | 125 BOYD   EAST HARTFORD CT 06108 |
| 1580028 | 10018406 | DAVIS ACADEMY | | C/O SOUTHEAST RESTORATION   ROSWELL GA 30075 |
| 1601637 | 10031955 | DAVIS ACADEMY | | ROBERTS DRIVE DUNWOODY GA 30338 |
| 1578653 | 10009073 | DAVIS ACOUSTICAL | | SOUTHEASTERN RESTORATION   AUBURN HILLS MI 48321 |
| 1578663 | 10009077 | DAVIS ACOUSTICAL | | 3000 UNIVERSITY DRIVE   ROSWELL GA 30076 |
| 1578657 | 10009077 | DAVIS ACOUSTICAL, CORP | | ITT ADDITION   AUBURN HILLS MI 48321 |
| 1578655 | 10009075 | DAVIS ACOUSTICAL | | 12 POLK STREET   TROY NY 12180 |
| 1578654 | 10009074 | DAVIS ACOUSTICAL CORPORATION | 26520 CACTUS AVENUE | 165 MASONIC GERNER HOSPITAL   MORENO VALLEY CA 92555 |
| 1578656 | 10009076 | DAVIS ACOUSTICAL | | 2130 SOUTH DUPONT DR.   ANAHEIM CA 92806 |
| 1578658 | 10009078 | DAVIS ACOUSTICAL | | CAMBRIDGE MA 02140 |
| 1613030 | 10043299 | DAVIS ACOUSTICAL | 4 TYLER ST | TROY NY 12180 |
| 1578643 | 10009063 | DAVIS ACOUSTICAL CO | OF CONNECTICUT   EAST HARTFORD CT 06108 | |
| 1578644 | 10009064 | DAVIS ACOUSTICAL, CO., OF CONN.,INC. | 43 THOMAS STREET | CAMBRIDGE MA 02140 |
| 1578645 | 10009065 | DAVIS ACOUSTICAL CORP | | CAMBRIDGE MA 02140 |
| 1594348 | 10024698 | DAVIS ACOUSTICAL/UCT ARTS & HUMAN. | | C/O ACOUSTICAL MATERIAL SUPPLY   IRVINE CA 92714 |
| 1578673 | 10024093 | DAVIS BLOCK | | MILE 94 1/2 STERLING HWY   SOLDOTNA AK 99669 |
| 1596706 | 10027046 | DAVIS BLOCK | | 7890 LAKE OTIS PARKWAY   ANCHORAGE AK 99507 |
| 1610353 | 10040634 | DAVIS BLOCK | | PO BOX126   SOLDOTNA AK 99669 |
| 1578672 | 10009092 | DAVIS BLOCK CONCRETE | | PO BOX126   SOLDOTNA AK 99669 |
| 1578640 | 10009060 | DAVIS BLOCK INC | | P O BOX 1177   SAVANNAH TN 38372 |
| 1578641 | 10009061 | DAVIS BROTHERS INC | | P O BOX 499   SAVANNAH TN 38372 |
| 1578642 | 10009062 | DAVIS BROTHERS INC . | | HWY 64 WEST CRUMP TN 38327 |
| 1598348 | 10028681 | DAVIS CONCRETE COMPANY, INC. | | 635 OLD PHILADELPHIA ROAD   ABERDEEN MD 21001 |

Date: 05/18/2001
Time: 16:29:21

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611752 | 10042026 | DAVIS CONCRETE COMPANY, INC. | | 635 OLD PHILADELPHIA ROAD   ABERDEEN MD 21001 |
| 1578665 | 10009085 | DAVIS CONCRETE PRODUCTS | | PO BOX 697   PHENIX CITY AL 36868 |
| 1578665 | 10009086 | DAVIS CONCRETE PRODUCTS | | P.O. BOX 697   PHENIX CITY AL 36868 |
| 1610352 | 10040633 | DAVIS CONCRETE PRODUCTS | | 2109 24TH STREET   PHENIX CITY AL 36867 |
| 1612299 | 10042571 | DAVIS ELECTRIC | C/O ROLLING GREEN AP | 1 HOKE SMITH BLVD   GREENVILLE SC 29615 |
| 1099556 | 10047988 | DAVIS FROST CO., THE | | 1 TYLER STREET   MINNEAPOLIS MN 55413 |
| 1590979 | 10021344 | DAVIS HIGH SCHOOL | | 212 SOUTH 6TH AVE   YAKIMA WA 98902 |
| 1612302 | 10042574 | DAVIS INTERNATIONAL C/O MONSANTO | | HWY 90 GATE 11   LULING LA 70070 |
| 1574559 | 10040997 | DAVIS MANUFACTURING | D/B/A ARTLO IND | 2020 GOETZ ROAD   PERRIS CA 92570 |
| 1613766 | 10040031 | DAVIS MASONRY | HERSHEY CHOCOLATE PLANT | STUART'S DRAFT VA 24477 |
| 1594070 | 10024421 | DAVIS MONTHAN AIR FORCE BASE | | 5285 E. MADERA STREET   TUCSON AZ 85707 |
| 1106949 | 10045946 | DAVIS PAINT CO. | ATTN: ACCT | PO BOX 7589   KANSAS CITY MO 64116 |
| 1110739 | 10049171 | DAVIS PAINT CO. | | PO BOX 7589   KANSAS CITY MO 64116 |
| 1134462 | 10051894 | DAVIS PAINT CO. | | 1311 IRON STREET   KANSAS CITY MO 64116 |
| 1604677 | 10038924 | DAVIS READY MIX | ATTN: PURCHASING | 2655 HILL DRIVE   MORGANTON NC 28655 |
| 1608640 | 10038923 | DAVIS READY MIX | | 5087 DENTON CHAPEL ROAD   MORGANTON NC 28655 |
| 1598503 | 10028835 | DAVIS WIRE/LONESTAR NORTHWEST | | PUEBLO CO 81004 |
| 1110738 | 10049170 | DAVIS-FROST, INC. | ATTN: RECEIVING DEPARTMENT | PO BOX 10578   LYNCHBURG VA 24506 |
| 1113561 | 10051893 | DAVIS-FROST, INC. | ATTN: PURCHASING DEPT. | PO BOX 10578   LYNCHBURG VA 24506 |
| 1115568 | 10054000 | DAVIS-FROST, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 10578   LYNCHBURG VA 24506 |
| 1298831 | 10023188 | DAVISON CHEMICAL CO | | 5500 CHEMICAL ROAD   BALTIMORE MD 21226 |
| 1069946 | 10045943 | DAVY MCKEE CORPORATION | SUITE 500 ATTN: ACCOUNTS PAYABLE - HOME OFFIC | 2925 BRIARPARK   HOUSTON TX 77042 |
| 1594200 | 10024551 | DAW, INC. | | 2500 S. LAKE PARK BLVD   WEST VALLEY CITY UT 84119 |
| 1295222 | 10024274 | DAW, INC. | | 12552 SO. 125 WEST   DRAPER UT 84020 |
| 1586677 | 10005097 | DAW'S LABORATORIES | | 3355 N ARLINGTON HEIGHTS RD   ARLINGTON HEIGHTS IL 60004-1535 |
| 1576678 | 10009098 | DAWE'S LABORATORIES | | INTERPRISE ROAD   WEST ALEXANDRIA OH 45381 |
| 1610354 | 10040635 | DAWE'S LABORATORIES | | 3355 N ARLINGTON HTS RD   ARLINGTON HEIGHTS IL 60004 |
| 1601523 | 10031842 | DAWES LABORATORIES | | 1505 RIVER ROAD   MONTGOMERY IL 60538 |
| 1576940 | 10007368 | DAWKINS CONCRETE | ATTN: ACCOUNTS PAYABLE | P.O. BOX 1096   HARTSVILLE SC 29550 |
| 1576941 | 10007369 | DAWKINS CONCRETE PRODUCTS | | P.O. BOX 1096   HARTSVILLE SC 29550 |
| 1576942 | 10007370 | DAWKINS CONCRETE PRODUCTS | | 1329 RUBY RD.   HARTSVILLE SC 29550 |
| 1576943 | 10007371 | DAWKINS CONCRETE PRODUCTS | | 6349 E OLD MARION HWY   FLORENCE SC 29506 |
| 1576944 | 10007372 | DAWKINS CONCRETE PRODUCTS | | 1455 HAGEN AVENUE   HUGER SC 29450 |
| 1603641 | 10033950 | DAWKINS CONCRETE PRODUCTS | | NUCOR STEEL, CRAWFORDSVILLE IN 47933 |
| 1586685 | 10009104 | DAWSON READY MIX | | 5674 HIGHWAY 53 EAST   DAWSONVILLE GA 30534 |
| 1586686 | 10009105 | DAWSON READY MIX | | ROUTE 7 - 5674 HWY 53 EAST   DAWSONVILLE GA 30534 |
| 1612637 | 10042907 | DAY & ZIMMERMAN N.P.S. | | STRAWBERRY RIDGE RD MONTOUR STATION   WASHINGTONVILLE PA 17884 |
| 1106952 | 10045949 | DAY INTERNATIONAL | ATTN: ACCOUNTING | 95 GLENN BRIDGE ROAD   ARDEN NC 28704 |
| 1107042 | 10049174 | DAY INTERNATIONAL | TEXTILE PRODUCTS | 95 GLENN BRIDGE ROAD   ARDEN NC 28704 |
| 1581159 | 10015550 | DAY MIDDLE SCHOOL | | NEWTON MA 02158 |
| 1528882 | 10003327 | DAY PRECAST | | 801 NORTH WESTWOOD   TOLEDO OH 43607 |
| 1572883 | 10003328 | DAY PRECAST | | 801 NORTH WESTWOOD   TOLEDO OH 43607 |
| 1576308 | 10006738 | DAY-KIMBALL HOSPITAL | | ROUTE 44   PUTNAM CT 06260 |
| 1110524 | 10048956 | DAYCO CORP. | | 400 SOUTH STREET   MC COOK NE 69001 |
| 1106951 | 10045598 | DAYCO CORPORATION | | PO BOX 360   WAYNESVILLE NC 28786 |
| 1110741 | 10049173 | DAYCO CORPORATION | | BALSAM ROAD   WAYNESVILLE NC 28786 |
| 1110525 | 10049957 | DAYCO PRODUCTS | | 3100 MARICAMP ROAD   OCALA FL 34471 |
| 1109557 | 10047989 | DAYS MOLDING | | 485 FLORENCE   CONSTANTINE MI 49042 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578697 | 10009117 | DAYTON BUILDERS SUPPLY CO | P. O. BOX 367 | 800 E FIRST STREET    DAYTON OH 45401 |
| 1578701 | 10009121 | DAYTON SAND & GRAVEL | | 298 GOODWINS MILLS ROAD    DAYTON ME 04005-7352 |
| 1578702 | 10009122 | DAYTON SAND & GRAVEL | | 928 GOODWINS MILLS ROAD    DAYTON ME 04005 |
| 1578703 | 10009123 | DAYTON SAND & GRAVEL | | 928 GOODWINS MILLS ROAD    DAYTON ME 04005 |
| 1578635 | 10042308 | DAYTON SYSTEMS GROUP | | 3303 SOUTH TECH BOULEVARD    MIAMISBURG OH 45342 |
| 1520835 | 10042310 | DAYTON SYSTEMS GROUP | | PO BOX9357    DAYTON BEACH FL 32114 |
| 1583731 | 10014129 | DAYTONA, USA | | 1801 W. INTERNATIONAL SPEEDWAY    DAYTONA BEACH FL 32198 |
| 1605327 | 10035629 | DBP ENTERPRISE, INC. | | 406 CHURCH ROAD    REISTERSTOWN MD 21136 |
| 1578737 | 10009157 | DCA R/M | | P.O. BOX 1703    DECATUR AL 35602 |
| 1610357 | 10040638 | DCA R/M | | 1101 4TH AVE. S.E.    DECATUR AL 35602 |
| 1578736 | 10009156 | DCA READY MIX | | 1101 4TH AVENUE S.E.    DECATUR AL 35602 |
| 1578695 | 10008119 | DCCI | | 15 WILCOX STREET, STE. 201    CASTLE ROCK CO 80104 |
| 1578696 | 10008120 | DCCI | | 15 WILCOX STREET, STE 201    CASTLE ROCK CO 80104 |
| 1609514 | 10039798 | DCCI | | 15 WILCOX STREET, STE 201    CASTLE ROCK CO 80104 |
| 1610291 | 10040572 | DCCI | | 15 WILCOX STREET, STE 201    CASTLE ROCK CO 80104 |
| 1598353 | 10026696 | DCCI/CRYSTAL CATHEDRAL | | INSIDE CRYSTAL GARDEN GROVE CA 92840 |
| 1604625 | 10034782 | DCSJ, LTD. | | WESTSIDE SEDEN    BALTIMORE MD 21207 |
| 1595665 | 10020009 | DCSLOG SUPPLY BRANCH | | 2117 LORRAINE AVENUE    BALTIMORE MD 21207 |
| 1595636 | 10026009 | DCV BUSINESS SERVICES | | 1940 NORTH ROSEMONT MESA AZ 85205 |
| 1613759 | 10044024 | DCW CONTRACTING | WAREHOUSE BLDG. #820 | RM WAITE 5558 E. MORELAND ST.    PHOENIX AZ 85008 |
| 1606240 | 10036538 | DDS PLUMBING INC. | | 3521 SILVERSIDE ROAD    WILMINGTON DE 19810 |
| 1606779 | 10037074 | DDS PLUMBING INC. | | 1940 E GREENSPRING DRIVE    TIMONIUM MD 21093 |
| 1576993 | 10027355 | DE ANZA COLLEGE | | 2408 FISK LANE    REDONDO BEACH CA 90278 |
| 1607993 | 10038283 | DE FREITAS CONSULTING SERVICES | | 27783 CENTER DR.    MISSION VIEJO CA 92692 |
| 1608002 | 10038292 | DE FREITAS CONSULTING SERVICES LTD. | | ALL SEASONS CUPERTINO CA 95014 |
| 1578779 | 10009198 | DE LA MARE ENGINEERING | | #6 SIXTH AVENUE    BELLEVILLE, ST. MICHAEL 9 BARBADOS |
| 1602264 | 10032579 | DE LASALLE HIGH SCHOOL | | 24 TENTH AVENUE    BARATARIA, TRINIDAD AND TOBAGO |
| 1598931 | 10009352 | DE MENT GRAVEL CO | PETERSON STUCCO | 9130 FISLAND AVENUE    SAN FERNANDO |
| 1607282 | 10037573 | DE WOLF MARKETING INCORPORATED | | 75 W ISLAND AVENUE    MINNEAPOLIS MN 55403 |
| 1607282 | 10037575 | DE WOLF MARKETING INCORPORATED | DO NOT USE | SR 21 GRAND RAPIDS MI 49509 |
| 1572985 | 10003431 | DE-AM-RON | | 400 MASSASOIT AVE STE 106    EAST PROVIDENCE RI 02914 |
| 1572986 | 10003431 | DE-AM-RON | | 2 CROW POINT RD    LINCOLN RI 02865 |
| 1609970 | 10040252 | DE-AM-RON | | P O BOX 217    OWENSBORO KY 42302 |
| 1607702 | 10037993 | DE-AM-RON | | 6137 US 60 EAST    OWENSBORO KY 42302 |
| 1945560 | 10024909 | DEA | | P O BOX 362    OWENSBORO KY 42302 |
| 1607702 | 10037993 | DEACONESS HOSPITAL | | C/O WESTSIDE BLDG. MTLS.    SAN DIEGO CA 92101 |
| | | | | NORWOOD MA 02062 |
| 1613757 | 10044022 | DEAL ROAD SCHOOL | WARCO CONSTRUCTION | SERALAND PARKWAY    3927 12 MILE CREEK RD. |
| | | | | MATTHEWS NC 28105 |
| 1607991 | 10038221 | DEAL'S PRECAST CONCRETE INC. | | 3677 WELLS GIFFORD RD.    VERNON CENTER NY 13477 |
| 1605867 | 10036166 | DEALERS ELECTRIC | | 24 INTERNATIONAL PARKWAY    ARLINGTON TX 76011 |
| 1605870 | 10036169 | DEALERS ELECTRIC | | 407 W. COTTON    LONGVIEW TX 75606 |
| 1606640 | 10038927 | DEALERS ELECTRIC | | 349 W. COTTON    LONGVIEW TX 75606 |
| 1604598 | 10034903 | DEALERS ELECTRIC SUPPLY(AD) | | 2580 MANANA    DALLAS TX 75220 |
| 1605869 | 10036168 | DEALERS ELECTRIC SUPPLY(AD) | | 1030 HAWKINS EL PASO TX 79915 |
| 1604599 | 10034904 | DEALERS ELECTRICAL SUPPLY | | 5220 OLD GALVESTON RD.    HOUSTON TX 77017 |
| 1604600 | 10034905 | DEALERS ELECTRICAL SUPPLY | | PO BOX 1120    HOUSTON TX 77001-1120 |
| 1605866 | 10036165 | DEALERS ELECTRICAL SUPPLY | | 6714 N. LAMAR    AUSTIN TX 78752-3504 |
| 1605871 | 10036170 | DEALERS ELECTRICAL SUPPLY | | 716 E. HICKORY    DENTON TX 76205 |
| 1605872 | 10036171 | DEALERS ELECTRICAL SUPPLY | | 1944 WEST AMADOR AVE    LAS CRUCES NM 88005 |
| 1605873 | 10036172 | DEALERS ELECTRICAL SUPPLY | | 470 SUNSET SUPPLY    AUSTIN TX 78745 |
| 1606665 | 10036961 | DEALERS ELECTRICAL SUPPLY | H. CARR & SONS | 911 J STREET    PLANO TX 75705 |
| | | | FIREPROOF COATINGS | PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVENUE |
| | | | CLICO PROPERTY DEV. INC. | JEVOAH WITNESS |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604601 | 10034906 | DEALERS ELECTRICAL SUPPLY (AD) | | 407 INTERNATIONAL PKWY  ARLINGTON TX 76004 |
| 1604602 | 10034907 | DEALERS ELECTRICAL SUPPLY (AD) | | P.O. BOX 1205  SHERMAN TX 75091 |
| 1604603 | 10034908 | DEALERS ELECTRICAL SUPPLY (AD) | | P.O. BOX 150293  AUSTIN TX 78715-0293 |
| 1604604 | 10034909 | DEALERS ELECTRICAL SUPPLY (AD) | | 920 SOUTH 77 SUNSHINE  HARLINGEN TX 78550 |
| 1605128 | 10035630 | DEALERS ELECTRICAL SUPPLY (AD) | | 12730 SUGAR RIDGE BLVD  STAFFORD TX 77477 |
| 1604605 | 10034910 | DEALERS ELECTRICAL SUPPLY (AD) | | P.O. BOX 4472  LONGVIEW TX 75606 |
| 1604606 | 10034911 | DEALERS ELECTRICAL SUPPLY (AD) | | P.O. BOX 7427  CORPUS CHRIST TX 78408 |
| 1604607 | 10034912 | DEALERS ELECTRICAL SUPPLY (AD) | | 800 E WHITEWING  MCALLEN TX 78501 |
| 1604608 | 10034913 | DEALERS ELECTRICAL SUPPLY (AD) | | P.O. BOX 940169  PLANO TX 75074 |
| 1578707 | 10009126 | DEALERS READY MIX COMPANY | | PO BOX 12669  HOUSTON TX 77217-2669 |
| 1578706 | 10009127 | DEALERS READY MIX, LCC | TONY MISTRETTA | 1890 TECHNY COURT  NORTHBROOK IL 60062 |
| 1578708 | 10034913 | DEALERS READY MIX, LCC | | 2000 SKOKIE VALLEY HWY HIGHLAND PARK IL 60035 |
| 1578710 | 10009130 | DEALERS SUPPLY | | 110 SE WASHINGTON  PORTLAND OR 97214 |
| 1578711 | 10009131 | DEALERS SUPPLY | | 110 S.E. WASHINGTON  PORTLAND OR 97214 |
| 1696624 | 10039907 | DEALERS SUPPLY | | 110 S.E. WASHINGTON  PORTLAND OR 97214 |
| 1696709 | 10039629 | DEALERS SUPPLY CO | | PO BOX 495  WASHINGTON PA 15301 |
| 1596674 | 10036629 | DEALERS SUPPLY COMPANY | | 1620 CLEVELAND  PORTLAND OR 97214 |
| 1578712 | 10009132 | DEALERS WAREHOUSE CORP | | 1530 N SIXTH AVENUE KNOXVILLE TN 37917 |
| 1586981 | 10017364 | DEAN B. ELLIS LIBRARY | ARKANSAS STATE UNIVERSITY | ASU LIBRARY-MARSHALL STREET  STATE UNIVERSITY AR 72467 |
| 1592689 | 10023047 | DEAN ENTERPRISES | | BEND OR 97709 |
| 1583000 | 10013401 | DEAN LALLY L.P. | | PO BOX 218  BERNARDSTON MA 01337 |
| 1610661 | 10040940 | DEAN LALLY L.P. | | 10700 W. 159TH ST.  ORLAND PARK IL 60462 |
| 1578713 | 10009133 | DEAN LALLY L.P. | | ATTN: ACCTOUNTS PAYABLE  ORLAND PARK IL 60462 |
| 1578717 | 10009137 | DEAN ROOFING COMPANY | PO BOX 708 | 5525 S. CAMERON  LAS VEGAS NV 89118 |
| 1578718 | 10009138 | DEAN ROOFING COMPANY | | 5525 SOUTH CAMERON  LAS VEGAS NV 89118 |
| 1593094 | 10023450 | DEANE & COMPANY | | 190 ONEIDA DRIVE  POINTE-CLAIRE QUEBEC QC H9R 1A8 CANADA |
| 1578714 | 10009134 | DEANS EXCAVATING CO INC. | | PO BOX 218  BERNARDSTON MA 01337 |
| 1592790 | 10023143 | DEANS CHEMICAL DIV | | 303 N BROADWAY  BERNARDSTON MA 01337 |
| 1592786 | 10023143 | DEANS CHEMICAL DIV | 300 GENESEE ST | PO BOX 1913  BERNARDSTON MA 01337 |
| 1614101 | 10044365 | DEANS CIVIC CENTER | COMMERCIAL INTERIOR SYSTEMS | CORNER OF MICHIGAN AND GREENFIELD  DEARBORN MI 48126 |
| 1578731 | 10009151 | DEARBORN GRAVEL CO. | | 17250 MAINE STREET-HARDINTOWN  LAWRENCEBURG IN 47025 |
| 1578730 | 10009150 | DEARBORN GRAVEL CO. | | 17250 MAINE STREET-HARDINTOWN  LAWRENCEBURG IN 47025 |
| 1578729 | 10009149 | DEARBORN GRAVEL COMPANY | | 17250 MAIN ST-HARDINTOWN  LAWRENCEBURG IN 47025 |
| 1578727 | 10009147 | DEANS READY MIXED INC | | RIO HOTEL LAS VEGAS NV 89101 |
| 1610355 | 10040636 | DEANS READY MIXED INC | | 517 OLD CHARLOTTE ROAD  ALBEMARLE NC 28001 |
| 1578725 | 10011348 | DEBASE CONTRACTING | | 517 OLD CHARLOTTE RD.  ALBEMARLE NC 28001 |
| 1580938 | 10011348 | DEBASE CONTRACTING | | 300 GENESEE ST  LAKE ZURICH IL 60047 |
| 1578724 | 10009155 | DEC ASSOCIATES | | 300 GENESEE ST  LAKE ZURICH IL 60047 |
| 1578726 | 10009152 | DEC ASSOCIATES | DUGGAN & MARCON | 3578 FLORIN ST  BERKELEY CA 94703 |
| 1578723 | 10009142 | DEC ASSOCIATES | | 1620 SOUTH SINCLAIR STREET  ANAHEIM CA 92806 |
| 1578722 | 10009141 | DEC ASSOCIATES | | 1620 S. SINCLAIR STREET  ANAHEIM CA 92806 |
| 1578721 | 10009142 | DECANTO BUILDERS SUPPLY | | PO BOX12379 CHICAGO IL 60612-0379 |
| 1578733 | 10009154 | DECANTO BUILDERS SUPPLY | | 738 N. CALIFORNIA AVE  CHICAGO IL 60612 |
| 1578734 | 10009154 | DECATUR BLDRS SUPPLY CO. | ALPHA INSULATION | 982 E. ELDORADO  DECATUR IL 62525 |
| 1593923 | 10024275 | DECATUR BLDRS SUPPLY CO. | DO NOT USE - | 200 SOUTH FM 51  DECATUR TX 76234 |
| 1596649 | 10026989 | DECATUR COMMUNITY HOSPITAL | WILLIAMS INSULATION | 2001 HWY 51  DECATUR TX 76234 |
| 1601540 | 10031858 | DECATUR HOSPITAL | C/O WILKEN INSULATION  DECATUR IL 62526 |
| 1591758 | 10022120 | DECATUR MEM. HOSPITAL/BARNES LOBBY | ATTN: ACCT | 2300 NORTH EDWARDS STREET  DECATUR IL 62526 |
| 1106953 | 10021020 | DECIBEL PRODUCTS, INC | ATTN: PURCHASING | 8635 STEMMONS FREEWAY  DALLAS TX 75247 |
| 1115424 | 10053856 | DECIBEL PRODUCTS, INC | | 8635 STEMMONS FREEWAY  DALLAS TX 75247 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110743 | 10049175 | DECIBEL PRODUCTS, INC. | | 8635 STEMMONS FREEWAY  DALLAS TX 75247 |
| 1006638 | 10036934 | DECKER ELECTRIC | | 235 N. WASHINGTON  WICHITA KS 70020 |
| 1591173 | 10021537 | DECKER PRECISION MACHINING | | PEOSTA INDUSTRIAL PARK  PEOSTA IA 52068 |
| 1603289 | 10033610 | DECO STONE | | ATTN: ACCOUNTS PAYABLE  PAYSON AZ 85541 |
| 1603287 | 10033877 | DECO STONE | 8760 KAPP DRIVE | 25614 EAST HIGHWAY 260/SPRING VALLEY RD  PAYSON AZ 85541 |
| 1133465 | 10033887 | DECO-CHEM INC. | ATTN: PURCHASING DEPT. | 3502 NORTH HOME STREET  MISHAWAKA IN 46545 |
| 1076955 | 10045952 | DECO-CHEM, INC. | ATTN: ACCOUNTS PAYABLE | 3502 NORTH HOME STREET  MISHAWAKA IN 46545 |
| 1110745 | 10049177 | DECO-CHEM, INC. | | 3502 NORTH HOME STREET  MISHAWAKA IN 46545 |
| 1110746 | 10049178 | DECOR PORCELAIN  INC. | | 910 STATE STREET  MARINETTE WI 54143 |
| 1951173 | 10025519 | DECOR PRECAST | | 4184 WILLOUGHBEE RD.  HOLT MI 48842 |
| 1106956 | 10045005 | DECOR PRODUCTS, INC. | ATTN: ACCOUNTS PAYABLE | NORTH CEDAR STREET  WAUSAUKEE WI 54177 |
| 1113466 | 10051898 | DECOR PRODUCTS, INC. | ATTN: PURCHASING DEPT. | NORTH CEDAR STREET  WAUSAUKEE WI 54177 |
| 1111961 | 10049842 | DECORATIVE INDUSTRIES | | 174 ROUTE 17 NORTH  SLOATSBURG NY 10974 |
| 1611961 | 10042234 | DECOSTER CONST. | | 100 W. SNELL ROAD  OSHKOSH WI 54901 |
| 1603667 | 10033976 | DEMON'S TRANSIT | ATTENTION: ACCOUNTS PAYABLE | 223 WEST GROVER STREET  SHELBY NC 28151-1512 |
| 1603704 | 10034013 | DEMON'S TRANSIT CONCRETE MIX | | 223 WEST GROVER STREET  SHELBY NC 28150 |
| 1603704 | 10034013 | DEMON'S TRANSIT CONCRETE MIX INC | | 223 WEST GROVER STREET  SHELBY NC 28150 |
| 1112936 | 10051363 | DEE CEE LAB INC | | 115 S.C. 69  COURT WHITE HOUSE TN 37188 |
| 1111414 | 10052546 | DEE CEE LAB INC | | 115 S.C. 69  COURT WHITE HOUSE TN 37188 |
| 1109002 | 10047434 | DEE CEE LAB, INC | | PO BOX 383  WHITE HOUSE TN 37188-0383 |
| 1110747 | 10049179 | DECCO, INC. | | PO BOX 383  WHITE HOUSE TN 37188-0383 |
| 1110748 | 10049180 | DECCO, INC. | | 3404 LAKE WOODARD DRIVE  RALEIGH NC 27604 |
| 1147796 | 10053228 | DECCO, INC. | | 3404 LAKE WOODARD DRIVE  RALEIGH NC 27604 |
| 1578747 | 10009167 | DEEN READY MIX CONC CO | | P O BOX 805  BRINKLEY AR 72021 |
| 1578748 | 10009168 | DEEN READY MIX CONC CO | | 220 NO. NEW ORLEANS  BRINKLEY AR 72021 |
| 1578746 | 10009169 | DEEN READY MIX CONC CO. | | PO BOX805  BRINKLEY AR 72021 |
| 1578749 | 10009169 | DEEP CREEK READY MIX | | 19746 GARRETT HWY.  OAKLAND MD 21550 |
| 1578750 | 10009170 | DEEP CREEK READY MIX | | 19746 GARRETT HIGHWAY  OAKLAND MD 21550 |
| 1106957 | 10069181 | DEEP RIVER MILLS COATED FABRICS | ATTN: | 19746 GARRETT HIGHWAY  OAKLAND MD 21550 |
| 1106958 | 10045869 | DEEP RIVER MILLS COATED FABRICS | ATTN: ACCOUNTS PAYABLE | PO BOX 66  HIGHFALLS NC 27259 |
| 1110749 | 10051899 | DEEP RIVER MILLS COATED FABRICS | ATTN: RECEIVING DEPT. | HIGHWAY #22 @ DEEP RIVER BRIDGE  HIGHFALLS NC 27259 |
| 1113467 | 10045860 | DEEP RIVER MILLS COATED FABRICS | ATTN: PURCHASING DEPT. | PO BOX 66  HIGHFALLS NC 27259 |
| 1112930 | 10051362 | DEEP SOUTH BLENDERS INCORPORATED | ATTN: ACCT | 720 ST. GEORGE AVENUE  NEW ORLEANS LA 70121 |
| 1113468 | 10051900 | DEEP SOUTH BLENDERS INCORPORATED | | PO BOX 752  METAIRIE LA 70004 |
| 1596841 | 10027180 | DEEP SOUTH FIREPROOFING | | 468 HARRISON ROAD  NEWTON MS 39345 |
| 1597916 | 10028250 | DEEP SOUTH SPECIALTIES | | PO BOX 752  METAIRIE LA 70004 |
| 1591560 | 10021923 | DEEP VALLEY | WAREHOUSE | 468 HARRISON RD  NEWTON MS 39345 |
| 1578752 | 10009172 | DEER PARK REDI MIX CORP | | C.K. VARNER  ROLLING HILLS CA 90274 |
| 1578753 | 10009173 | DEER PARK REDI MIX CORP. | | 145 SOUTH 4TH ST  BAY SHORE NY 11706 |
| 1578754 | 10009174 | DEER PARK REDI MIX CORP. | | 145 SOUTH 4TH STREET  BAY SHORE NY 11706 |
| 1548131 | 10018509 | DEER VALLEY | | 145 SOUTH 4TH STREET  BAY SHORE NY 11706 |
| 1588585 | 10018961 | DEER VALLEY | ADERHOLT SPECIALTIES | C/O SAN FRANCISCO GRAVEL  ANTIOCH CA 94509 |
| 1589524 | 10018996 | DEER VALLEY WATER TREATMENT | | PHOENIX AZ 85027 |
| 1584989 | 10019896 | DEERBORNE COUNTY HOSPITAL | | PHOENIX AZ 85019 |
| 1604225 | 10015381 | DEERFIELD | | 600 WILSON CREEK ROAD  LAWRENCEBURG IN 47025 |
| 1604228 | 10034531 | DEERFIELD 2 | ADAMS | WEBB ROAD AND MORRIS ROAD  ALPHARETTA GA 30004 |
| 1594428 | 10024778 | DEERFIELD BUILDERS SUPPLY CO., INC. | | 77 S.E. 2ND AVENUE  DEERFIELD BEACH FL 33441 |
| 1602441 | 10032755 | DEERFIELD SQUARE | SPRAY INSULATION | 740 WAUKEGAN ROAD  DEERFIELD IL 60015 |
| 1125541 | 10050973 | DEF DISTRIBUTION REGION WEST | DEF DISTRIBUTION DEPOT SAN JOAQUIN | BLDG 198  CHARLESTON SC 29408-6300 |
| 1590933 | 10021297 | DEF DOST DEPOT CHARLESTON SC | | DRMO FRANCIS CHRISMAN ROAD  TRACY CA 95376-5000 |
| 1590902 | 10021268 | DEF REUTILIZATION MKTG OFFICE | US NAVAL AIR STATION | PENSACOLA FL 32508-7404 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001   Time:16:29:21   User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602297 | 10032612 | DEF. DIST. DEPOT SAN DIEGO | R.M. WAITE | BOSS NAVAL STATION FAC B BLDG. 330  SAN DIEGO CA 92136 |
| 1578757 | 10009177 | DEFENSE FINANCE & ACCT SVC | PO BOX 369016 | ATTN:EFAS-CO-AEODA BLDG 4  COLUMBUS OH 43238 |
| 1000917 | 10029094 | DEFENSE FINANCE REGION EAST | | BLDG. 2001 NEW CUMBERLAND PA 17070 |
| 1555302 | 10025068 | DEFENSE DEPOT SAN JOAQUIN | F.P. WOLL & CO. | SHARP FACILITY BLDG. 33  LATHROP CA 95330 |
| 1522502 | 10031185 | DEFENSE DEPOT SAN JOAQUIN | R.M. WAITE CO. | SHARP FACILITY BLDG. 330  LATHROP CA 95330-5330 |
| 1600861 | 10031206 | DEFENSE DEPOT-SHARP FACILITY | REGION SUPPLY OFFICER | RECEIVING DIVISION - BLDG. 330  LATHROP CA 95330-5330 |
| 1600863 | 10038076 | DEFENSE DIST. DEPOT ANNISTON | DEPOT ANNISTON | BLDG. 362 CENTRAL RECEIVING  ANNISTON AL 36201-4199 |
| 1596867 | 10027206 | DEFENSE DIST. DEPOT SAN JOAQUIN | BOSS REC WAREHOUSE 3 | R.M. WAITE 250000 S. CHRISMAN RD.  TRACY CA 95376-5000 |
| 1600086 | 10038376 | DEFENSE DIST. DEPOT TOBYHANNA PA. | TRANSPORTATION OFFICER | BLDG. 1C BAY 6 RECEIVING  TOBYHANNA PA 18466 |
| 1038076 | 10027207 | DEFENSE DISTRIBUTION DEPOT | DDDC CODE EOS | R.M. WAITE NAVAL STATION FACILITY  SAN DIEGO CA 92136 |
| 1596868 | 10024725 | DEFENSE DISTRIBUTION DEPOT | | |
| 1594375 | | DEFENSE DISTRIBUTION DEPOT | | |
| 1604065 | 10034372 | DEFENSE DISTRIBUTION DEPOT | ATTI: PENNY HOLCOMBE BLDG. #44 | 8000 JEFF DAVIS HWY.  RICHMOND VA 23297  [DDLDF-TC]-VOUCHER PAYMENT |
| 1611155 | 10041631 | DEFENSE DISTRIBUTION DEPOT | | NAVAL AIR STATION JAX/SNV FL 32212-0000 |
| 1572232 | 10027568 | DEFENSE DISTRIBUTION DEPOT MEMPHIS | CHIPPENHAM PARKWAY RTE 150 | 2163 AIRWAYS BLVD, BUILDING 359 MEMPHIS TN 38114-5555 |
| 1522949 | 10050816 | DEFENSE DISTRIBUTION DEPOT RICHMOND | DISTRIBUTION DEPOT RICHMOND | EXAMINE 13  RICHMOND VA 23297-5900 |
| 1512542 | 10050974 | DEFENSE DISTRIBUTION DEPT RICHMOND | CHIPPENHAM PKWY RTE 150 | ENTRANCE 13  RICHMOND VA 23297 |
| 1590934 | 10021299 | DEFENSE DISTRIBUTION REGION WEST | NDISTRIBUTION DEPOT RED RIVER | 595 NDISTRIBUTION DEPOT RED RIVER TEXARKANA TX 75507-5000 |
| 1575545 | 10027881 | DEFENSE FINANCE AND ACCOUNTING SVC | OPERATING LOCATION SAN | CUSTOMER SERVICE 4181 RUFFIN ROAD  SAN DIEGO CA 92123 |
| 1597231 | 10002201 | DEFENSE MAPPING | | RICHARDSON ROAD ARNOLD MO 63010 |
| 1571750 | 10002202 | DEFENSE RESEARCH INC. | | 1425 COMMERCE BLVD. ANNISTON AL 36207 |
| 1571751 | 10032758 | DEFENSE RESEARCH INC. | | P.O. BOX 7909  NAPLES FL 33941 |
| 1602444 | 10047990 | DEFENSE RESEARCH INCORPORATED | | 1425 COMMERCE BLVD ANNISTON AL 36207 |
| 1109558 | 10038437 | DEFIANCE ELECTRONICS, INC | | 142 COMMERCE BLVD LOUDON TN 37774 |
| 1608148 | | DEFT,INC | | 7035 E 86TH STREET  INDIANAPOLIS IN 46250 |
| 1601364 | | DEGUSSA | | 17451 VON KARMAN AVENUE  IRVINE CA 92714 |
| 1031683 | | DEGUSSA BLOOD CENTER-U OF IOWA HOSP | SERRANO SUPPLY 215 9TH STREET | CORALVILLE IA 52241 |
| 1065862 | | DEGUSSA | | 65 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| 1107051 | | DEGUSSA | | 104 NEW ERA AVENUE  SOUTH PLAINFIELD NJ 07080 |
| 1076960 | | DEGUSSA | | PO BOX 862 FORT ELIZABETH 06000 SOUTH AFRICA |
| 1109309 | | DEGUSSA | | PO BOX 862 FORT ELIZABETH 06000 SOUTH AFRICA |
| 1147741 | | DEGUSSA CATALYST (PTY) LTD. | | C/O SHIFCO TRANSPORT, C/O C.D.C. 925 WEST THORNDALE ROAD ITASCA IL 60143 |
| 1145995 | | DEGUSSA CATALYST (PTY) LTD. | | |
| 1114598 | 10053030 | DEGUSSA CATALYSTS (PTY) LTD. | WEST FORWARDING SERVICES | PO BOX 862 FORT ELIZABETH 06000 SOUTH AFRICA |
| 1154747 | 10054179 | DEGUSSA CORP. | | 5150 GILBERTSVILLE HIGHWAY CALVERT CITY KY 42029 |
| 1106961 | 10045863 | DEGUSSA CORPORATION | | PIGMENTS GROUP 65 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| 1110752 | 10051804 | DEGUSSA CORPORATION | ATTN: ACCOUNTS PAYABLE | CENTRAL INDUSTRIAL PARK  THEODORE AL 36590 |
| 1110527 | 10053201 | DEGUSSA CORPORATION | CENTRAL RECEIVING | P.O. BOX 606  THEODORE AL 36590 |
| 1113449 | 10051902 | DEGUSSA CORPORATION | ATTN: PURCHASING DEPT. | PO BOX 606  THEODORE AL 36590 |
| 1117797 | | DEGUSSA CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 606  THEODORE AL 36590 |
| 1047715 | | DEGUSSA METALS CATALYSTS CERDEC AG | ACCOUNTING DEPARTMENT, DMC-2 | RODENBACHER 13 51 D-63403 HANAU 99999 GERMANY |
| 1092937 | | DEGUSSA SKANDINAVIEN KATALYSATOR AB | | HANGARVAGEN 24 691 35 KARLSKOGA ELSMERE 999 99 SWEDEN |
| 1045864 | | DEGUSSA SKANDINAVIEN KATALYSATOR AB | KATALYSATOR AB | HANGARVAGEN 24 KARLSKOGA 691 35 SWEDEN |
| 1049187 | | DEGUSSA SKANDINAVIEN KATALYSATOR AB | | HANGARVAGEN 24 69135 KARLSKOGA 999 99 SWEDEN |
| 1134470 | | DEH R&U PROP ACCOUNT | | 1946 FORT SILL OK 73503 |
| 1051902 | | DEHLING-VOIGHT | ATTN: ACCOUNTS PAYABLE | |
| 1583056 | | DEHLING-VOIGHT | | 4229 HWY. Y *DO NOT USE* NEWBURG WI 53060 |
| 1578759 | | DEHLING-VOIGHT | | P.O. BOX 371 *DO NOT USE* NEWBURG WI 53060 |
| 1578760 | | DEHLING-VOIGHT | | 4425 MEMORIAL DRIVE DECATUR GA 30032 |
| 1131034 | | DEKALB COUNTY JAIL | | 4425 MEMORIAL DRIVE DECATUR GA 30038 |
| 1573406 | | DEKALB COUNTY JAIL | NOT BUYING DIRECT IN 1998 | OFF 285 AT 4329 MEMORIAL DRIVE DECATUR GA 30038 |
| 1588020 | | DEKALB COUNTY JAIL | | |
| 1630981 | | DEKE'S BEST CRETE | DO NOT USE | 14151 N. SAGINAW ROAD CLIO MI 48420 |
| 1787781 | | DEKE'S BEST CRETE | DO NOT USE | |
| 1578782 | | DEKE'S BEST CRETE | | 189 BUTLER STREET CARO MI 48723 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578780 | 10009199 | DEKES BEST CRETE | | 14151 N SAGINAW RD  CLIO MI 48420 |
| 1106964 | 10045866 | DEKNATEL, INC. | | PO BOX 219  COVENTRY CT 06238 |
| 1110757 | 10043189 | DEKNATEL, INC. | | 1295 MAIN STREET  COVENTRY CT 06238 |
| 1614637 | 10093914 | DEL ELECTRIC | | 19050 A. WOODFELD ROAD  GAITHERSBURG MD 20879 |
| 1578783 | 10009202 | DEL LABORATORIES | ATTN: ACCOUNTS PAYABLE | 565 BROAD HOLLOW ROAD  FARMINGDALE NY 11735 |
| 1096003 | 10047435 | DEL LABORATORIES | | 565 BROAD HOLLOW ROAD  FARMINGDALE NY 11735 |
| 1090004 | 10047436 | DEL LABORATORIES | ACCUPAC | 565 BROAD HOLLOW ROAD  FARMINGDALE NY 11735 |
| 1110760 | 10049192 | DEL LABORATORIES | | WAMBOLD ROAD & INDUSTRIAL BLVD  MAINLAND PA 19451 |
| 1110761 | 10049193 | DEL LABORATORIES | COIN METRO BLVD. | RIVERSIDE INDUSTRIAL PARK  LITTLE FALLS NY 13365 |
| 1571173 | 10001626 | DEL NORTH CORPORATION | | 506 WEST NORTH STREET  PLYMOUTH IN 46563 |
| 1613641 | 10043907 | DEL MONTE FOODS PHILIP | | PHILIPPINES 09999 PHILIPPINES |
| 1572238 | 10002686 | DEL MONTE FOODS, U.S.A. | | 8410 AMELIA STREET  OAKLAND CA 94621 |
| 1608186 | 10038475 | DEL MONTE PHILIPPINES INC. | APL WAREHOUSE | 8410 AMELIA ST  OAKLAND CA 94621 |
| | | | C/O DAVID KNOTT - APPLS ONE MARKET PLAZA | SAN FRANCISCO CA 94119 PHILIPPINES |
| 1597340 | 10002489 | DEL MONTE PHILIPPINES, INC. | C/O DAVID KNOTT-APPLS ONE MARKET PLAZA | OAKLAND CA 94607 PHILIPPINES |
| | | | C/O APL WAREHOUSE  8410 AMELIA STREET | SAN FRANCISCO CA 94119 |
| 1607603 | 10037895 | DEL MONTE PHILIPPINES, INC. | | 4560 RIPLEY DR.  EL PASO TX 79922 |
| 1537724 | 10004166 | DEL NORTE MASONRY PROD | | 4560 RIPLEY DR  EL PASO TX 79922 |
| 1612811 | 10043081 | DEL NORTE MASONRY PROD | | 3105 EAST RENO  OKLAHOMA  CITY OK 73117 |
| 1110967 | 10045869 | DEL PAINT | | 3105 EAST RENO  OKLAHOMA, CITY OK 73117 |
| 1110762 | 10049194 | DEL PAINT | ATTN: ACCT | 3105 EAST RENO  OKLAHOMA, CITY OK 73117 |
| 1118877 | 10054309 | DEL PAINT | | 3105 EAST RENO  OKLAHOMA CITY OK 73117 |
| 1602702 | 10033015 | DEL RAY MEDICAL CENTER | ATTN: PURCHASING | 5352 LINTON BLVD.  DELRAY BEACH FL 33464 |
| 1595676 | 10026020 | DEL RIO CIVIC CENTER | MADER | HWY 90 EAST, RIO TX 78840 |
| 1593797 | 10024149 | DEL TACO, INC. | ALPHA INSULATION | ROYALTY PAYMENTS  ONLY 1800 W. KATELLA AVE. |
| | | | ACCOUNTS PAYABLE | ORANGE CA 92667 |
| | | | ATTN: MICHAEL L. ANNIS, ESQUIRE 400 23041 AVENIDA DE LA CARLOTA | LAGUNA HILLS CA 92653 |
| 1109561 | 10047993 | DEL TROPICO FOODS | | 15130 NELSON AVENUE  LA PUENTE CA 91744 |
| 1589516 | 10019888 | DEL WEB | | STRATFORM  SUN CITY CA 92585 |
| 1588582 | 10018958 | DEL WEB HOSPITAL | | SMITH AND GREEN  SUN CITY AZ 85351 |
| 1578769 | 10009188 | DELANO ROCK CO INC | | P.O.  BOX 759  DELANO CA 93215 |
| 1578783 | 10009202 | DELANO ROCK CO. INC. | | 17TH & GLENWOOD STREET  DELANO CA 93215 |
| 1578784 | 10009203 | DELANO ROCK CO. INC. | | POST OFFICE BOX 759  DELANO CA 93215 |
| 1610359 | 10040640 | DELANO ROCK CO. INC. | | PHILADELPHIA PA 19102 |
| 1611710 | 10041984 | DELAWARE COUNTY MEMORIAL HOSPITAL | | P O BOX 457  HATBORO PA 19040 |
| 1578767 | 10009186 | DELAWARE VALLEY CONCRETE | DUGGAN & MARCON  248 E.COUNTY LINE RD | P O BOX 457  HATBORO PA 19040 |
| 1578768 | 10009187 | DELAWARE VALLEY CONCRETE CO. | 248 EAST COUNTY LINE RD. | 110  CONSHOHOCKEN RD.  CONSHOHOCKEN PA 19428 |
| 1109318 | 10046946 | DELAWARE VALLEY CONCRETE CO. | | 248 E. COUNTY LINE RD.  HATBORO PA 19040 |
| 1106946 | 10045868 | DELCHEM, INC. | | PO BOX 10703  WILMINGTON DE 19850 |
| 1110759 | 10049191 | DELCHEM, INC. | ATTN: ACCOUNTS PAYABLE | 1318 E.  12TH STREET  WILMINGTON DE 19802 |
| 1113472 | 10051904 | DELCHEM, INC. | ATTN: RECEIVING DEPT. | PO BOX 10703  WILMINGTON DE 19850 |
| 1593102 | 10023458 | DELCO ELECTRONICS | ATTN: PURCHASING DEPT. | MAIL STATION A-241  KOKOMO IN 46902 |
| 1593103 | 10023459 | DELCO ELECTRONICS | | 1446  SOUTH HOME AVE  KOKOMO IN 46902 |
| 1110758 | 10049190 | DELEET MERCHANDISING CORP. | PLANT 1 DEPT 191 | 26 BLANCHARD STREET  NEWARK NJ 07105 |
| 1114798 | 10053230 | DELEET MERCHANDISING CORP. | | 26 BLANCHARD STREET  NEWARK NJ 07105 |
| 1586262 | 10016648 | DELETE - NOT A DISTRIBUTOR | ATTN. ACCOUNTS PAYABLE | DO NOT USE  AURORA CO 80011 |
| 1607625 | 10037917 | DELETED - DO NOT USE | | 100 TREE CIRCLE  OWENSBORO KY 42309 |
| 1593056 | 10023412 | DELHI-SOLAC INC | DIV DORSEY LANDSCAPING | DELHI ONTARIO ON N4B 1E8 CANADA |
| 1592956 | 10023312 | DELICA INC | | 65 WAVERLEY ST  DELHI ONTARIO ON N4B 1E8 CANADA |
| 1611330 | 10041590 | DELICIA HONDURAS | | GUATEMALA 99999 GUATEMALA |
| 1589131 | 10010505 | DELIVERIES TO WAREHOUSE | | BRITISH HONDURAS  BRITISH HONDUR 09999 UNITED KINGDOM  TRANSPORTATION CENTER JOB  CHARLOTTE NC 28231 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604105 | 10034412 | DELL COMPUTER PALMER ROAD SITE | BAHL WHITE CONSTRUCTION | 319 EAST FARMER LANE  AUSTIN TX 78753 |
| 1608593 | 10038880 | DELL COMPUTOR | | C/O BAHL INSULATION 701 EAST FARMER  ROUND ROCK TX 78681 |
| 1602141 | 10032457 | DELL JEWISH COMM. CENTER | BAHL INSULATION | 7300 HARTLAND  AUSTIN TX 78731 |
| 1602264 | 10032008 | DELL JEWISH COMMUNITY | | 7300 HARTLAND  AUSTIN TX 78731 |
| 1578787 | 10032006 | DELL MATERIALS | | PO BOX 187  DELL RAPIDS SD 57022 |
| 1578785 | 10032206 | DELLA CONCRETE CORP. | | 1519 SOUTH STATE STREET  NORTH ADAMS MA 01247 |
| 1608143 | 10008432 | DELLA MATERIALS | | P.O. BOX 187  DELL RAPIDS SD 57022 |
| 1578786 | 10009205 | DELLS MATERIALS | | P.O. BOX 130  BARABOO WI 53913 |
| 1610360 | 10040641 | DELLS R/M CO | | P.O. BOX 130  BARABOO WI 53913 |
| 1574922 | 10005358 | DELLS READY MIX | | COUNTY TRUCK A  WISCONSIN DELLS WI 53965 |
| 1578789 | 10009208 | DELLS READY MIX | | BOX 110  BARABOO WI 53913 |
| 1588316 | 10014213 | DELMOR HOSPITAL | | C/O J.L. MANTA CO.  GENEVA IL 60134 |
| 1594311 | 10024661 | DELNOR C/O JL MANTA CPU TRANSHIELD | | TRANSHIELD W. CHICAGO  WEST CHICAGO IL 60185 |
| 1580540 | 10010952 | DELOACH WINERY | | GACO WESTERN  SANTA ROSA, CA 95401 |
| 1577676 | 10001100 | DELPHI AUTOMOTIVE | P.O. 26391 | 3077 S.W. 13TH DR.  DEERFIELD BEACH FL 33442 |
| 1598410 | 10028762 | DELSAN-AIM | SQUARE LAKE ROAD | 9100 BOUNDARY  BOURASSA EST  MONTREAL QC H1E 2S4 CANADA |
| 1114496 | 10053928 | DELTA AIR LINES INC | ATTEN: ACCOUNTS PAYABLE | DEPARTMENT 832  ATLANTA GA 30320-2536 |
| 1594081 | 10024432 | DELTA BUILDING SUPPLIES | | A KCG INC COMPANY  KANSAS CITY KS 66103 |
| 1610362 | 10040063 | DELTA BUILDING SUPPLY | | 151 TADDEI ROAD  ACAMPO CA 95220 |
| 1592725 | 10023082 | DELTA BUILDING SYSTEMS | PO BOX 3360 | 55 PARK PLACE STE 220  ATLANTA GA 30303 |
| 1605998 | 10036297 | DELTA COM SWITCHING CTR | | PO BOX1092  FORREST CITY AR 72336-1092 |
| 1606649 | 10036347 | DELTA COMMUNICATIONS | | 208 SFC 778  FORREST CITY AR 72335 |
| 1606967 | 10037261 | DELTA CONCRETE | | 4996 JEFFERSON  BELLAIRE OH 43906 |
| 1606968 | 10037262 | DELTA CONCRETE | | 4996 JEFFERSON  BELLAIRE OH 43906 |
| 1602462 | 10037776 | DELTA CONCRETE PRODUCTS | DO NOT USE | PO BOX 40  BELAIRE OH 43906 |
| 1602694 | 10033206 | DELTA CONCRETE PRODUCTS | | |
| 1028371 | 10033185 | DELTA CONCRETE PRODUCTS | | |
| 1106898 | 10053286 | DELTA CONCRETE PRODUCTS COMPANY INC | | PO BOX1589  DENHAM SPRINGS LA 70727 |
| 1602873 | 10045871 | DELTA DISTRIBUTORS, INC. | A. BRENNTAG CO. | 610 FISHER ROAD  LONGVIEW TX 75604-5299 |
| 1106908 | 10049196 | DELTA DISTRIBUTORS, INC. | | 11344 PLANO ROAD  DALLAS TX 75243 |
| 1107065 | 10049197 | DELTA EMPLOYEES CREDIT UNION | EVCON | 1025 VIRGINIA AVENUE  HAPEVILLE GA 30354 |
| 1107063 | 10033357 | DELTA FOREMOST CHEMICAL. | ATTN: ACCOUNTS PAYABLE | 3915 AIR PARK STREET  MEMPHIS TN 38118 |
| 1030745 | 10049195 | DELTA INDUSTRIAL COATINGS | ATTN: PURCHASING | 5700 COMMANDER DRIVE PO BOX 444  ARLINGTON TN 38002 |
| 1106969 | 10051905 | DELTA INDUSTRIAL COATINGS | ATTN: PURCHASING | 5700 COMMANDER DRIVE  ARLINGTON TN 38002 |
| 1110764 | 10051906 | DELTA INDUSTRIAL COATINGS | | 5700 COMMANDER DRIVE  ARLINGTON TN 38002 |
| 1110782 | 10033595 | DELTA INDUSTRIAL COATINGS | | 5700 COMMANDER DRIVE  ARLINGTON TN 38002 |
| 1111473 | 10009244 | DELTA INDUSTRIAL COATINGS | | 5700 COMMANDER DRIVE  ARLINGTON TN 38002 |
| 1113474 | 10007373 | DELTA INDUSTRIAL COATINGS | | 5700 COMMANDER DRIVE  ARLINGTON TN 38002 |
| 1115163 | 10007374 | DELTA PAINT & DRYWALL | | |
| 1115825 | 10007375 | DELTA READY MIX | F.L. CRANE & SONS | P.O. BOX 597  CLEVELAND MS 38732 |
| 1578825 | 10025736 | DELTA READY MIX | | 1624 OLD HWY 61 NORTH  CLEVELAND MS 38732 |
| 1115745 | 10024875 | DELTA READY MIX | F.L. CRANE & SONS INC. | P.O. BOX 597  CLEVELAND MS 38732 |
| 1576947 | 10053231 | DELTA READY MIX | | 605 HWY 61 NORTH  BOYLE MS 38730 |
| 1593191 | 10047994 | DELTA REGIONAL HOSPITAL | | 1400 EAST UNION ST.  GREENVILLE MS 38701 |
| 1594526 | 10043791 | DELTA REGIONAL MEDICAL CENTER | | 1400 EAST UNION ST.  GREENVILLE MS 38701 |
| 1114799 | | DELTA RESINS & REFRACTORIES | | PO BOX 9368  MILWAUKEE WI 53209 |
| 1109562 | | DELTA TECHNICAL COATINGS | AMERICAN CAL-TECH | 2550 PELLISSIER PLACE  WHITTIER CA 90601 |
| 1615525 | | DELTA TOWER | QUADEL DIVISION | C/O THOMPSONS BUILDING MATERIALS  CENTURY CITY CA 90067 |
| 1578824 | 10009243 | DELTA/UNITED SPECIALTIES | | 3166 BROAD AVE  MEMPHIS TN 38112 |
| 1613906 | 10041171 | DELTECH COMMUNITY COLLEGE | KENT COUNTY PAINTING | SECOND & SHIPLEY STREET  WILMINGTON DE 19801 |
| 1578846 | 10009265 | DEMACO CONCRETE | | 1201 N. 2ND STREET  FORT PIERCE FL 34950 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611765 | 10042039 | DEMCO GROUP | WAREHOUSE | 317 W. SECOND STREET CLAYTON NC 27520 |
| 1578572 | 10007001 | DEMCO GROUP INC | | 317 W. SECOND ST CLAYTON NC 27520 |
| 1578844 | 10009263 | DEMCO INC | | P O BOX 65157 WEST DES MOINES IA 50265 |
| 1109305 | 10047737 | DEMERARA OXYGEN COMPANY, LTD | | ECCLES FARM VILLAGE, EAST BANK, GUYANA GUYANA |
| 1114652 | 10052594 | DEN-TAL-EZ | | 3110 CALIFORNIA ST. N.E. MINNEAPOLIS MN 55418 |
| 1114668 | 10052507 | DEN-TAL-EZ | | 850 NICHOLAS BLVD. ELK GROVE VILLAGE IL 60007 |
| 1611861 | 10042315 | DENA CORPORATION | | POSTBUS 25121 ROTTERDAM 3001 HC NETHERLANDS |
| 1604610 | 10034915 | DENAC NEDERLAND B.V. (416) | P/A TNF NEDERLAND B.V. | P.O. BOX 60129 FAIRBANKS AK 99701 |
| 1605875 | 10036174 | DENALI INDUSTRIAL SUPPLY | | 21828 76TH AVE. SO. BLDG #3 KENT WA 98032 |
| 1605876 | 10036175 | DENALI INDUSTRIAL SUPPLY | | 2800 SOUTH CUSHMAN ST FAIRBANKS AK 99701 |
| 1616628 | 10041903 | DENALI INDUSTRIAL SUPPLY | BLDG 3908 | GRAYSON COUNTY AIRPORT DENISON TX 75020 |
| 1113476 | 10051908 | DENALI INDUSTRIAL SUPPLY | | 13129 23 MILE ROAD SHELBY TOWNSHIP MI 48315 |
| 1597564 | 10027900 | DENISON | | 50795 RIZZO DRIVE SHELBY TOWNSHIP MI 48315 |
| 1578847 | 10009266 | DENN-CO CONSTRUCTION | | 214 PIZZAGALLI CONSTRUCTION - TANNERSVILLE NY 12485 |
| 1596140 | 10026482 | DENN-CO CONSTRUCTION - WAREHOUSE | | 52 WEST VALLEY STRE CHEEKTOWAGA NY |
| 1578849 | 10009268 | DENNEWITZ POOLS | ROUTE 23 A ALLEN STREET | 61 BUTLER AVE AMBLER PA 19002 |
| 1611775 | 10032092 | DENNEY ELECTRIC OF AMBLER | | 2501 ROCKFILL RD FORT MYERS FL 33916 |
| 1611831 | 10018122 | DENNIES CONTRACTING CO.IN | | 2700 PAPIN STREET SAINT LOUIS MO 63103 |
| 1802038 | 10010651 | DENNIS CHEMICAL | ATTN: ACCT | 2700 PAPIN STREET SAINT LOUIS MO 63103 |
| 1106970 | 10045872 | DENNIS CHEMICAL | | 2700 PAPIN STREET SAINT LOUIS MO 63103 |
| 1110767 | 10049199 | DENNIS CHEMICAL | ATTN: PURCHASING | 2700 PAPIN STREET SAINT LOUIS MO 63103 |
| 1113476 | 10051908 | DENNIS CHEMICAL | | 3000 ELM TREE COURT VIRGINIA BEACH VA 23452 |
| 1616628 | 10041903 | DENNIS COURTNEY C/O W.R. GRACE | BAHL | 2817 KENTISH DRIVE AUSTIN TX 78749 |
| 1603616 | 10033925 | DENNIS COWAN ELEMENTRY SCHOOL | | 4888 NATIONAL PIKE MARKLEYSBURG PA 15459 |
| 1584876 | 10015269 | DENNIS LUMBER | | 4888 NATIONAL PIKE MARKLEYSBURG PA 15459 |
| 1584876 | 10015270 | DENNIS LUMBER | | 4888 NATIONAL PIKE MARKLEYSBURG PA 15459 |
| 1584878 | 10015271 | DENNIS LUMBER | | 4888 NATIONAL PIKE MARKLEYSBURG PA 15459 |
| 1113122 | 10015554 | DENNIS LUMBER | | ATLAS ROAD HOPWOOD PA 15445 |
| 1578895 | 10026274 | DENNIS STRIPLING | ATMOSPHERIC RESEARCH | & ANALYSIS INC 12 LATHE CREEK ROAD BRENT AL 35034 |
| 1578855 | 10045873 | DENNY MANUFACTURING C/O COOK JACKSON | | 4561 WAYNE ROAD MI 49015 |
| 1110971 | 10026274 | DENSPLY INTERNATIONAL | | P.O. BOX 872 YORK PA 17405 |
| 1113477 | 10051909 | DENTCO | ATTN: ACCTS PAYABLE | 73 E. MERRICK ROAD FREEPORT NY 11520 |
| 1109563 | 10053596 | DENTCO | ATTN: PURCHASING | 73 E. MERRICK ROAD FREEPORT NY 11520 |
| 1113164 | 10047995 | DENTCO | | 73 E. MERRICK ROAD FREEPORT NY 11520 |
| 1109565 | 10047437 | DENTALEZ | | 6901 HAMLIN AVENUE LINCOLNWOOD IL 60712 |
| 1115378 | 10053810 | DENTALEZ | | 2 500 HWY 31 SOUTH BAY MINETTE AL 36507 |
| 1110399 | 10046205 | DENTALEZ | | 2500 HWY 31 SOUTH BAY MINETTE AL 36507 |
| 1116635 | 10048831 | DENTAL TECHNOLOGIES INC. | ATTN: ACCOUNTS PAYABLE / BLOCK DRUG | 257 CORNELISON AVENUE JERSEY CITY NJ 07302-9988 |
| 1110399 | 10009299 | DENTCO INC. | | ROAD #3, KM76.9 HUMACAO IT 791 |
| 1578880 | 10009300 | DENTCO INC. | | 2045 MACK AVE. GROSSE POINTE WOODS MI 48236 |
| 1578881 | 10009300 | DENTCO INC. | | DFW5 MACK AVENUE GROSSE POINTE WOODS MI 48236 |
| 1578880 | 10028960 | DENTCO INC. | | 2015 MACK AVENUE GROSSE POINTE WOODS MI 48236 |
| 1110399 | 10028370 | DENTON CONSTRUCTION COMPA | | 127 NORTH WOODROW DENTON TX 76205 |
| 1578856 | 10012242 | DENTON CONSTRUCTION COMPANY | | 1900 JASON DRIVE DENTON TX 76205 |
| 1610367 | 10012403 | DENTON CONSTRUCTION COMPANY | | 500 W DAVIS BUSHNELL IL 61422 |
| 1592041 | 10037115 | DENTON COUNTY PRE TRIAL | | 500 W. DAVIS BUSHNELL IL 61422 |
| 1610230 | 10022401 | DENTON HIGH SCHOOL | | 600 EAST MAIN GALESBURG IL 61401 |
| 1602401 | 10040647 | DENTON READY MIX DO NOT USE | WILLIAMS LCR CONTRACTORS DO NOT USE - USE 532186 | 3535 INTERSTATE HWY. 35 DENTON TX 76206 |
| 1581836 | 10009275 | DENTON READY MIX LLC | | CAMBRIDGE MA 02140 |
| 1598036 | 10009304 | DENTON REGIONAL HOSPITAL | | ST4/OAKELLEGE AVE (DOCK HRS 7AM-NOON) YORK PA 17405 |
| 1610649 | 10009305 | DENTSPLY INTERNATIONAL INC. | | 8200 EAST 96TH ST HENDERSON CO 80640 |
| 1612030 | 10023074 | DENTSPLY/TRUBYTE DIV. | (REAR) ENTER THRU HARTLEY | 8200 E. 96TH AVENUE HENDERSON CO 80640 |
| 1578885 | | DENVER ARCHIT PRECAST INC | | |
| 1578886 | | DENVER ARCHITECTURAL PRECAST | | |
| 1592717 | | DENVER ATHLETIC CLUB | 1325 GLENARM PLACE | JONES STAR DENVER CO 80204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610351 | 10040632 | DENVER INT'L AIRPORT PROJECT F006B | CONCOURSE B | 24001 E. 88TH AVENUE, BOX 1 COMMERCE CITY CO 80022 |
| 1587567 | 10017948 | DENVER INTER. AIRPORT | CONCOURSE "C" | GREELEY CO 80632 |
| 1586625 | 10009045 | DENVER INTERNATION AIRPORT | CONCOURSE B | HENZEL PHELPS DENVER CO 80217 |
| 1616424 | 10042695 | DENVER NEXT LINK | | 313 INVERNESS WAY ENGLEWOOD CO 80112 |
| 1042695 | 10069204 | DEP CORPORATION | | 2101 EAST VIA ARADO COMPTON CA 90220 |
| 1107768 | 10049200 | DEP CORPORATION | | 2101 EAST VIA ARADO COMPTON CA 90220 |
| 1994045 | 10024396 | DEPARTMENT OF CORRECTIONS | | 12551 WAINWRIGHT DR. IMMOKALEE FL 34142 |
| 1611794 | 10042068 | DEPARTMENT OF FOOD AND AGRICULTURE | PEST DETECTION/EMERGENCY PROJECT | RM A-330 SACRAMENTO CA 95814 |
| 1602637 | 10032951 | DEPARTMENT OF HUMAN SERVICES | NEW ENGLAND FIREPROOFING | PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVE. - BLDG 3 NORWOOD MA 02062 |
| 1577030 | 10007457 | DEPARTMENT OF LABOR | | CAMBRIDGE MA 99999 |
| 1577031 | 10007458 | DEPARTMENT OF LABOR | JOHN FITCH PLAZA (OFF OF BROADWAY) | BROAD STREET TRENTON NJ 08600 |
| 1574402 | 10004841 | DEPARTMENT OF MOTOR VEHICLES | | 2415 1ST AVENUE SACRAMENTO CA 95818 |
| 1579145 | 10009563 | DEPARTMENT OF MOTOR VEHICLES | EAST FRONT STREET | TRENTON NJ 08610 |
| 1591162 | 10021725 | DEPARTMENT OF SOCIAL SERVICES | MOWRY & SONS C/O WESTSIDE BUILDING MATERIALS | PANORAMA CITY CA 91402 |
| 1602259 | 10030583 | DEPARTMENT OF SOCIAL SERVICES | | LEESVILLE NC 28301 |
| 1571131 | 10045571 | DEPARTMENT OF TRANSPORTATION | CHAMBLESS | 935 CONFEDERATE AVE. ATLANTA GA 30316 |
| 1585292 | 10015683 | DEPAUL HEALTH CARE | AMBULATORY CARE BLDG | 12303 DEPAUL DRIVE SAINT LOUIS MO 63100 |
| 1585191 | 10015580 | DEPAUL HEALTH CARE CENTER | | MCKELVEY RD. E.-1270 & ST. SAINT LOUIS MO 63135 |
| 1585189 | 10015189 | DEPAUL HOSPITAL | | 970 BULLIS RD ELMA NY 14059 |
| 1616171 | 10041945 | DEPEW SCHOOLS | MADER CONSTRUCTION | 970 BULLIS RD ELMA NY 14059 |
| 1086615 | 10047047 | DEPT OF CORRECTIONS | SHAROLYN WOOD MS5500 | |
| 1112543 | 10050975 | DEPT OF ENVIRONMENTAL | ATTN: KEN COLOM | PROTECTION 2600 BLAIR STONE RD RM B105 TALLAHASSEE FL 32399-2400 |
| 1605557 | 10035688 | DEPT OF FISH & GAME | | #3 NORTH OLD STAGE RD MOUNT SHASTA, CA 96067 |
| 1579544 | 10035902 | DEPT OF MOTOR VEHICLE JOB/TRENTON | C/O DONALDSON ACOUSTICS 516/242-4550 | DONALDSON ACOUSTICS YARD DEER PARK NY 11729 |
| 1199999 | 10048431 | DEPT. OF THE ARMY | 30 BURT DRIVE TRANSPORTATION OFFICE | ABERDEEN PROVING GROUND MD 21005 #554 |
| 1601857 | 10022174 | DEPT. OF TRANSITIONAL ASSISTANCE | CUDDY SPRAY | PICKUP IN NORWOOD 505 UNIVERSITY; BLDG. #3 NORWOOD MA 02062 |
| 1576948 | 10007376 | DEPUE-WILBERT VAULT CO | DO NOT USE | 412 BONAVENTURE AVE SAVANNAH GA 31404 |
| 1576949 | 10007377 | DEPUE-WILBERT VAULT CO., INC. | DO NOT USE | 412 BONAVENTURE AVE. SAVANNAH GA 31404 |
| 1031765 | 10031765 | DEQUINCY READY MIX | NEW ENGLAND FIREPROOFING | PO DRAWER 608 DEQUINCY LA 70633 |
| 1604441 | 10034448 | DERLAN PRECISION GEAR | | 6006 WEST 73RD STREET BEDFORD PARK IL 60638-6106 |
| 1593926 | 10024278 | DERRICK CONSTRUCTION | | PO BOX102 LUNA NM 87824 |
| 1024278 | 10009324 | DERRY & SON | | 1007 WEST GRANT MACOMB IL 61455 |
| 1009324 | 10009323 | DERRY & SON R/M | | 1007 WEST GRANT MACOMB IL 61455 |
| 1009323 | 10009525 | DERRY READY MIX | | 1007 W.GRANT MACOMB IL 61455 |
| 1009525 | 10009305 | DERRY FIELD SCHOOL | | 1577 WEST GRANT MACOMB IL 61455 |
| 1609305 | 10049203 | DES CHAMPS LABORATORIES, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 220 NATURAL BRIDGE STATION VA 24579 |
| 1578905 | 10049204 | DES CHAMPS LABORATORIES, INC. | ATTN: PURCHASING | PO BOX 220 NATURAL BRIDGE STATION VA 24579 |
| 1578904 | 10045876 | DES CHAMPS LABORATORIES, INC | ATTN: PURCHASING | NATURAL BRIDGE SCHOOL ROAD NATURAL BRIDGE STATION VA 24579 |
| 1113480 | 10051912 | DES CHAMPS LABORATORIES, INC | | 43 DOUGLAS WAY NATURAL BRIDGE STATION VA 24579 |
| 1113481 | 10051913 | DES CHAMPS LABORATORIES, INC. | | 45 NATURAL BRIDGE SCHOOL ROAD NATURAL BRIDGE STATION VA 24579 |
| 1612557 | 10042828 | DES MOINES ROOFING | | 2470 SOUTH RIVERSIDE DR. IOWA CITY IA 52244 |
| 1608263 | 10038552 | DES MOINES ROOFING & INSULATION | | 2701 INDUSTRIAL DR. DES MOINES IA 50325 |
| 1604234 | 10034540 | DESA INTERNATIONAL | | 2701 INDUSTRIAL DR BOWLING GREEN KY 42102 |
| 1604235 | 10034541 | DESA INTERNATIONAL | MAHER WAREHOUSE | 3323 W. WARNER AVE. SANTA ANA CA 92704 |
| 1593234 | 10022569 | DESALVICO LTDA | | CRA. 51A NO. 43-88 SUR A.A. 13 SANTAFE DE BOGATA D.C. BOGOTA 0 COLOMBIA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109369 | 10047801 | DESARROLLOS QUIMICOS MODERNOS S.A. | URBANIZACION EL ARTESANO - P O BOX 1008 | ATEJ/TRALADORES NO. 250 - LIMA 03  LIMA PERU |
| 1578909 | 10009328 | DESCHUTES READY MIX | | R.L. COATS  BEND OR 97709 |
| 1578911 | 10009330 | DESCHUTES READY MIX | | 2975 SKYLINE RANCH RD  BEND OR 97701 |
| 1603610 | 10009931 | DESCON INC. | | 2014 NORTH SIDE DRIVE  STATESVILLE NC 28625 |
| 1604411 | 10034916 | DESCO, INC. | | P.O. BOX 1809  SALISBURY NC 28144 |
| 1605878 | 10036177 | DESCO, INC. | | 1205 LINCOLNTON RD  SALISBURY NC 28144 |
| 1605879 | 10036178 | DESCO, INC. | | 1935 HILCO ST.  ALBEMARLE NC 28001 |
| 1582905 | 10013307 | DESERT BLOCK | | 929 SOPP RD  MOJAVE CA 93501 |
| 1582906 | 10013308 | DESERT BLOCK | | 929 SOPP RD.  MOJAVE CA 93501 |
| 1582907 | 10013309 | DESERT BLOCK | | 2310 W GARDNER LA  TUCSON AZ 85705 |
| 1582900 | 10013310 | DESERT BUILDING MATERIALS | | CAMBRIDGE MA 02140 |
| 1599878 | 10030204 | DESERT BUILDING MATERIALS | | 2310 E. GARDNER  TUCSON AZ 85705 |
| 1578912 | 10009931 | DESERT BUILDING MATERIALS | | 4490 EAST HIGHWAY 66  KINGMAN AZ 86401 |
| 1610370 | 10040650 | DESERT CONSTRUCTION | | 4490 EAST HWY. 66  KINGMAN AZ 86401 |
| 1605803 | 10036173 | DESERT CONSTRUCTION | | 11220 ROJAS SUITE A-6  EL PASO TX 79935 |
| 1522504 | 10047996 | DESERT HOCKEY ASSOCIATION | | OCEANSIDE ICE ARENA, SUITE A-6  CHULA VISTA CA 91911 |
| 1111800 | 10031967 | DESERT KING CORP. | 1520 N. MC CLINTOCK DRIVE SUITE 10 | 3802 MAIN STREET  CHULA VISTA CA 91911 |
| 1134479 | 10051911 | DESERT KING CORP. | K-KEM CORP. | 3802 MAIN ST.  TEMPE AZ 85281 |
| 1601227 | 10053232 | DESERT MOLDING CONCEPTS, INC. | ATTN: PURCHASING | 15370 CHOLAME #13  VICTORVILLE CA 92392 |
| 1115165 | 10053597 | DESERT MOLDING CONCEPTS, INC. | ATTN: ACCOUNTS PAYABLE | 15370 CHOLAME #13  VICTORVILLE CA 92392 |
| 1580053 | 10019427 | DESERT MOLDING CONCEPTS, INC. | ATTN: RECEIVING | 15370 CHOLAME #13  VICTORVILLE CA 92392 |
| 1572246 | 10002694 | DESERT MUSEUM | FIREPROOFING COATINGS | 2215 RAGGIO PARKWAY  PALM SPRINGS CA 92262 |
| 1591927 | 10019923 | DESERT RESEARCH INSTITUTE | BIOLOGICAL SCIENCE CENTER | 2215 RAGGIO PARKWAY  RENO NV 89512 |
| 1609919 | 10040201 | DESERT RESEARCH INSTITUTE | ATTN: ELIZABETH SOTOODEH 7010 DANDINI BOULEVARD | RENO NV 89512 |
| 1610369 | 10040649 | DESERT ROCK CO | | 2820 SOUTH NEVAREZ  EL PASO TX 79927 |
| 1578908 | 10009324 | DESERT ROCK COMPANY | | 212 SOUTH NEVAREZ  EL PASO TX 79927 |
| 1606536 | 10026832 | DESERT ROCK PRODUCTS | ATTN: ACCOUNTS PAYABLE | 1750 W. EAST MAIN STREET  DELTA UT 84624 |
| 1587470 | 10011851 | DESERT ROCK PRODUCTS | | 1750 W. EAST MAIN STREET  DELTA UT 84624 |
| 1587471 | 10017852 | DESERT ROCK PRODUCTS | | DON BOEHMER  MESA AZ 85201 |
| 1576950 | 10017378 | DESERT SAMARITAN | | SMITH AND GREEN  LAS VEGAS NV 89101 |
| 1576951 | 10007374 | DESERT SPRINGS MEDICAL | | VICTORVILLE CA 92392 |
| 1586618 | 10018994 | DESERT VALLEY HOSPITAL | WESTSIDE BLDG. MTLS. | PHOENIX AZ 85019 |
| 1591465 | 10021828 | DESERT VISTA | | 301 WEST DIVISION STREET  FISHER IL 61843 |
| 1586627 | 10019003 | DESIGN & MANUFACTURING LTD. | | 104 DORSA AVENUE  LIVINGSTON NJ 07039 |
| 1571733 | 10002184 | DESIGN BRICK PRODUCTS | 110 E MAIN ST | 110 EAST MAIN ST.  DALTON OH 44618 |
| 1606534 | 10026536 | DESIGN BRICK PRODUCTS | | 110 EAST MAIN ST.  DALTON OH 44618 |
| 1587472 | 10026697 | DESIGN CONCRETE INC. | | P. O. BOX 2818  ROME GA 30165 |
| 1576952 | 10005903 | DESIGN CONCRETE, INC. | | P. O. BOX 2818  ROME GA 30165 |
| 1576954 | 10007378 | DESIGN CONCRETE, INC. | | 935 N. 2ND AVE.  ROME GA 30165 |
| 1576955 | 10007380 | DESIGN IN PRECAST | | 12184 N. W. 98 AVENUE  HIALEAH GARDENS FL 33018 |
| 1578913 | 10028491 | DESIGN MATERIALS | | PO BOX 27685  RALEIGH NC 27604 |
| 1578914 | 10007381 | DESIGN MATERIALS | | P O BOX 27685  RALEIGH NC 27604 |
| 1578915 | 10007382 | DESIGN MATERIALS | | 110 SIGMA DRIVE  GARNER NC 27529 |
| 1789915 | 10007383 | DESIGN READY MIX | | 5240 HEBBARDSVILLE RD  ATHENS OH 45701 |
| 1604612 | 10009332 | DESIGN READY MIX | | 5240 HEBBARDSVILLE RD  ATHENS OH 45701 |
| 1604611 | 10009333 | DESIGN READY MIX | DO NOT USE | 5240 HEBBARDSVILLE RD  ATHENS OH 45701 |
| 1606540 | 10009334 | DESIGNED SYSTEMS INC | | 628 RT. 10  SUMMIT NJ 07901 |
| 1593214 | 10009917 | DESIGNER AIR | | 1979 DANA BREE EL PASO TX 79936 |
| 1599003 | 10036836 | DESIGNER DISTRIBUTOR | | P.O. BOX 515 FLORENCE KY 41042 |
| 1599004 | 10035669 | DESIGNER D STONECRAFTERS | | 12522 EURO STREET  GARDEN GROVE CA 92840 |
| | 10023333 | DESIGNS BY STONECRAFTERS, INC. | | 12522 EURO STREET  GARDEN GROVE CA 92840 |
| | 10029334 | DESIGNS BY STONECRAFTERS, INC. | ATTN: ACCOUNTS PAYABLE | 12522 EURO STREET  FOUNTAIN VALLEY CA 92728-8271 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590301 | 10020669 | DESOTO 9TH GRADE CENTER | | C/O TRUE FIREPROOFING  DE SOTO TX 75115 |
| 1608984 | 10039270 | DESOTO CONCRETE PRODUCTS | | 4994 HIGHWAY 305  OLIVE BRANCH MS 38654 |
| 1608987 | 10039273 | DESOTO CONCRETE PRODUCTS, INC. | 600 EAGLE DRIVE | PO BOX336  OLIVE BRANCH MS 38654-0336 |
| 1579921 | 10039340 | DESOTO ROOFING CO | | 2738 W. HARRISON ST.  CHICAGO IL 60612 |
| 1578921 | 10009340 | DESENT ROOFING CO. DO NOT SHIP | NOT BUYING DIRECT | 2738 W. HARRISON ST.  CHICAGO IL 60612 |
| 1590919 | 10022284 | DET 645 MATS | | 750 3RD ST  ROBINS AIR FORCE BASE GA 31098-2122 |
| 1593175 | 10021530 | DETAILS INC. | | 1883 SIMON CIRCLE  ANAHEIM CA 92806 |
| 1596915 | 10027254 | DETILLION MOBILE MIX | | 12886 EATON AV  DETROIT MI 48227 |
| 1599946 | 10030068 | DETREX CORPORATION | | 3114 CULLMAN AVENUE  CHARLOTTE NC 28225-5278 |
| 1591125 | 10053152 | DETREX CORPORATION | | 401 EMMETT AVENUE  BOWLING GREEN KY 42101 |
| 1147718 | 10053150 | DETREX CORPORATION | | 24901 NORTH WESTERN HWY  SOUTHFIELD MI 48075 |
| 1147719 | 10053151 | DETREX CORPORATION | | 3027 FRUITLAND AVENUE  VERNON CA 90058 |
| 1618839 | 10042113 | DETREX CORPORATION | | 13400 W. OUTER DRIVE  DETROIT MI 48239 |
| 1641073 | 10044337 | DETREX CORPORATION | | 1408 MAYFIELD  ROYAL OAK MI 48067 |
| 1571205 | 10001658 | DETROIT DIESEL | | PO BOX 1653  DETROIT MI 48231 |
| 1571207 | 10001660 | DETROIT DIESEL | | 6021 TIREMAN W-100  DETROIT MI 48210 |
| 1614043 | 10034918 | DETROIT EDISON | MR JIM KEMP | 3500 EAST FRONT ST.  MONROE MI 48161 |
| 1604123 | 10008561 | DETROIT EDISON WARREN CENT WHSE | | 35TH SHERMAN EAST LANSING MI 48824 |
| 1605576 | 10008562 | DETROIT EDISON MONROE PLANT | | 656 W MARSHALL ST  PONTIAC MI 48342 |
| 1611552 | 10041827 | DETROIT LAW SCHOOL C/O REICHENBACH | WM REICHENBACH & PLASTERING | CORNER OF FORT & 3RD STREETS  DETROIT MI 48200 |
| 1786659 | 10024810 | DETROIT METROPOLITAN C/O PONT C&P | PONTIAC CEILING & PARTITION | 1526 BROADWAY  DETROIT MI 48226 |
| 1581138 | 10009079 | DETROIT NEWS | | 7733 E. JEFFERSON  DETROIT MI 48214 |
| 1578140 | 10040436 | DETROIT OPERA HOUSE | PONTIAC CEILING | PO BOX 127  NEW PRAGUE MN 56071 |
| 1095965 | 10033780 | DETROIT RIVER VIEW HOSPITAL | | 3105 LE ROY AVENUE  NEW PRAGUE MN 56071 |
| 1578926 | 10008561 | DEUTSCH CONSTRUCTION | DO NOT USE | P.O. BOX 127  NEW PRAGUE MN 56071 |
| 1578927 | 10009344 | DEUTSCH CONCSTRUCTION | | 65 DALY ROAD  EAST NORTHPORT NY 11731 |
| 1578930 | 10009345 | DEUTSCH CONSTRUCTION | | 875  COLUMBUS IN 47201 |
| 1578928 | 10009346 | DEUTSCH RELAYS INC | ATTN:  ACCOUNTS PAYABLE | P O BOX 565  COLUMBUS IN 47201 |
| 1578929 | 10009349 | DEVENING BLOCK INC | | 305 JONESVILLE RD  COLUMBUS IN 47201 |
| 1095966 | 10009347 | DEVENING BLOCK INC | | 385 COMMERCE STREET  NORWALK CT 06852 |
| 1578931 | 10009348 | DEVENING BLOCK INC | | PO BOX 189  NORWALK CT 06852 |
| 1578932 | 10047998 | DEVENING BROS | | P.O. BOX 189  NORWALK CT 06852 |
| 1610042 | 10009350 | DEVINE BROS., INC. | DO NOT USE | 2625 DURAHART STREET  RIVERSIDE CA 92507 |
| 1592798 | 10009351 | DEVINE BROTHERS, INC. | | 1601 CHICAGO DR.  JENISON MI 49428 |
| 1592781 | 10043311 | DEVOE COATINGS, CO. | | 1601 CHICAGO DR.  JENISON MI 49428 |
| 1592794 | 10023155 | DEWENT GRAVEL CO. | | 1601 CHICAGO DR.  JENISON MI 49428 |
| 1118874 | 10023118 | DEWENT GRAVEL CO. | 55 HAYDEN AVENUE | LEXINGTON MA 02173 |
| 1115912 | 10023623 | DEWENT GRAVEL CO. | 6050 WEST 51ST ST | SHARED SERVICE CENTER  LEXINGTON MA 02173 |
| 1111483 | 10052302 | DEWEY & ALMY | | WR GRACE CO  CHICAGO IL 60638 |
| 1095667 | 10052306 | DEWEY & ALMY CHEM DIV | | 10 BALTIC ROAD  FRANKLIN CT 06254 |
| 1090028 | 10054344 | DEWEY'S PRECAST INC. | 1709 BELTLINE ROAD | C/O MAX TRUE FIREPROOFING  DALLAS TX 75253 |
| 1586343 | 10051915 | DEWEY'S PRECAST INC. | ATTN:  P URCHASING | 200 YARD ROAD  BROWNSVILLE TX 78521 |
| 1609028 | 10051915 | DEXTER AUTOMOTIVE MATERIAL | ATTN:  P URCHASING | 15051 EAST DON JULIAN ROAD  LA PUENTE CA 91746 |
| 1118614 | 10047999 | DEXTER AUTOMOTIVE MATERIAL | ATTN:  ACCTS | EAST WATER STREET  WAUKEGAN IL 60085-5652 |
| 1572231 | 10039913 | DEXTER CORPORATION | ATTN:  PURCHASING DEPT. | 715 AUBURN ROAD  PONTIAC MI 48343-0119 |
| 1593048 | 10016729 | DEXTER ELECTRONIC MATERIALS | | 7590 DAN HOEY ROAD  DEXTER MI 48130 |
| 1613302 | 10047046 | DEXTER HIGH SCHOOL | PONTIAC CEILING & PARTITION | PO BOX 182263  COLUMBUS OH 43218-2263 |
| 1115524 | 10002679 | DEXTER MIDDLE SCHOOL - PONTIAC CEIL | | PO BOX182317  COLUMBUS OH 43218-6248 |
| | 10023404 | DFAS COLUMBUS CAPITAL | ATTN:  DFAS-CO-SEM | PO BOX182317  COLUMBUS OH 43218 |
| | 10041167 | DFAS COLUMBUS CENTER | ATTN:  DFAS-CO-SECG | BOX182317  COLUMBUS OH 43218-6231 |
| | 10054356 | DFAS COLUMBUS CENTER | ATTN:  DFAS-CO-LSCAC | PO BOX 182317  COLUMBUS OH 43218-6231 |

W. R. GRACE & CO - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578902 | 10009321 | DFAS-CO ATT: AEOWB | | CAMBRIDGE MA 02140 |
| 1578901 | 10009320 | DFAS-CO-VA-ATLANTA | ATTN: AEPFAS-CO-VA-ATLANTA | COLUMBUS OH 43218-2222 |
| 1572247 | 10002695 | DFAS-KCC/SOUTHEAST DIVISION | P. O. BOX 369016 | COLUMBUS OH 43218-2222 |
| 1571892 | 10020455 | DFAS-KCC/SOUTHEAST DIVISION:FE | | CAMBRIDGE MA 02140 |
| 1590652 | 10020919 | DFAS-SA/FPS | | VALERO BLDG. 500 MCCULLOUGH AVE. SAN ANTONIO TX 78215-2100 |
| 1597024 | 10027362 | DFAS-SB OPERATING LOCATION | MRK FOR: FB2805 F04700 97P3606 | 1111 E MILL STREET SAN BERNARDINO CA 92408-1621 |
| 1611649 | 10041924 | DFAS-SB OPERATING LOCATION | MRK FOR: FB2805 F04700 97P3606 | 1111 E MILL STREET SAN BERNARDINO CA 92408-1621 |
| 1609011 | 10039237 | DFAS/LL/FPVC | MRK FOR FB3022 F22608 98N011 | 1111 E MILL STREET SAN BERNARDINO CA 92408-1621 |
| 1571749 | 10022200 | DFAS/SB/FPA | MRK FOR: FB2027 F42650 00P242 | 1111 E. MILL STREET SAN BERNARDINO CA 92408-1621 |
| 1600267 | 10035091 | DFAS/SB/FPB | MARK FOR FB2027 F42650 98P3815 | 1111 E. MILL STREET SAN BERNARDINO CA 92408-1621 |
| 1599193 | 10029522 | DFW TRANSPORT CORP | | |
| 1591806 | 10048608 | DFW AIRPORT | | BLACK DECKER INC 7950 79TH STREET MIAMI FL 33122 |
| 1571369 | 10048808 | DFW-TRAM (DALLAS FT WORTH AIRPORT) | WILLIAMS INSULATION | SIMI VALLEY CA 93063 |
| 1571168 | 10022648 | DHL CINCINNATI AIRPORT -CVG HUBB | LCR CONTRACTORS | 613 D. SOUTH AIRFIELD RD. ERLANGER KY 41018 |
| | 10023320 | DI GIACOMO CONST | OMNI FIREPROOFING SUITE 501 H | 8001 NO. DALEMABRY HWY TAMPA FL 33614 |
| | 10040069 | DI MARIO BUILDERS SUPPLY | | 8020 PHLOX STREET DOWNEY CA 90241 |
| | 10094410 | DI MEDIO LIME CO | | 1815 FEDERAL ST CAMDEN NJ 08105 |
| | 10009414 | DI MEDIO LIME CO | | 1815 FEDERAL STREET CAMDEN NJ 08105 |
| | 10094418 | DI MEDIO LIME CO | | 1815 FEDERAL STREET CAMDEN NJ 08105 |
| | 10009419 | DI-GIACOMO INC | | 612 SOUTH DUGGAN AVENUE AZUSA CA 91702 |
| | 10009420 | DI-GIACOMO, INC | | 612 SOUTH DUGGAN AVENUE AZUSA CA 91702 |
| | 10009421 | DI-TEC INTERNATIONAL | UNIT E | 612 SOUTH DUGGAN AVENUE AZUSA CA 91702 |
| | 10001821 | DI-TEC INTERNATIONAL | | 1685 RUNWAY STREET SIMI VALLEY CA 93063 |
| | 10001824 | DI-TEC INTERNATIONAL | | 1685 RUNWAY STREET SIMI VALLEY CA 93063 |
| | 10028266 | DIABLO CANYON POWER PLANT | PG&E P.O. #092257 | 9 MILES N.W. OF AVILA BEACU AVILA BEACH CA 93424 |
| | 10026596 | DIAGNOSTIC CHEMICALS LTD | ATTN: WILFRED NESCHWITZ | WEST ROYALTY PARK CHARLOTTETOWN IT C1E 1B0 CANADA |
| | 10026594 | DIAL BLOCK COMPANY | | P O BOX 281 TUCKAHOE NJ 08250 |
| | 10026390 | DIAL BLOCK COMPANY | | P O BOX 281 TUCKAHOE NJ 08250 |
| | 10051161 | DIAL BLOCK COMPANY | | P O BOX 281 TUCKAHOE NJ 08250 |
| | 10003575 | DIAL BLOCK COMPANY | | SHARP RD RT 610 TUCKAHOE NJ 08250 |
| | 10003574 | DIALYSIS CENTER USC | ENVIRONMENTAL GROUP | 2310 ALCAZAR LOS ANGELES CA 90001 |
| | 10003576 | DIAMLER CHRYSLER - CHELSEA | R.M.D. CONSTRUCTION COMMERCIAL INTERIORS | HIGHWAY 52 & I 94 CHELSEA MI 48118 |
| | 10021860 | DIAMOND BRANDS INC. | | 1800 CLOQUET AVENUE CLOQUET MN 55720 |
| | 10033726 | DIAMOND BRANDS INC. | | 1800 CLOQUET AVENUE CLOQUET MN 55720 |
| | 10033751 | DIAMOND BUILDING | | 1100 SUPERIOR AVENUE CLEVELAND OH 44106 |
| | 10004471 | DIAMOND BUILDING | | 1100 SUPERIOR AVENUE CLEVELAND OH 44114 |
| | 10028266 | DIAMOND BUILDING | | 340 SUPERIOR STREET CHARLESTON WV 14301 |
| | 10044268 | DIAMOND BUILDING | | 1100 SUPERIOR AVENUE CLEVELAND OH 44106 |
| | 10040069 | DIAMOND BUILDING, THE | | 1100 SUPERIOR AVENUE CLEVELAND OH 44106 |
| | 10026390 | DIAMOND CRETE SYSTEMS | | 919 LEESWOOD RD. BEL AIR MD 21014 |
| | 10052712 | DIAMOND CRYSTAL BRANDS LP | MENU MAGIC FOODS | 3000 TREMONT ROAD SAVANNAH GA 31405 |
| | 10054346 | DIAMOND CRYSTAL BRANDS LP | | 3000 TREMONT ROAD SAVANNAH GA 31405 |
| | 10045880 | DIAMOND CRYSTAL BRANDS LP | | 3000 TREMONT ROAD SAVANNAH GA 31405 |
| | 10049207 | DIAMOND CRYSTAL SPECIALTY FOOD INC. | ATTN: ACCOUNTS PAYABLE | 1600 2ND STREET N.E. PO BOX 250 BONDURANT IA 50035 |
| | 10051916 | DIAMOND CRYSTAL SPECIALTY FOOD INC. | | 215 MILL STREET SW MITCHELLVILLE IA 50169-9703 |
| | 10035631 | DIAMOND CRYSTAL SPECIALTY FOOD INC. | ATTN: PURCHASING DEPT. | 1600 2ND STREET N.E. BONDURANT IA 50035 |
| | 10022883 | DIAMOND CRYSTAL SPECIALTY FOOD INC. | | 1600 2ND STREET N.E. BONDURANT IA 50035 |
| | 10022901 | DIAMOND ELECTRIC SUPPLY | | 12 NORTH STREET DANBURY CT 06810 |
| | 10025677 | DIAMOND ENGINEERING | | P.O. BOX 190 OWINGS MD 20736 |
| | 10009385 | DIAMOND ENGINEERING | | P.O. BOX 190 OWINGS MD 20736 |
| | 10009384 | DIAMOND ENGINEERING | | P.O. BOX 159 OWINGS MD 20736 |
| | | DIAMOND ENGINEERING | | 905 OLD SOLOMONS ISLAND OWINGS MD 20736 |
| | | DIAMOND ENGINEERING 66 | | CAMBRIDGE MA 02140 |
| | | DIAMOND ENGINEERING CORP | | PO BOX 190 9825 OLD SOLOMON ISLAND ROAD OWINGS MD 20736 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001    Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583542 | 10011941 | DIAMOND INTERNATIONAL | | C/O LORANCE CONTRACTING OLATHE KS 66061 |
| 1613857 | 10044122 | DIAMOND LIBRARY | | UNIVERSITY OF NEW HAMPSHIRE DURHAM NH 03824 |
| 1113485 | 10051917 | DIAMOND MECHANICAL | SPECIALTY COATINGS | 602 8TH STREET VALLEY PARK MO 63088 |
| 1110776 | 10045208 | DIAMOND MECHANICAL | ATTN: PURCHASING | 602 8TH STREET VALLEY PARK MO 63088 |
| 1115166 | 10046308 | DIAMOND PET FOODS | | PO BOX 156 META MO 65058 |
| 1105598 | 10053598 | DIAMOND PET FOODS | | 4TH & OLIVE META MO 65058 |
| 1579647 | 10010063 | DIAMOND PET FOODS | | 18 GREENFIELD AVE. ERIEVILLE NY 13061 |
| 1796648 | 10010064 | DIAMOND READY MIX | | 118 GREENFIELD AVE. STATEN ISLAND NY 10304 |
| 1610374 | 10040654 | DIAMOND READY MIX | | P O BOX 690127 SAN ANTONIO TX 78269-0127 |
| 1106981 | 10010374 | DIAMOND ROOFING COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 19862 STA N ATLANTA GA 30325 |
| 1112933 | 10045883 | DIAMOND SHAMROCK | | FM 1 BOX 36 SUNRAY TX 79086 |
| 1113486 | 10051365 | DIAMOND SHAMROCK | ATTN: PURCHASING | PO BOX 690127 SAN ANTONIO TX 78269-0127 |
| 1602386 | 10051918 | DIAMOND SHAMROCK | | 128 EAST 14TH STREET CHICAGO HEIGHTS IL 60411 |
| 1598002 | 10032701 | DIAMOND STUCCO/WEST VALLEY ASSEMBLY | WESTSIDE BLDG. MTL. | DURHAM BULLS STADIUM DURHAM NC 27701 |
| 1106982 | 10022336 | DIAMOND VIEW OFFICE BUILDING | STANDARD INSULATING | 2100 N. 2ND STREET MINNEAPOLIS MN 55411 |
| 1110777 | 10045864 | DIAMOND VOGEL | | 2020 N. 2ND STREET MINNEAPOLIS MN 55411 |
| 1022569 | 10049209 | DIAMONDHEAD CAMPUS | BAHL INSULATION, INC. | 296 W. BURNSVILLE PARKWAY SOUTH EAST PARKING LOT BURNSVILLE MN 55337 |
| 1115688 | 10054120 | DIAMONITE PRODUCTS | | 453 W. MCCONKEY STREET SHREVE OH 44676 |
| 1115984 | 10053416 | DIASU OIL & GAS | ATTN: GARY CHITTY | 4422 F.M. 1960 HOUSTON TX 77068 |
| 1595718 | 10026082 | DIB READY MIX | DO NOT USE | 5240 HUBBARDVILLE ROAD ATHENS OH 45701 |
| 1593146 | 10029974 | DICICCO CONCRETE PRODUCTS | P.O. BOX 728 | 128 EAST 14TH STREET CHICAGO HEIGHTS IL 60411 |
| 1583269 | 10011669 | DICK ENTERPRISES - NEW BOSTON | | PRISON HWY 78 NEW BOSTON TX 75570 |
| 1601614 | 10044319 | DICK LUCAS & ASSOCIATES | ATTN: ACCOUNTS PAYABLE | 7400 EAST SLAUSON AVENUE LOS ANGELES CA 90040 |
| 1613044 | 10043313 | DICK'S CONCRETE CO | | 1633 N. COUNTY ROAD NEW HAMPTON NY 10958 |
| 1578975 | 10009394 | DICK'S CONCRETE CO. | | PELLET ISLAND RD NEW HAMPTON NY 10958 |
| 1578976 | 10009395 | DICK'S CONCRETE CO. | | 23 RYAN STREET PORT JERVIS NY 12771 |
| 1607826 | 10036577 | DICK'S CONCRETE CO. | | 561 NEELEYTOWN ROAD MONTGOMERY NY 10958 |
| 1607827 | 10038677 | DICK'S CONCRETE CO. | | 1053 COUNTY ROUTE 37 NEW HAMPTON NY 10958 |
| 1625520 | 10047466 | DICK'S CONCRETE CO. | | MONTGOMERY ROAD MAYBROOK NY 12543 |
| 1578923 | 10042791 | DICK'S CONCRETE CO. | | 159 PALLET ISLAND ROAD NEW HAMPTON NY 10958 |
| 1600385 | 10009942 | DICK'S SPORTING GOODS | | FOR KEMPF SUPPLY WESTVILLE & ALMONESSON ROAD DEPTFORD NJ 08096 |
| 1611903 | 10030709 | DICK'S SPORTING GOODS | | WESTVILLE & ALMONESSON ROAD DEPTFORD NJ 08096 |
| 1582279 | 10042177 | DICKEY GLASS & COMPANY | MASON BLDG. GROUP | HIGHWAY 41 NORTH OWLSMTOWN WV 26187 |
| 1106983 | 10010692 | DICKEY GLASS & COMPANY | | BOX 338 NORTH OWLSTOWN WV 26187 |
| 1110778 | 10045885 | DICKEY GLASS & COMPANY | | ROUTE 46A WILLIAMSTOWN WV 26187 |
| 1604615 | 10045886 | DICKEY SUPPLY COMPANY | ATTN: ACCOUNTS PAYABLE | 210 W SOUTH RANGE ROAD NORTH LIMA OH 44452 |
| 1578924 | 10049210 | DICKS CONCRETE COMPANY | MARK HARDER | 159 PALLET ISLAND ROAD NEW HAMPTON NY 10958 |
| 1578373 | 10034920 | DICK'S DRYWALL | | 25 RYAN ST. PORT JERVIS NY 12771 |
| 1578991 | 10044543 | DICK'S SPORTING GOODS | | 10507 METRO PARKWAY FORT MYERS FL 33912 |
| 1106986 | 10009393 | DIEHL, INC. | | 24 N. CLINTON STREET DEFIANCE OH 43512 |
| 1106987 | 10045888 | DIEHL, INC. | | 24 N. CLINTON STREET DEFIANCE OH 43512 |
| 1110784 | 10045889 | DIEHL, INC. | | 24 N. CLINTON STREET DEFIANCE OH 43512 |
| 1113489 | 10049216 | DIEHL, INC. | | 1336 E. MAUMEE STREET ADRIAN MI 49221 |
| 1106984 | 10051921 | DIEHL, INC. | ATTN: ACCTG WAREHOUSE #1 | 24 N. CLINTON STREET DEFIANCE OH 43512 |
| 1110779 | 10045886 | DIEHL, INC. | | 24 N. CLINTON STREET DEFIANCE OH 43512 |
| 1115167 | 10049211 | DIELECTRIC POLYMERS INC. | ATTN: ACCOUNTS PAYABLE | 218 RACE STREET PO BOX 110 HOLYOKE MA 01041 |
| 1572987 | 10053599 | DIELECTRIC POLYMERS INC. | PURCHASING ACCT. DEPT. | 218 RACE STREET HOLYOKE MA 01041 |
| 1609971 | 10000432 | DIELECTRIC POLYMERS INC. | | 218 RACE STREET HOLYOKE MA 01041 |
| 1578977 | 10040253 | DIELMAN SUPPLY COMPANY | | 305 MECHANIC STREET ARCHBOLD OH 43502 |
| | 10009396 | DIELMAN, INC. | | 305 W. MECHANIC STREET ARCHBOLD OH 43502 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578978 | 10009397 | DIELMAN, INC. | | 305 W. MECHANIC STREET  ARCHBOLD OH 43502 |
| 1578979 | 10009398 | DIELMAN, INC. | ATTN: ACCOUNTS PAYABLE | 305 W. MECHANIC STREET  MADISON OH 43567 |
| 1578981 | 10009399 | DIELMAN, INC. | | 28 COMMERCIAL STREET  WEST UNITY OH 43570 |
| 1578982 | 10009400 | DIELMAN, INC. | | SOUTH LIBERTY STREET  WEST UNITY OH 43570 |
| 1551177 | 10040667 | DIELMAN, INC. | | 5-163 US 20A  SWANTON OH 43558 |
| 1613177 | 10045877 | DIELMAN, INC. | | 629 ECKEL ROAD  PERRYSBURG OH 43551 |
| 1106985 | 10045887 | DIEN INC | | 305 W. LIBERTY STREET  ARCHBOLD OH 43502 |
| 1113487 | 10051919 | DIEN INC | | PO BOX 560592  DALLAS TX 75356-0592 |
| 1718425 | 10002275 | DIEQUA CORP | | PO BOX 560592  DALLAS TX 75356-0592 |
| 1578985 | 10047440 | DIERCO SUPPLY CORP. | | 180 COVINGTON DRIVE  BLOOMINGDALE IL 60108 |
| 1109008 | 10009403 | DIETZGEN | ATTN: ACCOUNTS PAYABLE | 6841 PHILLIPS PKWY DRIVE S  JACKSONVILLE FL 32224 |
| 1110782 | 10049214 | DIETZGEN | ATTN: RECEIVING | 250 WILLE ROAD  DES PLAINES IL 60018-1866 |
| 1113488 | 10051920 | DIETZGEN | ATTN: PURCHASING | 35 COTTERS LANE  EAST BRUNSWICK NJ 08816 |
| 1109006 | 10047438 | DIETZGEN CORPORATION | ATTN: ACCOUNTS PAYABLE | 250 WILLE ROAD  DES PLAINES IL 60018 |
| 1109007 | 10047439 | DIETZGEN CORPORATION | ATTN: ACCOUNTS PAYABLE | 1218 WEST N.W. HIGHWAY  PALATINE IL 60067 |
| 1110781 | 10049213 | DIETZGEN CORPORATION | | 4920 LEWIS ROAD  STONE MOUNTAIN GA 30083 |
| 1116990 | 10045890 | DIETZGEN CORPORATION | | 235 EAST 157TH STREET  GARDENA CA 90248 |
| 1106988 | 10045891 | DIFCO LABORATORIES | ATTN: ACCOUNTS PAYABLE | PO BOX 246  MAUSTON WI 53948 |
| 1106989 | 10051922 | DIFCO LABORATORIES | ATTN: PURCHASING | PO BOX 4800  SPARKS GLENCOE MD 21152-4800 |
| 1134690 | 10053601 | DIFCO LABORATORIES | | PO BOX 31058  DETROIT MI 48282 |
| 1115169 | 10012669 | DIFCO LABORATORIES | | 925 HENRY STREET  DETROIT MI 48201 |
| 1582065 | 10012670 | DILLARD'S EXPAN./CHESTERFIELD MALL | | 2201 NORTH DALLAS PARKWAY  PLANO TX 75093 |
| 1608871 | 10039157 | DILLARDS - WILLOW BEND MALL | | 250 WILLE ROAD  BALLWIN MO 63011 |
| 1581596 | 10012003 | DILLARDS DEPARTMENT STORE | N.E. CORNER OF BRIARGATE & | LEARKSON AND HWY 40  BALLWIN MO 63011 |
| 1584106 | 10014502 | DILLARDS DEPT. STORE | 11945 PINES BLVD. | PEMBROKE HILLS MALL  CORAL SPRINGS FL 33026 |
| 1578990 | 10009408 | DILLINGHAM CONSTRUCTION | | PEMBROKE PINES  PEMBROKE PINES FL 33026 |
| 1578991 | 10009409 | DILLINGHAM CONSTRUCTION | | C/O MAHONEY EXPORT SERVICE  BRISBANE CA 94005 |
| 1600508 | 10030831 | DILLINGHAM CONSTRUCTION | | 400 VALLEY DRIVE  PLEASANTON CA 94566 |
| 1581016 | 10011428 | DILLINGHAM CONSTRUCTION | | JAPAN 99999  JAPAN |
| 1594634 | 10024983 | DILLNER PRECAST INC | | P.O. BOX 1089  PLEASANTON CA 94566 |
| 1578994 | 10009412 | DILLNER PRECAST INC. | | 14 MEADOW LANE  HUNTINGTON STATION NY 11746 |
| 1578995 | 10009413 | DILLON WOOD WORKS INC | | 200 W. 9TH ST.  HUNTINGTON STATION NY 11746 |
| 1578993 | 10009411 | DILLON WOOD WORKS INC. | ATTN: | P.O. BOX 1068  DILLON SC 29536 |
| 1106980 | 10045882 | DILLON WOOD WORKS INC. | | 6TH AVE  DILLON SC 29536 |
| 1578996 | 10009415 | DIMMOND MECHANICAL | ATTN: ACCOUNTS PAYABLE  DILLON SC 29536 |
| 1578997 | 10009415 | DIMARIO'S BUILDERS SUPPLY | | 602 8TH STREET  VALLEY PARK MO 63088 |
| 1572183 | 10026138 | DIMAYO PACKAGING CORPORATION | | CAMBRIDGE MA 02141 |
| 1595794 | 10026138 | DIMELISA S.A. DE C.V. | | 5-155 MATH STREET  PATERSON NJ 07524 |
| | | | | AV IZALCO Y PASAJE LOS LAGOS #116 COL CENTROAMERICA |
| | | | | EL SALVADOR EL SALVADOR |
| 1593924 | 10024276 | DIMENSIONAL BUILDING CONCEPTS | | 3420 "E" STREET  SAN DIEGO CA 92102-3336 |
| 1593907 | 10027012 | DINSDALE FARM & EQUIPMENT CO. | UC BERKELEY | HC 84  SILVER LAKE OR 97638 |
| 1596680 | 10027020 | DINSDALE FARM & EQUIPMENT CO. | | 510 C PLAINVIEW ROAD  SILVER LAKE OR 97638 |
| 1593907 | 10024259 | DINWELL HALL EXPANSION | | BERKELEY CA 94701 |
| 1592915 | 10023272 | DIOGENES CAMILO J.S.A. | | DOMINICAN REPUBLIC |
| | | | | DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| 1595415 | 10025760 | DIRECT ENERGY LABORATORIES | | ARMSTRONG RESEARCH LABS C/O BAHL INSULATION |
| | | | | SAN ANTONIO TX 78215 |
| 1109568 | 10048000 | DIRECT EXPRESS | BROOKS AIR FORCE BASE | 5200 BLACK PORT COURT  LAS VEGAS NV 89130 |
| 1594898 | 10025246 | DIRECTED ENERGY LAB, THE | | BROOKS AIR FORCE BASE  SAN ANTONIO TX 78235 |
| 1571671 | 10021122 | DIRECTORATE OF MAINT. & LOGISTICS | BAHL INSULATION | G.H.Q. BAHRAIN DEFENCE FORCE |
| 1571672 | 10002123 | DIRECTORATE OF MAINT. & LOGISTICS | G.H.Q. BAHRAIN DEFENCE FORCE/O INTERTRANS 3540 OSCAR JOHNSON DRIVE | STATE OF BAHRAIN 0 BAHRAIN |
| | | | | CHARLESTON SC 29405 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571673 | 10002124 | DIREX C A | | CACHA, Y 5 DE AGOSTO (CALDERON) QUITO ECUADOR |
| 1609873 | 10040155 | DIRECTORATE OF MAINT. & LOGISTICS | G.H.Q. BAHRAIN DEFENCE FORCE C/O HARPER ROBINSON & CO., 810-R OREGON AVENUE | LINTHICUM MD 21090 |
| 1109383 | 10047815 | DIREX C A | AV HENRY FORD CENTRO DE SERV VESEO LAS INDUSTRIAS LOCAL M-34 | VALENCIA EDO CARABOBO VENEZUELA |
| 1113279 | 10051711 | DIREX C A LTDA | | |
| 1580067 | 10028401 | DISAC CIA LTDA | | |
| 1411467 | 10041742 | DISBURSING OFFICER | DCASR ATLANTA | 805 WALKER STREET MARIETTA GA 30060 |
| 1575198 | 10055633 | DISCOUNT HOME IMPROVEMENT | | 3577 NORTHEAST NORTHEAST LOOP 286 PARIS TX 75460 |
| 1575210 | 10055645 | DISCOUNT HOME IMPROVEMENT | | 3577 NORTHEAST LOOP 286 PARIS TX 75460 |
| 1575213 | 10055648 | DISCOUNT HOME IMPROVEMENT | | 3577 NORTHEAST LOOP 286 PARIS TX 75460 |
| 1594036 | 10024387 | DISNEY ALL STAR HOTEL | | 3499 BUENA VISTA DRIVE LAKE BUENA VISTA FL 32830 |
| 1591729 | 10014127 | DISNEY AT EPCOT | ANNING JOHNSON CO. | EPCOT COMMUNICORE LAKE BUENA VISTA FL 32830 |
| 1591472 | 10024839 | DISNEY PARKING | 206 AVE OF STARS | 1511 S. GRAND LOS ANGELES CA 90001 |
| 1591476 | 10037663 | DISNEY/EPCOT (MICKEY HALL) | E.F. BRADY | ANAHEIM CA 92815 |
| 1607370 | 10009422 | DISNEYWORLD (LIBERTY SQ. TUNNEL & | WESTSIDE BUILDING MATERIALS | 777 FLUTO PARK ORLANDO FL 32802 |
| 1579004 | 10045892 | DISPERSION SAMPLES, INC. | HARBOR HOUSE/ MAGIC KINGDOM C/O ADAMS | JEREMY GRAY CAMBRIDGE MA 02140 |
| 1106990 | 10049218 | DISPERSION SPECIALTIES, INC. | 62 WHITEMORE AVE | 11277 LEADBETTER ROAD ASHLAND VA 23005 |
| 1110786 | 10038554 | DISPERSION SPECIALTIES, INC. | | 11277 LEADBETTER ROAD ASHLAND VA 23005 |
| 1608265 | 10009144 | DIST MEMORIAL HOSPITAL | | 415 WHITAKER LANE ANDREWS NC 28901 |
| 1578724 | 10043302 | DISTEFANO CONSTRUCTION CO. | | 820 SOUTH PEARL STREET ALBANY NY 12201 |
| 1613033 | 10009427 | DISTEFANO CONSTRUCTION CO. | | 820 SOUTH PEARL STREET ALBANY NY 12201 |
| 1579009 | 10009426 | DISTRIBUTION CENTER, THE | P.O. BOX 1296 (TRI-CITY CONCRETE) | P.O. BOX 1296 CAMBRIDGE MA 02140 |
| 1605146 | 10037225 | DISTRIBUTION INTERNAT | | 3650 N. 40TH AVE. PHOENIX AZ 85109 |
| 1579515 | 10035612 | DISTRIBUTION INTERNATIONAL | | PO BOX 4017 CORPUS CHRISTI TX 78469 |
| 1605158 | 10035632 | DISTRIBUTION INTERNATIONAL | | 1402 NO.TANCAHUA ST CORPUS CHRISTI TX 78401 |
| 1579738 | 10037725 | DISTRIBUTOR PROCESSING | | 17656 AVE #168 PORTERVILLE CA 93257 |
| 1578738 | 10015300 | DISTRIBUTOR PROCESSING CORP | | 17656 AVE 168 PORTERVILLE CA 93257 |
| 1579009 | 10013046 | DISTRIBUTOR'S EXPRESS | | 1300 NORBROOK PARKWAY SUWANEE GA 30024 |
| 1609426 | 10009432 | DISTRIBUTORS GROUP, INC | | 7714 KELLOGG BLVD FLORHAM PARK MI 48858 |
| 1605330 | 10009431 | DISTRICT ENERGY SERVICES | | 5550 COLUMBIA PIKE ARLINGTON VA 22204 |
| 1635632 | 10016982 | DITTMAR CO. | | 410 WEST WALNUT ORANGE CA 92666 |
| 1607432 | 10034921 | DITTY DRUM, INC. | | 118 ACACIA LANE STERLING VA 20166 |
| 1584908 | 10038294 | DIV. 7/PROSPECT IND. | | 118 ACACIA LANE STERLING VA 20170 |
| 1570892 | 10038294 | DIV. 7/PROSPECT INDUSTRIES | | 118 ACACIA LANE OAK GROVE VA 22170 |
| 1579014 | 10009427 | DIV. 7/PROSPECT INDUSTRIES | | 1721 NIAGARA STREET BUFFALO NY 14207 |
| 1579013 | 10009974 | DIVAL SAFETY | | 1721 NIAGARA STREET BUFFALO NY 14207 |
| 1586597 | 10044635 | DIVAL SAFETY EQUIPMENT | | 2000 RIVER ROAD TONAWANDA NY 14150 |
| 1608606 | 10001966 | DIVAL SAFETY EQUIPMENT | | LAS VEGAS BLVD & SPRING MOUNTAIN LAS VEGAS NV 89101 |
| 1579558 | 10001967 | DIVE. TAFTY EQUIPMENT | FASHION SHOW MALL | 2495 BELL CREST PANAMA CITY BEACH FL 32407 |
| 1595508 | 10002218 | DIVELAB | | 2495 BELL CREST HIGHWAY GRETNA LA 70056 |
| 1614372 | 10049219 | DIVELAB | | 6067 CORPORATE DRIVE EAST SYRACUSE NY 13057 |
| 1571514 | 10006998 | DIVER'S SUPPLY | | POST OFFICE BOX 86 WOODLAND WA 98674 |
| 1571515 | 10006999 | DIVER'S SUPPLY | | P O BOX 86 WOODLAND WA 98674 |
| 1571768 | 10035643 | DIVERSEY CHEMICAL MANAGEMENT SVCS I | DIVISION OF SHERWIN WILLIAMS | 18370 WATTS RD LIVINGSTON LA 70754 |
| 1110787 | 10031147 | DIVERSIFIED BRANDS | | 14039 GARLON ROAD GONZALES LA 70737 |
| 1576569 | 10031014 | DIVERSIFIED CONCRETE | | 303 RUPPE STREET KINGS MOUNTAIN NC 28086 |
| 1576570 | 10040100 | DIVERSIFIED CONCRETE | | 3324 PELTON ST HAWTHORNE # 2102 CHARLOTTE NC 28217 |
| 1609331 | | DIVERSIFIED ENTERPRISES | | |
| 1608931 | | DIVERSIFIED ENTERPRISES | | |
| 1109569 | | DIVERSIFIED FABRICS, INC. | | |
| 1605887 | 10056516 | DIVERSIFIED FIRE PROTECTION INC | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581525 | 10011933 | DIVERSIFIED INTERIOR | | PO BOX 220307  EL PASO TX 79913 |
| 1581526 | 10011934 | DIVERSIFIED INTERIORS INC. | | 4750 RIPLEY  EL PASO TX 79922 |
| 1604617 | 10034922 | DIVERSIFIED SUPPLY | | PO BOX 5645  CHATTANOOGA, TN 37406 |
| 1607702 | 10036998 | DIVERSIFIED SUPPLY | DOCK #7 | 33310 STERLINGTON ROD.  MONROE LA 71203 |
| 1611340 | 10041616 | DIVERSIFIED SYSTEMS INC | | 3939 W 56TH STREET INDIANAPOLIS IN 46254 |
| 1586050 | 10025902 | DIVERSIFIED THERMAL | ATTN: DOUG WOLSWORTH | 601 CLAY AVE  WACO, TX 76706 |
| 1596050 | 10025397 | DIVERSIFIED THERMAL | | 6727 SIGNAT DRIVE  HOUSTON TX 77007 |
| 1613989 | 10044253 | DIVERSIFIED THERMAL | WAREHOUSE | 6727 SIGNAT DRIVE  HOUSTON TX 77041-2714 |
| 1576973 | 10027399 | DIVERSIFIED THERMAL, INC | | 6727 SIGNAT DRIVE  HOUSTON TX 77041-2714 |
| 1579012 | 10027399 | DIVERSIFIED THERMAL, INC. | | 1501 KNOX  HOUSTON TX 77024 |
| 1601895 | 10009430 | DIVERSIFIED THERMAL, INC. | | CAMBRIDGE MA 02140 |
| 1610400 | 10007400 | DIVERSIFIED THERMAL, INC. | | 10600 OLD SAN ANTONIO RD.  AUSTIN TX 78748 |
| 1576976 | 10032212 | DIVERSIFIED/NOLANVILLE SCHOOL | | 901 OLD NOLANVILLE RD.  NOLANVILLE TX 76559 |
| 1576977 | 10044344 | DIVERSIFIED THERMAL/AKINS SCHOOL | | 1512 COVINGTON HWY.  CONYERS GA 30012 |
| 1576978 | 10007403 | DIVERSITECH CORP | | 1512 COVINGTON HWY.  CONYERS GA 30012 |
| 1576979 | 10007404 | DIVERSITECH CORP. | | CONYERS GA 30207 |
| 1604618 | 10007405 | DIVERSITECH CORP. | AR# | 1512 COVINGTON HWY.  CONYERS GA 30012 |
| 1572241 | 10007406 | DIVERSITECH CORP. | | 121 LAWANDA DR.  COLUMBIA SC 29210 |
| 1582442 | 10022991 | DIVERSITECH CORP. | | 500 HIGHWAY 18  BONESTEEL SD 57317 |
| 1596034 | 10013824 | DIVINE CONCRETE, INC. | | W. HIGHWAY 12  SPENCER NE 68777 |
| 1589542 | 10013825 | DIVINE CONCRETE, INC. | | P.O. BOX 140  BONESTEEL SD 57317 |
| 1591536 | 10037875 | DIVINE CONCRETE, INC. | | SPECIALTIES, INC.  FRIDLEY MN 55432 |
| 1591186 | 10034923 | DIVINE CONCRETE, INC. | | 320 B NORTHGATE DRIVE  WARRENDALE PA 15086 |
| 1589354 | 10008663 | DIVISION 357 | 7600 HIGHWAY 65 NE | 4047 E. SUPERIOR AVE  PHOENIX AZ 85040 |
| 1594408 | 10008664 | DIVISION 7 INC. | | 4047 E. SUPERIOR AVE.  PHOENIX AZ 85040 |
| 1595594 | 10026377 | DIVISION NINE CONTRACTING | | TEMPE AZ 85280 |
| 1606691 | 10028874 | DIVISION NINE CONTRACTING, INC. | | PHOENIX AZ 85004 |
| 1596971 | 10028757 | DIVISION NINE CONTRACTING, INC. | | 2234 WEST LONE CACTUS  PHOENIX AZ 85021 |
| 1597994 | 10026896 | DIVISION NINE/APOLLO GROUP | | MILL #101  TEMPE AZ 85281 |
| 1606534 | 10028488 | DIVISION NINE/ARIZONA FEDERAL | CREDIT UNION | 5343 CAMELBACK ROAD  PHOENIX AZ 85016 |
| 1606591 | 10028687 | DIVISION NINE/BLUE BURRITO/LA LANDE | | 1875 W. FRYE  CHANDLER AZ 85224 |
| 1597671 | 10028687 | DIVISION NINE/BOMBAY ESPLANADE | | 1875 W. FRYE  CHANDLER AZ 85224 |
| 1597622 | 10029736 | DIVISION NINE/CHANDLER HOSP ONCONGL | | 1111 E. MCDOWELL  PHOENIX AZ 85006 |
| 1576222 | 10027930 | DIVISION NINE/CHANDLER HOSP ONCONGL | DIVISON NINE | 22 E. MONTE VISTA  PHOENIX AZ 85019 |
| 1601466 | 10027930 | DIVISION NINE/GOOD SAMARITAN HOSP. | | #101  CHANDLER AZ 85224 |
| 1000008 | 10031013 | DIVISION NINE/HEARD MUSEUM | | DEER VALLEY EMERGENCY EXTENSION  PHOENIX AZ 85019 |
| 1000008 | 10029045 | DIVISION NINE/HOMEWOOD SUITES | DIVISION NINE | 1101 E. THOMAS  PHOENIX AZ 85063 |
| 1030333 | 10029045 | DIVISION NINE/JOHN C. LINCOLN HOSP. | | PHOENIX AZ 85019 |
| 1030333 | 10027958 | DIVISION NINE/NORTH HIGH SCHOOL | | FIRST ST.  PHOENIX AZ 85063 |
| 1031785 | 10028006 | DIVISION NINE/ONE N. FIRST ST. | | CHANDLER AZ 85224 |
| 1025202 | 10031785 | DIVISION NINE/ONE NORTH FIRST ST. | | TEMPE AZ 85280 |
| 1030592 | 10030333 | DIVISION NINE/POLAR ICE CHANDLER | | SCOTTSDALE AZ 85250 |
| 1033093 | 10030333 | DIVISION NINE/REEBOK @ARIZONA MILL | | DIVISION NINE 74,405 E  SCOTTSDALE AZ 85250 |
| 1028464 | 10025202 | DIVISION NINE/SCOTTSDALE FASHION SQ | CARE SURGERY | SCOTTSDALE AZ 85250 |
| 1028446 | 10030592 | DIVISION NINE/SCOTTSDALE HEALTH | | OSBORNE  SCOTTSDALE AZ 85250 |
| 1028818 | 10033093 | DIVISION NINE/SCOTTSDALE MEMORIAL | DIVISION NINE | 420 S. MILL AVE.  TEMPE AZ 85281 |
| 1026991 | 10028464 | DIVISION NINE/STARBUCKS | | 2727 W. AGUA FRIA FRWY.  PHOENIX AZ 85019 |
| 1029454 | 10028446 | DIVISION NINE/TARGET #141 | | 705 SOUTH 32ND STREET  MESA AZ 85204 |
| 1029455 | 10028818 | DIVISION NINE/TAYLOR JR HIGH SCHOOL | | 4714 ST. BARNABAS RD  TEMPLE HILLS MD 20748 |
| 1596571 | 10026991 | DIX-HILL GROUP, INC. | P O BOX 13546 | 7123 FORSHEY ST  NEW ORLEANS LA 70185 |
| 1591025 | 10029454 | DIXIE BUILDING MATERIALS | | 7123 FORSHEY ST  NEW ORLEANS LA 70125 |
| 1591125 | 10029455 | DIXIE BUILDING MATERIALS | DALE EICKER | MAIN PLANT  NEW ORLEANS LA 70125 |
| 1590017 | 10009435 | DIXIE BUILDING MATERIALS | | GATE #4 10901 BAY AREA ROAD  PASADENA TX 77507 |
| 1579018 | 10009436 | DIXIE BUILDING MATERIALS | | 10701 BAY AREA BLVD.  PASADENA TX 77507 |
| 1590019 | 10009437 | DIXIE CHEMICAL COMPANY | | 10345 CHEMICAL ROAD  PASADENA TX 77507 |
| 1112935 | 10051367 | DIXIE CHEMICAL COMPANY | TIM HARRIS | PASADENA TX 77507 |
| 1114985 | 10053417 | DIXIE CHEMICAL COMPANY | | PASADENA TX 77507 |
| 1115379 | 10053811 | DIXIE CHEMICAL, COMPANY | | PASADENA TX 77507 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579024 | 10009442 | DIXIE CONCRETE PRODUCTS | | 3300 NO. LIBERTY STREET   WINSTON-SALEM NC 27105 |
| 1613733 | 10043998 | DIXIE CONCRETE PRODUCTS | | 3300 NO. LIBERTY ST.   WINSTON SALEM NC 27105 |
| 1108298 | 10046730 | DIXIE CRYSTAL FOOD | ATTN: ACCOUNTS PAYABLE | PO BOX 9177   SAVANNAH GA 31412 |
| 1112203 | 10050635 | DIXIE CRYSTAL FOOD | ATTN: RECEIVING DEPT. | 3000 TREMONT ROAD   SAVANNAH GA 31405 |
| 1113936 | 10052364 | DIXIE CRYSTAL FOOD SVC | ATTN: PURCHASING DEPT | PO BOX 9177   SAVANNAH GA 31412 |
| 1579022 | 10009444 | DIXIE CUT STONE & MARBLE | P.O. BOX 264 | 6128 DIXIE HWY   BRIDGEPORT MI 48722 |
| 1579027 | 10009445 | DIXIE CUT STONE & MARBLE | | 6128 DIXIE HWY   BRIDGEPORT MI 48722 |
| 1579025 | 10009443 | DIXIE CUT STONE AND MARBL | PO BOX 264 | 6128 DIXIE HWY   BRIDGEPORT MI 48722 |
| 1579044 | 10009462 | DIXIE FORMING & BLDG SPEC | | 6744 NETHERLANDS DRIVE   WILMINGTON NC 28405 |
| 1597714 | 10028049 | DIXIE FORMING & BUILD SPEC | | 6744 NETHERLANDS DRIVE   WILMINGTON NC 28405 |
| 1579043 | 10009461 | DIXIE INDUSTRIAL SERVICES | | PO BOX15665   HOUSTON TX 77020 |
| 1090009 | 10047441 | DIXIE PAINT & COATINGS | | 556 W. VINE STREET   OPELOUSAS LA 70570 |
| 1112934 | 10051366 | DIXIE PAINT & COATINGS | | 556 W. VINE STREET   OPELOUSAS LA 70570 |
| 1106992 | 10045894 | DIXIE PLATE GLASS | ATTN: ACCOUNTS PAYABLE | 6773 VALLEY PIKE   MIDDLETOWN VA 22645 |
| 1110788 | 10049220 | DIXIE PLATE GLASS | | 6773 VALLEY PIKE   MIDDLETOWN VA 22645 |
| 1579045 | 10009463 | DIXIE POOL & SUPPLY CO | | P O BOX 3372   CHARLOTTE NC 28203 |
| 1579020 | 10040563 | DIXIE READY MIX | | 1320 OLD JACKSBORO PIKE   LA FOLLETTE TN 37766 |
| 1579021 | 10040760 | DIXIE READY MIX CONCRETE | | 1320 OLD JACKSBORO PIKE   LA FOLLETTE TN 37766 |
| 1612246 | 10040527 | DIXIE READY MIX INC | | PO BOX 588   WINNFIELD LA 71483 |
| 1579035 | 10009453 | DIXIE READY MIX INC | | HWY 167 SOUTH   WINNFIELD LA 71483 |
| 1594683 | 10025031 | DIXIE REDI MIX | ATTN: ACCOUNTS PAYABLE | 402 W 11TH ST   ALMA GA 31510 |
| 1594684 | 10009464 | DIXIE REDI MIX | ATTN: ACCOUNTS PAYABLE | WAYCROSS GA 31502 |
| 1579047 | 10009465 | DIXIE REDI MIX | | 1104 M ST   WAYCROSS GA 31502 |
| 1579048 | 10009466 | DIXIE REDI MIX | | HOMERVILLE GA 31634 |
| 1579049 | 10009467 | DIXIE REDI MIX | | 402 W 11TH ST   ALMA GA 31510 |
| 1579050 | 10009468 | DIXIE REDI MIX | | HWY 82   NAHUNTA GA 31553 |
| 1579051 | 10009469 | DIXIE REDI MIX | | DIV OF DIXIE REDI   WAYCROSS GA 31502 |
| 1613235 | 10043503 | DIXIE REDI MIX | | C/A WALTON CONSTRUCTION   BRANSON MO 65616 |
| 1590049 | 10034473 | DIXON MARQUETTE CEMENT | 1525 W HWY 76 | BOX 467   DIXON IL 61021 |
| 1590054 | 10034472 | DIXON MARQUETTE CEMENT | | P O BOX 467   DIXON IL 61021 |
| 1590473 | 10009473 | DIXON MARQUETTE CEMENT | | E RIVER RD   DIXON IL 61021 |
| 1590056 | 10009474 | DIXON ODEM BUILDING | | EAST CHESTER DRIVE   HIGH POINT NC 27261 |
| 1590050 | 10021415 | DIZMANG & DIZMANG | | 935 TRANCAS ST.   NAPA CA 94558 |
| 1599614 | 10029941 | DIZMANG & DIZMANG | | 2031 IDZOREK ST. |
| 1596907 | 10027246 | DLA DDMC-E BLDG. 783 K | | MCCLELLAN AIR FORCE BASE CA 95652-1621 |
| 1106963 | 10045865 | DMC CATALYST (PE) | | PORT OFFICE BOX 862   PORT ELIZABETH 06000 SOUTH AFRICA |
| 1107056 | 10049188 | DMC CATALYST (PE) | WEST FORWARDING CO., C/O SHIP CO CHANNEL 925 W. THORNDALE   HOLCOMB IL 61043 | |
| 1095060 | 10047992 | DMC-2 CANADA CORPORATION | | P.O. BOX 5097, 4261 MAINWAY DRIVE   BURLINGTON L7R 3Y8   CANADA |
| 1102285 | 10047717 | DMC-2 DEGUSSA METALS CATALISADORES | | BRAZIL, SAO JERONIMO, 6000.- PREDIO 7,   AV. SAO JERONIMO, 6000 - PREDIO 7,   AMERICANA, SAO PAULO 13465-990 BRAZIL |
| 1110754 | 10049186 | DMC-2 DEGUSSA METALS CATALISADORES | CERDEC LTDA. | BRAZIL, SAO JERONIMO, 6000.- PREDIO 7,   AV. SAO JERONIMO, 6000 - PREDIO 7,   AMERICANA, SAO PAULO 13465-990 BRAZIL |
| 1092284 | 10047716 | DMC-2 DEGUSSA METALS CATALYSTS CERD | | KAT-LOG-M.  D-79606 RHEINFELDEN 99999 GERMANY |
| 1110753 | 10049185 | DMC-2 DEGUSSA METALS CATALYSTS | DEGUSSA METALS CATALYSTS | CERDEC ERG KANALSTR. 3  DE-79606 RHEINFELDEN 99999 GERMANY |
| 1028028 | 10028028 | DMD WERK RHEINFELDEN | | WESTSIDE BUILDING MATERIALS   LOS ANGELES CA 90001 |
| 1614240 | 10044603 | DMD DRYWALL/WILSHIRE POLICE STATION | | 1007 N.COMMERCIAL BLVD.   ARLINGTON TX 76001 |
| 1607854 | 10038145 | DMG MASONRY INC | | 1007 NO.COMMERCIAL BLVD   ARLINGTON TX 76001 |
| 1115039 | 10033471 | DMG PLASTERING & STUCCO | WAREHOUSE | 1712 DELTOWN PLAZA   DELHI NY 11753 |
| 1602539 | 10032853 | DNK CONSTRUCTION | NEW YORK BUILDERS | US MILITARY ACADEMY SHERMAN BARICS BLDG 738   WEST POINT NY 10996 |

Date:05/18/2001
Time:16:29:21

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597363 | 10027700 | DNSG ACCOUNTS PAYABLE | | MAIL STOP 80-FW   SEATTLE WA 98124 |
| 1574339 | 10004778 | DO NOT USE | USE FABCON DO00002946 | CAMBRIDGE MA 02140 |
| 1525004 | 10002951 | DO NOT USE | USE 233860 FRACO # INSTEAD | CAMBRIDGE MA 02140 |
| 1572725 | 10003171 | DO NOT USE | SEE 00011340 | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1572726 | 10003172 | DO NOT USE | SEE 00025630 | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1572727 | 10003173 | DO NOT USE | SEE 00058515 | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1572728 | 10003174 | DO NOT USE | SEE 00054609 | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1572729 | 10003175 | DO NOT USE | | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1572730 | 10003176 | DO NOT USE | | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1572731 | 10003177 | DO NOT USE | | SEE 00111206 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1574656 | 10005094 | DO NOT USE | | CAMBRIDGE MA 02140 |
| 1574898 | 10005335 | DO NOT USE | | CAMBRIDGE MA 02140 |
| 1575004 | 10005440 | DO NOT USE | | CAMBRIDGE MA 02140 |
| 1575066 | 10005502 | DO NOT USE | | CAMBRIDGE MA 02140 |
| 1575585 | 10006019 | BORDER PRODUCTS | | 3880 E. BROADWAY RD.*DO NOT USE*   PHOENIX AZ 85010 |
| 1575608 | 10006134 | DO NOT USE | | USE #00036B002   CAMBRIDGE MA 02140 |
| 1575885 | 10006307 | DO NOT USE | | USE CUSTOMER #000263911   CAMBRIDGE MA 02140 |
| 1576181 | 10006612 | DO NOT USE | | DUPLICATE NUMBER   CAMBRIDGE MA 02140 |
| 1576183 | 10006614 | DO NOT USE | | USE CUSTOMER #D00010779   LILLAC WI 54935 |
| 1576186 | 10006617 | DO NOT USE | | USE CUSTOMER #D00610779   GREEN BAY WI 54306 |
| 1576426 | 10006856 | DO NOT USE | | USE CUSTOMER # D0010779   HORTONVILLE WI 54944 |
| 1576427 | 10006857 | DO NOT USE | SEE # 00212274 | PURCHASED BY REYNOLDS   CAMBRIDGE MA 99999 |
| 1576424 | 10007053 | DO NOT USE | | PURCHASED BY REYNOLDS   BREWTON AL 36427 |
| 1576625 | 10007054 | DO NOT USE | | SEE 01013226 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1576626 | 10007055 | DO NOT USE | | SEE 01113226 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1576627 | 10007056 | DO NOT USE | | SEE 01413226 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1576628 | 10007057 | DO NOT USE | | SEE 01313226 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1576657 | 10007127 | DO NOT USE | | SEE 01213226 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1576844 | 10007202 | DO NOT USE | | CAMBRIDGE MA 02140 |
| 1577165 | 10007222 | DO NOT USE | | CAMBRIDGE MA 02140 |
| 1577192 | 10007592 | DO NOT USE | | DUPLICATE   CAMBRIDGE MA 02140 |
| 1578822 | 10008246 | DO NOT USE | | BILL TO ADDRESS CHANGE   CAMBRIDGE MA 02140 |
| 1578790 | 10009209 | DO NOT USE | | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1579064 | 10009482 | DO NOT USE | | USE CUSTOMER #D00505513   CAMBRIDGE MA 02140 |
| 1579518 | 10009934 | DO NOT USE | | SEE 01213226 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1579583 | 10009999 | DO NOT USE | | CAMBRIDGE MA 02140 |
| 1579821 | 10010236 | DO NOT USE | | USE #D00844857   CAMBRIDGE MA 02140 |
| 1580885 | 10010499 | DO NOT USE | | SOLD 2/27/96   CAMBRIDGE MA 02140 |
| 1580886 | 10010500 | DO NOT USE | | SOLD TO METROMONT   CAMBRIDGE MA 99999 |
| 1580887 | 10010501 | DO NOT USE | | CAMBRIDGE MA 99999 |
| 1580088 | 10010502 | DO NOT USE | | SEE 01813226 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1580089 | 10010503 | DO NOT USE | | SEE 01713226 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1580775 | 10011186 | DO NOT USE | | SEE 01613226 BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1580952 | 10011362 | DO NOT USE | | (SELL NAVRE/RB) SOLD TO FLORIDA MINING   CAMBRIDGE MA 02140 |
| 1581441 | 10011849 | DO NOT USE | | MCGUIRE ROAD   HARVARD IL 60033 |
| 1581442 | 10011850 | DO NOT USE | | 10960 FOSTER ROAD   HUNTLEY IL 60142 |
| 1582723 | 10013125 | DO NOT USE | | REX 80 LOCATION PLANO IL 60545 |
| 1583325 | 10013725 | MATERIALS | | PURCHASED BY PINEWOOD   CAMBRIDGE MA 02140 |
| 1583331 | 10013731 | DO NOT USE | | PLANT CLOSED   CAMBRIDGE MA 02140 |
| 1583511 | 10013910 | DO NOT USE | | PURCHASED BY REYNOLDS   CAMBRIDGE MA 99999 |
| 1583512 | 10013911 | DO NOT USE | SEE 00654641 | PURCHASED BY REYNOLDS   CAMBRIDGE MA 02140 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584003 | 10014399 | DO NOT USE | D00150298 | USE TIGER CONCRETE   CAMBRIDGE MA 02140 |
| 1584004 | 10014400 | DO NOT USE | D00250298 | USE TIGER CONCRETE   CAMBRIDGE MA 02140 |
| 1584005 | 10014401 | DO NOT USE | USE TIGER CONCRETE | D00350298   CAMBRIDGE MA 02140 |
| 1584306 | 10014692 | DO NOT USE | USE TIGER CONCRETE | D00550298   CAMBRIDGE MA 02140 |
| 1584303 | 10014698 | DO NOT USE | | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1584313 | 10014708 | DO NOT USE | (METROMONT) | 2802 WHITE HORSE RD.   GREENVILLE SC 29611 |
| 1585392 | 10015782 | DO NOT USE | NOW ROCHESTER ASHPALT USE # | 3608 BLOOMS RD   BROCKPORT NY 14420 |
| 1585393 | 10015785 | DO NOT USE | NOW ROCHESTER ASHPALT, USE | #58919 BLOOMIS RD FARMINGTON NY 14425 |
| 1585395 | 10015785 | DO NOT USE | | 570 W 3RD STREET   O'FALLON IL 62269 |
| 1585493 | 10015883 | DO NOT USE | | CAMBRIDGE MA 02140 |
| 1585836 | 10016224 | DO NOT USE | | DO NOT USE   CAMBRIDGE MA 02140 |
| 1586738 | 10017122 | DO NOT USE | | CAMBRIDGE MA 99999 |
| 1587252 | 10017122 | DO NOT USE | | SEE BLUE STAR READY MIX   CAMBRIDGE MA 02140 |
| 1587252 | 10017634 | DO NOT USE | | SEE BLUE STAR READY MIX   CAMBRIDGE MA 02140 |
| 1587253 | 10017635 | DO NOT USE | | CAMBRIDGE MA 99999 |
| 1587254 | 10017636 | DO NOT USE | | SOLD TO CORESLAB   CAMBRIDGE MA 02140 |
| 1588825 | 10019200 | DO NOT USE | | USE #D0046913   CAMBRIDGE MA 02140 |
| 1588901 | 10019275 | DO NOT USE | | USE #D00647775   CAMBRIDGE MA 02140 |
| 1588949 | 10019275 | DO NOT USE | | CAMBRIDGE MA 02140 |
| 1589164 | 10019523 | DO NOT USE | | USE # D0066002?   CAMBRIDGE MA 02140 |
| 1589457 | 10019537 | DO NOT USE | | SOLD TO METROMONT   CAMBRIDGE MA 02140 |
| 1589523 | 10020077 | DO NOT USE | | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1590175 | 10020544 | DO NOT USE | | CAMBRIDGE MA 99999 |
| 1591596 | 10021958 | DO NOT USE | DUPLICATE | CAMBRIDGE MA 02140 |
| 1594372 | 10024722 | DO NOT USE | WESTERN ORGANICS | 2807 S. 27TH AVE.   PHOENIX AZ 85009 |
| 1596616 | 10028948 | DO NOT USE | THERMO-SPRAY OF INDIANA | 911 SOUTH BYPASS ROAD   PIKEVILLE KY 41501 |
| 1602278 | 10032593 | DO NOT USE | EAST COAST FIREPROOFING | 1600 CROWN COLONY QUINCY MA 02169 |
| 1609487 | 10039771 | DO NOT USE | | 443 TREMONT AVE.   BRONX NY 10457 |
| 1610435 | 10040715 | DO NOT USE | 11/95 WAS EXPOSIAC | SOLD TO METROMONT   CAMBRIDGE MA 02140 |
| 1610585 | 10041224 | DO NOT USE | NOV-95 | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1611117 | 10041814 | DO NOT USE | | CAMBRIDGE MA 99999 |
| 1612238 | 10043385 | DO NOT USE | | GOLDEN FLORIDA MINING   CAMBRIDGE MA 99999 |
| 1613117 | 10043535 | DO NOT USE | USE TIGER CONCRETE | D0045239   CAMBRIDGE MA 02140 |
| 1612267 | 10043640 | DO NOT USE | | USE #D00310513   CAMBRIDGE MA 02140 |
| 1613373 | 10043651 | DO NOT USE | | 4246 N SAGINAW   GRAND LEDGE MI 48837 |
| 1613384 | 10044340 | DO NOT USE | DO NOT USE | 475 SEAVIEW AVE   STATEN ISLAND NY 10305 |
| 1613930 | 10041208 | DO NOT USE | | PLANT CLOSED   CAMBRIDGE MA 02140 |
| 1614076 | 10014696 | DO NOT USE | | BILL TO CHANGE   CAMBRIDGE MA 02140 |
| 1614208 | 10017534 | DO NOT USE | | BILL TO ADDRESS CHANGE   CAMBRIDGE MA 02140 |
| 1619930 | 10011363 | DO NOT USE | (RINKER) | CAMBRIDGE MA 02140 |
| 1584301 | 10011276 | DO NOT USE | | SEE 0087631   CAMBRIDGE MA 02140 |
| 1587152 | 10018699 | DO NOT USE | ATMORE | REYNOLDS   CAMBRIDGE MA 02140 |
| 1580951 | 10025345 | DO NOT USE | DUPLICATE | 1380 N.E. 48TH STREET   POMPANO BEACH FL 33064 |
| 1580751 | 10025945 | DO NOT USE | DUPLICATE | 3545 E. INDUSTRY RD.   COCOA FL 32926 |
| 1586475 | 10009998 | DO NOT USE | F&H | 2595 BOMBARDIER   BONITA SPRINGS FL 34135 |
| 1594214 | 10012814 | DO NOT USE | PLANT CLOSED | SOLD 2/27/94   COMBRIDGE MA 99999 |
| 1596600 | 10043674 | DO NOT USE | (RINKER) | 701 POMEGRANATE STREET   SEBRING FL 33870 |
| 1579582 | 10009303 | DO NOT USE | * PIERCE/CAPITAL EASTEND | BILL TO ADDRESS CHANGE   CAMBRIDGE MA 02140 |
| 1582410 | 10030835 | DO NOT USE | - ACCOUNT IS 520813 | DEC-95   PIERCE ENTERPRISE   CAMBRIDGE MA 02140 |
| 1613407 | 10022171 | NOT USE | | PLM BEVERAGE CAN DIVISION   SACRAMENTO CA 95817 |
| 1613407 | 10032835 | NOT USE | | ** USE SOLD TO #576605 ** |
| 1609017 | 10011177 | USE - BLUE CIRCLE WMS | | ATTENTION: MR. BIRGER SELBOM STENALDERSGATAN 4 |
| 1600512 | 10005441 | USE 503303 | | S-20180 POSIE 20180 SWEDEN |
| 1591810 | | USE BREWTON/REYNOLDS | DO NOT USE | 0047070 USE FOR CREDITS   CAMBRIDGE MA 02140 |
| 1602521 | | DUPLICATE | | 11991 DORSETT ROAD   MARYLAND HEIGHTS MO 63043 |
| 1596703 | | | | CAMBRIDGE MA 02140 |
| 1575005 | | | | CAMBRIDGE MA 02140 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER LIST
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589300 | 10019673 | DO NOT USE DUPLICATE | | CAMBRIDGE MA 99999 |
| 1593904 | 10024256 | DO NOT USE DUPLICATE | BLOCK PLANT | 501 AVENUE S.  RIVIERA BEACH FL 33404 |
| 1594047 | 10024338 | DO NOT USE DUPLICATE | | RINKER 1200 N W. 137TH AVE.  MIAMI FL 33122 |
| 1595528 | 10026271 | DO NOT USE DUPLICATE | | USE 241565 2250 HATCHERY RD.  BURLINGTON NC 27215 |
| 1590544 | 10024507 | DO NOT USE DUPLICATE | | 2900 N. PINE ISLAND ROAD  CAPE CORAL FL 33991 |
| 1601835 | 10025132 | DO NOT USE DUPLICATE | | JACKSONVILLE FL 32254 |
| 1602971 | 10033283 | DO NOT USE DUPLICATE | | 2439 W CLERMONVILLE RD  CLEMMONS NC 27012 |
| 1608260 | 10038549 | DO NOT USE DUPLICATE | | 1600 JOHNS LAKE ROAD  CLERMONT FL 34711 |
| 1611425 | 10041701 | DO NOT USE DUPLICATE | CSR | 10421 S.W. 187TH TERR.  MIAMI FL 33157 |
| 1609117 | 10039402 | DO NOT USE DUPLICATE | | PORTABLE PLANT-JAMES ALLEN CONST  ATLANTA GA 30324 |
| 1611083 | 10041360 | DO NOT USE DUPLICATE. | | CAMBRIDGE MA 02140 |
| 1587544 | 10017925 | DO NOT USE SEE 00857207 | | ROUTE 13 NEW ATHENS IL 62264 |
| 1596612 | 10026611 | DO NOT USE SEE CUSTOMER #241436 | | 27 MONTCLAIR AVENUE  SAINT JAMES NY 11780 |
| 1581443 | 10011851 | DO NOT USE SEE D02143912 | | MCQUIRE ROAD/PORTABLE PLANT  HARVARD IL 60033 |
| 1610835 | 10041113 | DO NOT USE SEE PRAIRIE YD 32 | | YD 1  CHICAGO IL 60622 |
| 1582984 | 10011385 | DO NOT USE SOLD | | 7270 ALICO ROAD FORT MYERS FL 33912 |
| 1582986 | 10011386 | DO NOT USE SOLD | | 41 PROGRESS AVENUE  NAPLES FL 33942 |
| 1582987 | 10011387 | DO NOT USE SOLD | | PINE ISLAND RD  CAPE CORAL FL 33991 |
| 1578935 | 10011388 | DO NOT USE SOLD | | DORA STREET FORT MYERS FL 33902 |
| 1582652 | 10009364 | DO NOT USE THIS NUMBER SEE 538745 | DEWEY'S PRECAST INC. | 21 VERGASON AVE.  NORWICH CT 06360 |
| 1594216 | 10013055 | DO NOT USE* | ALL ISLAND READY MIX CORP. | *DO NOT USE** USE 236376  LONG ISLAND CITY NY 11101 |
| 1611221 | 10024567 | *DO NOT USE* | KENSEAL CONSTRUCTION | 1385 HAMMONDVILLE RD.  POMPANO BEACH FL 33069 |
| 1584597 | 10041497 | *DO NOT USE** | SEE 237150 | **DO NOT USE** CAMBRIDGE MA 02140 |
| 1624442 | 10014991 | DO-RITE CONSTRUCTION | | 3237 N. BROADWAY  SAINT LOUIS MO 63147 |
| 1608548 | 10014997 | DOBBS | | 272 SNOW DRIVE  BIRMINGHAM AL 35222 |
| 1609041 | 10042713 | DOBBS ELECTRIC CELLER SOUTH | SUBLETT & ASSOCIATES | 2565 HORIZON LAKE DR SUITE 120  MEMPHIS TN 38133 |
| 1574130 | 10038836 | DOBBS ELECTRIC | | 1965 LOUIS RD. SOUTHEAST  ATLANTA GA 30335 |
| 1579062 | 10033326 | DOBSON ELEMENTARYSCHOOL | | 4607 S.E. ADAMS  BARTLESVILLE OK 73114 |
| 1594685 | 10004570 | DOBY COMMUNICATIONS CORP HQ | | PO BOX 311057 BOCA RATON FL 33481 |
| 1112725 | 10038408 | DOBY SALES | DOBY SALES | PO BOX311057 BOCA RATON FL 33481 |
| 1112835 | 10038440 | DOCK | | BALTIMORE MD 21224 |
| 1579123 | 10025033 | DOCK | | BALTIMORE MD 21224 |
| 1592206 | 10051167 | DOCTOR GOODROOF | GOODROOF | 11421 TAMIAMI  PUNTA GORDA FL 33955 |
| 1613401 | 10051267 | DOCTOR'S COMMUNITY HOSPITAL | | 6101 W. CAPITAL  LITTLE ROCK AR 72205 |
| 1602732 | 10009541 | DOCTOR'S HOSPITAL | PYRAMID | GOOD LUCK AVE.  BELTSVILLE MD 20705 |
| 1583114 | 10027544 | DOCTOR'S RESEARCH | | 143 WOLCOTT ROAD  WOLCOTT CT 06716 |
| 1608154 | 10043668 | DOCTORS HOSPITAL | | 500 MAIN ROAD  LAREDO TX 78041 |
| 1602450 | 10033045 | DOCTORS HOSPITAL OF SAFL | SARASOTA INC | 5731 BEE RIDGE ROAD  SARASOTA FL 34233 |
| 1582280 | 10013515 | DOCTORS MEDICAL CENTER | 6101 WEST CAPITAL | DRURY SUPPLY LITTLE ROCK AR 72205 |
| 1594184 | 10038643 | DOCTORS REGIONAL HOSPITAL | TOMAN & ASSOCIATES | 1810 CORN AVE.  LUBBOCK TX 79405 |
| 1579070 | 10038624 | DODGE CITY CONCRETE | | 601 TEXAN TRAIL  CORPUS CHRISTI TX 78411 |
| 1590089 | 10024577 | DODGE CITY CONCRETE | | P O BOX 1237 DODGE CITY KS 67801 |
| 1590072 | 10024535 | DODGE CITY CONCRETE | | P. O. BOX 1237 DODGE CITY KS 67801 |
| 1590071 | 10009489 | DODGE CONCRETE INC | | 1105 E. WYATT EARP  DODGE CITY KS 67801 |
| 1590067 | 10009485 | DODGE CONCRETE INC | | N6805 SOUTH CENTER ROAD  BEAVER DAM WI 53916 |
| 1590068 | 10009486 | DODGE CONCRETE INC. | | N6911 SILVER CREEK ROAD  WATERTOWN WI 53094 |
| 1590069 | 10009487 | DODGE CONCRETE INC. | | 6298 HIGHWAY 18 JEFFERSON WI 53549 |
| 1579066 | 10009484 | DODGE CONCRETE READY MIX | | W6911 SILVER CREEK RD  WATERTOWN WI 53098 |
| 1574462 | 10009400 | DODGE COUNTY READY MIX | | 5 TH AVE. S.E.  DODGE CENTER MN 55927 |
| 1114683 | 10053115 | DCG LIFE CORPORATION | 2125 N. GOLDEN AVE. | ROUTE M-40  HAMILTON MI 49419 |
| 1592495 | 10022853 | DOING STEEL, INC. | | ATTN: MIKE JONES  SPRINGFIELD MO 65803 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583853 | 10014250 | DOLE | | 3366 E. MUSCAT    FRESNO CA 93701 |
| 1571109 | 10001563 | DOLE | | 801 DILLINGHAM BOULEVARD    HONOLULU HI 96817 |
| 1571110 | 10001564 | DOLE | | DOLE CAN PLANT 725 IWILEI ROAD    HONOLULU HI 96817 |
| 1592273 | 10029602 | DOLE HONOLULU CO. | CASTLE & COOKE | ONE DOLEDRIVE WESTLAKE VILLAGE CA 91359-5132 |
| 1520301 | 10002485 | DOLE HONOLULU | CASTLE & COOKE | PO BOX5132 WESTLAKE VILLAGE CA 91359-5132 |
| 1572036 | 10002486 | DOLE PURCHASING COMPANY | ATTN: ACCOUNTS PAYABLE | ONE DOLE DRIVE WESTLAKE VILLAGE CA 91359-5132 |
| 1626627 | 10002564 | DOLE PURCHASING COMPANY | DOLE PHILIPPINES | P O BOX6132 WESTLAKE VILLAGE CA 91359-5132 |
| 1572115 | 10002565 | DOLE PURCHASING COMPANY | | DOLEFIL LOTILLE DOLE PHILIPPINES O PHILIPPINES |
| 1572116 | 10002566 | DOLE PURCHASING COMPANY | | P.O.BOX 1019 EAST PIER    GULFPORT MS 39502 |
| 1572224 | 10002672 | DOLE PURCHASING COMPANY | UNI PAK | 9401 SAN LEANDRO STREET    SOUTH SAN FRANCISCO CA 94080 |
| 1572048 | 10002497 | DOLE-PHILIPPINES INC. | | DOLEFIL DADIANGAS 0 PHILIPPINES |
| 1612311 | 10042583 | DOLEAC ELECTRIC COMPANY | | 12503 DEDEAUX ROAD    GULFPORT MS 39503 |
| 1590099 | 10009517 | DOLESE BLOCK | | 7100 SOUTH SUNNY LANE    OKLAHOMA CITY OK 73135 |
| 1579078 | 10009496 | DOLESE BROS. | | P.O. BOX 1841 WICHITA KS 67201 |
| 1579079 | 10009497 | DOLESE BROS. | 826 E CENTRAL, | MAIN PLANT (316)262-1428    WICHITA KS 67202 |
| 1579080 | 10009498 | DOLESE BROS. | 130 W MACARTHUR | WEST ROBBINS PLT 522-9381    WICHITA KS 67217 |
| 1579081 | 10009499 | DOLESE BROS. | | 5400 N. 119TH WESCON PLANT    WICHITA KS 67205 |
| 1576983 | 10007408 | DOLESE BROTHERS | | P. O. BOX 1841    WICHITA KS 67201 |
| 1576982 | 10007409 | DOLESE BROTHERS | | 21800 WARREN STREET PLAQUEMINE LA 70764 |
| 1576983 | 10007410 | DOLESE BROTHERS | DUTCHTOWN PLANT | JUNCTION LA 73 & LA 74 PRAIRIEVILLE LA 70769 |
| 1576984 | 10007411 | DOLESE BROTHERS | | 1335 CHOCTAW DRIVE    BATON ROUGE LA 70805 |
| 1612955 | 10043224 | DOLESE BROTHERS | | P. O. BOX 2631    BATON ROUGE LA 70821 |
| 1579077 | 10009495 | DOLESE BROTHERS CO | | 826 E CENTRAL    WICHITA KS 67201 |
| 1590077 | 10009513 | DOLESE | PO BOX 1841 | 24 N. MCCORMICK    OKLAHOMA CITY OK 73101 |
| 1579096 | 10009521 | DOLESE | | 2600 N. FLOOD    NORMAN OK 73070 |
| 1579103 | 10009520 | DOLESE | | 305 S E 22    EL RENO OK 73036 |
| 1591102 | 10009521 | DOLESE | | EDMOND PLANT    EDMOND OK 73034 |
| 1591104 | 10009522 | DOLESE | | 10700 N.W.110TH    YUKON OK 73099 |
| 1579105 | 10009523 | DOLESE | | NORTH BROADWAY    OKLAHOMA CITY OK 73103 |
| 1579106 | 10009524 | DOLESE | | 240 NORTH MCCORMICK    OKLAHOMA CITY OK 73127 |
| 1579107 | 10009525 | DOLESE | | 1620 S. GEORGE NYE EXPRESSWAY    MCALESTER OK 74502 |
| 1579108 | 10009526 | DOLESE | | 302 W. CHICKASHAY    SULPHUR OK 73086 |
| 1591109 | 10009527 | DOLESE | | 315 S. BROADWAY    WEATHERFORD OK 73096 |
| 1591110 | 10009528 | DOLESE | | 415 E. 6TH ST.    STILLWATER OK 74076 |
| 1591111 | 10009529 | DOLESE | | HWY 183 SOUTH    CLINTON OK 73601 |
| 1591112 | 10009530 | DOLESE | | HWY 152 & S. GRANT    CORDELL OK 73632 |
| 1598661 | 10028992 | DOLESE | | 6013 EDMOND    PIEDMONT OK 73078 |
| 1598662 | 10028993 | DOLESE | | 320 INDUSTRIAL BLVD    MOORE OK 73160 |
| 1610384 | 10040664 | DOLESE | | 1800 S. MISSION ROAD    ANADARKO OK 73005 |
| 1610385 | 10040665 | DOLESE | | PAVING PLANT    OKLAHOMA CITY OK 73135 |
| 1610386 | 10040666 | DOLESE | | 120 N. GRANT    GUTHRIE OK 73117 |
| 1626627 | 10042897 | DOLESE CO. | | 105 E. LOTTIE    OKLAHOMA CITY OK 73104 |
| 1579094 | 10009504 | DOLESE CO. | | HWY 69    MCALESTER OK 74501 |
| 1579095 | 10009505 | DOLESE CO. | | 105 S. 7TH ST.    ELK CITY OK 73648 |
| 1579096 | 10009516 | DOLESE CO. | | 805 SOUTHGATE ROAD    ENID OK 73702 |
| 1591100 | 10009518 | DOLESE CO. | | 2 NE 2ND AVENUE    OKLAHOMA CITY OK 73104 |
| 1591101 | 10009519 | DOLESE CO. | | HWY 77    DAVIS OK 73030 |
| 1610383 | 10040663 | DOLESE CO. | | 10625 S.E. 29TH    MIDWEST CITY OK 73110 |
| 1607131 | 10037425 | DOLESE COMPANY | | 1533 N. PORTLAND    NEWCASTLE OK 73065 |
| 1630051 | 10043319 | DOLESE COMPANY | P O BOX 976 | 24 NORTH MC CORMICK    OKLAHOMA CITY OK 73127 |
| 1579084 | 10009502 | DOLESE COMPANY INC | | 115 EAST GRANT    GUTHRIE OK 73044 |
| 1610382 | 10040662 | DOLESE COMPANY INC | | P O BOX 677    OKLAHOMA CITY OK 73101 |
| 1579083 | 10009501 | DOLESE COMPANY INC THE | PO BOX 976 | 115 EAST GRANT    GUTHRIE OK 73044 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579094 | 10009512 | DOLESE COMPANY INC THE | | PO BOX 677  OKLAHOMA CITY OK 73101 |
| 1576987 | 10007414 | DOLIN SUPPLY CO. | | 215 HAL GREER BLVD.  HUNTINGTON WV 25725 |
| 1594563 | 10024912 | DOLIN SUPPLY CO. | | 215 HAL GREER BLVD.  HUNTINGTON WV 25725 |
| 1598801 | 10044867 | DOLLAR GENERAL HEADQUARTERS | CENTRAL | 501 NORTH CHASE DRIVE  GOODLETTSVILLE TN 37072 |
| 1614444 | 10044463 | DOLLAR RENTAL CAR | | 132 18TH STREET  BROOKLYN NY 11215 |
| 1579120 | 10009538 | DOLLS INC. | | 500 SO POLK STREET  OLNEY IL 62450 |
| 1579119 | 10009537 | DOLLS INC. | | 500 S POLK ST  OLNEY IL 62450 |
| 1584689 | 10015083 | DOLPHIN CONCRETE | HICO CONCRETE | 1601 S.W. 3RD ST.  POMPANO BEACH FL 33069 |
| 1579082 | 10009500 | DOLSEY LIMITED | | 863 WEST 44TH ST  NORFOLK VA 23508 |
| 1601721 | 10032039 | DOME TECHNOLOGY | | 3007 E 49TH NORTH  IDAHO FALLS ID 83401 |
| 1572952 | 10003397 | DOMINE BUILDERS SUPPLY | | 155 GOULD STREET  ROCHESTER NY 14610 |
| 1572953 | 10003398 | DOMINE BUILDERS SUPPLY | | 155 GOULD STREET  ROCHESTER NY 14610 |
| 1587469 | 10017848 | DOMINE BUILDERS SUPPLY | | 155 GOULD STREET  ROCHESTER NY 14610 |
| 1612778 | 10043608 | DOMINE BUILDERS SUPPLY | | 155 GOULD ST  ROCHESTER NY 14610 |
| 1572684 | 10004126 | DOMINION INSULATION | | PO BOX 72  FISHERS NY 14453 |
| 1594316 | 10024666 | DOMINION INSULATION | WAREHOUSE | 69 COOLIDGE STREET  HAVERSTRAW NY 10927 |
| 1612809 | 10043079 | DOMINION INSULATION | | 14869 PERSISTANCE  WOODBRIDGE VA 22192 |
| 1591127 | 10009545 | DOMINION INSULATION | | 14869 PERSISTANCE  WOODBRIDGE VA 22192 |
| 1592586 | 10022944 | DOMINION INSULATION INC | | 14869 PERSISTANCE DRIVE  WOODBRIDGE VA 22191 |
| 1580123 | 10010537 | DOMINO PLASTICS | | CAMBRIDGE MA 02140 |
| 1580124 | 10010538 | DOMSON INC. | | 14870 FARM CREEK UNIT F  WOODBRIDGE VA 22191 |
| 1598060 | 10028394 | DOMSON INC. | | 40 NORTH ENTERPRISE AVENUE  TRENTON NJ 08638 |
| 1597587 | 10047923 | DON BOEHMER/BILTMORE MEDICAL BLDG. | | P.O. BOX 907  TORRINGTON WY 82240 |
| 1575475 | 10005909 | DON BOEHMER/SCOTTSDALE MEMORIAL HOS | MEMOGRAPHY EDITION | 1206 S. MAIN  TORRINGTON WY 82240 |
| 1601963 | 10022806 | DON BOEHMER/SKI HARBOR AIRPORT | | PHOENIX AZ 85010 |
| 1608501 | 10038789 | DON CHAPIN COMPANY | WILLIAMS WAREHOSE | SCOTTSDALE  PHOENIX AZ 85034 |
| 1610378 | 10040658 | DON CHAPIN PLANT #25 | | TERMINAL  PHOENIX AZ 85034 |
| 1578986 | 10009404 | DON DAVIS AUTO | | HWY # 25 @ 156  HOLLISTER CA 95023 |
| 1582954 | 10013355 | DON DIESEL SALES | | 440 CRAZY HORSE CANYON RD.  SALINAS CA 93907 |
| 1575457 | 10008991 | DON DIESEL SALES COMPANY | ALTA BUILDING MATERIAL | 1111 PLANO ROAD  DALLAS TX 75238 |
| 1600093 | 10030816 | DON FREEZE | | 565 RIVERSIDE AVE  ELMIRA NY 14904 |
| 1610144 | 10040425 | DON G BOEHMER CO INC | | CAMBRIDGE MA 02140 |
| 1575467 | 10005901 | DON G. BOEHMER CO INC | | HAYWARD CA 94540 |
| 1598770 | 10029101 | DON G. BOEHMER CO., INC. | | 4195A CLARENDON AVENUE  PHOENIX AZ 85019 |
| 1601901 | 10026672 | DON G. BOEHMER COMPANY | NATHAN KIMMEL | 4195 A.W. CLARENDON  PHOENIX AZ 85019 |
| 1596272 | 10028591 | DON G. BOEHMER/AIR NATIONAL GUARD | | 4195 "A" W. CLARENDON AVE.  PHOENIX AZ 85019 |
| 1599135 | 10030366 | DON G. BOEHMER/ALBERTSON'S #970 | | 4195 W CLARENDON AVE  PHOENIX AZ 85019 |
| 1601233 | 10059910 | DON G. BOEHMER/ALBERTSON'S 975 | | CERRITOS SENTRY SCHOOL  PHOENIX AZ 85001 |
| 1594312 | 10025382 | DON G. BOEHMER/ALBERTSON'S 981 | | 16TH ST.  PHOENIX AZ 85019 |
| 1599037 | 10026266 | DON G. BOEHMER/ALHAMBRA H.S. | | 16TH ST. & CAMELBACK RDS  PHOENIX AZ 85026 |
| | 10044080 | DON G. BOEHMER/ANASAZI OFFICE PARK | | C/O DON G. BOEHMER  CHANDLER AZ 85224 |
| | 10032217 | DON G. BOEHMER/ARROWHEAD HOSPITAL | | PHOENIX AZ 85001 |
| | 10026614 | DON G. BOEHMER/AT&T MESA | | 11201 N. TATUM BLVD.  PHOENIX AZ 85063 |
| | 10029464 | DON G. BOEHMER/BANK ONE BALLPARK #6 | | PHOENIX AZ 85001 |
| | 10031553 | DON G. BOEHMER/BIO BUILDING | | C/O DON G. BOEHMER  MESA AZ 85201 |
| | 10026182 | DON G. BOEHMER/CENTER POINT | | C/O DON G. BOEHMER  PHOENIX AZ 85019 |
| | 10029367 | DON G. BOEHMER/CHANDLER REGIONAL | HOSPITAL | NORTHERN ARIZONA UNIVERSITY  FLAGSTAFF AZ 86003 |
| | | DON G. BOEHMER/CITYONA PLAZA GARAGE | | CONMILL & UNIVERSITY DR.  TEMPE AZ 85282 |
| | | DON G. BOEHMER/COTTONWOOD EYE CLINIC | | PHOENIX AZ 85010  DOBSON  CHANDLER AZ 85224 |
| | | DON G. BOEHMER/DEER VALLEY ELEM. #16 | | COTTONWOOD AZ 86326  PHOENIX AZ 85019 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595845 | 10026189 | DON G. BOEHMER/GAINEY RANCH | | C/O DON G. BOEHMER   SCOTTSDALE AZ 85251 |
| 1596073 | 10026416 | DON G. BOEHMER/GALA RIVER CASINO | | C/O DON BOEHMER   LAVEEN AZ 85339 |
| 1595365 | 10024412 | DON G. BOEHMER/GILBERT MEDICAL CTR | | GILBERT AZ 85233 |
| 1615905 | 10045524 | DON G. BOEHMER/GLA ADDITION | | 24TH ST. & CAMELBACK   PHOENIX AZ 85019 |
| 1596693 | 10029024 | DON G. BOEHMER/GRAND CANYON | | TUSAYAN AZ 86023 |
| 1539992 | 10024343 | DON G. BOEHMER/GRAND VIEW TERRACE | | SUN CITY WEST AZ 85375 |
| 1598289 | 10028622 | DON G. BOEHMER/GREYHOUND BUILDING | | PHOENIX AZ |
| 1596720 | 10027060 | DON G. BOEHMER/HAMILTON HIGH SCHOOL | | C/O DON G. BOEHMER   CHANDLER AZ 85224 |
| 1597350 | 10027693 | DON G. BOEHMER/HAMPTON INN | | C/O DON G. BOEHMER   PEORIA AZ 85345 |
| 1599268 | 10029597 | DON G. BOEHMER/INT'L GUARD BUILD. | | PHOENIX AZ 85019 |
| 1596971 | 10027310 | DON G. BOEHMER/KIERLAND OFFICE PARK | | C/O DON G. BOEHMER   SCOTTSDALE AZ 85251 |
| 1596561 | 10026901 | DON G. BOEHMER/KINO STADIUM | | TUCSON AZ 85726 |
| 1597187 | 10027525 | DON G. BOEHMER/LA QUINTA INN | | 902 W. GROVE AVE.   MESA AZ 85201 |
| 1600984 | 10031305 | DON G. BOEHMER/MACY'S AT BILTMORE | | PHOENIX AZ 85003 |
| 1590216 | 10020540 | DON G. BOEHMER/MARRIOT COURTYARD | | SCOTTSDALE AZ 85251 |
| 1601152 | 10031441 | DON G. BOEHMER/MESQUITE COURTS | | MESA AZ 85201 |
| 1601810 | 10032127 | DON G. BOEHMER/MESQUITE HIGH | | GILBERT AZ 85233 |
| 1597052 | 10027858 | DON G. BOEHMER/MONTEBELLO SCHOOL | | PHOENIX AZ 85019 |
| 1601387 | 10031706 | DON G. BOEHMER/PARADISE VALLEY HOSP | | C/O DON BOEHMER   PHOENIX AZ 85251 |
| 1607063 | 10037357 | DON G. BOEHMER/PIMA COMMUNITY COLL. | | TUCSON AZ 85745 |
| 1595561 | 10025906 | DON G. BOEHMER/RURAL METRO | | C/O DON G. BOEHMER   SCOTTSDALE AZ 85251 |
| 1594331 | 10024681 | DON G. BOEHMER/SCOTTSDALE MEMORIAL | | C/O DON G. BOEHMER   SCOTTSDALE AZ 85254 |
| 1599940 | 10030266 | DON G. BOEHMER/SHC PAIN CENTER | | SCOTTSDALE AZ 85251 |
| 1595405 | 10025750 | DON G. BOEHMER/SKY HARBOR AIRPORT | | TERMINAL 4 EXPANSION   PHOENIX AZ 85034 |
| 1598642 | 10028973 | DON G. BOEHMER/SKYLINE HIGH SCHOOL | | MESA AZ 85201 |
| 1594405 | 10024524 | DON G. BOEHMER/SLEEP INN | | 16610 N. SCOTTSDALE RD.   PHOENIX AZ 85026 |
| 1597186 | 10027524 | DON G. BOEHMER/TEMPE HIGH SCHOOL | | C/O DON G. BOEHMER   TEMPE AZ 85282 |
| 1599811 | 10026277 | DON G. BOEHMER/TEMPE MISSION PALMS | | TEMPE AZ 85282 |
| 1599811 | 10031169 | DON G. BOEHMER/TERMINAL 4 EXPANSION | | SKY HARBOR AIRPORT   PHOENIX AZ 85063 |
| 1601048 | 10032596 | DON G. BOEHMER/WASHINGTON ELEM | | PHOENIX AZ 85019 |
| 1592267 | 10022596 | DON G. BOEHMER/WASHINGTON SCH | | DON BOEHMER AZ 85201 |
| 1611511 | 10041786 | DON G. BOEHMER/WORD OF GRACE CHURCH | | MESA AZ 85201 |
| 1608042 | 10038332 | DON HOBAN | | 1095 SPICE ISLAND, SUITE 109   SPARKS NV 89434 |
| 1606619 | 10024924 | DON HOBAN CO. | | 7608 FOLSOM BLVD   SACRAMENTO CA 95826 |
| 1612316 | 10042588 | DON HOBAN CO. | | 3403 SANTA ROSA AVE   SANTA ROSA CA 95407 |
| 1580545 | 10010957 | DON JORDAN ENERGY SYSTEMS | | 1501 MADISON AVENUE   YAKIMA WA 98902 |
| 1598267 | 10028600 | DON JORDAN ENERGY SYSTEMS | | 1501 MADISON AVE.   YAKIMA WA 98902 |
| 1598740 | 10029071 | DON JORDAN ENERGY SYSTEMS | | 1501 MADISON AVE.   YAKIMA WA 98902 |
| 1580941 | 10010953 | DON JORDAN INSULATION | | 1501 MADISON AVE.   YAKIMA WA 98902 |
| 1592596 | 10030125 | DON JORDAN INSULATION | | C/O BROTJE ORCHARDS   PRESCOTT WA 99348 |
| 1541775 | 10028600 | DON JORDAN INSULATION | | 420 WINDY POINT ROAD   PARKER WA 98939 |
| 1589757 | 10020128 | DON TALLET LUMBER CO | HCR #11 BOX 275 | 1016 W. TACOMA AVE   SUNNYSIDE WA 98944 |
| 1584236 | 10014631 | DON KEHN CONSTRUCTION. INC. | DON JORDAN ENERGY SYSTEMS | 6522 SOUTH COLLEGE AVENUE   FORT COLLINS CO 80525 |
| 1584237 | 10014632 | DON KEHN CONSTRUCTION, INC. | 4430 N E 8TH AVE | 6550 CENTERRE   SUNNYVALE CO 80528-9413 |
| 1592027 | 10022387 | DON WORKS & CO INC | | 4361 SW 8 STREET   MIAMI FL 33134 |
| 1592028 | 10022388 | DON WORKS & CO., INC. | | ATTN: ACCOUNTS PAYABLE   FORT LAUDERDALE FL 33307 |
| 1588461 | 10018837 | DON WORKS & COMPANY, INC. | | 4430 N.E. 8TH AVENUE   FORT LAUDERDALE FL 33304 |
| 1588528 | 10018904 | DON WORKS & COMPANY, INC. | | 4430 N.E. 8TH AVENUE   FORT LAUDERDALE FL 33334 |
| 1554032 | 10024138 | DON WORKS & COMPANY, INC. | | 4430 N.E. 8TH AVENUE   FORT LAUDERDALE FL 33334 |
| 1613275 | 10023493 | DON'S BUILDING SUPPLY | | 2327 LANGFORD   DALLAS TX 75208 |
| 1613279 | 10014774 | DON'T USE | | 970 DURHAM ROAD   EDISON NJ 08818 |
| 1598938 | 10029268 | DON'T USE   SEE 228018 | THORO SYSTEMS | WEST WATER STREET   CENTERVILLE IN 47330 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579204 | 10009622 | DONAGHAY STUDENT CENTER | | UNIVERSITY OF ARKANSAS   LITTLE ROCK AR 72204 |
| 1579215 | 10009632 | DONAGHEY STUDENT CENTER | | LITTLE ROCK AR 72200 |
| 1579141 | 10009559 | DONALDSON ACOUSTICS | 2801 S. UNIVERSITY DR. | |
| 1578892 | 10009560 | DONALDSON ACOUSTICS INC | | PO BOX 640   BETHPAGE NY 11714 |
| 1578884 | 10009560 | DONALDSON ACOUSTICS INC | SEAMAN AVENUE | CAMBRIDGE MA 02140 |
| 1578890 | 10009309 | DONALDSON BROS. READY MIX | | 477 US HWY 93 NORTH   HAMILTON MT 59840 |
| 1578888 | 10009307 | DONALDSON BROS. READY MIX | | 431 HWY 93 NORTH   HAMILTON MT 59840 |
| 1602821 | 10033134 | DONALDSON CONCRETE SUPPLY LLC | | 8705 WESTPHALIA ROAD   UPPER MARLBORO MD 20774 |
| 1581666 | 10012073 | DONALDSON FAMILY PRACTICE | | CENTER PIKE   NASHVILLE TN 37200 |
| 1581665 | 10012072 | DONALDSON MEDICAL OFFICE BUILDING | | 5655 OLD HICKORY BLVD.   NASHVILLE TN 37200 |
| 1578893 | 10009312 | DONALDSON MOBILE | | 417 ASSOCIATED ROAD SUITE A-300   BREA CA 92821 |
| 1578892 | 10009311 | DONALDSON MOBILE MIX CONCRETE | | 417 ASSOCIATED ROAD   BREA CA 92821 |
| 1599101 | 10029432 | DONALDSON SUPPLY CO., INC. | SUITE A-300 | 417 MURDOCK STREET   CANONSBURG PA 15317 |
| 1578891 | 10009310 | DONALDSON-MOBILE MIX CONCRETE | NOT CURRENTLY SELLING | 417 ASSOCIATED ROAD   BREA CA 92821 |
| 1603452 | 10033762 | DONCASTERS | SUITE A-300 | GROTON CT 06340-1146 |
| 1603452 | 10033762 | DONCASTERS | PRECISION CASTINGS - NEW ENGLAND   POQUONNOCK ROAD   GROTON CT 06340-1146 | |
| 1606095 | 10006523 | DONDLINGER & SONS CONST | | PO BOX398 WICHITA KS 67201 |
| 1606090 | 10006524 | DONDLINGER & SONS CONST. CO. | | 2621 S. MCLEAN HWY II HWY 77   PONCA CITY OK 74602 |
| 1576096 | 10006527 | DONDLINGER & SONS CONST., CO. | PONCA CITY WASTE WATER   TREATMENT PLANT PHASE II | MCPHERSON KS 67401 |
| 1576097 | 10006528 | DONDLINGER & SONS CONST., CO. | | N HWY 81   BELLEVILLE KS 66935 |
| 1599716 | 10010043 | DONDLINGER & SONS CONST., CO. | | N HWY 81   BELLEVILLE KS 66935 |
| 1581687 | 10012094 | DONELSON HOSPITAL, M.O.B. | | CENTRAL PIKE   NASHVILLE TN 37214 |
| 1594970 | 10025317 | DONER BUILDING C/O PONTIAC C&P, THE | | 26711 NORTHWESTERN HIGHWAY   SOUTHFIELD MI 48034 |
| 1588434 | 10018831 | DONHUE BUILDING | | C/O BARRIER CORPORATION   CHICAGO IL 6005 |
| 1588506 | 10018882 | DONHUE BUILDING | | C/O BARRIER CORPORATION   CHICAGO IL 60605 |
| 1106993 | 10045895 | DONNALT INDUSTRIES | | 1009 BUCKS IND. PARK   STATESVILLE NC 28677 |
| 1107789 | 10044221 | DONNALT INDUSTRIES | | 1009 BUCKS INDUSTRIAL PARK   STATESVILLE NC 28677 |
| 1626642 | 10032996 | DOOLEY BROTHERS READY MIX | | PO BOX961   WOODVILLE MS 39669 |
| 1666205 | 10059344 | DOOLEY BROTHERS READY MIX | | 2622 JACKSON LA ROAD   WOODVILLE MS 39669 |
| 1666205 | 10049344 | DOOLEY BROTHERS READY MIX | | 262 JACKSON LA ROAD   WOODVILLE MS 39669 |
| 1612933 | 10043202 | DORCHESTER DISTRICT COURTHOUSE | CUDDY SPRAY | 5 NEW SHIP HARBOR DR   ROCHESTER MA 02122 |
| 1578510 | 10008931 | DOREN, INC. | | PO BOX51 WAMPUM PA 16157 |
| 1578511 | 10008932 | DOREN, INC. | | 109 CORNWALL DRIVE   PITTSBURGH PA 15238 |
| 1578512 | 10008933 | DOREN, INC. | | RD#2, RT. 18   WAMPUM PA 16157 |
| 1579155 | 10009573 | DORIC VAULT CO | | P. O. BOX 1646   VICKSBURG MS 39101 |
| 1579156 | 10009574 | DORIC VAULT CO | | HWY 49 NORTH   JACKSON MS 39213 |
| 1579154 | 10009572 | DORIC VAULT CO. | | PO BOX1646   VICKSBURG MS 39181 |
| 1599753 | 10030079 | DORIC VAULT OF EASTERN NY, INC. | | #7 DAMITA DRIVE   HUDSON NY 12534 |
| 1590811 | 10021177 | DORMONT SCHOOL | | 3200 ANNAPOLIS AVE   IMPERIAL PA 15126 |
| 1590817 | 10022183 | DORMONT SCHOOL | | 3200 ANNAPOLIS AVE   IMPERIAL, PA 15126 |
| 1590811 | 10021177 | DORSETT BROTHERS | | PO BOX 5765   PASADENA TX 77508 |
| 1613053 | 10043521 | DORSETT BROTHERS | | PO BOX 5766   PASADENA, TX 77508 |
| 1613052 | 10009577 | DORSETT BROTHERS | | P O BOX 5765   PASADENA TX 77508 |
| 1571158 | 10009575 | DOSWELL COMBINED CYCLE FACILITY | ATTN: RECEIVING | 10098 OLD RIDGE ROAD   ASHLAND VA 23005 |
| 1571194 | 10049222 | DOSWELL COMBINED CYCLE FACILITY | ATTN: ACCTS PAYABLE | 10098 OLD RIDGE ROAD   ASHLAND VA 23005 |
| 1106994 | 10045896 | DOSWELL LIMITED PARTNERSHIP | ATTN: PURCHASING DEPT. | 10098 OLD RIDGE ROAD   ASHLAND VA 23005 |
| 1113491 | 10051923 | DOSWELL LIMITED PARTNERSHIP | ATTN: ACCOUNTS PAYABLE | 10098 OLD RIDGE ROAD   ASHLAND VA 23005 |
| 1100010 | 10047442 | DOTHAN GLASS CO. | | 605 S. OATES STREET   DOTHAN AL 36302 |
| 1112936 | 10051368 | DOTHAN GLASS CO. | | 605 S. OATES STREET   DOTHAN AL 36301 |
| 1114116 | 10052548 | DOTHAN GLASS CO. | | PO BOX 1308   DOTHAN AL 36302 |
| 1591160 | 10009578 | DOTY & SON CONCRETE STEP | ATTN: PURCHASING | 1275 E STATE STREET   SYCAMORE IL 60178 |
| 1591161 | 10009579 | DOTY & SON CONCRETE STEP CO | | 1275 E. STATE STREET   SYCAMORE IL 60178 |
| 1591162 | 10009580 | DOTY & SON CONCRETE STEP CO | ON RT 64 | 1 MILE E OF SYCAMORE   SYCAMORE IL 60178 |
| 1596374 | 10026715 | DOUBLE D CONCRETE | | 2185 HWY 1   MARKSVILLE LA 71351 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594557 | 10024906 | DOUBLE J SAND & ROCK | | 1701 14TH & QUARTS  PARKER AZ 85344 |
| 1611460 | 10041735 | DOUBLE J SAND & ROCK | ATTN: ACCOUNTS PAYABLE | PARKER AZ 85344 |
| 1593717 | 10024070 | DOUBLE R REDI-MIX | | 11016 S. PIPELINE RD.  EULESS TX 76040 |
| 1607571 | 10033845 | DOUBLE T FASTENERS | MAX TRUE CONSTRUCTION | 336 CYPRESS SHORES RD.  WASHINGTON NC 27889 |
| 1603863 | 10039963 | DOUBLE TREE | | 7120 DALLAS PARKWAY  PLANO TX 75024 |
| 1600664 | 10030987 | DOUBLE TREE HOTEL**MARK FOR DELETN | CHAMBLESS CONSTRUCTION | 267 MARIETTA STREET  ATLANTA GA 30313 |
| 1602204 | 10030528 | DOUBLETREE HOTEL | CHAMBLESS CONSTRUCTION | 267 MARIETTA STREET  ATLANTA GA 30313 |
| 1692995 | 10039579 | DOUG KIRKNER | | 2224 N. PENTER DRIVE  MACUNGIE PA 18062 |
| 1596822 | 10027161 | DOUG PILCHER | | 205 DANIBINA  BAYTOWN TX 77520 |
| 1612802 | 10043072 | DOUGHERTY COUNTY JAIL | | 1302 EVENLYN AVE.  ALBANY GA 31705 |
| 1574429 | 10001882 | DOUGLAS AIRCRAFT | W. R. GRACE & CO. | 190TH NORMANDIE AVENUE  TORRANCE CA 90502 |
| 1574430 | 10001881 | DOUGLAS AIRCRAFT | GATE 1 | PO BOX2731  LONG BEACH CA 90801 |
| 1574431 | 10001882 | DOUGLAS AIRCRAFT | | 2900 COVER ROAD  LONG BEACH CA 90846 |
| 1584093 | 10014489 | DOUGLAS AIRCRAFT CO | MCDONALD DOUGLAS | 111 17TH AVENUE EAST  ALEXANDRIA MN 56308 |
| 1598526 | 10028858 | DOUGLAS COUNTY HOSPITAL | | P.O. BOX 560745  CHARLOTTE NC 28256 |
| 1605984 | 10034928 | DOUGLAS LEONHARDT ASSOC. | | 1607 ODELL SCHOOL RD., SOUTH  CONCORD NC 28027 |
| 1605884 | 10034926 | DOUGLAS LEONHARDT ASSOC. | | 1607 ODELL SCHOOL RD.  CONCORD NC 28027 |
| 1606606 | 10036362 | DOUGLAS LEONHARDT ASSOC. | | 2857 INDUSTRIAL ROAD  TUCKER GA 30084 |
| 1599350 | 10029678 | DOUGLAS PRODUCTS DIVISION | | ACCOUNTS PAYABLE DEPARTMENT PO BOX2731  LONG BEACH CA 90801 |
| 1606995 | 10045897 | DOUGLAS-HANSON CO. | | PO BOX 528  HAMMOND WI 54015 |
| 1110791 | 10049923 | DOUGLAS-HANSON CO. | | 1060 CLYDE HANSON DRIVE  HAMMOND WI 54015 |
| 1607429 | 10037722 | DOUSSAN INC | | 1986 GRAND CAILLOU ROAD  HOUMA LA 70363 |
| 1601132 | 10031632 | DOVER CENTER | | 113 SEABOARD LANE  FRANKLIN TN 37064 |
| 1607754 | 10038004 | DOVER DOWNS | HICO CONCRETE | CENTRAL PLANT SHELL  DOVER DE 19901 |
| 1594709 | 10025057 | DOVER PLAINS ELEMENTARY SCHOOL | | RT 22 NORTH  DOVER PLAINS NY 12522 |
| 1636003 | 10040091 | DOVER STAMPING | | 427 PLYMOUTH AVENUE  FALL RIVER MA 02722 |
| 1609822 | 10047796 | DOVER-PHILADELPHIA ELECTRIC I | ISLAND LATHER & PLASTERING | WHOLESALE DISTRIBUTORS |
| 1613264 | 10051696 | DOW BELGIUM N.V. | PARKERSBURG STL DIVISION | 4530 NM HOEK  TERNEUZEN  ZZ NETHERLANDS |
| 1607529 | 10037822 | DOW BELGIUM N.V. | | 4380 TESSENDERLO  HAVENLAAN 29 TESSENDERLO  ZZ NETHERLANDS |
| 1607530 | 10037822 | DOW BENELUX NV | ATTN: ACCOUNTING DEPT | ROTTERDAM HAVEN  ROTTERDAM 3012 CA NETHERLANDS |
| 1612597 | 10051029 | DOW BENELUX NV | HERBERT H.DOWEG 5 | ROTTERDAM HAVEN  ROTTERDAM 3012 CA NETHERLANDS |
| 1090012 | 10047444 | DOW CHEMICAL | | HWY 21/MAIN GATE  FORT SASKATCHEWAN AB T8L 2P4 CANADA |
| 1090014 | 10047446 | DOW CHEMICAL | S. SAGINAW RD-TRK GAT E 17 | PO BOX 2560  MIDLAND MI 48641-2560 |
| 1607702 | 10049134 | DOW CHEMICAL | S. SAGINAW ROAD | PO BOX 2560  MIDLAND MI 48641-2560 |
| 1607794 | 10049226 | DOW CHEMICAL | ATTN: LINDA CONKLIN | PILOT PAPER COATER 1300 BLDG-DOOR A  MIDLAND MI 48667 |
| 1607795 | 10049227 | DOW CHEMICAL | | BLDG. 719 / GATE 17 / DOOR J  MIDLAND MI 48667 |
| 1110800 | 10049232 | DOW CHEMICAL (U.S.) CANADA INC. | | BLDG. 963 / DOOR 1  MIDLAND MI 48667 |
| 1114986 | 10053418 | DOW CHEMICAL CANADA INC. | LOUISIANA DIV. | BLDG. 7101 RECEIVING LOUISIANA HWY 1  PLAQUEMINE LA 70764-0000 |
| 1578857 | 10049234 | DOW CHEMICAL CO | | PO BOX 1936  MIDLAND MI 48641-1929 |
| 1578858 | 10054002 | DOW CHEMICAL CO | | BLDG. 1604  DOOR 3  MIDLAND MI 48667 |
| 1578859 | 10052714 | DOW CHEMICAL CO | ATTN: ACCOUNTS PAYABLE | 1468 PROSSER DR. S.E.  DALTON GA 30721 |
| | | DOW CHEMICAL CO | PITTSBURG CA | PO BOX 2084  MIDLAND MI 48641 |
| | | DOW CHEMICAL CO | ATTN: ACCOUNTS PAYABLE | MAIN GATE,MAIN WHSE,HWY 15,BLDG141A  FORT SASKATCHEWAN AB T8L 2P4 CANADA |
| | | DOW CHEMICAL CO | ATTN: J E WEIR BLDG 248B | PO BOX 6004  MIDLAND MI 48641-6004 |
| | | DOW CHEMICAL CO | POLYETHYLENE E1 BLDG B-2707  EXCHANGE ACCOUNTING | 2301 BRAZOSPORT BLVD  FREEPORT TX 77541 |
| | | DOW CHEMICAL CO | EXCHANGE ACCTG | 2020 DOW  MIDLAND MI 48674 |
| 1579173 | 10009591 | DOW CHEMICAL CO., THE | EXCHANGE ACCOUNTING | PO BOX. 6004  MIDLAND MI 48641-6004 |
| 1110799 | 10002094 | DOW CHEMICAL COMPANY | ATTN: FELIPE DONATE | 2020 BUILDING DOOR #1  MIDLAND MI 48674 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571644 | 10002095 | DOW CHEMICAL COMPANY | | PO BOX1726 MIDLAND MI 48641 |
| 1571645 | 10002096 | DOW CHEMICAL COMPANY | | ADVANCED CLEANING SYSTEMS MIDLAND MI 48641 |
| 1607544 | 10037823 | DOW CHEMICAL COMPANY LTD | | 284 BATH RD WEST DRAYTON 000 000 UNITED KINGDOM |
| 1607537 | 10037824 | DOW CHEMICAL COMPANY LTD | 2 HEATHROW BLVD | THAMESPORT ISLE OF GRAIN ME3 OEP UNITED KINGDOM |
| 1110792 | 10049229 | DOW CHEMICAL COMPANY | ATTN: P.W. RAMAGOS | BLDG: 2804 EXT. 504-353-8466 PLAQEMINE LA 70764 |
| 1134492 | 10051924 | DOW CHEMICAL COMPANY, THE | | PO BOX 150 PLAQUEMINE LA 70765-0150 |
| 1609287 | 10039571 | DOW CHEMICAL COMPANY, THE | ANNE WARREN - NAPSC | 47 BOX MIDLAND MI 48667 |
| 1090011 | 10047443 | DOW CHEMICAL U.S.A. | | PO BOX 2047 MIDLAND MI 48641-2047 |
| 1110793 | 10049225 | DOW CHEMICAL USA | MICHIGAN DIV | BLDG: 684, DOOR: C MIDLAND MI 48667 |
| 1110796 | 10049228 | DOW CHEMICAL USA | U S AREA | BLDG: 433, DOOR: 122 MIDLAND MI 48674 |
| 1110797 | 10049229 | DOW CHEMICAL USA | MICHIGAN DIV. | BLDG: 845, DOOR C MIDLAND MI 48667 |
| 1110798 | 10049230 | DOW CHEMICAL USA | MICHIGAN DIV | BLDG: 458 DOOR: 208 8 MIDLAND MI 48667 |
| 1110811 | 10049242 | DOW CHEMICAL USA | ATTN: AL LITCHFIELD | P.O. 0239374494A 1382 BLDG C/DOOR C MIDLAND MI 48667 |
| 1110821 | 10049243 | DOW CHEMICAL USA | ATTN: BOB KEATEN | MICHIGAN DIV BLDG 1382 MIDLAND MI 48667 |
| 1110801 | 10049244 | DOW CHEMICAL USA | | PO BOX 2560 MIDLAND MI 48641 |
| 1591170 | 10009589 | DOW CONCRETE | | PO BOX 398 EAST TEMPLETON MA 01438 |
| 1591171 | 10009588 | DOW CONCRETE | | PO BOX 398 EAST TEMPLETON MA 01438 |
| 1591172 | 10009587 | DOW CONCRETE | | 2A GARDNER MA 01440 |
| 1129940 | 10051372 | DOW CORNING | PLANT CLOSED DO NOT USE THIS MIDLAND PLT/2602 BUILDING FOR | |
| 1115749 | 10054181 | DOW CORNING | | 760 HODGENVILLE ROAD ELIZABETHTOWN KY 42701 |
| 1066997 | 10045899 | DOW CORNING CORP. | ATTN: PURCHASING DEPT. | PO BOX 998 MIDLAND MI 48686-0998 |
| 1066999 | 10045901 | DOW CORNING CORP. | ATTN: ACCOUNTS PAYABLE | PO BOX 998 MIDLAND MI 48686-0998 |
| 1108004 | 10045236 | DOW CORNING CORP. | AUBURN PLANT CARROLLTON PLANT | 5300 11 MILE ROAD AUBURN MI 48611 |
| 1108004 | 10045240 | DOW CORNING CORP. | ATTN: NO: BLDG: 3201 T.W. WRIGHT | 4770 HWY 42 E. CARROLLTON KY 41008 |
| 1115878 | 10054310 | DOW CORNING CORP. | | CARROLLTON KY 41008 |
| 1107098 | 10045900 | DOW CORNING CORP. | ATTN: PURCHASING DEPT. | PO BOX 310 CARROLLTON KY 41008 |
| 1107100 | 10045902 | DOW CORNING CORP. | ATTN: ACCOUNTS PAYABLE | PO BOX 998 MIDLAND MI 48686-0998 |
| 1107003 | 10045895 | DOW CORNING CORP. | ATTN: ACCOUNTS PAYABLE | PO BOX 998 MIDLAND MI 48686-0998 |
| 1106996 | 10045898 | DOW CORNING CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 998 MIDLAND MI 48686-0998 |
| 1045904 | 10045904 | DOW CORNING CORPORATION | FE PAYABLES (#544) | MIDLAND MI 48686 |
| 1107004 | 10045896 | DOW CORNING CORPORATION | AUBURN PLANT | PO BOX 777 MIDLAND MI 48640-0777 |
| 1107000 | 10045897 | DOW CORNING CORPORATION | AUBURN PLANT | 5300 11 MILE ROAD AUBURN MI 48611 |
| 1106806 | 10049238 | DOW CORNING CORPORATION | ATTN: TDGIBBS-BLDG 1 | 2914 PATTERSON STREET GREENSBORO NC 27407 |
| 1106800 | 10049241 | DOW CORNING CORPORATION | HEALTHCARE IND. MATERIALS | SITE35 N. GLENAER ROAD HEMLOCK MI 48626 |
| 1106813 | 10049245 | DOW CORNING CORPORATION | ENGINEERING WHSE BLDG 4903 | 2651 SALZBURG ROAD MIDLAND MI 48686 |
| 1112937 | 10051169 | DOW CORNING CORPORATION | MIDLAND PLANT-BLD 2602 | 3901 S. SAGINAW MIDLAND MI 48640 |
| 1112938 | 10051370 | DOW CORNING CORPORATION | MIDLAND PLANT-BLD 2602 | 3901 S. SAGINAW MIDLAND MI 48640 |
| 1112939 | 10051371 | DOW CORNING CORPORATION | MIDLAND PLANT-BLD 2602 | 3901 S. SAGINAW MIDLAND MI 48640 |
| 1051371 | 10054184 | DOW CORNING GMBH | ATTN: ACCOUNTS PAYABLE | POSTFACH 130332 COLUMBIA 65201 GERMANY |
| 1108013 | 10054181 | DOW CORNING GMBH | GERMANY | SCHOSSBERGSTRASSE 13 65201 WIESBADEN |
| 1152277 | 10054709 | DOW CORNING GMBH | | COLUMBIA 65201 GERMANY |
| 1115802 | 10054234 | DOW CORNING GMBH | ATTN: BLDG. WIESB I KRAH | SCHOSSBERGSTRASSE 13 WIESBADEN 65201 GERMANY |
| 1607538 | 10037830 | DOW DEUTSCHLAND INC | | AM KRONENBERGER HANG 4 SCHWALBACH 0 GERMANY |
| 1607539 | 10037831 | DOW DEUTSCHLAND INC. | | CARGO CITY SUED/GEBAEUDE 556 FRANKFURT AIRPORT 60549 GERMANY |
| 1637769 | 10044034 | DOW JONES @@ | PATTI & SONS | 882 RIDGE ROAD (OFF ROUTE 1) PRINCETON NJ 08541 |
| 1110801 | 10049233 | DOW USA, TEXAS OPNS | POLYETHYLENE E1 | BLDG. B-2707 2301 BRAZOSPORT BLVD FREEPORT TX 77541 |
| 1110803 | 10049235 | DOW USA, TEXAS OPNS | POLYETHYLENE E1 | BLDG B-2707 2301 BRAZOSPORT BLVD FREEPORT TX 77541 |
| 1110812 | 10049244 | DOW USA, TEXAS OPERATIONS | ATTN: C.L. SANDLIN BLDG B-100#D... | 2301 BRAZOSPORT BLVD RECV B-401 FREEPORT TX 77541 |
| 1577028 | 10007455 | DOW-UNITED TECH. COMPOSITE PRODS. | | CAMBRIDGE MA 02140 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577027 | 10007454 | DOW-UNITED TECHNOLOGIES | | COMP PROD. INC   TALLASSEE AL 36078 |
| 1577029 | 10007456 | DOW-UT COMPOSITE PRODUCTS, INC. | 3951 ALABAMA HWY 229 | 3951 ALABAMA HWY. 229   TALLASSEE AL 36078 |
| 1610390 | 10040670 | DOWDEN BLDG MATERIALS INC | 1701 SHAWNEE DR | 1701 SHAWNEE DR.   LONGVIEW TX 75606 |
| 1594867 | 10025035 | DOWDEN BLDG MATERIALS INC. | RED. DOCK, MAIN PLANT | 1701 SHAWNEE DR.   LONGVIEW TX 75601 |
| 1594866 | 10025034 | DOWLING GARDENS | | SPARK HILL NY 99999 |
| 1604623 | 10034298 | DOWNERS GROVE REFRIGERATION | | WESTLAND MI 48185 |
| 1610575 | 10040855 | DOWNERS GROVE CENTRAL | THOMAS FIREPROOFING | 28915 JOY RD   WESTLAND MI 48185 |
| 1597667 | 10028002 | DOWNERS GROVE LIBRARY | | ACOUSTICAL   DOWNERS GROVE IL 60515 |
| 1598581 | 10028913 | DOWNS LUMBER CO. | | 1050 CURTISS STREET   DOWNERS GROVE IL 60515 |
| 1582312 | 10008634 | DOWNTOWN POST OFFICE | 2801 CENTRE CIRCLE DRIVE | 213 DEAL ST   HINESVILLE GA 31313 |
| 1614119 | 10044383 | DOWTY AEROSPACE PROPELLERS | SPRAY INSULATION | 114 POWERS COURT   STERLING VA 20166 |
| 1611645 | 10044920 | DOX PLANK | DO NOT USE | CORNER ROGERS AVE. & TOWSON AVE.   FORT SMITH AR 72901 |
| 1599401 | 10041920 | DOX PLANKS | | 144 NEWRY ROAD   PORTAGE PA 15946 |
| 1541101 | 10024442 | DOX PLANKS | | 144 NEWRY RD.   PORTAGE PA 15946 |
| 1594548 | 10024452 | DOX PLANKS | P.O. BOX 427 | WINDBER PA 15963 |
| 1606603 | 10024897 | DOYLE BRICK CO. | | CHESAPEAKE VA 23323 |
| 1594547 | 10026993 | DOYLE SCOTT CONSTRUCTION CO. | | 453 COUNTY ROAD 494   FORT PAYNE AL 35967 |
| 1594466 | 10023049 | DOYLESTOWN ELECTRIC | | PO BOX 1286   DOYLESTOWN PA 18901 |
| 1711595 | 10002046 | DPCS-RPMA-PDB | DEFENSE PERSONNEL SUPPORT | CEMRH SO. 20TH STREET   PHILADELPHIA PA 19101 |
| 1711596 | 10002047 | DPCS-RPMA-PDB | | WK4FV1 3084 1046XXX   DEFENSE DISTRIBUTION OFFICER DEFENSE DIST DEPOT SUSQUEHANNA MECHANICSBURG |
| 1711597 | 10002048 | DPCS-RPMA-PDB | TRANSPORTATION OFFICER | DEFENSE DISTRIBUTION DEPOT MEMPHIS 2163 AIRWAYS BOULEVARD MEMPHIS TN 38100   DIRECTOR OF DISTRIBUTION DEFENSE DEPOT MEMPHIS TN 38114 |
| 1609866 | 10040148 | DPR CONSTRUCTION | | PORTLAND OR 97201 |
| 1592698 | 10023056 | DR.'S HOSPITAL OF LAREDO | | 10700 MCPHERSON   LAREDO TX 78045 |
| 1612574 | 10042845 | DR. GOODROOF | HICO CONCRETE | 11421 TAMIAMI   PUNTA GORDA FL 33955 |
| 1599124 | 10005542 | DR. PEPPER CORPORATE HEADQUARTERS | | 5301 LEGACY DRIVE   PLANO TX 75024 |
| 1599532 | 10027271 | DRAEGER SEA PTE. LTD. | | 67 AYER RAJAH CRESCENT #06-03   SINGAPORE 139950 0 SINGAPORE |
| 1612753 | 10043023 | DRAGADOS | LCR CONTRACTORS | |
| 1605332 | 10035634 | DRAGO SUPPLY CO INC | DRAGO SUPPLY CO INC | PO BOX 1647   PORT ARTHUR TX 77640 |
| 1605888 | 10036187 | DRAGO SUPPLY CO INC | | 3561-0 HWY 10   GETSMAR LA 07314 |
| 1095571 | 10048003 | DRAGOCO INC. | DRAGOCO INC | 10 GORDON DRIVE   TOTOWA NJ 07512 |
| 1591177 | 10009603 | DRAGON PRODUCTS | | RT 1   THOMASTON ME 04861 |
| 1591178 | 10009595 | DRAGON PRODUCTS | | BOND BROOK RD   AUGUSTA ME 04330 |
| 1591179 | 10009596 | DRAGON PRODUCTS | | 145 RIVER RD.   LEWISTON ME 04240 |
| 1591180 | 10009597 | DRAGON PRODUCTS | | 170 PARSON RD   PRESQUE ISLE ME 04769 |
| 1591181 | 10009598 | DRAGON PRODUCTS | | RTE 1   ELLSWORTH ME 04605 |
| 1591182 | 10009599 | DRAGON PRODUCTS | | ROUTE 52   HARTLAND ME 04943 |
| 1591183 | 10009600 | DRAGON PRODUCTS | | SOUTH AVE.   LEWISTON ME 04240 |
| 1591184 | 10009601 | DRAGON PRODUCTS | | ROUTE 26   WEST PARIS ME 04289 |
| 1591185 | 10009602 | DRAGON PRODUCTS | | RT 4   FARMINGTON ME 04937 |
| 1591186 | 10009604 | DRAGON PRODUCTS | | ROUTE 46   BUCKSPORT ME 04416 |
| 1591187 | 10009605 | DRAGON PRODUCTS | | RT 108   CANTON ME 04221 |
| 1591188 | 10009606 | DRAGON PRODUCTS | | FRENCHVILLE RD   MADAWASKA ME 04756 |
| 1591189 | 10009607 | DRAGON PRODUCTS | | BATH ROAD   BRUNSWICK ME 04011 |
| 1591190 | 10009608 | DRAGON PRODUCTS | | HIGHLAND AVE   SCARBOROUGH ME 04074 |
| 1591191 | 10009609 | DRAGON PRODUCTS | | U.S. ROUTE ONE   THOMASTON ME 04861 |
| 1591192 | 10009610 | DRAGON PRODUCTS | | RT 1   THOMASTON ME 04861 |
| 1591193 | 10009611 | DRAGON PRODUCTS | | COLE ROAD   BIDDEFORD ME 04005 |
| 1593779 | 10024431 | DRAGON PRODUCTS | PLANT SOLD TO HALEY | |
| 1594690 | 10025038 | DRAGON PRODUCTS | DO NOT USE SEE #00222516 | |
| 1599923 | 10022651 | DRAGON PRODUCTS | DO NOT USE THIS CUSTOMER NUMBER | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610391 | 10040671 | DRAGON PRODUCTS | | P O BOX 191   THOMASTON ME 04861 |
| 1630505 | 10043423 | DRAGON PRODUCTS | | SCNOO LOCKS RD   NAPLES ME 04055 |
| 1591194 | 10043209 | DRAGON PRODUCTS CO. | RT 1 | 990 CLEAN AVE.   PORTLAND ME 04103 |
| 1602209 | 10009602 | DRAKE CONCRETE CO. | | P O BOX 727   BELLE CHASSE LA 70037 |
| 1531133 | 10037503 | DRAPER SHADE & SCREEN CO. INC. | | 411 S PEARL STREET   SPICELAND IN 47385 |
| 1571134 | 10003578 | DRAVO-BASIC MATERIALS | | 2ND & RAILROAD AVENUE   CHARLEROI PA 15022 |
| 1605485 | 10003577 | DRAVO-BASIC MATERIALS CO. INC. | | 2ND & RAILROAD AVE.   CHARLEROI PA 15022 |
| 1600015 | 10035786 | DRE INDUSTRIES | | 237 NORSEMAN ST.   ETOBICOKE, ONTARIO ON M8Z 2R5 CANADA |
| 1110814 | 10047447 | DREELAND, INC. | SUITE 2050 | 1600 BROADWAY   DENVER CO 80202 |
| 1107005 | 10049246 | DREELAND, INC. | CONTRAMAR WHSE. | 1025 LOCKWOOD   HOUSTON TX 77020 |
| 1110015 | 10045813 | DREMEL, INC. | ATTN: ACCTS PAYABLE | SUITE 1004   21 W. 46TH STREET   NEW YORK NY 10036 |
| 1114493 | 10049247 | DREMEL, INC. | SUITE 1004   21 W. 46TH STREET | NEW YORK NY 10036 |
| 1594858 | 10041925 | DRESEN QUIMICA, S.A. DE C.V. | ATTN: PURCHASING | ARTICULO 123 #100   COL. DEL VALLE 03100 MEXICO   16-401 |
| | 10009874 | DRESEN QUIMICA, S.A. DE C.V. | | |
| 1594691 | 10025039 | DRI INT./GRANT COUNTY | | 7810 ANDREWS ST. N.E.   MOSES LAKE WA 98837 |
| 1609120 | 10039405 | DRUG AND LABORATORY DISPOSAL, INC. | | 331 BROAD STREET   PLAINWELL MI 49080 |
| 1573408 | 10003851 | DRUID HILLS COUNTY CLUB | | 740 CLIFTON ROAD N.E.   ATLANTA GA 30307 |
| 1608892 | 10003764 | DRUID HILLS ELEMENTRY | STANDARD INSULATION | 1100/ NORTH DRUID HILLS RD N.E.   CHAMBLEE GA 28206 |
| 1510894 | 10001348 | DRUM SERVICE COMPANY OF ARKANSAS | | 3100 S. BEAUXITE DR.   BEAUXITE AR 72011 |
| 1592200 | 10009618 | DRUM SERVICE COMPANY OF FLORIDA | | 6191 JONES AVENUE   ZELLWOOD FL 32798 |
| 1588425 | 10018802 | DRURY CO | | CAMBRIDGE MA 02140 |
| 1588496 | 10027622 | DRURY COMPANY | P.O. BOX 1544 | STATE HIGHWAY K4072   CAPE GIRARDEAU MO 63701-1544 |
| 1592219 | 10009636 | DRURY COMPANY | P.O. BOX 1544 | STATE HIGHWAY K4072   CAPE GIRARDEAU MO 63701-1544 |
| 1592220 | 10022622 | DRURY SOUTH | | 11331 COKER LOOP EAST   SAN ANTONIO TX 78216 |
| 1592851 | 10027622 | DRURY SOUTH | | 11331 COKER LOOP EAST   SAN ANTONIO TX 78216 |
| 1592823 | 10023208 | DRURY SOUTH, INC. | | CAMBRIDGE MA 02140 |
| 1610392 | 10040672 | DRURY SUITES | | 10835 GULFDALE   SAN ANTONIO TX 78216 |
| 1592222 | 10009628 | DRURY SUITES | 130 MCBRIDE LANE | C/O DRURY SOUTH CORP.   PADUCAH KY 42001 |
| 1579211 | 10009628 | DRURY SUITES #2 | 95 EAST LOOP 410 | C/O DRURY SOUTH CORP.   SAN ANTONIO TX 78216 |
| 1613056 | 10043324 | DRURY SUPPLY | 1515 W. 42ND AVE. | 870 OBSERVATION & ASSESSMENT CTR.   C/O JEFFERSON REGIONAL MEDICAL CTR.   PINE BLUFF AR 71601 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579199 | 10009617 | DRURY SUPPLY CO | | PO BOX 1544   CAPE GIRARDEAU MO 63702 |
| 1579408 | 10009825 | DRYOLIN CORP. | | 32 EAST CARL STREET   HICKSVILLE NY 11801 |
| 1579409 | 10009826 | DRYOLIN CORP. | | 32 EAST CARL STREET   HICKSVILLE NY 11801 |
| 1579410 | 10009826 | DRYOLIN CORP. | | 32 EAST CARL STREET   HICKSVILLE NY 11801 |
| 1579420 | 10009827 | DRYOLIN CORP. | | 32 EAST CARL STREET   HICKSVILLE NY 11801 |
| 1592926 | 10009663 | DRYVIT SYSTEMS | | PO BOX 1014   WEST WARWICK RI 02893 |
| 1579227 | 10009644 | DRYVIT SYSTEMS | | 1 ENERGY WAY   WEST WARWICK RI 02893 |
| 1595711 | 10026055 | DRYVIT SYSTEMS | | PO BOX 1014   WEST WARWICK RI 02893 |
| 1595712 | 10026056 | DRYVIT SYSTEMS | | 354 S. ACACIA   WOODLAKE CA. 93286 |
| 1600134 | 10030459 | DRYVIT SYSTEMS | | 4843 MILGEN RD   COLUMBUS GA 31907 |
| 1595194 | 10025540 | DRYVIT SYSTEMS | | 5850 S. 116TH STREET WEST   SAND SPRINGS OK 74063 |
| 1614387 | 10052819 | DRYVIT SYSTEMS CANADA LTD. | | 129 RINGWOOD DRIVE   STOUFFVILLE ON L4A 8C1 CANADA |
| 1591194 | 10025540 | DRYVIT SYSTEMS INC. | | ONE ENERGY WAY   WEST WARWICK RI 02893 |
| 1070007 | 10044448 | DRYVIT SYSTEMS INC. | | PO BOX 1014   WEST WARWICK RI 02893 |
| 1109016 | 10047448 | DRYVIT SYSTEMS INC. | | 5850 S. 116TH STREET WEST   SAND SPRINGS OK 74063 |
| 1110817 | 10049249 | DRYVIT SYSTEMS INC. | ATTN: ACCT | 1 ENERGY WAY   WEST WARWICK RI 02893 |
| 1110820 | 10049251 | DRYVIT SYSTEMS INC. | | PRATTVILLE INDUSTRIAL PARK   SAND SPRINGS OK 74063 |
| 1113410 | 10053842 | DRYVIT SYSTEMS INC. | | 5850 S. 116TH STREET WEST   SAND SPRINGS OK 74063 |
| 1105673 | 10045814 | DRYVIT SYSTEMS, INC. | | 354 SOUTH ACACIA   WOODLAKE CA 93286 |
| 1107006 | 10047090 | DRYVIT SYSTEMS, INC. | ATTN: PURCHASING | 4843 MILGEN ROAD   COLUMBUS GA 31907 |
| 1108816 | 10049248 | DRYVIT SYSTEMS, INC. | | 419 STATE STREET   BOWLING GREEN KY 42101 |
| 1058890 | 10036189 | DRYVIT & BUILDING SUPPLY | | 403 MACLEAN AVENUE   LOUISVILLE KY 40209 |
| 1614177 | 10044441 | DRYWALL & BUILDING SUPPLY | | 164 TRADE STREET   LEXINGTON KY 40510 |
| 1058891 | 10036190 | DRYWALL & BUILDING SUPPLY | | 399 WASHINGTON   WENATCHEE WA 98801 |
| 1600131 | 10027190 | DRYWALL INT./CHEALANNE JUVENILE DET | | 900 S. AUBURN   KENNEWICK WA 99336 |
| 1601944 | 10032261 | DRYWALL INT./UMATILLA HIGH SCHOOL | | 1400 7TH ST.   UMATILLA OR 97882 |
| 1603777 | 10034085 | DRYWALL INT./KENNEWICK GENERAL HOSP | | 100 AIRPORT RD.   RICHLAND WA 99352 |
| 1572234 | 10009651 | DRYWALL INT./WALLA WALLA AIRPORT | | P.O. BOX 947   WALLA WALLA WA 99362 |
| 1592235 | 10009652 | DRYWALL INTERIORS | | 42 WELLHOUSE RICHLAND WA 99352 |
| 1592236 | 10009653 | DRYWALL INTERIORS | | 516 WAREHOUSE   RICHLAND WA 99352 |
| 1604625 | 10034930 | DRYWALL SHOP INC. | | 1356 LOWALAND ST   EL PASO TX 79935 |
| 1579521 | 10009937 | DRYWALL SPECIALTIES | | NORTH 6565 PERRY   SPOKANE WA 99207 |
| 1579067 | 10027405 | DRYWALL SPECIALTIES INC. | | NORTH 6565 PERRY   SPOKANE WA 99207 |
| 1604626 | 10034931 | DRYWALL SPECIALTIES INC. | | 5006 LEROY CT   ORCHARD LAKE MI 48324 |
| 1601518 | 10031837 | DRYWALL SUPPLY | | 2200 GRAND ST.   MISSOULA MT 59801 |
| 1611972 | 10042245 | DRYWALL SUPPLY | | 2200 GRAND ST.   MISSOULA MT 59801 |
| 1579061 | 10004479 | DSA MATERIALS CO. | | 517 W. JOHNSON   JONESBORO AR 72401 |
| 1596484 | 10025032 | DSA MATERIALS CO. | | 517 W. JOHNSON   JONESBORO AR 72401 |
| 1601356 | 10031675 | DSLFKCD ACOUSTICAL COMPANY | CBM, LLC | 1201 KEYSTONE AVENUE   LANSING MI 48911 |
| 1106938 | 10045935 | DSM FOOD SPEC. USA, INC | | P.O. BOX 7247-8972   PHILADELPHIA PA 19170-8972 |
| 1114398 | 10052830 | DSM FOOD SPECIALTIES USA, INC | | 700 AMERICAN AVENUE   KING OF PRUSSIA, PA 19406 |
| 1106936 | 10045933 | DSM FOOD SPECIALTIES USA, INC. | | PO BOX 7247-8972   PHILADELPHIA PA 19170-8972 |
| 1107727 | 10049159 | DSM FOOD SPECIALTIES USA, INC. | | 70 LAKE DRIVE   HIGHTSTOWN NJ 08520 |
| 1590913 | 10001278 | DSSC | | BLDG.1303 DOOR 4 MCB   CAMP LEJEUNE NC 28542 |
| 1592286 | 10009703 | DU KANE PRECAST INC | SHOP STORES BRANCH / ATTN: GRANT RIPPER | 1805 HIGH GROVE LANE   NAPERVILLE IL 60540 |
| 1114897 | 10051929 | DU PONT AUTOMOTIVE PRODUCTS | ATTN: MARK MANNERING | 1007 MARKET STREET - B-2276   WILMINGTON DE 19898 |
| 1109017 | 10047449 | DUBAI NATURAL GAS CO., LTD. | SUITE 230 | 15531 KUYKENDAHL RD. -   HOUSTON TX 77090 |
| 1110819 | 10049251 | DUBAI NATURAL GAS CO., LTD. | ATTN: PROCUREMENT SUPT. | PO BOX 4311 DUBAI   UNITED ARAB EMIRATES |
| 1114118 | 10052550 | DUBAI NATURAL GAS CO., LTD. | SUITE 230 | 15531 KUYKENDAHL RD. -   HOUSTON TX 77090 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609460 | 10039744 | DUBLIN | | 6500 SIERRA CRAFT STE A  DUBLIN CA 94568 |
| 1576988 | 10007415 | DUBLIN BURIAL VAULT | | 1818 TELFAIR ST  DUBLIN GA 31021 |
| 1576989 | 10007416 | DUBLIN BURIAL VAULT CO., INC. | | 1818 TELFAIR ST.  DUBLIN GA 31021 |
| 1576990 | 10007417 | DUBLIN BURIAL VAULT CO., INC. | | 1818 TELFAIR ST.  DUBLIN GA 31021 |
| 1611990 | 10042417 | DUBLIN HIGH SCHOOL | | 2233 EAST STATE HWY  DUBLIN TX 76446 |
| 1611994 | 10030143 | DUBLIN CONCRETE SUPPLY | WILLIAMS INSULATION | 611 W. MAIN ST.  WASHINGTON IN 47501 |
| 1598817 | 10030143 | DUBOIS COUNTY BLOCK & BRICK | | #BOX1100  JASPER IN 47547 |
| 1592243 | 10099660 | DUBOIS COUNTY BLOCK & BRICK | | RR #3 BOX1100  HUNTINGBURG IN 47542 |
| 1592244 | 10099661 | DUBOIS COUNTY BLOCK & BRICK | | HWY 231 N.  NEWTON ST  JASPER IN 47546 |
| 1592245 | 10099661 | DUBOIS COUNTY BLOCK & BRICK | | ROUTE #3  HUNTINGBURG IN 47542 |
| 1608029 | 10038319 | DUBOIS REGIONAL MEDICAL CENTER | RAM ACOUSTICAL CORPORATION | NORTH WING - HOSPITAL CENTER AVENUE  DU BOIS PA 15801 |
| 1592246 | 10099663 | DUBROOK BUILDERS SUPPLY | | 100 B N.DOMINION BLVD  CHESAPEAKE VA 23320 |
| 1592247 | 10099664 | DUBROOK BUILDERS SUPPLY | PO BOX 388 | PARK AVE  DU BOIS PA 15801 |
| 1592248 | 10099665 | DUBROOK BUILDERS SUPPLY | PO BOX 388 | PARK AVE.  DU BOIS PA 15801 |
| 1592249 | 10099666 | DUBROOK BUILDERS SUPPLY | | PARK AVE  DU BOIS PA 15801 |
| 1596692 | 10025040 | DUBROOK BUILDERS SUPPLY | | PARK AVE  DU BOIS PA 15801 |
| 1592250 | 10099668 | DUBROOK INC. | | 100 B N.DOMINION BLVD  CHESAPEAKE VA 23320 |
| 1592251 | 10099669 | DUBROOK INC. | | BANTAM AVE  BUTLER PA 16001 |
| 1592252 | 10099670 | DUBROOK INC. | PO BOX 68 | BANTAM AVE  BUTLER PA 16001 |
| 1592253 | 10099671 | DUBROOK INC. | PO BOX 68 | BANTAM AVE  BUTLER PA 16001 |
| 1610057 | 10043325 | DUBROOK, INC. | | BANTAM AVE.  BUTLER PA 16001 |
| 1592254 | 10043325 | DUBROOK, INC. | | BANTAM AVE  BUTLER PA 16001 |
| 1592263 | 10099667 | DUBROOK, INC. | | BANTAM AVE  BUTLER PA 16001 |
| 1598262 | 10028596 | DUBROOK, INC. | | 53 PENNINGTON STREET  EVANS CITY PA 16033 |
| 1601724 | 10032042 | DUCHESS CO. COMMUNITY COLLEGE | | JOHNSONBURG PA 15845 |
| 1588805 | 10032042 | DUCOA | | SR 3007 KNOX, PA 16232 |
| 1588806 | 10019182 | DUCOA | | COTTAGE ROAD  POUGHKEEPSIE NY 12601 |
| 1588807 | 10019181 | DUCOA | | PO BOX464  HIGHLAND IL 62249 |
| 1588011 | 10019180 | DUCOA | | 115 EXECUTIVE DRIVE  HIGHLAND IL 62249 |
| 1588012 | 10036226 | DUCOM INDUSTRIAL | | 3801 N. HAWTHORNE ST.  CHATTANOOGA TN 37406 |
| 1604527 | 10034932 | DUFENS | | 132 MYRTLE BEACH HWY  SUMTER SC 29151 |
| 1604927 | 10034932 | DUFF CO | | POB 618  NORRISTOWN PA 19404 |
| 1604524 | 10009606 | DUGGAN & MARCON | | 400 QUINCY AVENUE  TOPEKA KS 66601 |
| 1592270 | 10024925 | DUGGAN & MARCON | | 6620 GRANT WAY  ALLENTOWN PA 18106 |
| 1594576 | 10009688 | DUGGAN & MARCON | | 29 S PENRYN AVE  WILKES-BARRE PA 18702 |
| 1592271 | 10009688 | DUGGAN & MARCON (WAREHOUSE) | SUITE 110 | 29.2 PENRYN PLACE  ALLENTOWN PA 18103 |
| 1592269 | 10009686 | DUGGAN & MARCON INC | | 1550 VALLEY CENTER PKY STE #120  BETHLEHEM PA 18017 |
| 1604417 | 10038705 | DUGGAN & MARCON WAREHOUSE | | 2202 HANGER PLACE SUITE 110  ALLENTOWN PA 18109 |
| 1592278 | 10038705 | DUGGAN AND MARCON | | 2202 HANGER PLACE  ALLENTOWN PA 18103 |
| 1595849 | 10009695 | DUGGAN AND MARCON | | 5215-C MILITIA HILL ROAD  PLYMOUTH MEETING PA 19462 |
| 1592281 | 10026193 | DUININCK BROS. INC. | | P. O. BOX 1119  GRAPEVINE TX 76051 |
| 1592282 | 10009698 | DUININCK BROS. INC. | | GRAPEVINE TX 76051 |
| 1592283 | 10009699 | DUININCK BROS. INC. | | WICHITA FALLS TX 76301 |
| 1592284 | 10009700 | DUININCK BROS. INC. | | I-40  AMARILLO TX 79100 |
| 1592271 | 10009701 | DUININCK BROS. INC. | | HWY 114 & WHITE CHAPPELL  SOUTHLAKE TX 76092 |
| 1592280 | 10009702 | DUININCK BROS. INC. | | PAXAN ROAD OFF I-40  SHAMROCK TX 79079 |
| 1592287 | 10040676 | DUININCK BROTHERS | | FORT WORTH TX 76099 |
| 1592288 | 10009697 | DUKANE PRECAST | GRANT RIPPER | P.O. BOX 1119 GRAPEVINE TX 76099 |
| 1592481 | 10009704 | DUKANE PRECAST INC | | 1805 HIGH GROVE LANE  NAPERVILLE IL 60540 |
| 1572481 | 10009705 | DUKANE PRECAST | | 200 PLAIN AVE  AURORA IL 60505 |
| 1597477 | 10002928 | DUKE CLINIC | | 1805 HIGH GROVE LANE  NAPERVILLE IL 60540 |
| 1588443 | 10027813 | DUKE CONCRETE CONSTRUCTION CO. | WARCO CONSTRUCTION | 301 TRENT DRIVE  DURHAM NC 27706 |
| 1588446 | 10027813 | DUKE CONCRETE CONSTRUCTION CO. | 2803 ARMORY ROAD | WICHITA FALLS TX 76302 |
| 1588514 | 10018820 | DUKE CONCRETE CONSTRUCTION CO. | | WICHITA FALLS TX 76302 |
| 1611028 | 10018823 | DUKE CONCRETE CONSTRUCTION CO. | | WICHITA TERMINAL  WICHITA FALLS TX 76302 |
| 1611028 | 10018890 | DUKE CONCRETE CONSTRUCTION CO. | 2803 ARMORY ROAD | ROADWAY TERMINAL  WICHITA FALLS TX 76302 |
| 1610397 | 10040677 | DUKE CONSTRUCTION CO | 2803 ARMORY RD | WICHITA FALLS TX 76302 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107008 | 10045816 | DUKE CONTROLS, INC. | ATTN: PURCHASING | PO BOX 4669    CORPUS CHRISTI TX 78469 |
| 1110818 | 10049250 | DUKE CONTROLS, INC. | | 930 NAVIGATION BLVD.    CORPUS CHRISTI TX 78407 |
| 1612300 | 10045572 | DUKE ENERGY CORP | | PINE HILL RD BELEM CREEK STM.STA.    WALNUT COVE NC 27052 |
| 1576991 | 10007418 | DUKE ENERGY CORP. | | ATTN: ACCOUNTS PAYABLE    CHARLOTTE NC 28201-1015 |
| 1576997 | 10074424 | DUKE POWER | ALLEN STEAM STATION | 253 PLANT ALLEN ROAD    BELMONT NC 28012 |
| 1576998 | 10074424 | DUKE POWER | MCGUIRE SITE | 13225 HAGGERS FERRY RD    HUNTERSVILLE NC 28078 |
| 1576999 | 10007426 | DUKE POWER | MCGUIRE SITE | P O BOX 1090    HUNTERSVILLE NC 28070 |
| 1570700 | 10007427 | DUKE POWER | MCGUIRE SITE | 13225 HAGGERS FERRY ROAD    HUNTERSVILLE NC 28078 |
| 1591049 | 10021414 | DUKE POWER | | 12710 HAGERS FERRY RD.    HUNTERSVILLE NC 28078 |
| 1612956 | 10043225 | DUKE POWER | 175 STEAM PLANT ROAD | RIVER BEND STEAM STATION    MOUNT HOLLY NC 28120 |
| 1576993 | 10007421 | DUKE POWER CO. | | HWY 183    SENECA SC 29678 |
| 1576996 | 10007423 | DUKE POWER CO. | | BROOKLYN ROAD GPD HYDROVISION L-C    GREAT FALLS SC 29055 |
| 1576992 | 10007419 | DUKE POWER COMPANY | GREAT FALLS HYDRO STATION | ATTN: ACCOUNTS PAYABLE    GREAT FALLS SC 29055 |
| 1576993 | 10007420 | DUKE POWER RECEIVING DEPT | | 4800 CONCORD ROAD    YORK SC 29745 |
| 1592297 | 10007706 | DUKE REDI MIX | | 2113 NORTH ROUTE 23    OTTAWA IL 61350 |
| 1592561 | 10025643 | DUKE READY MIX | | P O BOX179    SERENA IL 60549 |
| 1692778 | 10040208 | DUKE UNIVERSITY | | 131 ENVIRONMENTAL SAFETY BLDG    DURHAM NC 27710 |
| 1610015 | 10040209 | DUKE UNIVERSITY | | 110 CHURCH STREET    DURHAM NC 28231 |
| 1591090 | 10021445 | DUKE UNIVERSITY - E. MEMORIAL GYM | STANDARD INSULATING CO.    OFF OF MARKHAM AVENUE | RESEARCH DRIVE    DURHAM NC 27710 |
| 1570897 | 10001301 | DUKE UNIVERSITY DISBURSEMENT | | 705 BROAD STREET    DURHAM NC 27706 |
| 1570898 | 10001332 | DUKE UNIVERSITY DISBURSEMENT | | PO BOX90487    DURHAM NC 27708 |
| 1416681 | 10042851 | DUKE UNIVERSITY DISBURSEMENT | | ERWIN ROAD - DUKE SOUTH ROOM 0584 CRI    DURHAM NC 27710 |
| 1571567 | 10002019 | DUKE UNIVERSITY MEDICAL CENTER | | ERWIN ROAD - DUKE SOUTH    ROOM 0584 CRI    DURHAM NC 27710 |
| 1575530 | 10007955 | DUKE AIRPORT EXPANSION PROJECT | | CMC,CUSTOMER DRYWALL    CHANTILLY VA 22021 |
| 1575529 | 10007954 | DULLES AIRPORT- CONCOURSE CEILING | TRAILER COMPLEX @ W. SERVICE | DULLES INT'L AIRPORT    CHANTILLY VA 22021 |
| 1612252 | 10031572 | DULLES TECH CENTER | C.J. COAKLEY CO. INC. | FOXHILL RD 2    HERNDON VA 20171 |
| 1574830 | 10005267 | DULUTH CLINIC PROJECT | 730 EAST 34TH STREET | C/O BAHL INSULATION    HIBBING MN 55746 |
| 1574810 | 10005247 | DULUTH POST OFFICE | ARCTIC INSULATION | BAHL INSULATION    DULUTH MN 55806 |
| 1594850 | 10028938 | DULUTH READY MIX | 2800 W. MICHIGAN STREET | 5671 HIGHWAY 53    SAGINAW MN 55779 |
| 1594840 | 10009856 | DULUTH READY MIX | | 5671 HIGHWAY 53    SAGINAW MN 55779 |
| 1598606 | 10028938 | DULUTH READY MIX, INC. | | 1105 GARFIELD AVENUE    DULUTH MN 55802 |
| 1110587 | 10049019 | DUMOND, INC. | | 1501 BROADWAY    NEW YORK NY 10036 |
| 1603135 | 10033635 | DUNBAR MIDDLE SCHOOL | | 4750 WINKLER    FORT MYERS FL 33916 |
| 1592291 | 10009708 | DUNBAR STONE COMPANY | ALLSTATES | HIGHWAY 89 1 1/2 MILES S    PAULDEN AZ 86334 |
| 1592290 | 10009707 | DUNBAR STONE COMPANY* | | HWY 89 1 1/2 MILES S PAULDEN AZ 86334 |
| 1572101 | 10002550 | DUNCAN AVIATION | | LINCOLN AIRPORT    LINCOLN NE 68501 |
| 1605616 | 10035916 | DUNCAN ELECTRIC CO | | C/O GP HWY 273 WEST    CEDAR SPRINGS GA 31732 |
| 1611122 | 10041399 | DUNCAN READY MIXED CONC | | 501 S. SECOND STREET    PIEDMONT MO 63957 |
| 1589900 | 10022270 | DUNCAN READY MIXED CONC. | | 501 S.SECOND STREET    PIEDMONT MO 63957 |
| 1573115 | 10003517 | DUNCAN THECKER PRECAST | | P O BOX 648    FARMINGDALE NJ 07727 |
| 1573013 | 10003521 | DUNEE ELECTRIC INC. | | 9072 LEAVITT RD RT 58    ELYRIA OH 44035 |
| 1607770 | 10037066 | DUNEE ELECTRIC INC. | | YORKSHIRE RD    ELYRIA OH 44035 |
| 1573271 | 10003715 | DUNHAM PRICE | | P O BOX 860 LAKE CHARLES LA 70600 |
| 1573272 | 10038354 | DUNHAM PRICE INC. | | 201 LANDRY STREET    WESTLAKE LA 70669 |
| 1608064 | 10038354 | DUNHAM PRICE INC. | | 3836 WOODYARD RD.    KINDER LA 70648 |
| 1573270 | 10003714 | DUNHAM PRICE INC. | | PO BOX760    WESTLAKE LA 70669-0760 |
| 1591166 | 10009584 | DUNHAM-PRICE, INC. | | P O BOX 146    BRIDGE CITY TX 77611 |
| 1573275 | 10003717 | DUNHAM-PRICE, INC. | | 2101 COMMONS STREET    LAKE CHARLES LA 70601 |
| 1573273 | 10003718 | DUNHAM-PRICE, INC. | | LEFT TO PLANT    LAKE CHARLES LA 70601 |
| 1591167 | 10009585 | DUNHAM-PRICE, INC. | | P.O. BOX 146    BRIDGE CITY TX 77611 |
| 1591168 | 10009586 | DUNHAM-PRICE, INC. | | BRIDGE CITY TX 77611 |
| 1610389 | 10040669 | DUNHAM-PRICE, INC. | | HWY 12    DEMEYVILLE TX 77614 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573275 | 10003719 | DUNHAM-PRICE, INC. - READY MIX | | 210 MIKE HOOKS ROAD  WESTLAKE LA 70669 |
| 1604201 | 10034507 | DUNHAM-PRICE,INC | (SOUTH PLANT) | 811 W. LINCOLN RD.  LAKE CHARLES LA 70605 |
| 1606667 | 10036963 | DUNKER ELECTRIC SUPPLY | | 1744 N. 22ND ST  DECATUR IL 62526 |
| 1612623 | 10126070 | DUNKIRK & FREDONIA SUPPLY | | PO BOX 1734  DECATUR IL 62525 |
| 1532721 | 10014219 | DUNKIRK MIDDLE SCHOOL | | WEST 5TH & SWAN STREETS  DUNKIRK NY 14048 |
| 1107011 | 10045819 | DUNMORE CORPORATION | | 207 PENNS TRAIL  NEWTOWN PA 18940 |
| 1107013 | 10045821 | DUNMORE CORPORATION | | 145 WHARTON ROAD  BRISTOL PA 19007 |
| 1108022 | 10049254 | DUNMORE CORPORATION | ATTN: RECEIVING DEPT. | 207 PENNS TRAIL  NEWTOWN PA 18940 |
| 1108023 | 10049255 | DUNMORE CORPORATION | | 3633 DANBURY ROAD  BREWSTER NY 10509 |
| 1110824 | 10049256 | DUNMORE CORPORATION | | 145 WHARTON ROAD  BRISTOL PA 19007 |
| 1107012 | 10045820 | DUNMORE CORPORATION-DO NOT USE | ATTN: RECEIVING DEPT. | 207 PENNS TRAIL  NEWTOWN PA 18940 |
| 1573545 | 10003988 | DUNN & BRAD STREET | | 64 PERIMETER CENTER E.  ATLANTA GA 30338 |
| 1572294 | 10009711 | DUNN LUMBER | | P.O. BOX 2180  DAYTONA BEACH FL 32115 |
| 1592295 | 10009712 | DUNN LUMBER | | 415 ORANGE AVE.  DAYTONA BEACH FL 32115 |
| 1611532 | 10014807 | DUNN LUMBER | | 200 S. SEAGRAVE  DAYTONA BEACH FL 32114 |
| 1591324 | 10019748 | DUNN LUMBER SUPPLY CO | MADER CONSTRUCTION | PO BOX2180  DAYTONA BEACH FL 32115 |
| 1958832 | 10126176 | DUNN PRIMARY SCHOOL | 1301 MEADOW LARK ROAD  WARCO CONSTRUCTION | 800 WEST HORNET STREET  DUNN NC 28334 |
| 1608586 | 10038872 | DUNNODY BAPTIST CHURCH | ADAMS | 1445 MOUNT VERNON HIGHWAY  ATLANTA GA 30338 |
| 1601125 | 10037419 | DUNWOODY UNITED METHODIST CHURCH | SE RESTORATION | 1548 MOUNT VERNON ROAD  DUNWOODY GA 30350 |
| 1107019 | 10041721 | DUPACO | | 2620 TEMPLE HEIGHTS DRIVE  OCEANSIDE CA 92056 |
| 1614445 | 10033339 | DUPAGE FOREST RESERVE | SPRAY INSULATION | 3 SOUTH 580TH NAPERVILLE ROAD  WHEATON IL 60187 |
| 1601135 | 10009717 | DUPLANTIS CONCRETE | | PO BOX13856  NEW IBERIA LA 70562 |
| 1600027 | 10009718 | DUPLANTIS CONCRETE | | P. O. BOX 13856  NEW IBERIA LA 70562 |
| 1579300 | 10009719 | DUPLANTIS CONCRETE | | 1004 HWY 90 WEST  NEW IBERIA LA 70560 |
| 1573302 | 10051373 | DUPLI COLOR | | 2201 GREENLEAF AVENUE  ELK GROVE VILLAGE IL 60007 |
| 1112941 | 10052551 | DUPLI COLOR | | 1601 NICHOLAS BLVD  ELK GROVE VILLAGE IL 60007-5677 |
| 1114119 | 10054003 | DUPLI COLOR PRODUCTS | ATTN: PURCHASING  SHERWIN-WILLIAMS DIVERSIFIED BRANDED BUILDING | 101 PROSPECT AVENUE  CLEVELAND OH 44101 |
| 1115571 | 10057718 | DUPLI-COLOR PRODUCTS COMPANY | | PO BOX 6870  CLEVELAND OH 44101 |
| 1114286 | 10025227 | DUPLICATE DO NOT USE | | |
| 1594879 | 10033077 | DUPLICATE DO NOT USE | | |
| 1602764 | 10041970 | DUPLICATE DO NOT USE | | |
| 1616696 | 10045822 | DUPLICATE, USE CUST. #231762 | | |
| 1107014 | 10045823 | DUPONT | | 917 FLORIDA MINING BLVD  TAMPA FL 33684 |
| 1107015 | 10045841 | DUPONT | | 15000 BEAVER STREET  JACKSONVILLE FL 32220 |
| 1107033 | 10049274 | DUPONT | | 1503 CAMDEN AVE.  DURHAM NC 27704 |
| 1110842 | 10049275 | DUPONT | | PO BOX 391 OLD HICKORY  DURHAM NC 27704 |
| 1110843 | 10053235 | DUPONT | | PO BOX 391  OLD HICKORY TN 37138-0391 |
| 1110843 | 10033037 | DUPONT | ATTN: ACCOUNTS PAYABLE | PO BOX 2042  WILMINGTON NC 28402 |
| 1110841 | 10030373 | DUPONT | ATTN: ACCOUNTS PAYABLE | 22828 NC HWY 87W  FAYETTEVILLE NC 28306 |
| 1599992 | 10030773 | DUPONT | DAVENPORT INSULATION | 22828 NC HWY 87 WEST  FAYETTEVILLE NC 28306 |
| 1600450 | 10031456 | DUPONT | WYATT, INC. | 22828 NC HWY 87W  FAYETTEVILLE NC 28306 |
| 1601136 | 10026577 | DUPONT | WYATT; INC. | PO BOX 4912  BEAUMONT TX 77704 |
| 1602280 | 10045844 | DUPONT | ATTN: ACCOUNTS PAYABLE | 796 MANCHESTER  FRONT ROYAL VA 22630 |
| 1107036 | 10047450 | DUPONT - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 32 PLUM STREET  TRENTON NJ 08638 |
| 1109018 | 10049263 | DUPONT CANADA INC | ATTN; ACCOUNTS PAYABLE | 2600 PINE MEADOW COURT  DULUTH GA 30096 |
| 1108831 | 10022448 | DUPONT CANADA INC | ATTN; ACCTS PAYABLE | RT 522 N 7961 WINCHESTER RD  FRONT ROYAL VA 22630 |
| 1592088 | 10045824 | DUPONT CHAMBERWORKS | RESEARCH CENTRE | 455 FRONT ROAD PO BOX 2100  KINGSTON ON K7L 426 CANADA |
| 1107016 | 10045825 | DUPONT CO | | 461 FRONT ROAD PO BOX 5000  KINGSTON ON K7L 5A5 CANADA |
| 1107017 | 10045829 | DUPONT CO | ATTN: LADONNA LINDSTEDT | ROUTE 130 SOUTH  CIRCLEVILLE OH 43113-2001 |
| 1107022 | 10045830 | DUPONT CO | ATTN; LADONNA LINDSTEDT | 14 TW ALEXANDER DRIVE  DURHAM NC 27709 |

Additional addresses appearing in this section:
- 14 TW ALEXANDER DRIVE  DURHAM NC 27709
- PO BOX 270 OLD HICKORY  TN 37138-0270
- UNDER DE MEMORIAL BRIDGE  DEEPWATER NJ 08023
- JACKSON LAB/CHAMBER WKS  DEEPWATER NJ 08023
- FLUOROPRODUCTS

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 11070023 | 10045831 | DUPONT CO | WHITE PIGMENTS & MINERAL | PROMETHEUS, DELISLE RDS DE LISLE MS 39571 |
| 11070025 | 10045833 | DUPONT CO | ATTN: LADONNA LINDSTEDT | 14 TW ALEXANDER DRIVE DURHAM NC 27709 |
| 11070028 | 10045836 | DUPONT CO | | 14 TW ALEXANDER DRIVE DURHAM NC 27709 |
| 11070043 | 10045834 | DUPONT CO | ATTN: ACCOUNTS PAYABLE | PO BOX 2001 CIRCLEVILLE OH 43113-2001 |
| 11070044 | 10045851 | DUPONT CO | ATTN: ACCOUNTS PAYABLE | PO BOX 47 OLD HICKORY TN 37138-0047 |
| 11070032 | 10045841 | DUPONT CO | WHITE PIGMENTS & MINERAL PRODUCTS | NEW JOHNSONVILLE TN 37134 |
| 11110832 | 10049264 | DUPONT CO | | CONSOLIDATED WAREHOUSE FLUOROPRODUCTS DEEPWATER NJ 08023 |
| 11110833 | 10049265 | DUPONT CO | ATTN: BOB MILLS | 11829E. OGLETHORPE HWY MIDWAY GA 31320 |
| 11110855 | 10049287 | DUPONT CO. | ELAN TECHNOLOGY | PREDRITE DELISLE RDS. DE LISLE MS 39571 |
| 11147075 | 10053137 | DUPONT CO. | WHITE PIGMENTS & MINERALS | JACKSON LAB DEEPWATER NJ 08023 |
| 11155772 | 10054004 | DUPONT CO. | ATTN: ROB ORLANDI | 14 TW ALEXANDER DRIVE DURHAM NC 27709 |
| 11108683 | 10047115 | DUPONT CO. | ACCOUNTS PAYABLE | CAIB PLANT WILMINGTON NC 28402 |
| 11093839 | 10024191 | DUPONT CO. | ATTN: PAT NUTINI | DUPONT AUTOMOTIVE BMP 21 PO BOX 80021 WILMINGTON DE 19805 |
| 11113494 | 10051926 | DUPONT COMPANY | | WILMINGTON DE 19805 |
| 11597701 | 10030028 | DUPONT COOPER RIVER | FLIOR DANIELS INC | C/O DAVENPORT/CYPRUSS GARDEN RD. CHARLESTON SC 29423 |
| 11611937 | 10042210 | DUPONT COOPER RIVER | BASIC INDUSTRIES | HI TRAIL CONSTRUCTION 6106 CIPRUS GARDEN ROAD CHARLESTON SC 29414 |
| 11593065 | 10023421 | DUPONT | ELECTRONIC MATERIALS | PO BOX30000 MANATI PR 00674-3333 |
| 11530090 | 10023446 | DUPONT | ELECTRONIC MATERIALS | HWY. 686 KM. 2.3 CALL BOX DEMI MANATI PR 674 |
| 11030506 | 10036506 | DUPONT | ELECTRONIC MATERIALS | HIGHWAY 686 MANATI PR 00674-3000 |
| 11062208 | 10036503 | DUPONT | ELECTRONIC MATERIALS | HWY 686 MANATI PR 00674-3000 |
| 11606205 | 10024482 | DUPONT | ELECTRONIC MATERIALS LCR | 2520 DUPONT ROAD FORT WAYNE IN 46825 |
| 11604175 | 10049266 | DUPONT | HOSPITAL | GRACE DAVISON CHATTANOOGA, TN 37406 |
| 11110834 | 10022445 | DUPONT | INVENTORY | WILMINGTON DE 19880 |
| 11592083 | 10049268 | DUPONT | MERCK CHAMBERS WORKS | DELIVERY SPOT 610 DEEPWATER NJ 08023 |
| 11110836 | 10048006 | DUPONT | MERCK PHARMACEUTICALS | 1000 STEWART AVENUE GARDEN CITY NY 11530 |
| 11004268 | 10030292 | DUPONT | MERCK PHARMACEUTICALS ATTN: GERALD DUNN | CENTERO MASON BUILDING 1090 ELKTON ROAD NEWARK DE 19714-0030 |
| 11048006 | 10049524 | DUPONT | OPDL LABORATORY FACILITY ATTN: GARY | PO BOX 610 DOVER NJ 07801 |
| 11599966 | 10047340 | DUPONT | STINE HASKELL RESEARCH CENTER | PO BOX 610 DOVER NJ 07801 |
| 11110092 | 10052516 | DUPONT PHARMACEUTICALS | CHAMBERS WORKS PRS/PP115 | DRUNGANS, DUMFRIES PO BOX 7558, DRUNGANS D28YA UNITED KINGDOM |
| 11108908 | 10053838 | DUPONT POLYESTER | SCOTLAND | DRUNGANS D28YA UNITED KINGDOM |
| 11140084 | 10024284 | DUPONT POLYESTER | SCOTLAND | PO BOX 7558 BERMUDA HUNDRED HOPEWELL VA 23860 |
| 11053838 | 10047504 | DUPONT POLYESTER | | DUMFRIES SCOTLAND DG2 8YA UNITED KINGDOM |
| 11593932 | 10051457 | DUPONT POLYESTER | ATTN: LORNA KIRKPATRICK, | PO 22 V2.3 HOPEWELL VA 23860 |
| 11090072 | 10047500 | DUPONT POLYESTER | ATTN: ACCOUNTS PAYABLE | DISCOVERY DRIVE HOPEWELL VA 23860 |
| 11113025 | 10044251 | DUPONT POLYESTER FILMS | HOPEWELL SITE | 9800 GENARD ROAD HOUSTON TX 77041 |
| 11109068 | 10049261 | DUPONT POLYESTER FILMS | | 9800 GENARD ROAD HOUSTON TX 77041 |
| 11050608 | 10051379 | DUPONT POLYESTER FILMS INC | | 4130 LYMAN CT HILLIARD OH 43026 |
| 11109855 | 10053419 | DUPONT POW. COAT USE INC | | 4130 LYMAN HILLIARD OH 43026 |
| 11047491 | 10049675 | DUPONT POWDER COATINGS | SW REGION | SW REGION 9800 GENARD HOUSTON TX 77041 |
| 11051379 | 10019475 | DUPONT POWDER COATINGS | | 9800 GENARD HOUSTON TX 77041 |
| 11053419 | 10051374 | DUPONT POWDER COATINGS | ATTN: ACCTS PAYABLE | 4130 LYMAN COURT HILLIARD OH 43026 |
| 11090675 | 10051376 | DUPONT POWDER COATINGS | | CAPE FEAR FACILITY WILMINGTON NC 28401 |
| 11114987 | 10051456 | DUPONT POWDER COATINGS | | 14420 MAQUILA LOOP/INT'L TRADE CTR LAREDO TX 78040 |
| 11112947 | 10051840 | DUPONT POWDER COATINGS | | PO BOX 411 HOPEWELL VA 23860 |
| 11111243 | 10049288 | DUPONT POWDER COATINGS USA, INC | ROUNDOUT | 5401 JEFFERSON DAVIS HWY. RICHMOND VA 23234 |
| 11589101 | | DUPONT ROUNDOUT | | BERMUDA HUNDRED HOPEWELL VA 23860 |
| 11112942 | | DUPONT S.A. DE C.V. | INTERAMERICA FORWARDING | 14420 MAQUILA LOOP/INT'L TRADE CTR LAREDO TX 78040 |
| 11090071 | | DUPONT TEIJIN FILMS | ATTN: ACCOUNTS PAYABLE | DISCOVERY DRIVE HOPEWELL VA 23860 |
| 11047503 | | DUPONT TEIJIN FILMS | | HOPEWELL VA 23860 |
| 11112944 | | DUPONT TEIJIN FILMS | DWAYNE BAILEY / RECEIVING | DEPOT BOX 2042 WILMINGTON NC 28402 |
| 11113024 | | DUPONT TEIJIN FILMS | ATTN: ACCOUNTS PAYABLE | PO BOX 2042 WILMINGTON NC 28402 |
| 11107032 | | DUPONT TEIJIN FILMS-DO NOT USE | ELECTRONICS | 14 ALEXANDER DRIVE DURHAM NC 27709 |
| 11108050 | | DUPONTCO | | 14 ALEXANDER DRIVE DURHAM NC 27709 |
| 11597034 | 10027372 | DUPREE TERRACE C/O OMNI | C/O OMNI | 4001 ROSLYNN AVE CINCINNATI OH 45209 |

Date: 05/18/2001
Time: 16:29:21

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598570 | 10028902 | DUQUESNE | J.J. MORSE & SONS | LEECHBURG & ELICHES RDS. PITTSBURGH PA 15239 |
| 1590819 | 10021185 | DUQUESNE SCIENCE CENTER | CORNER BLUFF & MCNULTY DRIVE | DUQUESNE UNIVERSITY PITTSBURGH PA 15282 |
| 1589353 | 10019726 | DUQUESNE UNIVERSITY | | 600 FORBES AVENUE PITTSBURGH PA 15282 |
| 1591377 | 10026524 | DUR-O-WAL INC. | | 3115 N. WILKE RD. STE. A ARLINGTON HEIGHTS IL 60004 |
| 1591382 | 10026524 | DUR-O-WAL INC. | | 625 CRANE STREET AURORA IL 60505 |
| 1696605 | 10039888 | DUR-O-WAL INC. | | 60 N. POINT RD BALTIMORE MD 21237 |
| 1637716 | 10043981 | DUR-O-WAL INC. | | 60 N. POINT RD BALTIMORE MD 21237 |
| 1579316 | 10009733 | DUR-O-WAL/DAYTON RICHMOND | | 721 RICHARD STREET MIAMISBURG OH 45342 |
| 1579308 | 10009725 | DURA ART STONE | | 3423 INVESTMENT BOULEVARD SUITE 14 HAYWARD CA 94545-3829 |
| 1579309 | 10009726 | DURA ART STONE | ATTN: ACCOUNTS PAYABLE | 3423 INVESTMENT BLVD-SUITE 14 HAYWARD CA 94545-3829 |
| 1579310 | 10009727 | DURA ART STONE | | 8175 H. WELLS AVENUE NEWARK CA 94560 |
| 1579311 | 10009728 | DURA ART STONE | | 11011 OUTLAKE PARKWAY MORROW GA 30237 |
| 1579312 | 10009729 | DURA ART STONE | | 6015 OUTLAKE PARKWAY MORROW GA 30260 |
| 1534870 | 10023514 | DURA-CHEM | | 1060-B ORTEGA WAY PLACENTIA CA 92670 |
| 1579297 | 10025144 | DURA-CREME INC | | P.O. BOX 157 DAYTON OH 45417 |
| 1609207 | 10031221 | DURA-CRETE INDUSTRIES | DUNBAR STATION | ROUTE 6 BOX 7500 PALATKA FL 32177 |
| 1579298 | 10009715 | DURA-CRETE, INC | | P.O. BOX 157 DUNBAR STATION DAYTON OH 45417 |
| 1579299 | 10009716 | DURA-CRETE, INC | | 1504 N. GETTYSBURG DAYTON OH 45427 |
| 1572482 | 10002929 | DURA-STRESS INC | | POBOX 490779 LEESBURG FL 32748 |
| 1572705 | 10003151 | DURA-STRESS INCORPORATED | ATTN: ACCOUNTS PAYABLE | LEESBURG FL 32748 |
| 1572706 | 10003152 | DURA-STRESS, INC. | | P.O. BOX 490779 LEESBURG FL 34749 |
| 1572707 | 10003153 | DURA-STRESS, INC. | | 11325 STATE ROAD 44 LEESBURG FL 34748 |
| 1110858 | 10049290 | DURABLE SPECIALTY COATINGS LTD. | | 130 NORTH HART STREET CHICAGO IL 60622 |
| 1113507 | 10051939 | DURABLE SPECIALTY COATINGS LTD. | | 130 NORTH HARR STREET CHICAGO IL 60622 |
| 1114806 | 10051938 | DURABLE SPECIALTY COATINGS LTD. | | 1925 WEST HUBBARD STREET CHICAGO IL 60622 |
| 1591306 | 10021675 | DURACELL | 8 RESEARCH DRIVE / WESCONN COMPANY | C/O WESCONN CORP BETHEL CT 06801 |
| 1604086 | 10034493 | DURACELL | 8 RESEARCH DRIVE | C/O WESCONN CORP BETHEL CT 06801 |
| 1070047 | 10045855 | DURACELL | | 1 DURACELL DRIVE BETHEL CT 06801 |
| 1070046 | 10045854 | DURACELL HEADQUARTERS | | BETHEL CT 06801 |
| 1115752 | | DURACOTE CORPORATION | | 350 N. DIAMOND STREET RAVENNA OH 44266 |
| 1070045 | 10045853 | DURACOTE CORPORATION | | PO BOX 1209 RAVENNA OH 44266-1209 |
| 1110860 | | DURAMED | ATTN: PURCHASING | 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1115608 | | DURAMED | | 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1107046 | | DURAMED | | 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1107044 | | DURAMED | | 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1045854 | | DURAMED | ATTN: ACCOUNTS PAYABLE | 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1045855 | | DURAMED | | 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1045184 | | DURAMED | | 400 CAMPUS DRIVE SOMERSET NJ 08873 |
| 1045853 | | DURAMED PHARMACEUTICALS | ATTN: PURCHASING DEPT. | 400 CAMPUS DRIVE SOMERSET NJ 08873 |
| 1049292 | | DURAMED PHARMACEUTICALS | | 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1051940 | 10051940 | DURASTONE | | 473 MT. HOPE AVENUE PORTLAND ME 04106 |
| 1049293 | 10049293 | DURASTONE STEPS | | PLANT CLOSED 66 MILLIKEN ST PORTLAND ME 04103 |
| 1060757 | | DURASTONE STEPS | | 1 WALLACE AVENUE SOUTH PORTLAND ME 04106 |
| 1001075 | | DUREEL CORP | | SMITH AND GREEN PHOENIX AZ 85063 |
| 1001299 | | DURGAM MACHINE | | 3300 JOHN CONLEY DRIVE LAPEER MI 48446 |
| 1576871 | | DURGAM MACHINE | | 3300 JOHN CONLEY DRIVE LAPEER MI 48446 |
| 1642950 | | DURHAM & TAYLOR SUP. CO. | | 3996 CANTON HWY. CUMMING GA 30130 |
| 1184468 | | DURHAM & TAYLOR SUPPLY CO. | | 3996 CANTON HWY. CUMMING GA 30130 |
| 1594934 | | DURHAM REGIONAL HOSPITAL | | 3643 1/2 ROCKSBORO STREET DURHAM NC 27704 |
| 1594935 | | DURHAM SOLID WASTE | | 1813 CAMDEN RD DURHAM NC 27704 |
| 1577004 | | DURO BAG | | 02NU500 WESLACO TX 78596-7209 |
| 1577005 | | DURO BAG | | 1102 S. 28TH STREET EDINBURG TX 78539-7209 |
| 1589121 | | DURO BAG-GPI. RIO BRAVO, MEXICO | | EDINBURG TX 78539-7209 |
| 1603844 | | DURO FINISHING INC. | CONSOLIDATED FREIGHTWAY | 100 CHASE STREET FALL RIVER MA 02724 |
| 1034152 | | DURO FINISHING INC | ATTN: ACCOUNTS PAYABLE | 100 GLOBE MILLS AVENUE FALL RIVER MA 02724 |
| 1051380 | | DUROCHER DOCK & DREDGE | | 958 NORTH HURON STREET CHEBOYGAN MI 49721 |
| 1112948 | | DUROCHER DOCK & DREDGE, INC | FREIGHT FORWARDER | POMPANO BEACH FL 33069 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109578 | 10048010 | DURON, INC. | | 10410 TUCKER STREET  BELTSVILLE MD 20705 |
| 1572267 | 10042815 | DURR MEDICAL | | 215 LAMBERT STREET  MOBILE AL 36604 |
| 1107049 | 10049257 | DURR MEDICAL CORP. | ATTN: ACCTS PAYABLE | 2710 AMNICOLA HWY  CHATTANOOGA TN 37406 |
| 1110862 | 10049294 | DURR MEDICAL CORP. | | 2710 AMNICOLA HWY  CHATTANOOGA TN 37406 |
| 1113510 | 10051942 | DURR MEDICAL CORP. | | 2710 AMNICOLA HWY  CHATTANOOGA TN 37406 |
| 1591197 | 10009615 | DURSO & CO. | ATTN: PURCHASING | 37 SHERIDAN ROAD  ANDOVER MA 01810 |
| 1579196 | 10009614 | DURSO & CO., INC. | | 37 SHERIDAN ROAD  ANDOVER MA 01810 |
| 1597299 | 10027636 | DURST 4TIMES SQUARE / MFE @@ | | 43RD ST & BROADWAY  NEW YORK NY 10001 |
| 1607458 | 10037750 | DUSSEK CAMPBELL INC. | | 3650 TOUHY AVE.  SKOKIE IL 60077 |
| 1601315 | 10031635 | DUTCH FORK HIGH SCHOOL | C/O GIAMBOI BROTHERS | MB CONN CONSTRUCTION CO. 1400 TAMAH RD.  IRMO SC 29063 |
| 1580879 | 10011289 | DUTCHESS COUNTY COURTHOUSE | WARCO CONSTRUCTION | 44 MARKET STREET  POUGHKEEPSIE NY 12600 |
| 1586649 | 10009069 | DUTCHESS COUNTY JAIL | C/O DAVIS ACOUSTICAL | POUGHKEEPSIE NY 12602 |
| 1579932 | 10009749 | DUTCHESS QUARRY & SUPPLY | 150 NORTH HAMILTON STREET | ARBORIO RD  PLEASANT VALLEY NY 12569 |
| 1579333 | 10009751 | DUTCHESS QUARRY & SUPPLY | PO BOX 651 | ARBORIO RD  PLEASANT VALLEY NY 12569 |
| 1579334 | 10009752 | DUTCHESS QUARRY & SUPPLY | P O BOX 651 | NORTH AVE & ARBORIO RD  PLEASANT VALLEY NY 12569 |
| 1577006 | 10007433 | DUTSON SUPPLY COMPANY | | 790 WEST MAIN  DELTA UT 84624 |
| 1577007 | 10007434 | DUTSON SUPPLY COMPANY | | 790 WEST MAIN  DELTA UT 84624 |
| 1048011 | | DUX PAINT & CHEMICAL INC. | | 18 MILL STREET  LODI NJ 07644 |
| 1109579 | 10027753 | DUYCK CONSTRUCTION INC. | | POST OFFICE BOX  ASHEVILLE NC 28802 |
| 1597416 | 10038510 | DWAINE YOUNG INCORPORATED | | P.O. BOX 639  BEMIDJI MN 56601 |
| 1608221 | 10038511 | DWAINE YOUNG INCORPORATED | WAREHOUSE | MAX GRAY CONSTRUCTION 1515 EAST 25TH STREET  HIBBING MN 55746 |
| 1608222 | | DWAINE YOUNG INCORPORATED | | PO BOX 639  BEMIDJI MN 56601 |
| 1592151 | 10022511 | DWAINE YOUNG, INC. | | PHOENIX AZ 85019 |
| 1578250 | 10086672 | DWI | | CO. DURHAM DL1SOLE ENGLAND |
| 1110864 | 10049296 | DYCAT INTERNATIONAL | | HUNWICK DL1SOLE UNITED KINGDOM |
| 1606126 | 10096424 | DYER INSULATIO INC | WEST HUNWICK WORKS | 70 COBB STREET  ROCKAWAY NJ 07866 |
| 1601000 | 10031326 | DYER INSULATION | | 70 COBB STREET  ROCKAWAY NJ 07866 |
| 1601650 | 10031968 | DYER INSULATION | | 70 COBB STREET  TEANECK NJ 07866 |
| 1601934 | 10032251 | DYER INSULATION WAREHOUSE | DRAKE'S MFG. PLANT | 70 COBB STREET  ROCKAWAY NJ 07866 |
| 1577008 | 10007435 | DYER VAULT COMPANY INC. | | 1750 SHEFFIELD  DYER IN 46311 |
| 1577009 | 10007436 | DYER VAULT COMPANY INC. | | 1750 SHEFFIELD  DYER IN 46311 |
| 1114339 | 10052771 | DYMATIZE | | 3200 COMMANDER DR., SUITE 110  CARROLLTON TX 75006 |
| 1595607 | 10025952 | DYNA CORPORATION | | 4500A SILVER HILL RD.  SUITLAND MD 20746 |
| 1595639 | 10025983 | DYNA CORPORATION | | 10921 GUILFORD ROAD  ANNAPOLIS JUNCTION MD 20701 |
| 1589908 | 10029238 | DYNA CORPORATION | | 1290 SOUTH ALABAMA AVENUE  WASHINGTON DC 20033 |
| 1602426 | 10032740 | DYNA GRAPHICS CORP | | 1545 SPRING HILL ROAD  MCLEAN VA 22102 |
| 1601741 | 10032059 | DYNA, INC. | | 4080 NOREX DRIVE  CHASKA MN 55318 |
| 1601139 | 10031457 | DYNA, INC. | | 111 "A" STREET  BOSTON MA 02210 |
| 1607141 | 10037435 | DYNA-TECH ADHESIVES | | 4617 FORBES BLVD., SUITE 105  LANHAM MD 20706 |
| 1048012 | | DYNACHEM CORP | | COUNTRY CLUB ROAD  EASTON PA 18042 |
| 1111186 | 10049618 | DYNALCO CONTROLS | | 5005 BARNARD MILL ROAD  RINGWOOD IL 60072 |
| 1108551 | 10046983 | DYNALCO CONTROLS | | PO BOX 5328  FORT LAUDERDALE FL 33310 |
| 1112478 | 10050910 | DYNALCO CONTROLS | | 3690 N.W. 53RD. STREET  FORT LAUDERDALE FL 33309 |
| 1612327 | 10042599 | DYNALECTRIC | | C/O GTE 3180 UNIVERSITY AVE., 6TH FL  SAN DIEGO CA 92104 |
| 1608317 | 10038606 | DYNALECTRIC COMPANY | | 2880 GREEN STREET  HOLLYWOOD FL 33020 |
| 1593061 | 10024417 | DYNAMIC CIRCUITS INC | | 1831 TAROB COURT  MILPITAS CA 95035 |
| 1591323 | 10021524 | DYNAMIC CONTROL | | 701 NUTMEG ROAD  SOUTH WINDSOR CT 06074 |
| 1579343 | 10019760 | DYNAMIC INDUSTRIAL SUPPLY | | 2310 M.L. KING AVENUE  CALEXICO CA 92231 |
| 1610060 | 10043328 | DYNAMICS INDUSTRIAL SUP | | 2310 M.L. KING AVENUE  CALEXICO CA 92231 |
| 1595049 | 10025396 | DYNO NOBEL INC | DO NOT USE | RR ROUTE 2  BARRY IL 62312 |