W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595040 | 10025387 | DYNO NOBEL INC. | | ELEVENTH FLOOR, CROSSROADS TOWER CROSSROADS PLAZA MALL OF UT 84144 |
| 1107051 | 10045765 | DYTECH CORPORATION | DO NOT USE | STUDLEY LANE, DRONFIELD SHEFFIELD S181LS UNITED KINGDOM |
| 15781210 | 10008543 | DYWIDAG SYSTEMS | | 320 MARMON DRIVE BOLINGBROOK IL 60440 |
| 15781121 | 10008544 | DYWIDAG SYSTEMS | | 320 MARMON DRIVE BOLINGBROOK IL 60440 |
| 16071060 | 10037400 | E & B DO NOT USE - USE #506591 | | COUNTY ROAD 11A & CONKEL ROAD AUBURN IN 46706 |
| 15841370 | 10014533 | E & B PAVING | | P O BOX 189 ROCHESTER IN 46975 |
| 15814533 | 10014532 | E & B PAVING, INC. | | P.O. BOX 189 ROCHESTER IN 46975 |
| 15814532 | 10027393 | E & B PAVING, INC. | | VARIOUS LOCATION - 322 FORT WAYNE IN 46809 |
| 15970550 | 10043541 | E & B PAVING, INC. (322) | | VARIOUS LOCATIONS (325) INDIANAPOLIS IN 46203 |
| 15970555 | 10043561 | E & B PAVING, INC. (325) | | VARIOUS LOCATIONS (326) INDIANAPOLIS IN 47715 |
| 16132740 | 10028818 | E & B PAVING, INC. (326) | | VARIOUS LOCATIONS (326) EVANSVILLE IN 47715 |
| 15964770 | 10036053 | E & B PAVING, INC. | | |
| 15964600 | 10002298 | E & C CEDAR RAPIDS | | 4500 S AVENUE 40 FRESNO CA 93706 |
| 16041540 | 10029019 | E & C INSUL/FOWLER PACKING | | 8570 S CEDAR AVENUE FRESNO CA 93725 |
| 16041541 | 10010003 | E & C INSUL/SURABIAN PACKING | | 18700 E. SOUTH AVE REEDLEY CA 93654 |
| 16045310 | 10010002 | E & C INSULATION | | 34625 AVENUE 14 MADERA CA 93638 |
| 15838520 | 10049961 | E & C INSULATION | | 34625 AVENUE 14 MADERA CA 93638 |
| 15967000 | 10049762 | E & C INSULATION | | 34625 AVENUE 14 MADERA CA 93638 |
| 16107160 | 10009763 | E & G CONCRETE | | CAMBRIDGE MA 02140 |
| 15939270 | 10024168 | E & H ELECTRICAL SUPPLY | | 3400 REDCOAT RD. MEMPHIS TN 38128 |
| 16057530 | 10008845 | E & J PART CLEANING INC. | | 804 SOUTH FIFTH ST LOUISVILLE KY 40203 |
| 15718480 | 10035635 | E & K OF KANSAS CITY | | 1669 THOMASTON AVENUE WATERBURY CT 06704 |
| 15986880 | 10006127 | E & K OF OMAHA | | 4600 MARTHA TRUMAN RD GRANDVIEW MO 64030 |
| 15798470 | 10014970 | E & K OF OMAHA, INC. | | CAMBRIDGE MA 02140 |
| 15795860 | 10022534 | E & M READY MIX | | P. O. BOX 37570 OMAHA NE 68137 |
| 15934450 | 10049267 | E & M READY MIX | | COVER NO 6444540 |
| 15934450 | 10037001 | E & M READY MIX INC | | P.O. BOX 2204 PLATTE CITY MO 64079 |
| 15793460 | 10031758 | E & T INDUSTRIES | | PO BOX2208 PLATTE CITY MO 64079 |
| 15938160 | 10063320 | E C DRYWALL | | 1605 LOCKNESS PLACE TORRANCE CA 90501 |
| 15779220 | 10001896 | E C WIRE & CABLE, INC. | | C/O CONROY EAU CLAIRE WI 54703 |
| 16052330 | 10001897 | E BRADY CO INC | 2000 OXFORD AVE | 1678 SOUTH WOLF ROAD WHEELING IL 60090 |
| 15756940 | 10054417 | E F JOHNSON | | 13540 BLACKIE ROAD CASTROVILLE CA 95012 |
| 15930910 | 10048060 | E G & G | | 299 JOHNSON AVENUE WASECA MN 56093 |
| 15845760 | 10048062 | E I DU PONT DE NEMOURS & CO. INC. | | 400 S LINCOLN ST STOCKTON CA 95203 |
| 15921740 | 10037752 | E I DU PONT DE NEMOURS & CO. INC. | KENNEDY SPACE CENTER ATTN: BEVERLY LAY/BLDG 6 | BUILDING MG-744 CAPE CANAVERAL AIRFORCE FL 32815 |
| 11108350 | 10019930 | E I DU PONT DE NEMOURS & CO. INC. | | 12501 STRANGE ROAD LA PORTE TX 77571 |
| 16076790 | 10020319 | E I DUPONT | | 4010 CIRCLE DR CIRCLEVILLE OH 43113 |
| 16034250 | 10003821 | E I DUPONT DE NEMOURS & CO. INC. | | PO BOX200 CIRCLEVILLE OH 43113 |
| 15889490 | 10003621 | E I DUPONT | FINANCE VENDOR PAYMENT | BMP 40-158B WILMINGTON DE 19880-0040 |
| 15895600 | 10025927 | E I DUPONT | | CHAMBERS WORKS DEEPWATER NJ 08023 |
| 15731790 | 10024228 | E J BARTELLS CO | ATTN: STORES | ACCOUNTS PAYABLE DEPT OLD HICKORY TN 37138 |
| 15711770 | 10024223 | E J GAISSER | | 19039 NE PORTAL WAY PORTLAND OR 97230 |
| 11114880 | 10022429 | E J GAISSER | | 49 LIBERTY PLACE STAMFORD CT 06902 |
| 15714440 | 10024430 | E J GAISSER INC. | | 49 LIBERTY PLACE STAMFORD CT 06902 |
| 15719220 | 10023430 | E L SPENCER LUMBER CO | | 49 LIBERTY PLACE STAMFORD CT 06902 |
| 15672720 | 10043917 | E L THOMAS & SONS INC | | PO BOX 3288 AUBURN AL 36831 |
| 15930730 | | E P HENRY & SON | | HWY 20 MAIN ST LEXINGTON TN 38351 |
| 15930740 | | E P HENRY & SON | | P O BOX 615 WOODBURY NJ 08096 |
| 16136510 | | E PATTI & SONS | | 4200 SOUTHWEST BLVD VINELAND NJ 08360 |
| | | E W DORN CO | | 8 BERRY STREET BROOKLYN NY 11249 |
| | | E W DORN CO INC | | 2999 S TEJON STREET SUITE B ENGLEWOOD CO 80110 |
| | | E W DORN CO INC | | 1058 S ERIE STREET FORT WORTH TX 76112 |
| | | E W DORN CO INC | | 2951 GORDON AVENUE SANTA CLARA CA 95051 |

Date:05/18/2001  Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606912 | 10037207 | E Z RENTAL | | 14215 SOUTH POWER ROAD, MESA AZ 85212 |
| 1590059 | 10027397 | E&C INSUL./VALLEY WIDE BEVERAGE | | NORTH & CEDER ST. FRESNO CA 93710 |
| 1592667 | 10023025 | E&E ACOUSTICS II | | PO BOX 5444 SALEM OR 97303 |
| 1610421 | 10040701 | E&K OF OMAHA | | 4639 S. 136TH ST. OMAHA NE 68137 |
| 1607803 | 10038094 | E ENTERTAINMENT | ATTN: SAM EDWARDS | 5750 WILSHIRE LOS ANGELES CA 90036 |
| 1607804 | 10034196 | E, FREE CHURCH | NIEHAUS | 1375 CARMEN RD. MANCHESTER MO 63021 |
| 1594023 | 10024374 | E-PRO ENGRG PRO CO., LTD | | 4 FL-1 NO. 92 FU HSING N. RD TAIPEI 99999 TAIWAN, PROVINCE OF CHINA |
| 1598902 | 10029232 | E-WALK | | 43RD AND 8TH AVENUE NEW YORK NY 10001 |
| 1600349 | 10030673 | E-Z CART CONCRETE | | 5701 CORONADO AVENUE NE ALBUQUERQUE NM 87109 |
| 1607346 | 10037639 | E-Z EXCAVATING COMPANY, INC. | | 1000 HOWARD ROAD ROCHESTER NY 14624 |
| 1607347 | 10037640 | E-Z EXCAVATING COMPANY, INC. | | 1000 HOWARD ROAD ROCHESTER NY 14624 |
| 1589547 | 10016335 | E-Z TRANSMIX, INC. | | ACCOUNTS PAYABLE PRESCOTT AZ 86302 |
| 1585948 | 10016336 | E-Z TRANSMIX, INC. | | 650 E-Z STREET PRESCOTT AZ 86301 |
| 1583354 | 10003621 | E-Z TRANSMIX, INC. | ATTN: ACCOUNTS PAYABLE | PRESCOTT AZ 86302 |
| 1585949 | 10016337 | E-Z TRANSMIX, INC. | | 2625 N. THIRD STREET PRESCOTT VALLEY AZ 86314 |
| 1575228 | 10005869 | E-Z TRANSMIX/ AMERICAN STORES | | 300 S. MAIN ST SALT LAKE CITY UT 84111 |
| 1573447 | 10003890 | E-Z TRANSMIX, PV | | PO BOX163 SWORDS CREEK VA 24649 |
| 1589486 | 10016076 | DILLON & CO. | | RT 67 SWORDS CREEK VA. 24649 |
| 1585687 | | DILLON & CO. | C & D FIREPROOFING | RT 67 SWORDS CREEK VA. 24649 |
| 1016076 | | F. BRADY | | BAKERSFIELD HOSPITAL BAKERSFIELD CA 93302 |
| 1580993 | 10019858 | F. BRADY | | K.P.B.S/GATEWAY SAN DIEGO CA 92100 |
| 1580994 | 10053602 | F. BRADY | | 4200 CAMP GROUND ROAD LOUISVILLE KY 40216 |
| 1605534 | 10045842 | E. I. DU PONT DE NEMOURS & CO., INC | | PO BOX 509 OLD HICKORY TN 37138-0509 |
| 1605534 | 10045846 | E. I. DUPONT | ATTN: ACCOUNTS PAYABLE | PO BOX 80040 WILMINGTON DE 19880-0040 |
| 1604746 | 10009261 | E. I. DUPONT | ATTN: ACCOUNTS PAYABLE | 3401 GRAYS FERRY AVENUE PHILADELPHIA PA 19146 |
| 1110840 | 10011403 | E. I. DUPONT | | SHERIDAN DRIVE & RIVER ROAD BUFFALO NY 14207 |
| 1110854 | 10011404 | E. I. DUPONT | | CAMBRIDGE MA 99999 |
| 1113501 | 10038426 | E. I. DUPONT | SPRUANCE PLANT | SOUTH END OF COMMERCE ROAD RICHMOND VA 23234 |
| 1115172 | 10038750 | E. I. DUPONT | | ROUTE 23 SOUTH CIRCLEVILLE OH 43113 |
| 1110849 | 10038750 | E. I. DUPONT | | 901 N DUPONT AVE BELLE WV 25015 |
| 1115751 | 10049271 | E. I. DUPONT | | ONE DUPONT ROAD NEW JOHNSONVILLE TN 37134 |
| 1578797 | 10049272 | E. I. DUPONT | | RT 141 BETWEEN RTS 202 & 52 EXPERIMENTAL STATION LOX-286085 WILMINGTON DE 19898 |
| | 10049286 | E. I. DUPONT DE NEMOURS & CO | CORPUS CHRISTI PLANT | HIGHWAY 361 MIRANDO CITY TX 78369 |
| | 10051933 | E. I. DUPONT DE NEMOURS & CO. | MT. CLEMENS SITE | 400 GROESBECK HWY MOUNT CLEMENS MI 48043 |
| | 10053604 | E. I. DUPONT DE NEMOURS & CO., INC. | DUPONT CHEMICALS/OPERATIONS ATTN: STEVEN MCGUIGAN | CHEMICALS PAYABLE WILMINGTON DE 19898 |
| | 10049281 | E. I. DUPONT DE NEMOURS & CO., INC. | IMAGING SYSTEMS DEPARTMENT | CHEROKEE ROAD PARLIN NJ 08859 |
| | 10045183 | E. I. DUPONT/ MARSHALL LABS | ATTN: MR HARRY MCKAY | 3401 GRAYS FERRY AVENUE PHILADELPHIA PA 19146 |
| | | E. I. DUPONT/ MARSHALL LABS | ATTN: MR HARRY MCKAY | 3401 GRAYS FERRY AVENUE PHILADELPHIA PA 19146 |
| 1589485 | 10009216 | E. POWER CORP. | | LEXINGTON KY 40502 |
| 1580590 | 10011077 | GARDNER INC. | DO NOT USE THIS CUSTOMER # | SEE 01043336 1268 CRONSON BLVD. CROFTON MD 21114 |
| 1580591 | 10011001 | GARDNER INC. | DO NOT USE THIS CUSTOMER # | SEE 01143336 21 HUDSON STREET ANNAPOLIS MD 21401 |
| 1584247 | 10011002 | GARDNER, INC. | | 1914 FOREST DR ANNAPOLIS MD 21401 |
| 1584248 | 10014642 | GARDNER, INC. | | 1268 CRONSON BLVD. CROFTON MD 21114 |
| 1584249 | 10014643 | GARDNER, INC. | | 21 HUDSON ST. ANNAPOLIS MD 21114 |
| 1573491 | 10014644 | THOMAS & SONS, INC. | | P.O. BOX 1090 LEXINGTON TN 38351 |
| 1573492 | 10003934 | THOMAS & SONS, INC. | | 260 E. CHURCH ST. LEXINGTON TN 38351 |
| 1573178 | 10003935 | THOMAS & SONS, INC. | | 201 PARK AVE. WOODBURY NJ 08096 |
| 1585887 | 10005862 | P. HENRY / PATTI AND SONS | | 8 BERRY STREET BROOKLYN NY 11211 |
| 1594226 | 10016275 / 10024576 | Q. GRACE DE MEXICO SA DE CV-INT | FRACCIONAMENTO | INDUSTRIAL CALLE OCHO 710 TOLUCA 0 MEXICO |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER LIST
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594225 | 10024575 | E. Q. GRACE DE MEXICO SA DE CV-LOAN | FRACCIONAMENTO | INDUSTRIAL CALLE OCHO 710  TOLUCA 0 MEXICO |
| 1599594 | 10029921 | E. TETZ & SONS, INC. | | 299 CRYSTAL RUN ROAD  MIDDLETOWN NY 10940 |
| 1613817 | 10044082 | E. V. MOZER, INC. | | 2222-B OLD NATIONAL PIKE  MIDDLETOWN MD 21769 |
| 1575221 | 10005656 | E. B. BERGER, INC. | | 218 W 12650 SOUTH  DRAPER UT 84020 |
| 1575222 | 10005657 | E. B. BERGER, INC. | 218 W. 12650 S. | 218 WEST 12650 SOUTH  DRAPER UT 84020 |
| 1575224 | 10035659 | E. B. BERGER, INC. | | ATTN STEVE BERGER  DRAPER UT 84020 |
| 1601887 | 10031203 | E. B. BERGER/CINEMARK THEATERS | | WEST JORDAN UT 84088 |
| 1601887 | 10031204 | E. B. BERGER/GRAND SUMMIT HOTEL | | PARK CITY UT 84060 |
| 1600198 | 10030522 | E. B. BERGER/NATURE'S HERBS | | 600 E. QUALITY DR.  AMERICAN FORK UT 84003 |
| 1598926 | 10029256 | E. B. COATS | H. CARR | GROTON CT 06340 |
| 1591176 | 10025522 | E. B. STONE | | 6111 LAMBIE RD.  SUISUN CA 94585 |
| 1612046 | 10042319 | E. B. BERGER/WEBER COUNTY JAIL | | SALT LAKE CITY UT 84101 |
| 1589472 | 10019844 | E. B. STONE & SON | | ATTN: ACCOUNTS PAYABLE  SUISUN CA 94585 |
| 1591544 | 10021907 | E. BROOK CONSTRUCTION | | USC  LOS ANGELES CA 90050 |
| 1612434 | 10042705 | E. C. DRYWALL | | 2000 OXFORD AVE  EAU CLAIRE WI 54703 |
| 1614432 | 10044495 | E. C.I. INC. | | CAMBRIDGE CIRCLE SOUTH  SAN DIEGO CA 92108 |
| 1786991 | 10039111 | E.D.F. | | CAMBRIDGE MA 02140 |
| 1608021 | 10039931 | E.F. DIAMOND SALES & SUPPLY CO. | REICHENBACH | 3631 FOREST ROAD  LANSING MI 48909 |
| 1574844 | 10025806 | E.B. BAILEY BUILDING | | PO BOX712  BLOOMINGDALE IL 60108 |
| 1574843 | 10005280 | E.B. BAILEY BUILDING | | 1592 E 103RD ST  CHICAGO IL 60628 |
| 1581136 | 10018514 | E.F. BRADY | | 412 E 103RD STREET  CHICAGO IL 60628 |
| 1608821 | 10018610 | E.F. BRADY/555 CALIFORNIA ST. | SAN FRANCISCO GRAVEL | 412 E. 103RD STREET  CHICAGO IL 60628 |
| 1606237 | 10039107 | E.F. BRADY/PEOPLES SOFT | SAN FRANCISCO GRAVEL | 13540 BLACKIE ROAD  CASTROVILLE CA 95012 |
| 1575695 | 10026679 | E.F. BRADY | C/O CEN CAL MODESTO | SAN FRANCISCO CA 94107 |
| 1576010 | 10006128 | E.F. BRADY | | PLEASANTON CA 94566 |
| 1578892 | 10010025 | E.F. BRADY | | CAMBRIDGE MA 02140 |
| 1582893 | 10013294 | E.F. BRADY | | SHERATON HARBOR ISLAND  SAN DIEGO CA 92121 |
| 1585686 | 10012295 | E.F. BRADY | | MOLECULAR BIOLOGY  LA JOLLA CA 92037 |
| 1584482 | 10016075 | E.F. BRADY | | PARADISE VALLEY HOSPITAL  NATIONAL CITY CA 91950 |
| 1591486 | 10016071 | E.F. BRADY | | CRVTC PLAZA  THOUSAND OAKS CA 91360 |
| 1591486 | 10018861 | E.F. BRADY | | 1073 ERMALINE  SANTA CRUZ CA 95060 |
| 1613504 | 10021849 | E.F. BRADY | | SAN MARCOS TOWNE CENTER  SAN MARCOS CA 92069 |
| 1582070 | 10021166 | E.F. BRADY | | CENTURY CITY CA 90067 |
| 1595308 | 10043770 | E.F. BRADY CO. | | 8100 CENTER STREET  LA MESA CA 91944 |
| 1595309 | 10012475 | E.F. BRADY COMPANY | WESTSIDE BUILDING MATERIALS | GATEWAY  SAN DIEGO CA 92100 |
| 1601367 | 10022654 | E.F. BRADY COMPANY | NATHAN KIMMEL | 1010 N. OLIVE ST.  ANAHEIM CA 92801 |
| 1601441 | 10025655 | E.F. BRADY COMPANY | | 1223 - 7TH ST.  MODESTO CA 95354 |
| 1608332 | 10031760 | E.F. BRADY COMPANY, INC. | | 1223 - 7TH STREET  MODESTO CA 95354 |
| 1597920 | 10031686 | E.F. BRADY/100 CALIFORNIA | SUITE #5 | 3329 FITZGERALD ROAD  RANCHO CORDOVA CA 95742 |
| 1576300 | 10038621 | E.F. BRADY COMPANY, INC. | | 810 LARKIN ST.  LA MESA CA 91944 |
| 1576690 | 10028155 | E.F. BRADY/425 CALIFORNIA | SAN FRANCISCO GRAVEL | 3329 FITZGERALD ROAD  RANCHO CORDOVA CA 95742 |
| 1567091 | 10028105 | E.F. BRADY/44 MONTGOMERY ST. | | C/O CEN CAL WALLBOARD  SAN FRANCISCO CA 94102 |
| 1576923 | 10041328 | E.F. BRADY/50 BEALE ST. | | SAN FRANCISCO CA 94101 |
| 1576906 | 10007308 | E.F. BRADY/525 MARKET STREET | GYPSUM DRYWALL SUPPLY | C/O CEN CAL WALLBOARD SUPPLY  SAN FRANCISCO CA 94101 |
| 1603936 | 10037385 | E.F. BRADY/555 CALIFORNIA | | C/O CEN CAL  SAN FRANCISCO CA 94101 |
| 1595460 | 10007334 | E.F. BRADY/555 CALIFORNIA STREET | GYPSUM DRYWALL | SAN FRANCISCO CA 94101 |
| 1609045 | 10034244 | E.F. BRADY/AITTA NOKIA #9764 | E.F. BRADY | CEN CAL WALLBOARD SUPPLY  SAN FRANCISCO CA 94101 |
| 1603600 | 10025805 | E.F. BRADY/AMC 20 PLEX | | SAN DIEGO CA 92101 |
| 1603600 | 10039330 | E.F. BRADY/BANK OF AMERICA | | SANTA CLARA CA 95052 |
| 1609068 | 10033909 | E.F. BRADY/BAYVIEW BANK | S.F. GRAVEL | SAN FRANCISCO CA 94101 |
| 1609068 | 10033953 | E.F. BRADY/BROADSTONE | GYPSUM DRYWALL | SAN FRANCISCO CA 94101 |
| 1609262 | 10039546 | E.F. BRADY/CHAMPION CENTER | | 35 IRON POINT CIRCLE  FOLSOM CA 95630  SAN DIEGO CA 92110 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603454 | 1003764 | E.F. BRADY/COMMUNICATIONS CENTER | WESTSIDE BUILDING MATERIALS | EL SEGUNDO CA 90245 |
| 1600713 | 1001035 | E.F. BRADY/DOUBLE TREE | WESTSIDE BLDG. MTL. | IRVINE CA 92709 |
| 1555473 | 1025818 | E.F. BRADY/EDWARDS | | C/O EF BRADY EDWARDS AIR FORCE BASE CA 93524 |
| 1605018 | 1025851 | E.F. BRADY/EMBARCADERO 1 | CEN CAL WALLBOARD SUPPLY | SAN FRANCISCO CA 94101 |
| 1594916 | 1025283 | E.F. BRADY/EMBARCADERO ONE | JOB #: 55431 | C/O CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1613771 | 1044036 | E.F. BRADY/FEDERAL BUILDING | C/O EF BRADY | LOS ANGELES CA 90086 |
| 1591508 | 1021871 | E.F. BRADY/FOX STUDIOS | | C/O WESTSIDE BUILDING MATERIALS BURBANK CA 91500 |
| 1618827 | 1042101 | E.F. BRADY/GAMEWORKS | CITY MILLS | WESTSIDE BUILDING MATERIALS #1 CITY DR. ORANGE CA 92865 |
| 1602122 | 1032438 | E.F. BRADY/GENETECK | | 1527 GRANDVIEW DR. SAN FRANCISCO CA 94101 |
| 1601603 | 1024470 | E.F. BRADY/HOWARD HUGHES PROMENADE | | 6081 CENTER DR. LOS ANGELES CA 90045 |
| 1594790 | 1025118 | E.F. BRADY/INMATE RECEPTION | C/O E.F. STONG BLDG., MTLS. | SAN DIEGO CA 92101 |
| 1604250 | 1004556 | E.F. BRADY/INTEL | | 6236 GREENWICH SAN DIEGO CA 92101 |
| 1606648 | 1003971 | E.F. BRADY/INTUIT | | 1180 IRON POINT FOLSOM CA 95630 |
| 1605574 | 1003866 | E.F. BRADY/IRON POINT BUSINESS PARK | E.F. BRADY | |
| 1597574 | 1035986 | E.F. BRADY/JACK MURPHY STADIUM | E.F. BRADY | CAL PLY MISSION VIEJO CA 92690 |
| 1597763 | 1028098 | E.F. BRADY/KALEIDSCOPE | | 3661 VALLEY CENTER DR. SAN DIEGO CA 92130 |
| 1597661 | 1037445 | E.F. BRADY/KILROY BLDG #3 | | DEL MAR CA 92014 |
| 1624495 | 1037151 | E.F. BRADY/KILROY CENTER | SQUIRES BELT | 3579 VALLEY CENTER DR. SAN DIEGO CA 92130 |
| 1602295 | 1032809 | E.F. BRADY/KILROY-CARMEL CENTER | E.F. BRADY #9377 | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1601683 | 1032001 | E.F. BRADY/KRAFT BLDG-FOX STUDIOS | | C/O THOMPSON'S BUILDING MATERIALS |
| 1595885 | 1026228 | E.F. BRADY/LOWELL HOTEL | | BEVERLY HILLS CA 90210 |
| 1596238 | 1026580 | E.F. BRADY/MONARCH BEACH HOTEL | | DANA POINT CA 92629 |
| 1607111 | 1037405 | E.F. BRADY/N.COUNTY REGIONAL CENTER | WESTSIDE BUILDING MATERIALS | VISTA CA 92083 |
| 1597759 | 1028094 | E.F. BRADY/NATIONAL LAB | GYPSUM DRYWALL | OAKLAND CA 94601 |
| 1603945 | 1034253 | E.F. BRADY/NICOLA BELL | | C/O CEN CAL RENO NV 89501 |
| 1596403 | 1025995 | E.F. BRADY/NOKIA 11 | | SAN DIEGO CA 92131 |
| 1596773 | 1026994 | E.F. BRADY/OFFICE DEPOT | E.F. BRADY | 3500 WILLOW LONG BEACH CA 90806 |
| 1611591 | 1041866 | E.F. BRADY/PEOPLE'S SOFT | | 4731 W. WILLOW RD. PLEASANTON CA 94566 |
| 1596517 | 1029576 | E.F. BRADY/POST | | CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1599247 | 1028208 | E.F. BRADY/QUALCOMM | | EXPO BUILDERS SUPPLY SAN DIEGO CA 92121 |
| 1597873 | 1011688 | E.F. BRADY/REDDING CIVIC CENTER | | 760 PARK VIEW AVE. REDDING CA 96001 |
| 1601369 | 1033319 | E.F. BRADY/REDDING CIVIC CENTER | | 760 PARK VIEW AVE. REDDING CA 96001 |
| 1602003 | 1032339 | E.F. BRADY/REGAL 20 PLEX CINEMA | | 5000 DUBLIN BLVD. DUBLIN CA 94568 |
| 1602023 | 1032180 | E.F. BRADY/SAFEWAY | | 1530 HAMILTON SALINAS CA 93901 |
| 1601883 | 1041729 | E.F. BRADY/SALINAS VALLEY CATH LAB | | C/O CEN CAL WALLBOARD SUPPLY 5940 CARLOS |
| 1611454 | 1026695 | E.F. BRADY/SALVATION ARMY | | LOS ANGELES CA 90001 |
| 1595350 | | | | |
| 1607728 | 1038019 | E.F. BRADY/SAN DIEGO STATE | RESIDENCES (JOB #9834) | SAN DIEGO CA 92130 |
| 1612615 | 1042885 | E.F. BRADY/SAN DIEGO STATE | ATHLETIC CENTER (JOB #3057) | SAN DIEGO CA 92130 |
| 1603034 | 1033346 | E.F. BRADY/SOKA UNIVERSITY | WESTSIDE BLDG. MTRL. | ALISO VIEJO CA 92656 |
| 1589503 | 1019875 | E.F. BRADY/SONY TECH. CTR. PHASE II | | SAN DIEGO CA 92131  RANCHO BERNARDO CA 92128 |
| 1602091 | 1024407 | E.F. BRADY/SOUTHWEST CHURCH | E.F. BRADY | C/O E.R. STONG BLDG., MTLS. PALM SPRINGS CA 92211 |
| 1606996 | 1037290 | E.F. BRADY/SUN MICRO SYSTEMS | E.F. BRADY | 7777 GATEWAY #16 NEWARK CA 94560 |
| 1603150 | 1033461 | E.F. BRADY/SYCUAN INDIAN RESERV. | E.F. BRADY & CO. | EL CAJON CA 92019 |
| 1593582 | 1023936 | E.F. BRADY/TORREY RESERVES 1 & 2 | | |
| 1582074 | 1012479 | E.F. BRADY/U.C. DAVIS | | AMBULATORY CARE SACRAMENTO CA 95817 |
| 1595124 | 1025470 | E.F. BRADY/UC DAVIS AMBULATORY CARE | | C/O EXPO BUILDERS SUPPLY SAN DIEGO CA 92101 |
| 1595811 | 1026135 | E.F. BRADY/UC DAVIS MED. CENTER | | C/O CEN CAL WALLBOARD SUPPLY MODESTO CA 95616 |
| 1599994 | 1024945 | E.F. BRADY/UCLA HONDA OFFICE | | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90024 |
| 1597729 | 1028064 | E.F. BRADY/UNIDEN | SQUIRES BELT | MIRA MESA CA 92126 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601706 | 10032024 | E.F. BRADY/UNIVERSAL CITY WALK | WESTSIDE BLDG. MTRL. | UNIVERSAL CITY CA 91608 |
| 1608890 | 10029176 | E.F. BRADY/VILLAGE WALK | SQUIRES BELT | SAN DIEGO CA 92101 |
| 1595183 | 10029529 | E.F. BRADY/WOODBURY MIDDLE SCHOOL | | C/O COYOTE BLD. MTLS., LAS VEGAS  LAS VEGAS NV 89101 |
| 1594194 | 10025848 | E.F. BRADY/WOODBURY MIDDLE SCHOOL | | C/O E.F. BRADY  LAS VEGAS NV 89101 |
| 1595249 | 10025841 | E.F. BRADY/WOODBURY MIDDLE SCHOOL | | |
| 1595249 | 10025595 | E.F. CENTER @@ | CUDDY & SUFFOLK CONSTRUCTION | CAMBRIDGE MA 02140 |
| 1601448 | 10031767 | E.F. BRADY/100 CALIFORNIA ST. | CEN CAL WALLBOARD SUPPLY | SAN FRANCISCO CA 94101 |
| 1599796 | 10030122 | E.F. BRADY/24 HOUR FITNESS | GYPSUM DRYWALL | LAFAYETTE CA 94549 |
| 1602544 | 10032858 | E.F. BRADY/400 CALIFORNIA ST. | | SAN FRANCISCO CA 94101 |
| 1608399 | 10038687 | E.F. BRADY/525 MARKET ST. | CEN CAL WALLBOARD SUPPLY | SAN FRANCISCO CA 94107 |
| 1599478 | 10029806 | E.F. BRADY/650 CALIFORNIA | SAN FRANCISCO GRAVEL | CEN CAL WALLBOARD SUPPLY  SAN FRANCISCO CA 94101 |
| 1599203 | 10029532 | E.F. BRADY/ALEXANDRA | | CALIFORNIA WHOLESALE MAT'L SUPPLY |
| 1598532 | 10028064 | E.F. BRADY/BAKERSFIELD ARENA | SQUIRES BELT | BAKERSFIELD CA 93301 |
| 1598822 | 10029153 | E.F. BRADY/BRENDEN THEATRES | | CEN CAL WALLBOARD SUPPLY  VACAVILLE CA 95687 |
| 1639429 | 10042194 | E.F. BRADY/BRENDON THEATER | | CEN CAL WALLBOARD SUPPLY  MODESTO CA 95351 |
| 1602398 | 10030622 | E.F. BRADY/CALABASAS COMMERCE CENTER | | 9TH STREET MODESTO CA 95351 |
| 1602833 | 10031146 | E.F. BRADY/CALABASAS PARK CENTER | WESTSIDE BUILDING MATERIALS | 24025 PARK SORRENTO CALABASAS CA 91372 |
| 1597662 | 10027997 | E.F. BRADY/COLLEGE OF OPTOMETRY | | WESTSIDE BUILDING MATERIALS  CALABASAS CA 91372 |
| 1601029 | 10031350 | E.F. BRADY/CORPORATE RANCH | | WESTSIDE FULLERTON CA 92832 |
| 1604418 | 10044518 | E.F. BRADY/CROWN PLAZA | | CARLSBAD CA 92008 |
| 1602223 | 10032538 | E.F. BRADY/DMV | | ANAHEIM CA 92807 |
| 1592269 | 10029958 | E.F. BRADY/EASTGATE | | CEN CAL WALLBOARD SUPPLY  SACRAMENTO CA 94203 |
| 1602070 | 10030594 | E.F. BRADY/EXPLORE INSURANCE | SQUIRES BELT | SAN DIEGO CA 92101 |
| 1600535 | 10030858 | E.F. BRADY/FIRST AMERICAN | WESTSIDE BUILDING MATERIALS | 2490 ALVARADO  VALENCIA CA 91354 |
| 1598376 | 10028709 | E.F. BRADY/FRANKLIN TEMPLETON | WESTWOOD BLDG. MTL. | 26953 RUETHER AVE.  LOS ANGELES CA 90001 |
| 1604697 | 10042697 | E.F. BRADY/KILROY BLDG 4 | CEN-CAL. | C/O CEN CAL-SACRAMENTO  FOLSOM CA 95630 |
| 1616692 | 10043023 | E.F. BRADY/MACY'S | | 3661 VALLEY CENTER DR.  SAN DIEGO CA 92130 |
| 1626622 | 10032996 | E.F. BRADY/NATIONAL SEMI CONDUCTOR | | 1199 HARDING BLVD.  ROSEVILLE CA 95661 |
| 1610242 | 10040523 | E.F. BRADY/NORTH COUNTY REGIONAL | | C/O CEN CAL  SANTA CLARA CA 95050 |
| 1598023 | 10028357 | E.F. BRADY/NORTH COURT | | SQUIRES BELT  VISTA CA 92083 |
| 1597542 | 10027878 | E.F. BRADY/NORTH COURT | | DEL MAR CA 92014 |
| 1597740 | 10028075 | E.F. BRADY/NORTH COURT #7110 | CEN CAL WALLBOARD SUPPLY | SQUIRES BELT 11682  DEL MAR CA 92014 |
| 1602467 | 10032781 | E.F. BRADY/OAK HILLS CHURCH | | FOLSOM CA 95670 |
| 1597877 | 10028212 | E.F. BRADY/OLD NAVY | | C/O SQUIRES/WALLBOARD SUPPLY  SAN DIEGO CA 92101 |
| 1598021 | 10031143 | E.F. BRADY/ONE CALIFORNIA ST. | | CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1599416 | 10029744 | E.F. BRADY/ONE CRAY COURT | | SQUIRES BELT MATERIALS  SAN DIEGO CA 92101 |
| 1599749 | 10030076 | E.F. BRADY/ONE CROSSET | CEN CAL WALLBOARD SUPPLY | 2882 PROSPECT PARK DRIVE  RANCHO CORDOVA CA 95670 |
| 1601287 | 10031667 | E.F. BRADY/PROSPER | | C/O CEN CAL-SACRAMENTO  RANCHO CORDOVA CA 95670 |
| 1613164 | 10033164 | E.F. BRADY/SAN JOSE MARRIOT | SCIENCE LAB | EXPO BUILDERS SUPPLY  SAN DIEGO CA 92121 |
| 1628897 | 10013299 | E.F. BRADY/SAN DIEGO STATE | | C/O CEN CAL  SAN DIEGO CA 92121 |
| 1600994 | 10031315 | E.F. BRADY/SDSU STUDENT ACTIVITIES | SQUIRES BELT | C/O HEARTLAND BLDG. MTLS.  SAN DIEGO CA 92101 |
| 1601749 | 10025690 | E.F. BRADY/SEAVIEW | | SAN DIEGO CA 92112 |
| 1611938 | 10032067 | E.F. BRADY/SHACKLEE DRUG | | C/O CEN CAL WALLBOARD SUPPLY  PALO ALTO CA 94301 |
| 1608954 | 10042211 | E.F. BRADY/SOUTHWEST CHURCH | | 77701 FRED WARING DR.  PALM DESERT CA 92211 |
| 1602367 | 10033240 | E.F. BRADY/SUTTER LAW ENFORCEMENT | | HWY 3  YUBA CITY CA 95991 |
| 1601981 | 10032682 | E.F. BRADY/TRINITY JUVENILE | | 100 SKYWAY DR.  BEAVERVILLE CA 96093 |
| 1602367 | 10032297 | E.F. BRADY/VALLEY CHRISTIAN SCHOOL | CEN CAL WALLBOARD SUPPLY | HWY J-3 DUMP RD.  SAN JOSE CA 95113 |
| 1522201 | 10032590 | E.F. BRADY/WALKER HALL | CEN CAL WALLBOARD SUPPLY | UC DAVIS  DAVIS CA 95616 |
| 1602275 | 10007465 | E.F. BRADY/WHITNEY OAKS GOLF | CEN CAL WALLBOARD | CLUB HOUSE  SACRAMENTO CA 94203 |
| 1602275 | 10012652 | E.F. BRADY/STRUCTURAL KINEMATICS | | 950 MAPLELAWN  TROY MI 48084 |
| 1502000 | | E.G. & G. | | ATTN: PHIL MATTHEWS 305CAMP CRAFT ROAD AUSTIN TX 78746 |
| 1007450 | | E.G. OPERATING DIVISION | | |
| 1113022 | 10051654 | E.I. DU PONT DE NEMOURS | SUITE 100-A | 5401 JEFFERSON DAVIS HWY  RICHMOND VA 23234 |
| 1107024 | 10045832 | E.I. DU PONT DE NEMOURS & CO. | SUITE 1300 | BARLEY MILL PLAZA - BLDG 10 PO BOX 80010  WILMINGTON DE 19880-0010 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1117027 | 10045835 | E.I. DU PONT DE NEMOURS & CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 631 OLD HICKORY TN 37138 |
| 1110837 | 10032699 | E.I. DU PONT DE NEMOURS & CO. | CONSOLIDATED WAREHOUSE | CHAMBERS WORKS DEEPWATER NJ 08023 |
| 1110850 | 10049282 | E.I. DU PONT DE NEMOURS & CO. | PONCHARTRAIN | LA PLACE LA 70068-7912 |
| 1110851 | 10049283 | E.I. DU PONT DE NEMOURS & CO. | PONCHARTRAIN WORKS ATTN: MARVA CARTER 586 HIGHWAY 44 | LA PLACE LA 70068-6912 |
| 1111187 | 10049619 | E.I. DU PONT DE NEMOURS & CO. | BLENNER HASSETT WHSE. | WOOD COUNTY WASHINGTON WV 26181 |
| 1113011 | 10051443 | E.I. DU PONT DE NEMOURS & CO. | EIGHTCO INC. | 550 29TH STREET HUNTINGTON WV 25702 |
| 1113499 | 10051931 | E.I. DU PONT DE NEMOURS & CO. | CONSOLIDATED WAREHOUSE | CHAMBERS WORKS DEEPWATER NJ 08023 |
| 1107040 | 10045848 | E.I. DU PONT | ATTN: ACCOUNTS PAYABLE SECTION BOX 4903 | BEAUMONT TX 77704 |
| 1107029 | 10045826 | E.I. DU PONT | ATTN: ACCOUNTS PAYABLE | JEFFERSON BLVD PO BOX 15 TOWANDA PA 18848 |
| 1107020 | 10045847 | E.I. DU PONT | ATTN: ACCOUNTS PAYABLE | PATTERSON BLVD TOWANDA PA 18848 |
| 1110841 | 10045267 | E.I. DU PONT | STINE/HASKELL RESEARCH CENTER | ROUTE 892 WASHINGTON WV 26181 |
| 1110828 | 10049273 | E.I. DUPONT | CONSTRUCTION DIVISION | CENTERBLDG. S210N NEWARK DE 19714 |
| 1110841 | 10049284 | E.I. DUPONT | CENTAURI TECH ATTN: KYLE KILLEBREW | 2695 OLD BLOOMINGTON ROAD NORTH VICTORIA TX 77905 |
| 1110852 | 10051375 | E.I. DUPONT | | 13000 BAY AREA BLVD PASADENA TX 77507 |
| 1112943 | | E.I. DUPONT | ATTN: PURCHASING | PASADENA TX 77507 |
| 1113495 | 10051927 | E.I. DUPONT | ATTN: PURCHASING | BEAUMONT TX 77704 |
| 1113504 | 10051936 | E.I. DUPONT | ATTN: PURCHASING DEPT. | 3401 GRAYS FERRY AVENUE PHILADELPHIA PA 19146 |
| 1113505 | 10051937 | E.I. DUPONT | ATTN: PURCHASING DEPT. | 3401 GRAYS FERRY AVENUE PHILADELPHIA PA 19146 |
| 1113503 | 10051938 | E.I. DUPONT | ATTN: ACCOUNTS PAYABLE DEPT. | 801 35TH STREET FORT MADISON IA 52627 |
| 1114804 | 10053236 | E.I. DUPONT | CAMDEN FIBERS DEPT. | 1643 HIGHWAY 1 SOUTH LUGOFF SC 29078 |
| 1107028 | 10053606 | E.I. DUPONT | NOVA MOLECULAR TECHNOLOGIES | 10200 BAY AREA BLVD PASADENA TX 77507 |
| 1107031 | 10053607 | E.I. DUPONT | | RT. 892 WASHINGTON WV 26181 |
| 1107031 | 10045849 | E.I. DUPONT DE NEMOURS & CO. | EXPERIMENTAL STATION | RT. 141 - BLDG. 323 WILMINGTON DE 19898 |
| 1107041 | 10045843 | E.I. DUPONT DE NEMOURS & CO. | DANIEL ROAD | C/O STANDARD INSULATING LELAND FL 28451 |
| 1109575 | 10045849 | E.I. DUPONT DE NEMOURS & CO. | ATTN: BOBBIE TAYLOR | PO BOX 4924 BEAUMONT TX 77704 |
| 1113502 | 10040007 | E.I. DUPONT DE NEMOURS & CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 4924 BEAUMONT TX 77704 |
| 1110844 | 10049276 | E.I. DUPONT DE NEMOURS & CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 550 OLD HICKORY TN 37138-0550 |
| 1110853 | 10049285 | E.I. DUPONT DE NEMOURS & CO. INC. | ATTN: ACCT | PO BOX 4902 BEAUMONT TX 77704 |
| 1113500 | 10051932 | E.I. DUPONT DE NEMOURS & CO. INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 4910 BEAUMONT TX 77704 |
| 1113502 | 10051934 | E.I. DUPONT DE NEMOURS & CO. INC. | ATTN: PURCHASING | PO BOX 4910 BEAUMONT TX 77704 |
| 1113503 | 10051935 | E.I. DUPONT DE NEMOURS & CO. INC. | | OLD HICKORY TN 37138-0311 |
| 1115173 | 10053605 | E.I. DUPONT DE NEMOURS & CO. INC. | | 35TH STREET & AVENUE H FORT MADISON IA 52627 |
| 1113498 | 10051930 | E.I. DUPONT DE NEMOURS & CO. INC. | ATTN: DONALD MURPHY | EXPERIMENTAL STATION RTE 141, BLDG. 361 WILMINGTON DE 19880 |
| 1107037 | 10045845 | E.I. DUPONT DE NEMOURS & CO. INC. | DUPONT ROAD | PO BOX 8030-BMP-30/1372, WILMINGTON DE 19880 |
| 1110830 | 10045262 | E.I. DUPONT DE NEMOURS & CO. INC. | ATTN: MISC. STORES DEEPWATER NJ 08023 | ROUTE 23 SOUTH CIRCLEVILLE OH 43113 |
| 1110847 | 10049270 | E.I. DUPONT DE NEMOURS & CO. INC. | JACKSON LABORATORIES | DOOR JL 4211 DEEPWATER NJ 08023 |
| 1110848 | 10049209 | E.I. DUPONT DE NEMOURS & CO. INC. | JACKSON LABORATORIES | DOOR JL 4211 DEEPWATER NJ 08023 |
| 1113496 | 10051928 | E.I. DUPONT DE NEMOURS & CO. INC. | ATTN: PURCHASING DEPT. | 4200 CAMP GROUND ROAD LOUISVILLE KY 40216 |
| 1114801 | 10053233 | E.I. DUPONT DE NEMOURS & CO. INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 89 CIRCLEVILLE OH 43113 |
| 1109576 | 10048008 | E.I. DUPONT DE NEMOURS & COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 2356 VICTORIA TX 77902 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112619 | 10051051 | E.I. DUPONT DE NEMOURS & COMPANY | ATTN: LOX-302620/E236/E236/SROUTE 141 (BETWEEN RTS 202 & 52) | WILMINGTON DE 19898 |
| 1114686 | 10053118 | E.I. DUPONT DE NEMOURS & COMPANY | ACCOUNTS PAYABLE | PO BOX 4903 BEAUMONT TX 77704 |
| 1110845 | 10049277 | E.I. DUPONT DE NEMOURS AND COMPANY | FRONT ROYAL PLANT | 7961 WINCHESTER ROAD FRONT ROYAL VA 22630 |
| 1110846 | 10049278 | E.I. DUPONT DE NEMOURS AND COMPANY | FRONT ROYAL PLANT | 7961 WINCHESTER ROAD FRONT ROYAL VA 22630 |
| 1605705 | 10036005 | E.I. DUPONT DE NEMOURS SEAFORD | | 400 WOODLAND ROAD SEAFORD DE 19973 |
| 1036005 | 10045847 | E.I. DUPONT DO NOT USE | ATTN: ACCOUNTS PAYABLE | PO BOX 2042 WILMINGTON NC 28402 |
| 1107039 | 10053234 | E.I. DUPONT/MERCK | ATTN: ACCOUNTS PAYABLE | DUPONT MERCK PLAZA WR2125 PO BOX 80722 WILMINGTON DE 19880-0722 |
| 1114802 | | E.I. DUPONT | ATTN: JASON GEHRIG-BAYPORT IND. COM | 10200 BAY AREA BLVD PASADENA TX 77507 |
| 1112946 | 10051378 | E.I. DUPONT | NOVA MOLECULAR TECH | PO BOX2042 WILMINGTON NC 23201 |
| 1580992 | 10011402 | E.I.DUPONT DE NEMOURS & CO., INC. | ATTN: BEAUMONT PAYABLES CENTER | BOX 4902 BEAUMONT TX 77704 |
| 1107019 | 10045827 | E.J. BARTELLS | | P.O. BOX 3436 OLD HICKORY TN 37138-0391 |
| 1070042 | 10045850 | E.J. BARTELLS | | P.O. BOX 3436 SPOKANE WA 99220 |
| 1574985 | 10005421 | E.J. BARTELLS | | 19039 NE PORTAL WAY PORTLAND OR 97230 |
| 1595736 | 10026080 | E.J. BARTELLS | | P.O. BOX 4150 RENTON WA 98055 |
| 1604628 | 10034933 | E.J. BARTELLS CO | | 700 POWELL AVE. S.W. RENTON WA 98055 |
| 1605899 | 10036198 | E.J. BARTELLS CO | | 909 W 2900 SO SALT LAKE CITY UT 84119 |
| 1607149 | 10037443 | E.J. BARTELLS CO | | 1120 FISHER AVE. MEDFORD OR 97504 |
| 1574982 | 10036199 | E.J. BARTELLS CO | | 1120 FISHER AVE. MEDFORD OR 97504 |
| 1005899 | 10045419 | E.J. DELMONTE CORP. | | 909 LINDEN AVE. ROCHESTER NY 14625 |
| 1574981 | 10045418 | E.J. GAISSER, INC. | | 49 LIBERTY PLACE STAMFORD CT 06902 / 909 LINDEN AVE. STAMFORD CT 06902-3109 |
| 1574983 | 10035215 | E.K.I. | | 2 KHASHOSSI INDUSTRIA SANTA BARBARA CA 93109 |
| 1578796 | 10009215 | E.K.I. | | 2 KHASHOSSI IND. SANTA BARBARA CA 93109 |
| 5787796 | 10011753 | E.K.I. THOMAS & SONS | | PO BOX1090 LEXINGTON TN 38351 |
| 1751753 | 10009976 | E.L. THOMAS & SONS, INC | | 26TH CHT ST LEXINGTON TN 38351 |
| 1759560 | 10009977 | E.L. GARDNER INC. | | 1914 FOREST DR ANNAPOLIS MD 21401 |
| 1759561 | 10030645 | E.M. SCIENCE | | 2909 HIGHLAND AVENUE CINCINNATI OH 45212 |
| 1603321 | 10033393 | E.M. SCIENCE | | 2909 HIGHLAND AVE-RCVG DEPT CINCINNATI OH 45212 |
| 1009977 | 10010999 | E.P. SINGLETON BLDG. | | COASTAL CAROLINA COLLEGE CONWAY SC 29526 |
| 1714792 | 10045768 | E.P. HENRY & SON | | 201 PARK AVENUE WOODBURY NJ 08096 |
| 1580588 | 10049238 | E.P. OPERATING CO. | | ENSEARCH TOWER 10375 RICHMOND AVENUE HOUSTON TX 77042 |
| 1107054 | 10022607 | E.Q.GRACE DE MEX. | | INDUSTRIAL CALLE OCHO 710 TOLUCA 0 MEXICO |
| 1110866 | 10036009 | E.Q.GRACE DE MEX.SA DE CV-INT(291) | | INDUSTRIAL CALLE OCHO 710 TOLUCA 0 MEXICO |
| 1022407 | 10045767 | E.Q.GRACE DE MEX.SA DE CV-LOAN(291) | ATTN: ACCOUNTS PAYABLE | |
| 1109964 | 10024608 | E.R. STONG BUILDING MATERIALS | | LEMON GROVE CA 92045 |
| 1546901 | 10024609 | E.R. STONG BUILDING MATERIALS | | LEMON GROVE CA 92045 |
| 1594259 | 10019356 | E.R. AUDET | | 168 BAY ST PROVIDENCE RI 02905 |
| 1542259 | 10041372 | E.W. SPRY MIDDLE SCHOOL | ONONDAGA CONSTRUCTION SYSTEMS | 4643 BUCKLEY ROAD WEST LIVERPOOL NY 13089-2700 |
| 1589484 | 10036566 | EADS CONSTRUCTION REDI MIX INC. | | 608 W. HWY 92 BISBEE AZ 85603 |
| 1611099 | 10037380 | EADS CONSTRUCTION | | 46 COCHISE ROW BISBEE AZ 85603 |
| 1036566 | 10041986 | EAGAN HIGH SCHOOL | 1480 DEERWOOD DR. | BUILDING #5 EAGAN MN 55122 |
| 1607086 | 10028127 | EAGLE AIR HUB | 2475 S. HOFFMAN ROAD | INDIANAPOLIS INT'L AIRPORT INDIANAPOLIS IN 46241 |
| 1611712 | 10015301 | EAGLE BLOCK CO. | | 16073 HGWY 550 DURANGO CO 81301 |
| 1577792 | 10015301 | EAGLE BRIDGES CO. | | PO BOX 496 BYRON GA 31008 |
| 5848909 | 10024827 | EAGLE BRIDGES CO. | | HWY. 49 WEST BYRON GA 31008 |
| 1589876 | 10045769 | EAGLE BRIDGES CO. | | |
| 1228478 | 10049299 | EAGLE BURIAL VAULT CO | | BOX 53 RUSTON LA 71273 |
| 1570901 | 10018447 | EAGLE BURIAL VAULT CO | | 2210 FARMERVILLE HWY RUSTON LA 71270 |
| 1107055 | 10018448 | EAGLE CAN COMPANY | | PEABODY INDUSTRIAL PARK PEABODY MA 01960 |
| 1110867 | 10001355 | EAGLE CONCRETE | | 835 KRAMER LANE AUSTIN TX 78799 |
| 1580069 | 10041839 | EAGLE CONCRETE | | |
| 1588070 | 10009808 | EAGLE CONCRETE PROD INC | | P.O. BOX 2329 HOUSTON TX 77252 |
| 1611564 | 10009797 | EAGLE CONSTRUCTION INC | | 1500 LEISURE LANE SAINT GEORGE ISLAND FL 32328 |
| 1604629 | 10034934 | EAGLE ELECTRIC SUPPLY (AD) | | 290 VANDERBILT AVENUE NORWOOD MA 02062 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

(MARK:00-115/TOM SPARKS)

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606958 | 10037252 | EAGLE INDUSTRIAL ELECTRIC INC | | 310 POWHATTAN AVE  ESSINGTON PA 19029 |
| 1579392 | 10009809 | EAGLE LAKE CONC PROD INC | | P O BOX 2329  HOUSTON TX 77252 |
| 1579393 | 10009810 | EAGLE LAKE CONC PROD INC | | EAGLE LAKE TX 77434 |
| 1608164 | 10038453 | EAGLE PACKAGING INC. | | 3219 RIDER TRAIL SOUTH  BRIDGETON MO 63045 |
| 1109022 | 10047454 | EAGLE PICHER IND | ATTN: ACCT | PO BOX 798  QUAPAW OK 74363 |
| 1111951 | 10052252 | EAGLE PICHER IND | BORON DEPT | 798 HWY 69A  QUAPAW OK 74363 |
| 1052252 | 10052253 | EAGLE PICHER IND | ATTN: PURCHASING | PO BOX 798  QUAPAW OK 74363 |
| 1011275 | 10031495 | EAGLE PRECAST | | 659 S. 600 W.  SALT LAKE CITY UT 84116 |
| 1600939 | 10031260 | EAGLE PRECAST COMPANY | | 1670 NORTH BECK STREET  SALT LAKE CITY UT 84116 |
| 1601110 | 10031431 | EAGLE PRECAST COMPANY | ATTN: ACCOUNTS PAYABLE | 2755 EAST STATE STREET  SALT LAKE CITY UT 84116 |
| 1604262 | 10034568 | EAGLE READY MIX CONCRETE | | EAGLE IP 8361  GAMERCO NM 87317 |
| 1590323 | 10034577 | EAGLE READY MIX CONCRETE | | 221 MILL ST  GAMERCO NM 87317 |
| 1594518 | 10027804 | EAGLE READY MIX, INC. | | PO BOX873 B  RED BUD IL 62278 |
| 1594403 | 10034075 | EAGLE READY MIX, INC. | | RED BUD IL 62278 |
| 1577468 | 10027774 | EAGLE REDI-MIX | | 4837 HWY 182 EAST  BERWICK LA 70342 |
| 1603767 | 10027767 | EAGLE REDI-MIX L.L.C. | | PO BOX865  BERWICK LA 70342 |
| 1594405 | 10021728 | EAGLE RIVER ELEMENTARY SCHOOL | | EAGLE RIVER AK 99577 |
| 1599582 | 10024867 | EAGLE ROCK PLAZA | | C/O WESTSIDE BUILDING MATERIALS  EAGLE ROCK CA 90041 |
| 1601744 | 10009822 | EAGLE STONE & BRICK INC | | 65723 US 33 EAST  GOSHEN IN 46526 |
| 1609572 | 10009821 | EAGLE SUPPLY | | 1301 4TH AVENUE  TAMPA FL 33675 |
| 1611984 | 10029909 | EAGLE SUPPLY | P O BOX 75305 | TAMPA FL 33675 |
| 1601685 | 10032062 | EAGLE SUPPLY | | 738 W BERRYHILL AVENUE  PANAMA CITY FL 32401 |
| 1577032 | 10039855 | EAGLE SUPPLY | | 21298 PROTECA DRIVE  ELKHART IN 46516 |
| 1577033 | 10042257 | EAGLE SUPPLY | | 4837 HWY 182 EAST  FORT WALTON BEACH FL 32547 |
| 1577034 | 10032003 | EAGLE SUPPLY | CONTINENTAL INSULATION | 289 SNOW DRIVE  BIRMINGHAM AL 35209 |
| 1606910 | 10074429 | EAGLE TRIPLEX VAULT | | **TO BE DELETED**  HENDERSON KY 42420 |
| 1606914 | 10007460 | EAGLE TRIPLEX VAULT | | 112 ATKINSON STREET  HENDERSON KY 42420 |
| 1603889 | 10007461 | EAGLE TRIPLEX VAULT | | 112 ATKINSON  HENDERSON KY 42420 |
| 1588068 | 10037205 | EAGLE VALLEY MATERIALS | | 147 WEST ELECTION ROAD  DRAPER UT 84020 |
| 1603771 | 10037209 | EAGLE VALLEY MATERIALS | | 2 MILES WEST OF REDWOOD ROAD  LEHI UT 84043 |
| 1603277 | 10018446 | EAGLE VALLEY MATERIALS, INC. | | 12061 S REDWOOD ROAD  LEHI UT 84043 |
| 1573276 | 10034197 | EAGLE VAULT CO | P.O. BOX 328 | U S 41 NORTH  PERRY GA 31069 |
| 1573277 | 10034079 | EAGLE VAULT CO | | U.S. HWY. 41 NORTH  PERRY GA 31069 |
| 1573279 | 10034229 | EAGLE-CORDELL BRICK | | 211 U.S. HWY. 41 NORTH  PERRY GA 31069 |
| 1588063 | 10037965 | EAGLE-CORDELL CONCRETE PRODUCTS | | 1053 BEAUMONT HWY  HOUSTON TX 77078 |
| 1595891 | 10009581 | EAGLE-CORDELL CONCRETE PRODUCTS | | 6415 HARDY STREET  HOUSTON TX 77022 |
| | 10009582 | EAGLE-CORDELL CONCRETE PRODUCTS | | 6415 HARDY ST  HOUSTON TX 77022 |
| | 10009583 | EAGLE-CORDELL CONCRETE PRODUCTS | | 6415 HARDY  HOUSTON TX 77022 |
| | | EAGLE-CORDELL CONCRETE PRODUCTS | ON STATE ROUTE 73 | HIGHWAY 90 WEST ALTERNATE  EAGLE LAKE TX 77434 |
| | | EAGLE-CORDELL CONCRETE PRODUCTS | | 1409 ROYSTON LANE  ROUND ROCK TX 78664 |
| | | EAGLE-CORDELL CONCRETE PRODUCTS | | 14732 BULVERDE RD  SAN ANTONIO TX 78247 |
| 1603921 | | EAGLES LANDING MEDICAL CENTER | SE RESTORATION | 1050 EAGLES LANDING PARKWAY  STOCKBRIDGE GA 30281 |
| 1603674 | | EANES INDEPENDENT SCHOOL DISTRICT | 9TH GRADE CENTER | C/O BAHL 4100  WEST BANK DRIVE  AUSTIN TX 78746 |
| 1607674 | | EARL ADAMS TILE | | 3675 OLD SANTA RITA ROAD  PLEASANTON CA 94566 |
| 1579163 | | EARL ADAMS TILE | | 3675 OLD SANTA RITA ROAD  PLEASANTON CA 94566 |
| 1579164 | | EARL ADAMS TILE | | 3443 RAMONA AVENUE #21  SACRAMENTO CA 95826 |
| 1579165 | | EARL ADAMS TILE | | 3675 OLD SANTA RITA ROAD  PLEASANTON CA 94566 |
| 1610388 | | EARL ADAMS TILE | ATTN: PURCHASING | |
| 1113403 | | EARL CAMPBELL MFG | | PO BOX 34510  KANSAS CITY MO 64116 |
| 1106724 | | EARL CAMPBELL MFG CO | | PO BOX 34530  KANSAS CITY MO 64116 |
| 1110490 | | EARL CAMPBELL MFG CO | | 400 E. 10TH AVENUE  KANSAS CITY MO 64116 |
| 1589782 | 10020153 | EARL TAPP CONSTRUCTION | ATT: ACCOUNTS PAYABLE | 4002 CATLETT RD.  CATLETT VA 2019 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587783 | 10020154 | EARL TAPP CONSTRUCTION | | 4002 CATLETT RD. CATLETT VA 22019 |
| 1587784 | 10020155 | EARL TAPP CONSTRUCTION | | 4002 CATLETT ROAD CATLETT VA 22019 |
| 1691134 | 10039419 | EARL WARREN HIGH SCHOOL | | 9411 MILITARY DRIVE WEST SAN ANTONIO TX 78251 |
| 1574326 | 10039414 | EARTH PAK INC | | FOREST & SOIL, SHADY DALE GA 31085 |
| 1574426 | 10009844 | EARTH PAK, INC. | BAH. 24814 GA HWY 83N | 24814 GA HWY 83 N SHADY DALE GA 31085 |
| 1586677 | 10020048 | EARTHMOVERS SUPPLY INC | | 115 TRADESMEN DRIVE HUTTO TX 78634 |
| 1574411 | 10009828 | EARTHSTONE | | 4139 EAST BELL ROAD PHOENIX AZ 85032 |
| 1604407 | 10040687 | EARTHSTONE | | 4139 E. BELL RD PHOENIX AZ 85032 |
| 1610407 | 10043330 | EARTHSTONE | | 1974 EAST DEER VALLEY ROAD PHOENIX AZ 85032 |
| 1610062 | 10025055 | EASILY & RIVERS | | 1000 DU PONT ROAD MORGANTOWN WV 26505 |
| 1547707 | 10009831 | EASILY & RIVERS | | 1000 MORGANTOWN INDUSTRIAL PARK MORGANTOWN WV 26505 |
| 1574614 | 10024403 | EASILY & RIVERS | | 380 MORGANTOWN INDUSTRIAL PARK MORGANTOWN WV 26501 |
| 1598069 | 10001554 | EASLEY & RIVERS | | O'BRIAN INDUSTRIAL PARK 207 TOWNSEND DRIVE MONROEVILLE PA 15146 |
| 1601234 | | EASLEY & RIVERS | | BUILDING #10 MONROEVILLE PA 15146 |
| | 10009829 | EASLEY & RIVERS INC | 1000 DUPONT RD | TOWNSEND DRIVE MONROEVILLE PA 15146 |
| | 10009833 | EASLEY & RIVERS INC | OFF OLD FRANKSTOWN ROAD | 412-795-4482 207 TOWNSEND DRIVE - O'BRIEN IND.PK MONROEVILLE PA 15146 |
| | 10009831 | EASLEY & RIVERS, INC. | OFF OLD FRANKSTOWN ROAD | MONROEVILLE PA 15146 |
| | 10028403 | EASLEY & RIVERS, INC. | OFF OLD FRANKSTOWN ROAD | CAMBRIDGE MA 02140 |
| | 10001554 | EASLEY & RIVERS INC WAREHOUSE | WAREHOUSE NATHAN KIMMEL | TOWNSEND DRIVE MONROEVILLE PA 15146 |
| 1579412 | 10009830 | EAST ALABAMA MEDICAL CENTER | | 2000 PEPPERELL PARKWAY OPELIKA AL 36802 |
| 1579413 | 10009842 | EAST AREA ELEMENTARY SCHOOL | | SIMPSONVILLE 29681 |
| 1631392 | 10033503 | EAST BLADEN HIGH SCHOOL | | 1059 SMITH STREET CHARLOTTE NC 28206 |
| 1591052 | 10021417 | EAST CAROLINA UNIVERSITY | | HESC/NURSING BLDG. GREENVILLE NC 27858 |
| 1608101 | 10038391 | EAST CAROLINA UNIVERSITY | | 301 FICKLEN ROAD GREENVILLE NC 27858 |
| 1572228 | 10009854 | EAST CARRIA MIDDLE SCHOOL | | 1041 SHILOH RD. HICKORY NC 28602 |
| 1609321 | 10036605 | EAST CHICAGO PUBLIC SAFETY | | COLUMBUS DRIVE EAST OF COLUMBUS INDIANAPOLIS BLVD EAST CHICAGO IN 46312 |
| 1614020 | 10014204 | EAST COAST APPLICATORS | | 129 S W IRWIN STREET WEST MELBOURNE FL 32904 |
| 1608092 | 10038182 | EAST COAST APPLICATORS WAREHOUSE | | 129 S W IRWIN STREET WEST MELBOURNE FL 32904 |
| | 10014322 | EAST COAST CONTAINER | | 3212 RIDGE RD. MATTHEWS NC 28106 |
| | 10037890 | EAST COAST FIREPROOFING CO. INC. | | 140 SOUTH STREET # 4 WALPOLE MA 02081 |
| | 10027741 | EAST COAST FIREPROOFING CO. INC. | | 140 SOUTH STREET WALPOLE MA 02081 |
| | 10009845 | EAST COAST MEDICAL | | 140 SOUTH STREET, UNIT 4 WALPOLE MA 02081 |
| | 10009846 | EAST COAST SUPPLY | | 440 LAURIER STREET BEAVERVILLE MA 01812 |
| | 10002766 | EAST COAST SUPPLY | | 8601 N.W. 81 ROAD MIAMI FL 33166-2143 |
| | 10009854 | EAST COAST SUPPLY | | 5550 N.W. 12TH AVENUE FORT LAUDERDALE FL 33309 |
| | 10023781 | EAST COAST SUPPLY | SUITE 1 | 8601 N.W. 81 ROAD MIAMI FL 33166 |
| | 10025043 | EAST COAST SUPPLY | | 2020 NORTH RIO GRANDE AVENUE ORLANDO FL 32804 |
| | 10013949 | EAST COUNTY MATERIALS | | 2266 WILLOW GLENN STREET EL CAJON CA 92021 |
| | 10007460 | EAST DUBLIN REDI-MIX | | P.O. BOX 3215 EAST DUBLIN GA 31021 |
| | 10007463 | EAST DUBLIN REDI-MIX | BEHIND E. DUBLIN PHARMACY | P.O. BOX 3215 EAST DUBLIN GA 31021 |
| | 10040530 | EAST DUBLIN REDI-MIX | | CNTRL. DR.JUNC.HWY.80 & 319 EAST DUBLIN GA 31021 |
| | 10039541 | EAST EXTERIOR WALL SYSTEMS | DUGGAN AND MARCON | ATTN: ACCOUNTS PAYABLE EAST DUBLIN GA 31021 |
| | 10002930 | EAST GARY CONC PRODUCTS | | 208 CASCADE DRIVE ALLENTOWN PA 18109 |
| | 10002931 | EAST GARY CONC PRODUCTS | | 2599 DEKALB ST LAKE STATION IN 46405 |
| | 10037636 | EAST GARY CONC PRODUCTS | | 2599 DEKALB STREET LAKE STATION IN 46405 |
| | 10038684 | EAST GARY CONC PRODUCTS | | 2599 DEKALB STREET STATESBORO GA 30458 |
| | 10006750 | GEORGIA MEDICAL OFFICE BUILDIN | ADAMS | 1501 FAIR ROAD STATESBORO GA 30458 |
| | 10006742 | EAST GREEN BAY HIGH SCHOOL | WILKIN INSULATION | 1415 EAST WALNUT GREEN BAY WI 54311 |
| | 10037622 | EAST HAVEN HIGH SCHOOL | OFF ROUTE 100 | WHEELBARROW LANE EAST HAVEN CT 06512 |
| | 10037643 | EAST HAVEN HIGH SCHOOL | | WHEELBARROW LANE EAST HAVEN CT 06512 |
| | | EAST JEFFERSON GENERAL HOSPITAL | CALMAR | 4200 HOLMA BLVD. METAIRIE LA 70001 |
| | | EAST JEFFERSON GENERAL HOSPITAL | | 4300 HOLMA BLVD METAIRIE LA 70003 |
| | 10040835 | EAST JEFFERSON GENERAL HOSPITAL | 4200 HOLMA BLVD. | C/O HAYDEL & SONS METAIRIE LA 70011 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611692 | 10041966 | EAST JEFFERSON GENERAL HOSPITAL | CALMAR | 4200 HOUMA BLVD. METAIRIE LA 70011 |
| 1574040 | 10044610 | EAST JEFFERSON MEDICAL CENTER | | 4200 HOUMA BLVD. CAMBRIDGE MA 99999 |
| 1584071 | 10044431 | EAST JEFFERSON MEDICAL CENTER | | METAIRIE LA 70001 |
| 1610045 | 10040337 | EAST JEFFERSON MEDICAL CENTER | | METAIRIE LA 70001 |
| 1584496 | 10011904 | EAST JEFFERSON MEMORIAL HOSPITAL | | ABATEMENT 7TH FLOOR WEST METAIRIE LA 70011 |
| 1611993 | 10042266 | EAST JEFFERSON WELLNESS CENTER | KING & CO. | 3726 HOUMA BLVD. METAIRIE LA 70006 |
| 1608722 | 10039009 | EAST KENTUCKY VETERANS CENTER | THERMO SPRAY | 200 VETERANS DRIVE HAZARD KY 41701 |
| 1070059 | 10045773 | EAST KY POWER COOPERATIVE, INC. | | PO BOX 707 WINCHESTER KY 40391 |
| 1601530 | 10031849 | EAST MARYVILLE BAPTIST CHURCH | | 1220 EAST BROWN SCHOOL ROAD MARYVILLE TN 37804 |
| 1585899 | 10018975 | EAST MESA LIBRARY | SMITH & GREEN | 1601 EAST BROWN SCHOOL ROAD MARYVILLE TN 37804 |
| 1617795 | 10042069 | EAST METRO HEALTH CARE | | 8520 MESA DR. ELKO MN 55042 |
| 1598905 | 10029235 | EAST NORTHPORT RESIDENTIAL | | 360 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| 1598040 | 10028374 | EAST PENN MIDDLE SCHOOL® | | EASTON PA 18042 |
| 1607700 | 10036594 | EAST PH MIDDLE SCHOOL®® | | 6299 LOWER MACUNGIE RD MACUNGIE PA 18062 |
| 1607710 | 10034027 | EAST RICHMOND COUNTY SCHOOL | | 1245 D'ANTIGNAC STREET AUGUSTA GA 30901 |
| 1620007 | 10010675 | EAST RIDGE HOSPITAL | | CHATTANOOGA TN 37421 |
| 1606038 | 10042280 | EAST SIDE SPORTS CLUB | FIRESTOP | 330 EAST 61ST ST. NEW YORK NY 10001 |
| 1603650 | 10036037 | EAST STROUDSBURG UNIVERSITY | MINUTI OGLE ISLAND LATH & PLASTERING | 200 ENTERPRISE AVE. EAST STROUDSBURG PA 18301 |
| 1581123 | 10033959 | EAST TENNESSEE STATE UNIVERSITY | S CARNAVALE FP | MAINTENANCE DEPT. TRENTON NJ 08638 |
| 1592049 | 10013524 | EAST TEXAS AMBULATORY CENTER | S CARNAVALE | C/O LCR CONTRACTORS TYLER TX 75707 |
| 1583533 | 10024409 | EAST TEXAS MEDICAL CENTER | HAWKRIDGE INT | C/O WILLIAM INSULATION TYLER TX 75701 |
| 1607366 | 10037154 | EAST TEXAS MEDICAL CENTER | | HIGHWAY 31 SOUTH & LINCOLN ROAD ATHENS TX 78751 |
| 1607183 | 10037659 | EASTCHESTER SCHOOL | EASTERN MATERIALS CORP. | 5707 TACONY STREET EASTCHESTER NY 10709 |
| 1611749 | 10037477 | EASTECH CHEMICAL, INC. | | PHILADELPHIA PA 19135 |
| | 10042023 | EASTERN CHEMICAL, INC. | HICO | PO BOX269 KIMBERTON PA 19442 |
| 1583394 | 10036108 | EASTERN APPLICATIONS WAREHOUSE | C/O ICR CONTRACTORS | 800 HAIRS HILL ROAD KIMBERTON PA 19442 |
| 1584461 | 10048015 | EASTERN CHEM-LAC | C/O WILLIAM INSULATION | 1100 EASTERN AVENUE MALDEN MA 02148 |
| 1547994 | 10018771 | EASTERN CONCRETE DECKS | 1011 SOUTH BECKHAM | FOR: FARMINGDALE HIGH SCHOOL FARMINGDALE NY 11735 |
| 1583833 | 10005231 | EASTERN CONCRETE DECKS | 1009 S. BECKMAN | FOR: FARMINGDALE HIGH SCHOOL FARMINGDALE NY 11735 |
| 1586834 | 10017217 | EASTERN CONCRETE MATERIALS, INC. | EASTERN MATERIAL | 117 HARRISON AVE ROSELAND NJ 07068 |
| 1586835 | 10017218 | EASTERN CONCRETE MATERIALS, INC. | | ELMWOOD PARK PLAZA ELMWOOD PARK NJ 07407 |
| 1586836 | 10017219 | EASTERN CONCRETE MATERIALS, INC. | | ELMWOOD PARK PLAZA ELMWOOD PARK NJ 07407 |
| 1586838 | 10017220 | EASTERN CONCRETE MATERIALS, INC. | | RT 23 / HAMBURG TPKE RIVERDALE NJ 07457 |
| 1586839 | 10017222 | EASTERN CONCRETE MATERIALS, INC. | (BAER CONCRETE) | 388 RT 23 HAMBURG NJ 07430 |
| 1566839 | 10017223 | EASTERN CONCRETE MATERIALS, INC. | | RT8 29 HAMBURG NJ 07419 |
| 1586840 | 10017204 | EASTERN CONCRETE MATERIALS, INC. | 475 MARKET STREET | 800 PASSAIC AVE. WEST NYACK NY 10994 |
| 1566834 | 10017225 | EASTERN CONCRETE MATERIALS, INC. | 475 MARKET STREET | CRUSHER ROAD HARRISON NJ 07029 |
| 1563971 | 10026668 | EASTERN CONCRETE MATERIALS, INC. | | 1631 PATTERSON PLANK RD. SECAUCUS NJ 07094 |
| 1597591 | 10027927 | EASTERN CONCRETE MATERIALS, INC. | | CORNER OF MORRIS & ESSEX STREET JERSEY CITY NJ 07097 |
| 1604258 | 10034564 | EASTERN CONCRETE MATERIALS, INC. | | PORT IMPERIAL BOULEVARD UNION CITY NJ 07087 |
| 1610923 | 10041201 | EASTERN CONCRETE MATERIALS, INC. | | EIGHTEENTH ST. JERSEY CITY NJ 07097 |
| 1610924 | 10041202 | EASTERN CONCRETE MATERIALS, INC. | | 305 W. FT. LEE RD BOGOTA NJ 07603 |
| 1613394 | 10038651 | EASTERN CONCRETE MATERIALS, INC. | | RISCITTI RD. NEW WINDSOR NY 12550 |
| 1579441 | 10009865 | EASTERN CONCRETE MATERIALS, INC. | | HOWELL STREET JERSEY CITY NJ 07300 |
| | 10009864 | EASTERN CONCRETE PAVING - DO NOT US | OUT OF BUSINESS | 52188 VAN DYKE AVENUE STE.210 SHELBY TOWNSHIP MI 48316 |
| 1613063 | 10043331 | EASTERN CONCRETE PAVING COMPANY | | 52188 VAN DYKE AVENUE SHELBY TOWNSHIP MI 48316 |
| 1606267 | 10036564 | EASTERN CONT. INC C/O WANNAH SCH | | 41 BRIMAL AVE BEVERLY MA 01915 |
| 1605486 | 10035967 | EASTERN COPPERFIELDS TRADING | | 418 MARIA CRISTINA BLDG. CEBU CITY PHILIPPINES |
| 1605244 | 10031500 | EASTERN CT STATE UNIV @@ (WESCONN) | LIBRARY CLOCK TOWER | 226 HIGH STREET WILLIMANTIC CT 06226 |
| 1606648 | 10036944 | EASTERN ELECTRICAL CO., THE | | PLAINRIDGE TRACK RTE #1 PLAINVILLE MA 02762 |
| 1579448 | 10009864 | EASTERN ENV. SERVICES OF THE S.E. | | CAMBRIDGE MA 02140 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579447 | 10009863 | EASTERN ENVIRONMENTAL | 1620 EAST ADAMO DR | OF THE SOUTH   TAMPA FL 33605 |
| 1573001 | 10003445 | EASTERN ILLINOIS PRECAST | | PO BOX 1065   CHARLESTON IL 61920 |
| 1573001 | 10003445 | EASTERN ILLINOIS PRECAST | | 4 1/2 MI EAST ON RT 16   CHARLESTON IL 61920 |
| 1609974 | 10040256 | EASTERN ILLINOIS PRECAST | | P O BOX 1065   CHARLESTON IL 61920 |
| 1579452 | 10009868 | EASTERN INDUSTRIES | SUITE 200 | 4401 CAMP MEETING RD   CENTER VALLEY PA 18034 |
| 1579453 | 10009869 | EASTERN INDUSTRIES | | SUITE 200 4401 CAMP MEETING RD   CENTER VALLEY PA 18034 |
| 1579454 | 10009870 | EASTERN INDUSTRIES | | 4401 CAMP MEETING RD   CENTER VALLEY PA 18034 |
| 1598346 | 10028679 | EASTERN IOWA SUPPLY | 619 SHENTZ RD. | WESTCLIFFE BLOCK   ALLENTOWN PA 18106 |
| 1599510 | 10025855 | EASTERN MAINE MEDICAL | | 460 E 6TH STREET S.W.   CEDAR RAPIDS IA 52404 |
| 1602527 | 10032841 | EASTERN MAINE MEDICAL CENTER | NEW ENGLAND FIREPROOFING | BANGOR ME 04401 |
| 1955555 | 10025900 | EASTERN MEDICAL CENTER | NEW ENGLAND FIREPROOFING | BANGOR ME 04401 |
| 1604630 | 10034935 | EASTERN MATERIALS | | PICK UP AT BARRETT'S 489 STATE STREET |
| 1604091 | 10044355 | EASTERN MATERIALS | | 15 MIDDLE AVENUE   HOLTSVILLE NY 11742 |
| 1612024 | 10031155 | EASTERN MATERIALS CORPORATION | | 15 MIDDLE AVENUE   HOLTSVILLE NY 11742 |
| 1606895 | 10031155 | EASTERN MATERIALS WAREHOUSE | | 835 SCHOOL STREET   PANTUCKET RI 02860 |
| 1606895 | 10032935 | EASTERN MATERIALS | | 15 MIDDLE AVENUE   HOLTSVILLE NY 11742 |
| 1955110 | 10017221 | EASTERN MICHIGAN UNIVERSITY | COMMERCIAL INTERIOR | JARVIS & HUGS RIVER DRIVE   DETROIT MI 48239 |
| 1032841 | 10017971 | EASTERN NEW MEXICO MEDICAL CENTER | | 405 W. COUNTRY CLUB ROAD   ROSWELL NM 88201 |
| 1875590 | 10017971 | EASTERN NEW MEXICO MEDICAL CTR. | | 405 W. COUNTRY   ROSWELL NM 88201 |
| 1875571 | 10017972 | EASTERN CONCRETE MATERIALS, INC. | | MT HOPE RD. MOUNT HOPE NJ 07885 |
| 1886837 | 10045722 | EASTERN PAPER | | 517   S MAIN STREET   BREWER ME 04412 |
| 1107058 | 10049304 | EASTERN PAPER | | 517   S MAIN STREET   BREWER ME 04412 |
| 1110872 | 10018275 | EASTERN PLANT CORPORATION | | 2537 RICHMOND TERRACE   STATEN ISLAND NY 10303 |
| 1587896 | 10018276 | EASTERN PLANT CORPORATION | | 2537 RICHMOND TERRACE   STATEN ISLAND NY 10303 |
| 1587897 | 10018277 | EASTERN PLANT CORPORATION | | 570 ELMONT RD.   STATEN ISLAND NY 10300 |
| 1587898 | 10009865 | EASTERN PRESTRESS | | P O BOX 308   HATFIELD PA 19440 |
| 1579449 | 10009866 | EASTERN PRESTRESS CONC. | | P O BOX 308   HATFIELD PA 19440 |
| 1579450 | 10009867 | EASTERN PRESTRESS CONC. | | P O BOX 308   HATFIELD PA 19440 |
| 1579451 | 10009867 | EASTERN PRESTRESSING CONC. | | 3030 UNIONVILLE PIKE   HATFIELD PA 19440 |
| 1591075 | 10022314 | EASTERN ROOFING CENTER | | C/O WARCO   MILLER BUILDERS   VANCEBORO NC 28586 |
| 1587795 | 10025028 | EASTERN ROOFING | 600 ALLIGATOR ROAD | 101 MAIN ST.   BINGHAMTON NY 13905 |
| 1596480 | 10003646 | EASTERN SHORE CONC PIP | | 101 MAIN ST.   BINGHAMTON NY 13905 |
| 1573200 | 10003647 | EASTERN SHORE CONC PIP | | 101 MAIN ST.   MIDDLETOWN DE 19709 |
| 1573201 | 10003645 | EASTERN SHORE CONC PROD | | 801 INDUSTRIAL DR   MIDDLETOWN DE 19709 |
| 1573201 | 10000832 | EASTERN SHORE CONC. | | P O BOX 167   MIDDLETOWN DE 19709 |
| 1600509 | 10045774 | EASTERN SIERRA/MAMMOTH MT. SKI AREA | | WESTON BUILDING SUPPLY   MAMMOTH LAKES CA 93546 |
| 1107060 | 10009879 | EASTERN TERMINALS & COMMUNICATIONS | | 166-C FAIRVIEW AVENUE   WESTWOOD NJ 07675 |
| 1579463 | 10009880 | EASTEX MATERIALS | | 1529 NNE LOOP 323   TYLER TX 75708 |
| 1579464 | 10040690 | EASTEX MATERIALS | | 1529 NNE LOOP 323   TYLER TX 75708 |
| 1609880 | 10009881 | EASTEX MATERIALS | | 1529 NNE LOOP 323   TYLER TX 75708 |
| 1040690 | 10009882 | EASTEX MATERIALS | | 1529 NNE LOOP 323   TYLER TX 75713 |
| 1609881 | 10009882 | EASTFIELD COLLEGE | 3737 MOTLEY DRIVE | C/O TRUE FIREPROOFING   MESQUITE TX 75150 |
| 1579466 | 10030993 | EASTLAND READY MIX CORP | PO BOX 188 | HOLMES RD NORTH EASTHAM MA 02651 |
| 1594666 | 10037032 | EASTLAND CHEMICAL | FIRESTOP TECHNOLOGIES | BLDG 413 CAPITAL STORAGE WARRICK DRIVE |
| 1606670 | | EASTMAN CHEM COMPANY | TENNESSEE EASTMAN DIV. | KINGSPORT TN 37662 |
| 1107063 | | EASTMAN CHEMICAL COMPANY | TENNESSEE EASTMAN DIVISION | PO BOX 431   KINGSPORT TN 37662 |
| 1601583 | | EASTMAN CHEMICAL CO | ALD. RED. DRUM STORAGE | PO BOX 431   KINGSPORT TN 37662-5280 |
| 1049915 | | EASTMAN CHEMICAL COMPANY | TENNESSEE EASTMAN DIV. | HIGHWAY 149 · KODAK BLVD LONGVIEW TX 75603 |
| 1070061 | | EASTMAN CHEMICAL COMPANY | TENNESSEE EASTMAN DIV. | PO BOX 511   KINGSPORT TN 37662 |
| 1110875 | | EASTMAN CHEMICAL COMPANY | TENNESSEE EASTMAN DIV. | PO BOX 511   KINGSPORT TN 37662 |
| 1110879 | | EASTMAN CHEMICAL COMPANY | TENNESSEE EASTMAN DIVISION | PO BOX 511   KINGSPORT TN 37662 |
| 1110880 | | EASTMAN CHEMICAL COMPANY | SPECIALTY CHEMICALS | ACETYL STREAM KINGSPORT TN 37662 |
| 1113516 | | EASTMAN CHEMICAL COMPANY | TENNESSEE EASTMAN DIV. | ACETYL STREAM KINGSPORT TN 37662 |
| 1051998 | | EASTMAN CHEMICAL COMPANY | TENNESSEE EASTMAN DIV. | ACETYL STREAM KINGSPORT TN 37662 |
| 1601199 | | EASTMAN CHEMICAL COMPANY | TENNESSEE EASTMAN DIV. | PO BOX 511   KINGSPORT TN 37662 |
| 1606737 | | EASTMAN CHEMICAL COMPANY | TED CAPITAL WAREHOUSE | PO BOX 511   KINGSPORT TN 37660 |
| | | EASTMAN CHEMICAL COMPANY | | BLDG. 413 WARRICK & YOUNG ROAD   KINGSPORT TN 37660 |
| | | EASTMAN CHEMICAL-ARKANSAS DIV. | | 2800 GAP RD. HWY 394   BATESVILLE AR 72501-9680 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585335 | 10015726 | EASTMAN JELATON POWER PLANT | | ALLEN DRIVE PEABODY MA 01960 |
| 1070067 | 10045781 | EASTMAN KODAK | KODAK PARK DIV | PO BOX 538 (HWY 146) ROCHESTER NY 14652-5387 |
| 1112952 | 10051384 | EASTMAN KODAK | SOUTHWEST CHEMICAL SERVICES | 4 MI SOUTH OF LA PORTE SEABROOK TX 77586 |
| 1112953 | 10051385 | EASTMAN KODAK CO | CENTRAL RECEIVING | BLDG C-20 MC 1552 9952 EASTMAN DRIVE, WINDSOR CO 80551 |
| 1070062 | 10045776 | EASTMAN KODAK CO | ATTN: ACCOUNTS PAYABLE | PO BOX 15387 ROCHESTER NY 14615-0387 |
| 1110876 | 10049308 | EASTMAN KODAK CO | KODAK PARK DIV | 1041 RIDGE ROAD WEST ROCHESTER NY 14653-5126 |
| 1110884 | 10049316 | EASTMAN KODAK CO | | 1600 LEXINGTON AVENUE ROCHESTER NY 14606 |
| 1049316 | | EASTMAN KODAK CO | | 1600 LEXINGTON AVENUE ROCHESTER NY 14606 |
| 1110885 | 10049317 | EASTMAN KODAK CO | | 1600 LEXINGTON AVENUE ROCHESTER NY 14606 |
| 1049317 | | EASTMAN KODAK CO | | 1600 LEXINGTON AVENUE ROCHESTER NY 14606 |
| 1110886 | 10049318 | EASTMAN KODAK CO | | 1600 LEXINGTON AVE. ROCHESTER NY 14606 |
| 1049318 | | EASTMAN KODAK CO | | 1600 LEXINGTON AVE. ROCHESTER NY 14606 |
| 1110886 | | EASTMAN KODAK CO | | 1600 LEXINGTON AVENUE ROCHESTER NY 14606 |
| 1114429 | | EASTMAN KODAK CO | | BLDG C-11 MC 1340 9952 EASTMAN PARK DRIVE WINDSOR CO 80551 |
| 1052861 | | EASTMAN KODAK CO | | WINDSOR CO 80551 |
| 1156663 | | EASTMAN KODAK CO | | |
| 1054095 | | EASTMAN KODAK CO | ACCTS PAYABLE | |
| 1110877 | 10049309 | EASTMAN KODAK CO-KODAK PARK | MRP II, RECEIVING DEPARTMENT | 16 EASTMAN AVE./ GATE 603 ROCHESTER NY 14652-3608 |
| 1110069 | 10045782 | EASTMAN KODAK COMPANY | ACCOUNTS PAYABLE | PO BOX 15387 ROCHESTER NY 14615-0387 |
| 1110878 | 10049310 | EASTMAN KODAK COMPANY | ACCOUNTS PAYABLE | PO BOX 15399 ROCHESTER NY 14611-0399 |
| 1614001 | 10044245 | EASTMAN KODAK COMPANY | ATTN: PETER YAN | 7800 HASKELL AVENUE VAN NUYS CA 91402 |
| 1601180 | 10033308 | EASTMAN KODAK COMPANY-KODAK PARK | | |
| 1602996 | | EASTMAN ALUMINUM, INC | | LOWER MID RUN ROAD EASTON PA 18042 |
| 1049310 | | EASTMAN BLOCK & SUPPLY CO | OFF ROUTE 611 NORTH | LOWER MID RUN ROAD EASTON PA 18042 |
| 1049311 | | EASTMAN BLOCK & SUPPLY CO | OFF ROUTE 611 NORTH | LOWER MID RUN ROAD EASTON PA 18042 |
| 1571940 | 10002753 | EASTMAN BLOCK & SUPPLY CO. | OFF ROUTE 611 NORTH | |
| 1571139 | 10003583 | EASTSIDE ELEMENTARY SCHOOL | WARCO CONSTRUCTION | AWARTZ INCORP 415 NEISLER RD. CONCORD NC 28025 |
| 1042185 | 10009886 | EASTSIDE MASONRY PRODUCTS | | PO BOX535 REDMOND WA 98073 |
| 1611911 | | EASTSIDE MASONRY PRODUCTS | | 19015 N.E. 80TH REDMOND WA 98052 |
| 1049470 | 10009885 | EASTSIDE MASONRY PRODUCTS | | 13800 FRYLANDS BLVD S.E. MONROE WA 98272 |
| 1009886 | | EASTSIDE MASONRY PRODUCTS | | P.O. BOX 535 REDMOND WA 98073 |
| 1594469 | 10025784 | EASTSIDE MASONRY PRODUCTS | | 1700 MEDICAL CENTER SNELLVILLE GA 30078 |
| 1025784 | 10043332 | EASTSIDE MEDICAL CENTER | | 1700 MEDICAL CENTER BLVD SNELLVILLE GA 30078 |
| 1043332 | 10044245 | EASTSIDE NEIGHBORHOOD SERVICES | | 3121 UNIT E 14TH STREET N.E. MINNEAPOLIS MN 55418 |
| 1044245 | 10038469 | EASTWACO HIGH SCHOOL | | 6534 GLEN RD. HOUSTON TX 77040 |
| 1038469 | | EASTWOOD | | 66 EASTMAN AVENUE ROCHESTER NY 14653-5126 |
| 1033308 | | EASTMAN KODAK COMPANY-KODAK PARK | | 1225 W. MAIN STREET VAN WERT OH 45891 |
| 1049309 | | EATON AEROQUIP, INC. | RECEIVING DEPARTMENT | 2500 W. ARGYLE JACKSON MI 49202 |
| 1049311 | | EATON AEROQUIP, INC. | DELV TO 28 TANK | 300 S. EAST AVENUE JACKSON MI 49203 |
| 1002982 | | EATON AEROQUIP, INC. | COUPLING DIVISION | 423 HICKORY CREEK ROAD LENOIR CITY TN 37771 |
| 1002753 | | EATON AEROQUIP, INC. | DOCK #2 | 1500 S. MAIN ST. M-99 ROAD EATON RAPIDS MI 48827 |
| 1002390 | | EATON AEROQUIP, INC. | FIRESTOP TECHNOLOGIES | SUITE 23405 FARWELL STREET EAU CLAIRE WI 54701 |
| 1042982 | | FIRESTOP TECHNOLOGIES | | 51 MAIN AVENUE SACRAMENTO CA 95833 |
| 1027042 | | EATON ELEMENTARY SCHOOL | | 400 ATLANTA AVE N.E. ATLANTA GA 30312 |
| 1031733 | | EATON RAPIDS COMMUNITY HOSPITAL | | 3000 5TH PLACE CHICAGO IL 60629 |
| 1038220 | | WM. REICHENBACH | | 2000 OXFORD AVENUE EAU CLAIRE WI 54703-5184 |
| 1038220 | | EAU CLAIRE COMMUNCATIONS | | |
| 1597435 | 10027772 | EBARA TECHNOLOGIES INCORPORATED | | |
| 1983327 | 10028660 | EBENEZER BAPTIST CHURCH | | |
| 1598624 | 10028956 | EBERHART MIDDLE SCHOOL | ADAMS CONSTRUCTION | |
| 1028956 | | ECC INTERNATIONAL | WILKIN INSULATION | |
| 1035100 | | ECCENTRIC DESIGN INC. | ATTN: MR. BARNETTI IN STOREROOM | 9944 IBERVILLE MONTREAL (QUEBEC) QC H2B 2T4 CANADA |
| 1035601 | | ECCO CONCRETE INC. | COLE RD. | PO BOX X BIDDEFORD ME 04005 |
| 1035601 | | ECCO CONCRETE INC. | COLE RD. | P O BOX X BIDDEFORD ME 04005 |
| 1028640 | | ECCO CONCRETE INC. | DO NOT USE THIS # PLANT CLOSED | C/O CHO YANG LINE, GARDEN CITY GARDEN CITY GA 31418 |
| 1035601 | | ECCO CONCRETE INC. | 2 MAIN ST. | |
| 1994186 | 10024537 | ECHLIN ARGENTINA, S.A. | ITALIA 7895 | REPUBLICA ARGENTINA 09999 ARGENTINA |
| 1579510 | 10009926 | ECHLIN ARGENTINA, S.A. | RONDEAU 3338 - (1050) - SAN MARTIN DE BUENOS AIRES | REPUBLICA ARGENTINA 09999 ARGENTINA |
| 1579555 | 10009921 | ECHLIN ARGENTINA, S.A. | | (1665) JOSE LEON SUAREZ PROVINCIA DE BUENOS AIRES |
| 1604631 | 10034936 | ECHLIN INC. | | BROMLEY AMERICA, C/O GSX SVCS. SAVANNAH GA 31405 |
| | | ECHLIN INC. | L351 TREMONT ROAD | 100 DOUBLE BEECH RD. BRANFORD CT 06405 |
| | | ECK SUPPLY | | PO BOX 70928 CHARLESTON SC 29405 |

Date:05/18/2001
Time:16:29:21

User Name:grace

**W. R. GRACE & CO. --CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**CUSTOMER CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605895 | 10036194 | ECK SUPPLY | | 4447 DORCHESTER ROAD  CHARLESTON SC 29405 |
| 1606672 | 10036968 | ECK SUPPLY | | 4800 JEFFERSON DAVIS HWY  FREDERICKSBURG VA 22408 |
| 1606673 | 10036969 | ECK SUPPLY | | 801 JOHNSTON WILLIS DRIVE  RICHMOND VA 23236 |
| 1605335 | 10035637 | ECK SUPPLY | | P.O. BOX 858  CHARLOTTESVILLE VA 22901 |
| 1606632 | 10034937 | ECK SUPPLY CO. | | PO BOX 5593  VIRGINIA BEACH VA 23455 |
| 1606671 | 10036967 | ECK SUPPLY CO. (VA BCH) | | 801 JOHNSTON WILLIS DRIVE  RICHMOND VA 23236 |
| 1612422 | 10042693 | ECK SUPPLY CO. (VA BCH) | | 72 CORWIN DRIVE  PAINESVILLE OH 44077 |
| 1109585 | 10041580 | ECKART ELECTRIC | | C/O AT&T 3001 COBB PARKWAY  ATLANTA GA 30339 |
| 1606709 | 10046306 | ECKART INK | | 654 VERSAILLES ROAD  FRANKFORT KY 40601 |
| 1586180 | 10042461 | ECKART/STANFORD SUPPLY LLC | | 207 NEW CIRCLE ROAD  LEXINGTON KY 40505 |
| 1602225 | 10033540 | ECKART/STANFORD SUPPLY LLC | | 13955 SOUTH AVE CRESTWOOD IL 60445 |
| | 10009110 | ECMI INC | | 296 PATTERSON ST  GREENSBORO NC 27407 |
| 1579513 | 10009928 | ECO BUILDING SYSTEMS | 8520 K CORRIDOR ROAD | SAVAGE MD 20763 |
| 1579514 | 10009929 | ECOFLO | 8520 K CORRIDOR RD | SAVAGE MD 20763 |
| 1596474 | 10009930 | ECOFLO | 2750 PATTERSON ST | GREENSBORO NC 27407 |
| 1070069 | 10026815 | ECOFLO | | GREENSBORO NC 27407 |
| 1572184 | 10045783 | ECOGAS | ATTN: JERREL D. BRANSON 50 BRIAR HOLLOW | HOUSTON TX 77027 |
| 1609914 | 10002633 | ECOLINK, INC. | | 1481 ROCK MOUNTAIN BOULEVARD  STONE MOUNTAIN GA 30083 |
| 1638072 | 10041016 | ECOLINK, INC | | 1481 ROCK MOUNTAIN BOULEVARD  STONE MOUNTAIN GA 30083 |
| 1613243 | 10045827 | ECOLOGY CONTROL INDUSTRIES | | 20846 NORMANDIE AVE.  TORRANCE CA 90502 |
| | 10045786 | ECON-O-CLOTH | PO BOX 606 | MINEOLA FL 60438 |
| | 10045784 | ECON-O-CLOTH INC. | PO BOX 606 | MINEOLA IL 60438 |
| | 10049319 | ECON-O-CLOTH INC. | 10702 RAILROAD AVENUE | LANSING IL 60438 |
| | 10049320 | ECON-O-CLOTH, INC. | PO BOX 606 | MINEOLA FL 32755 |
| | 10108888 | ECON-O-CLOTH, INC. | 120 W. WASHINGTON STREET | MINEOLA FL 32755 |
| | 10002647 | ECONCO | | 1318 COMMERCE AVENUE  WOODLAND CA 95776 |
| | 10054121 | ECONO-BLAST INC. | 120 W. WASHINGTON STREET | 12000 31ST COURT  SAINT PETERSBURG FL 33716 |
| | 10034938 | ECONOMIC MAINTENANCE | | 4621 WHITE OAK DRIVE  TROY MI 48098 |
| | 10013798 | ECONOMIC MAINTENANCE | | 1501 S.E. SCOTT  DES MOINES IA 50317 |
| 1572485 | 10043511 | ECONOMY CONCRETE - DO NOT USE | DUPLICATE - USE 237207 | 1501 S.E. SCOTT  DES MOINES IA 50317 |
| 1572486 | 10002932 | ECONOMY TILE COMPANY | BEARD RD | POBOX 157  ECONOMY IN 47139 |
| 1609944 | 10002933 | ECONOMY TILE COMPANY | BEARD RD | 1247 BEARD ROAD  ECONOMY IN 47139 |
| 1592994 | 10040216 | ECONOMY TILE COMPANY | | P O BOX 157  ECONOMY IN 47139 |
| 1609907 | 10042760 | ECONOMY TILE COMPANY | | 1818 SEABOARD LANE  FRANKLIN TN 37067 |
| 1751147 | 10023350 | ECOSMART TECHNOLOGIES, INC. | | SUITE 202  99999 ECUADOR |
| 1751148 | 10040189 | ECUADASA | | AV. 9 DE OCTUBRE NO. 818  GUAYAQUIL 0 ECUADOR |
| 1775149 | 10040582 | ECUADOR OVERSEAS AGENCIES C.A. | | AV. 9 DE OCTUBRE NO. 818  GUAYAQUIL 0 ECUADOR |
| 1610120 | 10005583 | ED BELL CONSTRUCTION CO | | P O BOX 540787  DALLAS TX 75354 |
| 1628074 | 10005584 | ED BELL CONSTRUCTION CO | | P O BOX 540787  DALLAS TX 75354 |
| | 10040402 | ED BELL CONSTRUCTION CO | | RED OAK TX 75142 |
| | 10041143 | ED BELL CONSTRUCTION CO | | MARSH LANE  CARROLLTON TX 75006 |
| | | ED BELL CONSTRUCTION CO | OFF Z ST. AT MERIDIAN | CONSTRUCTION OFF Z ST. AT MERIDIAN CO  DALLAS TX 75354 |
| 1603896 | 10034204 | ED BELL CONSTRUCTION CO. | | 1101 RENNER RD.  RICHARDSON TX 75080 |
| 1592454 | 10021009 | ED CORREL | | SHERMAN OAKS GALLEY  SHERMAN OAKS CA 91401 |
| 1592665 | 10020023 | ED CORREL | | EUGENE OR 97401 |
| 1613555 | 10043821 | ED COX PLASTERING | | REDWOOD WA 9802 |
| 1603216 | 10033527 | EDDIE BOWERS | 3601 154 NO EAST | 70 COBB STREET  ROCKAWAY NJ 07866 |
| | | EDISON MIDDLE SCHOOL | DYER INSTALLATION | |
| 1595446 | 10025791 | EDDY PROPERTIES OFFICE BUILDING | ALL STATES FIREPROOFING | 780 W. GRANADA BLVD.  ORMOND BEACH FL 32174 |
| 1595041 | 10025388 | EDEN PARK RESIDENTIAL HEALTH CARE | CUSTOM DRYWALL, DON DIESEL | EXIT 3 OFF ROUTE 90  EAST GREENBUSH NY 12061 |
| 1611501 | 10041776 | EDEN PRAIRIE HIGH SCHOOL C/O CD | | 17185 VALLEY VIEW ROAD  EDEN PRAIRIE MN 55346 |
| 1609216 | 10039501 | EDGAR SCHOOL | BAYSHORE FIREPROOFING | 200 ENTERPRISE AVE  TRENTON NJ 08638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601661 | 10031979 | EDGEHILL APARTMENTS | COMPASS INDUSTRIAL WAREHOUSE#4832 | PAYNE COURT   CLEVELAND OH 44103 |
| 1604634 | 10034939 | EDGEMONT STONE & SUPPLY | | P.O. BOX 178   EDGEMONT PA 10028 |
| 1109586 | 10048018 | EDGETECH | | 800 COCHRAN AVENUE   CAMBRIDGE OH 43725 |
| 1109587 | 10048019 | EDGETECH-DO NOT USE | | 800 COCHRAN AVENUE   CAMBRIDGE OH 43725 |
| 1606913 | 10037208 | EDGEWATER DESIGNS, INC. | | 1395 PERRY DALE ROAD   DALLAS OR 97338 |
| 1586585 | 10016970 | EDGEWATER ELEM. SCHOOL | | 2280 DEPEW ST.   EDGEWATER CO 80214 |
| 1610170 | 10040451 | EDINBURG MEDICAL CENTER | | C/O TOMAN & ASSOC.   EDINBURG TX 78539 |
| 1599521 | 10009639 | EDINBURG MIDDLE SCHOOL | | C/O DRURY SOUTH, INC.   SAN ANTONIO TX 78216 |
| 1579121 | 10009540 | EDISON CHEMICAL SYS INC | | 25 GRANT ST.   WATERBURY CT 06704 |
| 1791122 | 10009540 | EDISON CHEMICAL SYSTEMS, INC. | | 25 GRANT ST.   WATERBURY CT 06704 |
| 1847911 | 10015184 | EDISON CHOESTE | | 16201 EAST MAIN ST   HOUMA LA 70361 |
| 1610658 | 10040937 | EDISON SCHOOL | | 1339 FORSTALL STREET   NEW ORLEANS LA 70119 |
| 1112954 | 10051386 | EDLONG CORP. | | 225 SCOTT STREET   ELK GROVE VILLAGE IL 60007 |
| 1114121 | 10052553 | EDLONG CORPORATION | | 225 SCOTT STREET   ELK GROVE VILLAGE IL 60007 |
| 1114988 | 10053420 | EDLONG CORPORATION | | 225 SCOTT STREET   ELK GROVE VILLAGE IL 60007 |
| 1592288 | 10020656 | EDMON REGIONAL HOSPITAL | ATTN: PURCHASING DEPT. | 225 SCOTT STREET   ELK GROVE VILLAGE IL 60007 |
| 1592089 | 10020657 | EDMOND REGIONAL HOSPITAL | ATTN: ACCOUNTS PAYABLE | CUSTOMER PICK-UP   TAHLEQUAH OK 74464 |
| 1608520 | 10038808 | EDMOND REGIONAL MEDICAL CENTER | | 1800 S. RENAISSANCE   EDMOND OK 73013 |
| 1602465 | 10032779 | EDUCATION BUILDING | | C/O TRUE FIREPROOFING   EDMOND OK 73034 |
| | | | | ONE SOUTH BRYANT AVENUE   EDMOND OK 73034 |
| | | | | C/O PHOENIX  FIREPROOFING 23 RD AND SO.CAROLINA AVE. |
| | | | | FORT CAMPBELL KY 42223 |
| 1586491 | 10016876 | EDUCATION CENTER | 3717 W. MARKET ST. | C/O PRECISION WALLS   GREENSBORO NC 27403 |
| 1579605 | 10010021 | EDUCATIONAL PAVILLION | | 1730 INDEPENDENCE   LEES SUMMIT MO 64063 |
| 1614028 | 10044292 | EDWARD JONES YMCA | | 12521 MORINE AVENUE   SAINT LOUIS MO 63103 |
| 1604635 | 10034940 | EDWARD JOY LIGHTING & ELECTRIC | | PO BOX 6967   SYRACUSE NY 13217 |
| 1658897 | 10036196 | EDWARD JOY LIGHTING & ELECTRIC | | 905 CANAL ST.   SYRACUSE NY 13217 |
| 1110489 | 10048921 | EDWARD VALVE INC. | FLOW CONTROL DIV. | 1900 SOUTH SAUNDERS STREET   RALEIGH NC 27602 |
| 1579523 | 10009939 | EDWARD'S READY MIX | P.O. BOX 49 | 210 S CHICAGO STREET   GENESEO IL 61254 |
| 1579524 | 10009940 | EDWARD'S READY MIX | | 210 S CHICAGO STREET   GENESEO IL 61254 |
| 1579525 | 10009941 | EDWARD'S READY MIX | | 506 E CENTER   CAMBRIDGE IL 61238 |
| 1579526 | 10009942 | EDWARD'S READY MIX | | RT 6   ATKINSON IL 61235 |
| 1581462 | 10014817 | EDWARDS AFB | | C/O FRED HATHAWAY   PALM SPRINGS CA 92264 |
| 1591802 | 10016927 | EDWARDS AFB - ANECHOIC CHAMBER | E.F. BRADY | C/O CAL PLY BAKERSFIELD   EDWARDS CA 93523 |
| 1571806 | 10002256 | EDWARDS AIR FORCE BASE | FB2805 94P0172 | 5 S. WOLFE AVENUE, ROOM 37 |
| | | | | EDWARDS AIR FORCE BASE CA 93524 |
| 1612724 | 10042994 | EDWARDS AIR FORCE BASE | M/F FB2805 BLDG 3735 | EDWARDS AIR FORCE BASE CA 93524 |
| 1613869 | 10044134 | EDWARDS BROS. READY MIX | FB2805 | HWY 56 NORTH   VIOLET HILL AR 72584 |
| 1602083 | 10032399 | EDWARDS BROTHERS | | FROM BATESVILLE,30 MILES NORTH ON HWY 69 TO MELBOURNE TURN |
| | | | | MELBOURNE AR 72556 |
| | | | | HWY 9 NORTH   MELBOURNE AR 72556 |
| 1609293 | 10039577 | EDWARDS ELECTRIC @ PORTOFINA CONDO | | 2322 E. ALAMEDA DR.   BAL-ALEX ESTATES FL 32561 |
| 1598253 | 10028586 | EDWARDS PRECAST CONCRETE COMPANY | | 777 EDWARDS ROAD   DUBUQUE IA 52003 |
| 1579527 | 10009943 | EDWARDS READY MIX | | P O BOX 552   MELBOURNE AR 72556 |
| 1579528 | 10009944 | EDWARDS READY MIX | | JACKSON ST & HWY 69 SOUTH   MELBOURNE AR 72556 |
| 1610415 | 10039698 | EDWARDS READY MIX | | PO BOX 552   MELBOURNE AR 72556 |
| 1603436 | 10033698 | EDWARDS SUPER STORE #210 | | 530 OLD COUNTRY ROAD   HICKSVILLE NY 11802 |
| 1595100 | 10025447 | EDWARDS SUPERMARKET | DARCON | LINCOLN AVE SUNLAKE SHOPPING CENTER   HOLBROOK NY 11741 |
| 1577784 | 10007784 | EDWARDSVILLE SCHOOL | DARCON | 6161 CENTER GROVE ROAD   EDWARDSVILLE IL 62025 |
| 1573917 | 10043358 | EDWIN MORGAN CENTER | | KINGS ST   MONROE NC 28110 |
| 1604636 | 10034941 | EECO (AD) | | P.O. BOX 37339   RALEIGH NC 27627-7339 |
| 1612320 | 10042592 | EECO (AD) | | 1440 DIGGS DR.   RALEIGH NC 27603 |
| 1572219 | 10002667 | EEMCO | | 436 ELECTRONICS PLACE   LOS ANGELES CA 90039 |
| 1605336 | 10035638 | EESCO UNITED | | 651 LAKEVIEW POINT   NEW BRIGHTON MN 55112 |
| 1599568 | 10028895 | EFCO | DIVISION OF WESCO DIST. | 1000 COUNTY RD   MONETT MO 65708 |
| | | | FOR#XXXXX PART#WM01 | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109023 | 10047455 | EFCO CORP. | ATTN: ACCT | 1000 COUNTY ROAD MONETT MO 65708 |
| 1112955 | 10051387 | EFCO CORP. | | 1000 COUNTY ROAD MONETT MO 65708 |
| 1114122 | 10052554 | EFCO CORP. | ATTN: PURCHASING | 1000 COUNTY ROAD MONETT MO 65708 |
| 1109024 | 10047456 | EFCO CORPORATION | ATTN: ACCOUNTS PAYABLE | 1000 COUNTY ROAD MONETT MO 65708 |
| 1110890 | 10049322 | EFCO CORPORATION | | 1230 FULDNER ROAD BARNWELL SC 29812 |
| 1114123 | 10052555 | EFCO CORPORATION | | 1000 COUNTY ROAD MONETT MO 65708 |
| 1605337 | 10035639 | EFENGEE ELECTRIC SUPPLY (CED) | | 31 W. 356 DIEHL RD. NAPERVILLE IL 60563 |
| 1577040 | 10007467 | EFFINGHAM READY MIX | | BOX 1229 EFFINGHAM IL 62401 |
| 1577041 | 10040530 | EFFINGHAM READY MIX | DO NOT USE | 1204 W. WABASH AVE. EFFINGHAM IL 62401 |
| 1601641 | 10040531 | EFFINGHAM READY MIX | | P O BOX 1229 EFFINGHAM IL 62401 |
| 1607461 | 10037753 | EFTEC NORTH AMERICA LLC | | 31601 RESEARCH PARK DR. MADISON HEIGHTS MI 48071 |
| 1607462 | 10037754 | EFTEC NORTH AMERICA LLC | | 2021 BANDERA ROAD SAN ANTONIO TX 78238 |
| 1109588 | 10048020 | EG&G AUTOMOTIVE RESEARCH | | 2001 NORTH INDIANWOOD BROKEN ARROW OK 74012 |
| 1112990 | 10051422 | EG&G CHANDLER ENGR CO | | 1233 E. WOOLEY ROAD OXNARD CA 93030 |
| 1001906 | 10001906 | EG&G ROCKY FLATS, INC. | | 1235 E. WOOLEY ROAD OXNARD CA 93030 |
| 1571578 | 10002029 | EG&G ROCKY FLATS, INC. | | 1235 E. WOOLEY ROAD OXNARD CA 93030 |
| 1093916 | 10047748 | EG3 S.A. | ATTN: TIM DEXTER | TUCUMAN 744 - PISO 16 BUENOS AIRES 01049 ARGENTINA |
| 1145647 | 10052979 | EG3 S.A. | ATTI: TIM DEXTER | TUCUMAN 744 - PISO 16 BUENOS AIRES 01049 ARGENTINA |
| 1607946 | 10038326 | EGYPTIAN CONCRETE | DO NOT USE CLOSED | NORMAL IL 61761 |
| 1595599 | 10026394 | EGYPTIAN CONCRETE | | MOUNT VERNON IN 47620 |
| 1577703 | 10010118 | EGYPTIAN CONCRETE CO | | P.O. BOX 452 BONNE TERRE MO 63628 |
| 1577703 | 10010120 | EGYPTIAN CONCRETE CO | | 409 BENHAM STREET SALEM IL 62881 |
| 1577707 | 10010122 | EGYPTIAN CONCRETE CO | | P O BOX 488 SALEM IL 62881 |
| 1610428 | 10040708 | EGYPTIAN CONCRETE CO | | COMMERCIAL ST. W SALEM IL 62881 |
| 1579706 | 10011924 | EGYPTIAN CONCRETE CO INC | | P O BOX 452 BONNE TERRE MO 63628 |
| 1579704 | 10010121 | EGYPTIAN CONCRETE COMPANY | | 1400 OLD HIGHWAY 69 SOUTH MOUNT VERNON IN 47620 |
| 1010110 | 10010119 | EGYPTIAN CONCRETE COMPANY INC. | | 113 FORT GRANGER DRIVE FRANKLIN TN 37064-2918 |
| 1595516 | 10025861 | EGYPTIAN LACQUER | | 113 FORT GRANGER DRIVE FRANKLIN TN 37064 |
| 1107073 | 10054787 | EGYPTIAN LACQUER | | 113 FORT GRANGER DRIVE FRANKLIN TN 37064 |
| 1108891 | 10049323 | EGYPTIAN LACQUER | | 113 FORT GRANGER DRIVE FRANKLIN TN 37064 |
| 1115879 | 10054311 | EGYPTIAN LACQUER MFG. CO. | | PO BOX 4449 LAFAYETTE IN 47903-4449 |
| 1070074 | 10045788 | EGYPTIAN LACQUER MFG. CO. | | 555 SAGAMORE PARKWAY SOUTH LAFAYETTE IN 47905-4737 |
| 1051852 | 10012287 | EGYPTIAN LACQUER MFG. CO. | | HWY 87 FAYETTEVILLE N.J. 10892 |
| 1111035 | 10049457 | EI DUPONT DE NEMOURS | | HWY 87 FAYETTEVILLE |
| 1110957 | 10009981 | EIKENHOUT & SONS | ATTN: PURCHASING DEPT. POLYMER PRODUCTS | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 1579565 | 10009982 | EIKENHOUT & SONS | ATTN: ACCOUNTS PAYABLE | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 1579566 | 10009983 | EIKENHOUT & SONS | | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 1579567 | 10009984 | EIKENHOUT & SONS | | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 1579568 | 10009985 | EIKENHOUT & SONS | | 2981 CASS RD. TRAVERSE CITY MI 49684 |
| 1579569 | 10009986 | EIKENHOUT & SONS | | 2981 CASS RD. TRAVERSE CITY MI 49684 |
| 1579570 | 10009987 | EIKENHOUT & SONS | | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 1609718 | 10040001 | EIKENHOUT & SONS | | 1700 S. WARREN SAGINAW MI 48601 |
| 1609720 | 10040003 | EIKENHOUT & SONS | | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 1609722 | 10040005 | EIKENHOUT & SONS | | **TO BE DELETED** TRAVERSE CITY MI 49684 |
| 1601069 | 10031146 | EINSTEIN INCORPORATED | N.. PICO CONSTRUCTION | FOR DASHCO 1165 MORRIS PARK AVENUE BRONX NY 10461 |
| 1608860 | 10039302 | EINSTEIN INCORPORATED | | 4649 PONCE DE LEON BOULEVARD MIAMI FL 33165 |
| 1608927 | 10039303 | EINSTONE INCORPORATED | | MIAMI FL 33178 |
| 1609279 | 10039563 | EISAI EXPANSION | STANDARD INSULATION | 4001 N. 97TH TERRACE BAY #7 MIAMI BEST 33165 |
| 1612596 | 10042867 | EISAI EXPANSION | STANDARD INSULATION | 4105 HOPSON ROAD MORRISVILLE NC 27560 |
| 1607075 | 10045789 | EISENHART WALLCOVERINGS COMPANY | | 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1115175 | 10053607 | EISENHART WALLCOVERINGS COMPANY | | PO BOX 464 HANOVER PA 17331 |
| 1110827 | 10043259 | EKC TECHNOLOGY | VIRKLER | 400 PINE STREET HANOVER PA 17331 |
| 1076615 | 10045286 | EL CAMINO HOSPITAL | ATTN: ACCOUNTS PAYABLE M/S OR82BOX 7310 | 12345 STILL CREEK ROAD CHARLOTTE NC 28273 MOUNTAIN VIEW CA 94039-7310 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111455 | 10049887 | EL CAMINO HOSPITAL | | 2500 GRANT ROAD  MOUNTAIN VIEW CA 94040 |
| 1590002 | 10020372 | EL DORADO HIGH SCHOOL | | AMERICAN CAL. TECH  LAS VEGAS NV 89101 |
| 1090031 | 10047463 | EL DORADO REFINING CO | | DIV OF EQUION ENTERPRISES LLC PO BOX 1121  EL DORADO KS 67042 |
| 1109615 | 10048047 | EL DORADO REFINING CO | ATTN: INVOICE CONTROL | DIV OF EQUION ENTERPRISES LLC 1401 SOUTH DOUGLAS ROAD  EL DORADO KS 67042 |
| 1112960 | 10051392 | EL DORADO REFINING CO | DIVISION OF EQUION ENTERPRISES  EDRC WHSE | EL DORADO KS 67042 |
| 1114124 | 10052556 | EL DORADO REFINING CO | ATTN: PURCHASING | DIV OF EQUION ENTERPRISES LLC PO BOX 1121  EL DORADO KS 67042 |
| 1070077 | 10045791 | EL PACO COATINGS | ATTN: ACCT | 28867 US 6 HWY 13 WEST ELKHART IN 46516 |
| 1110894 | 10049326 | EL PACO COATINGS | | PO BOX 369 ELKHART IN 46515 |
| 1113519 | 10051951 | EL PACO COATINGS | | 28867 US-6 HWY 13 WEST ELKHART IN 46515 |
| 1612190 | 10022462 | EL PASO CONCRETE SYSTEMS | ATTN: PURCHASING | 7901 MERCHANT AVENUE EL PASO TX 79915 |
| 1591575 | 10021938 | EL TORO HOME SAVINGS | | VERSATILE COATINGS EL TORO CA 92610 |
| 1592995 | 10023351 | ELABORAMA CARNICOS S.A. | | ECUADOR 99999 ECUADOR |
| 1105894 | 10056006 | ELAN PHARMA, INC. | | 1300 GOULD DRIVE GAINESVILLE GA 30504 |
| 1110894 | 10041401 | ELAN PHARMA, INC. | | 1300 GOULD DRIVE GAINESVILLE GA 30504 |
| 1109894 | 10049327 | ELAN PHARMA, INC. | | 1300 GOULD DRIVE GAINESVILLE GA 30504 |
| 1571815 | 10002265 | ELANO CORPORATION - 210146 | | PO BOX 185 ALPHA OH 45301 |
| 1579561 | 10009979 | ELASTIZELL CORPORATION OF FLORIDA | | CAMBRIDGE MA 02140 |
| 1579564 | 10009980 | ELASTIZELL CORPORATION OF FLORIDA | | 6251 44TH ST. NORTH PINELLAS PARK FL 34665 |
| 1574835 | 10005272 | ELBERTSON STORE | ATTN: ACCOUNTS PAYABLE | C/O GRAIL INSULATION BUILDING 4 UNIT #4001 US 281 & ST. MARY'S SAN ANTONIO TX 78205 |
| 1606676 | 10036972 | ELCO DISTRIBUTING INC | | 419 SOUTH MAIN ST WALLACE NC 28466 |
| 1612259 | 10042531 | ELCO DISTRIBUTING INC | | PO BOX 516 WALLACE NC 28466 |
| 1572278 | 10002726 | ELDEC CORPORATION | | PO BOX 9027 LYNNWOOD WA 98037 |
| 1572279 | 10002727 | ELDEC CORPORATION | | 16706 13TH AVENUE WEST LYNNWOOD WA 98046 |
| 1604637 | 10034942 | ELDER ENTERPRISES | | 1307 2ND AVE NORTH NASHVILLE TN 37208 |
| 1579666 | 10009666 | ELDERLEE, INC. | | 513 CROSS ROAD OAKS CORNERS NY 14518 |
| 1070078 | 10010082 | ELDERLEE, INC. | | 513 CROSS RD. OAKS CORNERS NY 14518 |
| 1070074 | 10045792 | ELDORADO CHEMICAL CO., INC. | | PO BOX 34837 SAN ANTONIO TX 78265 |
| 1110894 | 10049328 | ELDORADO CHEMICAL CO., INC. | | 14350 LOOKOUT ROAD SAN ANTONIO TX 78233 |
| 1579580 | 10009996 | ELDORADO STONE CORPORATION | | 4190 TOLT AVE. N.E. CARNATION WA 98014 |
| 1010419 | 10040699 | ELDORADO STONE CORPORATION | ATTN: ACCOUNTS PAYABLE | CARNATION WA 98014 |
| 1613068 | 10043336 | ELDORADO STONE CORPORATION | | PO BOX 27 CARNATION WA 98014 |
| 1580959 | 10011369 | ELECTRIC CITY CONCRETE CO. | | 774 STATE HIGHWAY 5S AMSTERDAM NY 12010 |
| 1580960 | 10011370 | ELECTRIC CITY CONCRETE CO. | | RD #4 VLEY ROAD SCOTIA NY 12302 |
| 1011370 | 10043394 | ELECTRIC CITY CONCRETE CO. | | 774 STATE HY 5S AMSTERDAM NY 12010 |
| 1011369 | 10006679 | ELECTRIC CITY CONCRETE CO. | | 774 STATE HIGHWAY 5S AMSTERDAM NY 12010 |
| 1013126 | 10008680 | ELECTRIC CITY CONCRETE CO., INC. | | RD #4 VLEY ROAD AMSTERDAM NY 11638 |
| 1758257 | 10027085 | ELECTRIC CITY CONCRETE CO., INC. | (CRANESVILLE AGGREGATES) | CEMETERY ROAD FELTS MILLS NY 13638 |
| 1758258 | 10044943 | ELECTRIC CITY CONCRETE CO., INC. | | 50 PROSPECT STREET POUGHKEEPSIE NY 12603 |
| 1596977 | 10042594 | ELECTRIC SUPPLY | | PO BOX 2343 PHOENIX AZ 85002 |
| 1604635 | 10037251 | ELECTRIC SUPPLY | | 917 W. MADISON PHOENIX AZ 85007 |
| 1604638 | 10034944 | ELECTRIC SUPPLY COMPANY | | 935 TEXAS ST SHREVEPORT LA 71101 |
| 1612322 | 10035640 | ELECTRIC SUPPLY COMPANY | | 180 WARD BLVD WILSON NC 27893 |
| 1606957 | 10044550 | ELECTRIC SUPPLY COMPANY | | PO BOX 2815 DURHAM NC 27705 |
| 1604639 | 10034945 | ELECTRIC SUPPLY CONNECTION | | 3116 HILLSBOROUGH ROAD DURHAM NC 27705 |
| 1605338 | 10034946 | ELECTRIC WHOLESALE COMPANY (AD) | | 1220 W PICO BLVD LOS ANGELES CA 90064 |
| 1614287 | 10036223 | ELECTRIC WHOLESALE COMPANY (AD) | | P O BOX 1534 SALISBURY NC 28145-1534 |
| 1604640 | 10036212 | ELECTRIC WHOLESALERS INC | | 1415 SOUTH MAIN STREET SALISBURY NC 28144 |
| 1604641 | 10042463 | ELECTRICAL CONTRACTORS SUPPLY | | 163 STATE PIER NEW LONDON CT 06320  10 18TH STREET WHEELING WV 26003 |

# W. R. GRACE & CO. -CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## CUSTOMER CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604642 | 10034947 | ELECTRICAL DISTRIBUTING CO. | | 203 SOUTH MAIN AVE SCRANTON PA 18504 |
| 1604643 | 10034948 | ELECTRICAL DISTRIBUTORS | | PO BOX 16830 SAN JOSE CA 95159-6830 |
| 1605918 | 10036217 | ELECTRICAL DISTRIBUTORS CO. | | 12550 E 277 TRENT RD. WALNUT CREEK CA 94596 |
| 1605919 | 10036218 | ELECTRICAL DISTRIBUTORS CO. | | 1135 AUZERAIS AVENUE SAN JOSE CA 95126 |
| 1606644 | 10034949 | ELECTRICAL DISTRIBUTION | | 1201 WALNUT STREET DES MOINES IA 50309 |
| 1579467 | 10009881 | ELECTRICAL ENGINEERING&EQUIP. | | PO BOX37339 RALEIGH NC 27627-7339 |
| 1604645 | 10009883 | ELECTRICAL EQUIPMENT CO | | P.O. BOX 37339 RALEIGH NC 27627-7339 |
| 1604646 | 10034950 | ELECTRICAL EQUIPMENT CO | | 1441 GREENE ST. AUGUSTA GA 30901-1090 |
| 1605921 | 10034950 | ELECTRICAL EQUIPMENT CO | | 400 NORTHEAST DR. COLUMBIA SC 29203 |
| 1604178 | 10035219 | ELECTRICAL EQUIPMENT CO | | PO BOX 27327 RICHMOND VA 23261-7327 |
| 1604411 | 10044220 | ELECTRICAL EQUIPMENT CO. (AD) | | 1440 DIGGS DR. RALEIGH NC 27603-2755 |
| 1604728 | 10044242 | ELECTRICAL EQUIPMENT CO. | | 1440 DIGGS DR. RALEIGH NC 27603-2755 |
| 1605922 | 10009884 | ELECTRICAL EQUIPMENT CO. (AD) | | 3799 BOULEVARD WEST RICHMOND VA 23230 |
| 1606680 | 10040691 | ELECTRICAL EQUIPMENT CO. (AD) | | 3796 PROGRESS RD NORFOLK VA 23502 |
| 1612493 | 10042464 | ELECTRICAL EQUIPMENT CO. (AD) | | 5306 CHARLES CITY CIRCLE RICHMOND VA 23231 |
| 1612292 | 10042710 | ELECTRICAL EQUIPMENT CO. (AD) | | 12685 MCMANUS BLVD NEWPORT NEWS VA 23602 |
| 1605904 | 10042951 | ELECTRICAL SALES ASSOCIATES | | 1801 WESTVILLE HIGHWAY ELIZABETH CITY NC 27909 |
| 1605905 | 10034951 | ELECTRICAL SUPPLIERS INC. | | 824 WILSON STREET SHREVEPORT LA 71166 |
| 1606746 | 10036203 | ELECTRICAL SUPPLIERS, INC. (AD) | | P.O. BOX 12669 NORFOLK VA 23502 |
| 1606679 | 10036204 | ELECTRICAL SUPPLIERS, INC. | | 151 WALNUT ST. HARTFORD CT 06120 |
| 1604648 | 10036975 | ELECTRICAL SUPPLIERS, INC. (AD) | | 151 HOMESTEAD AVE. HARTFORD CT 06120 |
| 1605648 | 10036975 | ELECTRICAL SUPPLIERS, INC. (AD) | | 133 WALNUT STREET NEW HAVEN CT 06511 |
| 1605969 | 10034952 | ELECTRICAL SUPPLY INC. | | P.O. BOX 1014 ODESSA FL 33556 |
| 1605908 | 10034953 | ELECTRICAL WHOLESALERS | | 13221 BYRD DRIVE ODESSA FL 33556 |
| 1606509 | 10034955 | ELECTRICAL WHOLESALERS INC. | | 839 CARLETON STREET BERKELEY CA 94710 |
| 1605990 | 10036207 | ELECTRICAL WHOLESALERS INC. | | C/O GE SUPPLY 1547 15TH ST. AUGUSTA GA 30901 |
| 1605641 | 10036208 | ELECTRICAL WHOLESALERS INC. | | 519 NUTMEG ROAD SOUTH WINDSOR CT 06074 |
| 1606677 | 10036509 | ELECTRICAL STATIC TECHNOLOGY | | 78 EDWIN ROAD SOUTH WINDSOR CT 06074 |
| 1606673 | 10040022 | ELECTRO TAPE SPECIALTIES, INC. | | P.O. BOX55669 VALENCIA CA 91355 |
| 1600073 | 10035641 | ELECTRO TAPE SPECIALTIES, INC. | | P.O. BOX 55669 VALENCIA CA 91355-0669 |
| 1600398 | 10036973 | ELECTRO TAPE SPECIALTIES, INC. | | #1 MARCUS DRIVE GREENVILLE SC 29615-0669 |
| 1605974 | 10000398 | ELECTRO-COATINGS OF CALIFORNIA | ALLSTATES FIREPROOFING | ATTN: MIKE LESTER 17910 GREAT LAKES PARKWAY HIRAM OH 44234 |
| 1114415 | 10036273 | ELECTRO-LAB OF AIKEN | | 1100 SUMMIT BLVD SEBRING OH 44672-0000 |
| 1109591 | 10041691 | ELECTRO-METHODS OVERHALL & REPAIR | | 252 WILLOW STREET MAITLAND FL 32751 |
| 1594697 | 10040023 | ELECTROFILM CO. | | 35 LADY RUBY DRIVE MANCHESTER NH 03103 |
| 1579584 | 10025045 | ELECTROFILM | | PO BOX 58-623 EAST TAMAKI NEW ZEALAND |
| 1603972 | 10044699 | ELECTROFILM COMPANY | | 339 SOUTH ISIS AVENUE AUCKLAND NEW ZEALAND |
| 1603971 | 10034279 | ELECTROLOCK, INC. | | 511 NORTH SYCAMORE AVENUE INGLEWOOD CA 90301 |
| | 10034280 | ELECTROLOCK, INC. | | |
| 1611342 | 10041618 | ELECTRONIC CIRCUITS & DESIGN | | |
| 1596839 | 10027178 | ELECTRONIC DATA SYSTEMS | | |
| 1593071 | 10023427 | ELECTROPAC CO INC | | |
| 1607071 | 10037365 | ELECTROPAR LIMITED | | |
| 1605487 | 10035788 | ELECTROPAR INT'L. | | |
| 1593126 | 10023482 | ELECTROSTAR INC. | | |
| 1107083 | 10045797 | ELEGANT OF U.S.A., INC. | | ATTN: DAVE STOUGH 16255 SOUTH BROADWAY GARDENA, CA. 90248 |
| 1110900 | 10049332 | ELEGANT OF U.S.A., INC. | | FULLERTON CA 92831 |
| 1107079 | 10045793 | ELEKTROMEK COMPANY | | CORNER OF 20TH & BROAD STS. CARLSTADT NJ 07072 |
| 1115176 | 10053608 | ELEKTROMEK COMPANY | | CORNER OF 20TH & BROAD STS. CARLSTADT NJ 07072 |
| 1594830 | 10025178 | ELEMENTARY SCHOOL C/O ACOUSTICS INC | AMZAC ENTERPRISES, INC. | REEDVILLE SC CHARLOTTE NC 28275 |
| 1107082 | 10045796 | ELEMENTIS PERFORMANCE POLYMERS | ATTN: ACCOUNTS PAYABLE | 639 CORTLANDT STREET BELLEVILLE NJ 07109 |
| 1110899 | 10049331 | ELEMENTIS PERFORMANCE POLYMERS | ATTN: ACCOUNTS PAYABLE | 395 ALLWOOD ROAD CLIFTON NJ 07012 |
| 1106942 | 10045939 | ELEMENTIS SPECIALTIES | ATTN: ACCOUNTS PAYABLE | RHEOX, INC. PO BOX 700 HIGHTSTOWN NJ 08520 |
| 1110733 | 10049165 | ELEMENTIS SPECIALTIES | ATTN: ACCOUNTS PAYABLE | 400 CLAREMONT AVENUE JERSEY CITY NJ 07304 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602923 | 10033235 | ELEMENTARY SCHOOL, JOSE | ALLSTATES | 18241 KEEHAN STREET TAMPA FL 33647 |
| 1608561 | 10038849 | ELES BROS., INC. | | 1235 RODI ROAD TURTLE CREEK PA 15145 |
| 1608562 | 10038850 | ELES BROS., INC. | | 1235 RODI ROAD TURTLE CREEK PA 15145 |
| 1616688 | 10041962 | ELEVATED WALKWAYS- LOGAN AIRPORT | ISLAND LATHER & PLASTERING | PARCEL D HARBOR SIDE DRIVE BOSTON MA 02113 |
| 1065648 | 10046307 | ELF ATOCHEM | ATTN: ACCOUNTS PAYABLE | 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1065649 | 10046308 | ELF ATOCHEM | ATTN: ACCTS PAYABLE | 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1110312 | 10048744 | ELF ATOCHEM | ATTN: PURCHASING | 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1110341 | 10048745 | ELF ATOCHEM | ATTN: PURCHASING | 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1110342 | 10051773 | ELF ATOCHEM | | 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1113343 | 10051774 | ELF ATOCHEM | | 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1113342 | 10053950 | ELF ATOCHEM | | 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1115518 | 10015383 | ELF ATOCHEM HEADQUARTERS NODE* | | COLUMBIA MD 21044 |
| 1111189 | 10049621 | ELI LILLY & CO. | BLDG. 48 | CORNER OF ROUTE 7 & EAST STREET |
| 1111632 | 10050064 | ELI LILLY & CO. | BLDG 82 | 1280 S DAKOTA STREET INDIANAPOLIS IN 46225 |
| 1599873 | 10020243 | ELI LILLY & CO. | CINTON LABS | 10500 S. STATE RD. 63 CLINTON IN 47842 |
| 1115611 | 10049992 | ELI LILLY & CO. | BUILDING #48 | NEW JERSEY & MCCARTY INDIANAPOLIS IN 46107 |
| 1111561 | 10049993 | ELI LILLY & COMPANY | ATTN: PO# 44122002 | 940 S. EAST STREET BUILDING 88 INDIANAPOLIS IN 46225 |
| 1107622 | 10049897 | ELI LILLY AND COMPANY | ATTN: PO# 44123002 | 940 S. EAST STREET BUILDING 88 INDIANAPOLIS IN 46225 |
| 1111628 | 10041295 | ELI LILLY AND COMPANY | ATTN: ACCOUNTS PAYABLE | LILLY CORP. CENTER INDIANAPOLIS IN 46285 |
| 1101621 | 10041196 | ELI LILLY CO. | ATTN: ACCOUNTS PAYABLE | LILLY ROAD LAFAYETTE IN 47905 |
| 1113688 | 10052120 | ELI LILLY COMPANY | ATTN: PURCHASING DEPT. | LILLY CORPORATE CENTER INDIANAPOLIS IN 46285-9300 |
| 1111462 | 10049894 | ELI-LILLY CO. | BUILDING 80 | LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| 1592847 | 10023204 | ELIASON & KNOTH OF KANSAS CITY | | 4000 MARTHA TRUMAN ROAD GRANDVIEW MO 64030 |
| 1596243 | 10026585 | ELIASON & KNOTH | | 2921 W. CULVER, SUITE 4 PHOENIX AZ 85009 |
| 1606152 | 10036450 | ELIASON & KNOTH | | 2921 W. CULVER, SUITE 4 PHOENIX AZ 85009 |
| 1596239 | 10026581 | ELIASON & KNOTH OF ARIZONA | | 2921 W. CULVER, SUITE 4 PHOENIX AZ 85009 |
| 1579599 | 10010015 | ELIASON & KNOTH OF KANSAS CITY | | 4600 MARTHA TRUMAN RD GRANDVIEW MO 64030 |
| 1593864 | 10024316 | ELIASON & KNOTH OF KANSAS CITY | | 4600 MARTHA TRUMAN RD GRANDVIEW MO 64030 |
| 1593066 | 10010012 | ELIASON & KNOTH OF KS CTY | | 4600 MARTHA TRUMAN RD. GRANDVIEW MO 64030 |
| 1593065 | 10010012 | ELIASON & KNOTH OF OMAHA | 13864 L STREET | WAREHOUSE OMAHA NE 68137 |
| 1596296 | 10026597 | ELIASON & KNUTH/EAST VALLEY TECH | | MESA AZ 85201 |
| 1611590 | 10041865 | ELIASON & KNUTH/MAYO HOSPITAL | | SCOTTSDALE AZ 85250 |
| 1598681 | 10029012 | ELIASON & KNUTH/SONORA QUEST | | TEMPE AZ 85281 |
| 1612100 | 10042373 | ELISON ELEMENTARY SCHOOL | BAHL | CAMBRIDGE MA 02140 |
| 1107081 | 10045795 | ELITE COATINGS | | PO BOX 130 GORDON GA 31031 |
| 1110898 | 10049330 | ELITE COATINGS | | 200 TREMON STREET GORDON GA 31031 |
| 1595356 | 10025701 | ELITE PLASTERING/DONNEY MEDICAL | | PO BOX 130 KILLEEN TX 76542 |
| 1614063 | 10044327 | ELITE PLASTERING/CLARK HIGH SCHOOL | | C/O WESTSIDE BUILDING MATERIALS DOWNEY CA 90239 |
| 1602018 | 10023334 | ELITE PLASTERING/FAMILY COUNSELING | | C/O WESTSIDE BUILDING MATERIALS LAS VEGAS NV 89101 |
| 1597462 | 10027798 | ELITE PLASTERING/MESQUITE JACK | | LAS VEGAS NV 89101 |
| 1593720 | 10024073 | ELITE PLASTERING/PALO VERDE HIGH | | MESQUITE NV 89024 |
| 1599927 | 10029257 | ELITE PLASTERING/PRIMM STATELINE | COYOTE BLDG. MTL. | C/O COYOTE BUILDING MATERIALS LAS VEGAS NV 89125 |
| 1596559 | 10026899 | ELITE PLASTERING/RESERVE HOTEL | COYOTE BUILDING MTL | NORTH LAS VEGAS NV 89030 |
| 1602825 | 10033138 | ELITE PLASTERING/SAM REMO | | COYOTE BUILDING MATERIALS LAS VEGAS NV 89125 |
| 1573998 | 10044439 | ELITE READY MIX CORP. | SOUNDVIEW STATION | COYOTE BUILDING MATERIALS LAS VEGAS NV 89125 |
| 1573999 | 10004440 | ELITE READY MIX CORP. | SOUNDVIEW STATION | P.O. BOX 196 BRONX NY 10472 |
| 1574000 | 10004441 | ELITE READY MIX CORP. | | P.O. BOX 196D STREET BRONX NY 10472 |
| 1579614 | 10010030 | ELIZABETH CITY BRICK | PO BOX 305 | 530 FALE STREET BRONX NY 10474 |
| 1594698 | 10025046 | ELIZABETH CITY BRICK CO. | | N ROAD ST & HUGHES BLVD ELIZABETH CITY NC 27909 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579615 | 10010031 | ELIZABETH CITY BRICK CO., INC. | | CAMBRIDGE MA 99999 |
| 1579616 | 10010032 | ELIZABETH CITY BRICK CO., INC. | | N ROAD ST. & HUGHES BLVD.  ELIZABETH CITY NC 27909 |
| 1603619 | 10033928 | ELIZABETH CITY STATE UNVERSITY | | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1579618 | 10010034 | ELK CREEK READY MIX | | P O BOX 428  GIRARD PA 16417 |
| 1579619 | 10010035 | ELK CREEK READY MIX | | P O BOX 428  GIRARD PA 16417 |
| 1579620 | 10010036 | ELK GROVE READY MIX | HICO | 9165 TANNERY ROAD  GIRARD PA 16417 |
| 1613070 | 10010037 | ELK GROVE READY MIX INC | | ATTN: ACCOUNTS PAYABLES  STOCKTON CA 95206-0901 |
| 1579621 | 10010037 | ELK GROVE READY MIX INC. | | 10260 WATERMAN ROAD  ELK GROVE CA 95624 |
| 1579622 | 10010038 | ELK GROVE READY MIX INC. | | 10260 WATERMAN ROAD  ELK GROVE CA 95759 |
| 1631174 | 10010037 | ELK RIVER | POST OFFICE BOX 724 | 444 WEB ROAD  RIVERTON NJ 08501 |
| 1601174 | 10031494 | ELK RIVER | | 311 LOWELL AVENUE  HELENA MT 59601 |
| 1594825 | 10035173 | ELK RIVER CONCRETE PRODUCTS | MACON SUPPLY | 2001 NORTH BENTON AVENUE  HELENA MT 59601 |
| 1583708 | 10014106 | ELK RIVER CONCRETE PROD | | P O BOX 1660  MAPLE GROVE MN 55311 |
| 1612658 | 10042928 | ELK RIVER CONCRETE PROD | | P.O. BOX 1660  MAPLE GROVE MN 55311 |
| 1724487 | 10002934 | ELK RIVER CONCRETE PROD | | P. O. BOX 1660  MAPLE GROVE MN 55311 |
| 1724488 | 10002935 | ELK RIVER CONCRETE PROD | | 7575 GOLDEN VALLEY RD  MINNEAPOLIS MN 55401 |
| 1724489 | 10002936 | ELK RIVER CONCRETE PROD | | 1340 SIXTH ST.  ELK RIVER MN 55330 |
| 1572490 | 10002937 | ELK RIVER CONCRETE PROD | | 7070 CRETEX AVE.  SHAKOPEE MN 55379 |
| 1572491 | 10002938 | ELK RIVER CONCRETE PROD | | P O BOX 1180  HELENA MT 59624 |
| 1724491 | 10002939 | ELK RIVER CONCRETE PROD | | 1908 14TH ST. N.E.  AUSTIN MN 55912 |
| 1573335 | 10000217 | ELK RIVER CONCRETE PROD | | 1908 14TH ST N.E.  AUSTIN MN 55912 |
| 1692941 | 10026607 | ELK RIVER CONCRETE PRODUCTS | | 1908 14TH STREET NE  AUSTIN MN 55912 |
| 1695261 | 10043065 | ELK RIVER CONCRETE PRODUCTS | | PO BOX1180  HELENA MT 59624 |
| 1627795 | 10043065 | ELK RIVER CONCRETE PRODUCTS | DO NOT USE - USE 503284 | PO BOX1180  HELENA MT 59624 |
| 1573336 | 10003780 | ELK RIVER CONCRETE PRODUCTS | | 2001 N. BENTON AV DIVISION OF CRETEX  HELENA MT 59624 |
| 1578286 | 10008708 | ELK RIVER CONCRETE PRODUCTS | PO BOX 1660 | 6550 WEDGEWOOD ROAD  MAPLE GROVE MN 55311 |
| 1594826 | 10025174 | ELK RIVER CONCRETE PRODUCTS CO | | 4240 NEIBAUER ROAD  BILLINGS MT 59106 |
| 1595204 | 10025550 | ELK RIVER CONCRETE PRODUCTS CO | | 1908 14TH. ST. N.E.  AUSTIN MN 55912 |
| 1596205 | 10026547 | ELK RIVER CONCRETE PRODUCTS CO | | 5789 OLD HIGHWAY 61  DULUTH MN 55810 |
| 1603729 | 10034038 | ELK RIVER CONCRETE PRODUCTS CO | | 204 EAST LINCOLN  OLIVIA MN 56277 |
| 1614035 | 10044209 | ELK RIVER CONCRETE PRODUCTS CO | | 1301 N. BROADWAY  CROOKSTON MN 56716 |
| 1578284 | 10008710 | ELK RIVER CONCRETE PRODUCTS CO | | 7575 GOLDEN VALLEY ROAD  GOLDEN VALLEY MN 55427 |
| 1578285 | 10008711 | ELK RIVER CONCRETE PRODUCTS CO | PIPE PLANT | 1340 6TH ST  ELK RIVER MN 55330 |
| 1578290 | 10008712 | ELK RIVER CONCRETE PRODUCTS CO | PRESTRESSED PLANT | 1340 6TH STREET  ELK RIVER MN 55379 |
| 1613014 | 10043283 | ELK RIVER CONCRETE PRODUCTS CO | | 7070 CRETEX AVENUE  SHAKOPEE MN 55379 |
| 1596617 | 10010033 | ELKAY MFG CO. | | P.O. BOX 366  DIVISION OF CRETEX  MAPLE GROVE MN 55311 |
| 1595213 | 10025047 | ELKAY MFG CO | 6550 WEDGEWOOD ROAD | MAPLE GROVE MN 55311 |
| 1577344 | 10025559 | ELKHART GENERAL HOSP C/O CIRCLE B | | 502 GLENN STREET  ELKHORN NE 68022 |
| 1579594 | 10007770 | ELKHART GENERAL HOSPITAL | | 600 EAST BLVD.  ELKHART IN 46514 |
| 1579656 | 10010071 | ELKHORN PUBLIC SCHOOLS | | 600 ARCADE STREET  ELKHART IN 46515 |
| 1579657 | 10010072 | ELKIN CONSTRUCTION | DO NOT USE SUITE #305 | 105 N LANARK  LANARK IL 61046 |
| 1578882 | 10009301 | ELKIN CONSTRUCTION | | 105 N LANARK  LANARK IL 61046 |
| 1578883 | 10009302 | ELKO READY MIX | | 2431 RT. 286 WEST  INDIANA PA 15701 |
| 1573288 | 10003732 | ELKO READY MIX | | 2431 RT. 286W  INDIANA PA 15701 |
| 1593670 | 10024024 | ELKS CONCRETE PRODUCTS | | 2431 RT 286W  INDIANA PA 15701 |
| 1593671 | 10024023 | ELKS CONCRETE PRODUCTS | | HENDERSON BANK BLDG.  ELKO NV 89801 |
| 1115519 | 10053951 | ELKS CONCRETE PRODUCTS | | HENDERSON BANK BUILDING #305  ELKO NV 89801 |
| 1579623 | 10010039 | ELLCO DISTRIBUTING CORPORATION | | 2180 PINION ROAD  ELKO NV 89801 |
| 1579624 | 10010040 | ELLENBERGER MOBILE CONC | | HIGHWAY 90 EAST  LAFAYETTE LA 70505 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579625 | 10010041 | ELLENBERGER MOBILE CONCRETE | | 1807 ROSEPORT RD. ELWOOD KS 66024 |
| 1579630 | 10010046 | ELLENDALE CONCRETE PROD | P. O. BOX 693 | ATTN: ACCOUNTS PAYABLE ELLENDALE ND 58436 |
| 1579631 | 10010047 | ELLENDALE CONCRETE PRODUCTS | | PO BOX 693 ELLENDALE ND 58436 |
| 1579632 | 10010048 | ELLENDALE CONCRETE PRODUCTS | | 405 9TH ST N. ELLENDALE ND 58436 |
| 1796313 | 10010049 | ELLENSBURG CEMENT PRODUCTS | | ATTN: ACCOUNTS PAYABLE ELLENSBURG WA 98926-0938 |
| 1796313 | 10010069 | ELLENSBURG CEMENT PROD | | P.O. BOX 938 ELLENSBURG WA 98926 |
| 1796314 | 10010051 | ELLENSBURG CEMENT PRODUCT | | 7TH & WENAS STREET ELLENSBURG WA 98926 |
| 1579634 | 10010051 | ELLENSBURG CEMENT PRODUCT | | 1071 HIGHWAY 97 ELLENSBURG WA 98926 |
| 1600185 | 10010052 | ELLENSBURG CEMENT PRODUCTS | | PALMYRA RD DIXON IL 61021 |
| 1600185 | 10030510 | ELLENSBURG ELECTRIC | | PALMYRA RD DIXON IL 61021 |
| 1601052 | 10025048 | ELLER & WILLEY BLOCK | | DIXON IL 61021 |
| 1579636 | 10003263 | ELLER & WILLEY BLOCK | | DIXON FALLS NY 12839 |
| 1594700 | 10042006 | ELLIOT HOSPITAL | | MANCHESTER NH 03103 |
| 1572817 | 10044954 | ELLIOT ELECTRIC | | PO BOX 630610 NACOGDOCHES TX 75963 |
| 1611732 | 10036224 | ELLIOTT ELECTRIC | | 314 GLORIA SUNNYVALE TX 75182 |
| 1604650 | 10010053 | ELLIOTT ELECTRIC | | 500 ATHENS ST. FLORENCE SC 29501 |
| 1605925 | 10024005 | ELLIOTT GIN & LUMBER CO. | | 500 ATHENS ST. FLORENCE SC 29501 |
| 1579637 | 10010053 | ELLIOTT & LBR. CO., INC. | FORGE INDUSTRIES | 18201 SOUTH SANTA FE AVENUE RANCHO DOMINGUEZ CA 90221 |
| 1593652 | | ELLIOTT'S DESIGNS. | | ROUND HOUSE LANE MOUNT VERNON OH 43050 |
| 1609921 | | ELLIS BROS. INC. | | ROUND HOUSE LN MOUNT VERNON OH 43050 |
| 1579639 | | ELLIS BROS. INC. | | 400 W HIGH ST MOUNT GILEAD OH 43338 |
| 1796313 | | ELLIS BROS. INC. | | P.O. BOX 870 MOUNT VERNON OH 43050 |
| 1579638 | | ELLIS BROTHERS, INC. | DO NOT USE | 1610 NEWARK ROAD MOUNT VERNON OH 43050-9216 |
| 1598843 | | ELLIS BROTHERS, INC. | | COLUMBUS, 22ND STREET COLUMBUS OH 43216 |
| 1592418 | | ELLIS COMPANY, INC., THE | | 3250 EAST PICO BLVD. LOS ANGELES CA 90023 |
| 1109502 | | ELLIS PAINT COMPANY | P.O. BOX 1009 | P.O. BOX 1009 KENNER LA 70063 |
| 1576594 | | ELLIS-DON CONTRACTING | | C/O UNIV OF MICHIGAN - ITIC BLDG ANN ARBOR MI 48103 |
| 1107084 | | ELLMAN INTERNATIONAL | 2281 BONISTEEL BLVD | 1135 RAILROAD AVENUE HEWLETT NY 11557-2316 |
| 1110901 | | ELLMAN INTERNATIONAL | | 1181 RAILROAD AVENUE HEWLETT NY 11557 |
| 1006681 | | ELLMAN INTERNATIONAL | | 110 S MARTIN KILGORE TX 75662 |
| 1624979 | | ELLSWORTH CORPORATION | | 3430 HIGHVIEW DR APPLETON WI 54914 |
| 1607313 | | ELLSWORTH CORPORATION | | PO BOX1002 GERMANTOWN WI 53022 |
| 1093777 | | ELLSWORTH READY MIX | | PO BOX303 ELLSWORTH KS 67439 |
| 1116469 | | ELM RIDGE RESOURCES | | 16350 PARK TEN PLACE HOUSTON TX 77084 |
| 1116470 | | ELM RIDGE RESOURCES | MR. NEIL RENSVOLD SUITE 100-23 | 16350 PARK TEN PLACE HOUSTON TX 77084 16350 PARK TEN PLACE |
| 1114671 | | ELM RIDGE RESOURCES | WALSH ENGINEERING & PRODUCTION | 10015 MAIN FARMINGTON NM 87402 |
| 1114672 | | ELM RIDGE RESOURCES | SUITE 100-23 | 16350 PARK TEN PLACE HOUSTON TX 77084 |
| 1579585 | | ELM RIDGE RESOURCES | SUITE 100-23 | 16350 PARK TEN PLACE HOUSTON TX 77084 |
| 1610420 | | ELM TRANSIT MIX | | 482 GRAND BLVD. WESTBURY NY 11590 |
| 1598758 | | ELM TRANSIT MIX | | 482 GRAND BLVD. WESTBURY NY 11590 |
| 1572492 | | ELM TRANSIT WATER ADDITION | E. PATTI | 100-17 23RD AVENUE EAST ELMHURST NY 11369 |
| 1572493 | | ELMHURST CHICAGO STONE | | ACCTS PAYABLE ELMHURST IL 60126 |
| 1002940 | | ELMHURST CHICAGO STONE | POBOX 57 | PO BOX 57 ELMHURST IL 60126 |
| 1579644 | | ELMHURST CHICAGO STONE | | RTE 25 & DUNHAM RD. ELGIN IL 60120 |
| 1010060 | | ELMHURST CHICAGO STONE | P O BOX 57 | P O BOX 57 ELMHURST IL 60126 |
| 1010061 | | ELMHURST CHICAGO STONE | BARBERS CORNERS | ROYCE & GREEN RDS NAPERVILLE IL 60540 |
| 1010062 | | ELMHURST CHICAGO STONE | | REESE & MUNGER RDS BARTLETT IL 60103 |
| 1579646 | | ELMHURST CHICAGO STONE | | 400 W FIRST AVE ELMHURST IL 60126 |
| 1579645 | | ELMHURST CHICAGO STONE | | 45 W 371 MAIN STREET KANEVILLE IL 60144 |
| 1610424 | | ELMHURST CHICAGO STONE COMPANY | ATTN: ACCOUNTS PAYABLE DEPT | P.O. BOX 57 ELMHURST IL 60126 |
| 1611071 | | ELMHURST CHICAGO STONE | | ELMHURST IL 60126 |
| 1610424 | | ELMHURST HOSPITAL | E. PATTI & SONS | 79TH STREET & BROADWAY ELMHURST NY 11373 |
| 1579643 | | ELMHURST HOSPITAL | E. PATTI & SONS | 79TH STREET & BROADWAY FLUSHING NY 11373 |
| 1585897 | | ELMHURST HOSPITAL | CRESCENT INSTALLATION | 79-01 BROADWAY OFF BAXTER STREET NEW BLDG. BY EMERGENCY ELMHURST NY 11373 |
| 1585899 | | ELMHURST HOSPITAL | | ELMHURST NY 11373 |
| 1599165 | | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613909 | 10044174 | ELMHURST HOSPITAL | ASC INSULATION | 1200 SOUTH YORK ROAD   ELMHURST IL 60126 |
| 1601147 | 10031467 | ELMO GREER & SONS | | 720 MORRISTOWN RD.   LONDON KY 40743 |
| 1601148 | 10031468 | ELMO GREER & SONS | | 720 WARRENTOWN ROAD   LONDON KY 40743 |
| 1609132 | 10039417 | ELMO GREER & SONS | | HIGHWAY 25E   FLAT LICK KY 40935 |
| 1606538 | 10036834 | ELMSFORD SHEET METAL | | 23 ARLO LANE   CORTLANDT MANOR NY 10567 |
| 1602650 | 10012650 | ELMSFORD SHEET METAL | | 23 ARLO LANE   CORTLANDT MANOR NY 10567 |
| 1612368 | 10012652 | ELMSFORD SHEET METAL | | 23 ARLO LANE   CORTLANDT MANOR NY 10567 |
| 1588544 | 10034955 | ELMWOOD | | P/O SAN FRANCISCO GRAVEL 71 S. ABLE, MILPAS CA 93103 |
| 1604514 | 10034955 | ELMWOOD SUPPLY, (AM) | | P.O. BOX 200   GARFIELD NJ 07026-0200 |
| 1601335 | 10041611 | ELO TOUCHSYSTEMS | | 105 RANDOLPH ROAD OAK RIDGE TN 37830 |
| 1595019 | 10019019 | ELON COLLEGE LIBRARY | | 101 HAGGARD AVE.   ELON COLLEGE NC 27244 |
| 1586643 | 10019019 | ELOY DETENTION CENTER | P.O. BOX 730 | CAMBRIDGE MA 02140 |
| 1589659 | 10010074 | ELSINORE READY MIX CO INC | | 16960 LAKESHORE DRIVE LAKE ELSINORE CA 92330 |
| 1596659 | 10010075 | ELSINORE READY MIX CO. | | 16960 LAKESHORE DRIVE LAKE ELSINORE CA 92330 |
| 1579661 | 10010076 | ELSINORE/LAKESHORE DRIVE | MEISWINKEL | 16960 LAKESHORE DRIVE LAKE ELSINORE CA 92330 |
| 1579661 | 10010077 | ELSINORE/ROBB ROAD | | 28251 ROBB ROAD   LAKE ELSINORE CA, 92330 |
| 1579239 | 10010077 | ELSTON BLOCK | | 1430 N. ELSTON AVE.   CHICAGO IL 60622 |
| 1592939 | 10009656 | ELSTON BLOCK | | 1430 N. ELSTON AVE.   CHICAGO IL 60622 |
| 1584031 | 10009657 | ELSTON BLOCK COMPANY | | 1430 N. ELSTON AVE.   CHICAGO IL 60622 |
| 1597024 | 10014176 | ELSTON BLOCK COMPANY | | 1430 N. ELSTON AVE.   CHICAGO IL 60622 |
| 1597764 | 10002153 | ELVETIUM S.A. | CATILO CASTILLO 2437 | (1261) CAPITAL FEDERAL   BUENOS AIRES 09999 ARGENTINA |
| 1597767 | 10030093 | ELYSEE ARTICLES DE CUIR(1987)INC. | | 5067 AVENUE BANNANTYNE MONTREAL QUE QC H4G 1G2 CANADA |
| 1570900 | 10001353 | ELZIE ODOM RECREATIONAL CTR | | 1601 GREEN OAKS BLVD   ARLINGTON TX 76018 |
| 1570266 | 10001354 | EM SCIENCE | LCR RECEIVING DEPARTMENT | 2909 HIGHLAND AVENUE   CINCINNATI OH 45212 |
| 1586996 | 10010083 | EM SCIENCE | ACCOUNTS PAYABLE DEPARTMENT | 2909 HIGHLAND AVENUE   CINCINNATI OH 45212 |
| 1614162 | 10017379 | EM SCIENCE CO | | 480 DEMOCRAT RD HIBBSTOWN NJ 08027 |
| 1596694 | 10044426 | EMANUAL BAPTIST CHURCH | | P.O. BOX 71730   CONOVER NC 28613 |
| 1588129 | 10027034 | EMANUAL BAPTIST CHURCH, THE | | 1405 EMANUAL CHURCH ROAD   CONOVER NC 28613 |
| 1576933 | 10018507 | EMANUAL IMAGING | | 2800 N. VANCOUVER ST.   PORTLAND OR 97201 |
| 1579577 | 10007341 | EMBARCADERO 2 | A.J. FIREPROOFING | C/O SAN FRANCISCO GRAVEL CLAY ST. SAN FRANCISCO CA 94101 |
| 1584205 | 10001601 | EMBARCADERO ONE | 10TH & HOWARD STREET | ALL SEASONS   SAN FRANCISCO CA 94107 |
| 1594831 | 10014602 | EMBASSY SUITES | | C/O E&K OF OMAHA   OMAHA NE 68114 |
| 1595115 | 10025179 | EMBASSY SUITES | | CAMBRIDGE MA 99999 |
| 1599800 | 10025462 | EMBASSY SUITES | WARCO CONSTRUCTION | 1441 CANYON EL REY BLVD   SEASIDE CA 93955 |
| 1591941 | 10030126 | EMBASSY SUITES | ALL STATES FIREPROOFING | 201 HARRISON OAKS   CARY NC 27513 |
| 1601984 | 10022258 | EMBASSY SUITES | WILLIAMS INSULATION | 3705 SPECTRUM BLVD.   TAMPA FL 33612 |
| 1612045 | 10032300 | EMBASSY SUITES | E. PATTI & SONS | 2401 BASSFORD & NORTHEND AVENUE, NEW YORK NY 10001 |
| 1578252 | 10042318 | EMBASSY SUITES | E. PATTI & SONS | VESEY ST. & NORTH END AVENUE   MANHATTAN NY 10001 |
| 1584255 | 10008674 | EMBASSY SUITES | B & S CONSTRUCTION, INC | VESEY ST. & NORTH END AVENUE   MANHATTAN NY 10001 |
| 1600191 | 10012659 | EMBASSY SUITES HOTEL | | VESEY ST. & NORTH END AVENUE   MANHATTAN NY 10001 |
| 1600100 | 10036642 | EMBASSY TOWERS | 2 BLOCKS N.E. OF DODGE | 2630 E. CAMELBACK   PHOENIX AZ 85019 |
| 1592950 | 10023306 | EMBEE INCORPORATED | | 9300 UNDERWOOD OMAHA NE 68144 |
| 1611315 | 10041591 | EMBEE'S CONSTRUCTION | | 2136 SOUTH HATHAWAY   SANTA ANA CA 92705 |
| 1612331 | 10042603 | EMBREY'S CONSTRUCTION | | 8245 DOGTROT MORGANTOWN IN 46160 |
| 1573956 | 10004397 | EMBUT.SAN MIGUEL S. DE RL | | BRITISH HONDURAS DE CV   BRITISH HONDURA 09999 UNITED KINGDOM |
| 1591172 | 10028506 | EMBUTIDOS HERMO C.A. | | VENEZUELA 99999 VENEZUELA |
| 1593060 | 10023416 | EMC | | 117 SCOTERLY HOPKINTON MA 01748 |
| 1609402 | 10039686 | EMC JOB SITE | | 717 MULBERRY STREET DES MOINES IA 50309 |
| 1115040 | 10053472 | EMC PROJECT EINSTEIN | | 333 CONSTITUTION BLVD.   FRANKLIN MA 02038 |
| | | EMCA - REMEX PRODUCTS | ISLAND LATHING & PLASTERING | 160 COMMERCE DRIVE MONTGOMERYVILLE PA 18936 |
| | | EMCO INTERIORS | | 733 N HARVARD VILLA PARK IL 60181 |
| | | EMDIN INTERNATIONAL | | 1584 BUSINESS CENTER DRIVE BALDWIN PARK CA 91706 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611898 | 10042172 | EMERGENCY DEPT. NORWALK HOSP | | 24 STEVENS STREET   NORWALK CT 06856 |
| 1612958 | 10043227 | EMERI - CRETE INC | | P.O. BOX 4291   PORTSMOUTH NH 03802 |
| 1570047 | 10007474 | EMERI-CRETE, INC. | | P.O. BOX 4291   PORTSMOUTH NH 03802 |
| 1570048 | 10007475 | EMERI-CRETE, INC. | | % SCOTIA SAND & GRAVEL   SCOTIA NY 12302 |
| 1019593 | 10040025 | EMERSON IND. | FUS INC. | 132 SOUTH SEGRAVE STREET   DAYTONA BEACH FL 32114 |
| 1572283 | 10002731 | EMERSON POWER TRANSMISSION | | 324 CARMEL STREET   MAYSVILLE KY 41056 |
| 1572284 | 10002732 | EMERSON POWER TRANSMISSION | | 687 2ND STREET   MAYSVILLE KY 41056 |
| 1009339 | 10010084 | EMERY LEE & SONS INC | | P O BOX 390   MEDWAY ME 04460 |
| 1599008 | 10029338 | EMH WELLNESS CENTER | | 1578 HEALTH WAY DRIVE   AVON OH 44011 |
| 1598086 | 10028420 | EMIRATES CHEMICALS LLC | | 1997 HEALTH WAY DRIVE   AVON OH 44011 |
| 1589001 | 10019375 | EMKAY | | PO BOX5006   DUBAI UNITED ARAB EMIRATES |
| 1110869 | 10049301 | EML ENTERPRISES | COMPASS INDUSTRIAL, | C/O SPRAY INSULATION   BATON ROUGE LA |
| 1070056 | 10045770 | EML ENTERPRISES | GRACE CONSTRUCTION PRODUCTS | 4301 NORTH RIVER ROAD   PORT ALLEN LA 70767 |
| 1605764 | 10036064 | EML ENTERPRISES | | C/O ALPHA INSULATION   ATLANTA GA 30307 |
| 1113512 | 10051944 | EML ENTERPRISES | | 351 DEPOT ST   ASHEVILLE NC 28801 |
| 1580027 | 10018405 | EMORY ELECTRIC | | EMORY CONFERENCE HOTEL, ATLANTA GA 30329 |
| 1110055 | 10014587 | EMORY UNIVERSITY BUSINESS SCHOOL | | 565 ASBURY CIR.   ATLANTA GA 30306 |
| 1595618 | 10025963 | EMORY UNIVERSITY LIBRARY | | 4301 JEFFREY DRIVE   BATON ROUGE LA 70816 |
| 1574147 | 10004587 | EMPACADORA DE FRUTAS Y JUGOS SA DE | | KM 12.5 ANTIGUA CARRETERA A PACHUCA   XALOSTOC O MEXICO |
| 1556618 | 10016555 | EMPACADORA FRAPPE | | MEXICO 99999 MEXICO |
| 1607254 | 10037547 | EMPACADORA PONDEROSA S. A | | MEXICO 99999 MEXICO |
| 1608168 | 10044020 | EMPACADORA TOLEDO | | MEXICO 99999 MEXICO |
| 1596956 | 10024525 | EMPAK - MEX, S.A. | | GUATEMALA 99999 GUATEMALA |
| 1529339 | 10042465 | EMPIRE BLOCK COMPANY | | JUAREZ 202   C.P. 51350 ZINACANTEPEC MEXICO |
| 1592957 | 10023313 | EMPIRE BUILDERS SUPPLY | ATTN: PURCHASING | 693 DENBIGH BLVD.   NEWPORT NEWS VA 23602 |
| 1596766 | 10023110 | EMPIRE BUILDERS SUPPLY | | 1717 NEW ROAD   WILLIAMSVILLE NY 14231 |
| 1577141 | 10028001 | EMPIRE DISTRICT ELECTRIC | | 2295 SOUTH MAIN   NIAGARA FALLS NY 14302 |
| 1577403 | 10003585 | EMPIRE FIRE AND | | 1710 FNB   JOPLIN MO 64804 |
| 1596160 | 10007829 | EMPIRE METAL PRODUCTS | | 849 PICKENS INDUSTRIAL DRIVE   OMAHA NE 68154 |
| 1607254 | 10010088 | EMPIRE SALES | | MARIETTA GA 30062 |
| 1594174 | 10044020 | EMPIRE SALES | | P O BOX 216   HAMPTON VA 23669 |
| 1612193 | 10024465 | EMPIRE SAND & GRAVEL CO. INC. | | 615 BACK RIVER ROAD   HAMPTON VA 23669 |
| 1613140 | 10025184 | EMPIRE SAND & GRAVEL CO., INC. | ATTN: ACCOUNTS PAYABLE | 2817 2ND AVENUE NORTH-SUITE 300   BILLINGS MT 59103 |
| 1594177 | 10025196 | EMPIRE TRANSIT INC | | BILLINGS MT 59101 |
| 1597392 | 10027728 | EMPIRE TRANSIT MIX | | 430 MASPETH AVE.   BROOKLYN NY 11211 |
| 1610072 | 10027729 | EMPIRE TRANSIT MIX INC. | | 430 MASPETH AVE.   BROOKLYN NY 11237 |
| 1599673 | 10043340 | EMPIRE THEATER ROLLS | | 430 MASPETH AVE.   BROOKLYN NY 11237 |
| 1579672 | 10010088 | EMPLOYERS MUTUAL EXPANSION | | 70 WANGUM ROAD   FISHERS NY 14453 |
| 1109596 | 10010087 | EMPLOYERS OLYMPIC | | ALLIED/OLYMPIC JOINT VENTURE   DES MOINES IA 50301 |
| 1000400 | 10044020 | EMPORIUM CAPWELL | ALL SEASONS   SAN JOSE CA 95101 | P. O. BOX 127 |
| 1576629 | 10007357 | EMPORIUM CONTRACTORS, INC. | | ROUTE 4&N, RICH VALLEY ROAD   EMPORIUM PA 15834 |
| 1608165 | 10038454 | EMPORIUM CONTRACTORS, INC. | | 100 INTERCHANGE BLVD.   EMPORIUM PA 15834 |
| 1608166 | 10038455 | EMPOWER MATERIALS - DO NOT USE | | 100 INTERCHANGE BLVD.   NEWARK DE 19711-3549 |
| 1114481 | 10038449 | EMPOWER MATERIALS INC. | | 100 INTERCHANGE BLVD.   NEWARK DE 19711-3549 |
| 1114366 | 10052714 | EMPRESA COLOMBIANA DE PETROLEOS | GERENCIA COMPLEJO BARRANCABERMEJA | BARRANCABERMEJA MODELO IV   BARRANCABERMEJA 68081 COLOMBIA |
| 1045800 | 10047743 | EMPRESA COLOMBIANA DE PETROLEOS | GERENCIA COMPLEJO BARRANCABERMEJA MATERIALES, OFIC 25 DE AGOSTO | BARRANCABERMEJA COLOMBIA |
| 1109311 | 10047743 | EMPRESA COLOMBIANA DE PETROLEOS | GERENCIA COMPLEJO BARRANCABERMEJA MATERIALES, OFIC 25 DE AGOSTO | BARRANCABERMEJA COLOMBIA |
| 1109312 | 10047744 | EMPRESA COLOMBIANA DE PETROLEOS | GERENCIA COMPLEJO BARRANCABERMEJA MATERIALES, OFIC 25 DE AGOSTO | BARRANCABERMEJA COLOMBIA |
| 1109313 | 10047745 | EMPRESA COLOMBIANA DE PETROLEOS | GERENCIA COMPLEJO BARRANCABERMEJA MATERIALES, OFIC 25 DE AGOSTO | BARRANCABERMEJA COLOMBIA |
| 1109314 | 10047746 | EMPRESA COLOMBIANA DE PETROLEOS | GERENCIA COMPLEJO BARRANCABERMEJA MATERIALES, OFIC 25 DE AGOSTO | BARRANCABERMEJA COLOMBIA |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1110902 | 10049334 | EMPRESA COLOMBIANA DE PETROLEOS | GERENCIA COMPLEJO BARRANCABERMEJA | BARRANCABERMEJA 68081 COLOMBIA |
| 1114656 | 10053088 | EMPRESA COLOMBIANA DE PETROLEOS | GERENCIA COMPLEJO BARRANCABERMEJA ORTHOFLOW | BARRANCABERMEJA 68081 COLOMBIA |
| 1115754 | 10054186 | EMPRESA COLOMBIANA DE PETROLEOS | GERENCIA COMPLEJO BARRANCABERMEJA MODELO IV | BARRANCABERMEJA 68081 COLOMBIA |
| 1114529 | 10052961 | EMPRESA COLOMBIANA-DO NOT USE | GERENCIA COMPLEJO BARRANCABERMEJA MATERIALES, OFIC 25 DE AGOSTO | BARRANCABERMEJA 68081 COLOMBIA |
| 1592890 | 10023247 | EMPRESA ECUATORIANA-DANES | | ECUADOR 99999 ECUADOR |
| 1592891 | 10024748 | EMPRESA ECUATORIANA-DANES | | ECUADOR 99999 ECUADOR |
| 1110916 | 10024798 | EMPRESA NACIONAL DEL PETROLEO-MAGAL | PUNTA ARENAS-CHILE | JOSE NOGUEIRA NO. 1101   PUNTA ARENAS CHILE |
| 1111156 | 10024799 | EMPRESA PESQUERA ECUATORIANA | | KM. 12.5 VIA DAULE   GUAYAQUIL ECUADOR |
| 1114458 | 10052890 | EMPRESA PESQUERA ECUATORIANA | | KM. 12.5 VIA DAULE ATRAS DE ECUASAL, GUAYAQUIL ECUADOR |
| 1052890 | 10023352 | EMPRESA PESQUERA ECUATORIANA ECUADOR | EMPRESEC S.A. | URB STA. ROSA, 35-17 CALLE 24   BAYAMON PR 959 |
| 1592996 | 10023641 | EMPRESAS TERRASSA | | ECUADOR 99999 ECUADOR |
| 1593286 | 10023696 | EMPRESAS TERRASSA | | SAN JUAN PR 971   CALLE 24   BAYAMON PR 959 |
| 1593341 | 10023696 | EMPRESAS TERRASSA | | BAYAMON PR 959 |
| 1593345 | 10023700 | EMPRESAS TERRASSA | **DO NOT USE-REFER TO #5002 MARKED FOR DELETION URB. STA. ROSA 35-17 CALLE 24 | BAYAMON PR 959 |
| 1599061 | 10202231 | EMPRESAS TERRASSA, INC. | **DO NOT USE-REFER TO #50020600.0042 ONLY** S. CLARK URB. STA. ROSA | BAYAMON VI 619 |
| 1583817 | 10014214 | EMPRESS LAKE CASINO | 1100 CLIMIT AVENUE RIVERBOAT | HAMMOND IN 46320 |
| 1583819 | 10014216 | EMPRESS CASINO | 1100 CLIMIT | RIVERBOAT   HAMMOND IN 46320 |
| 1584978 | 10015321 | EMRO HEADQUARTERS | | RT. #A A1 I-70   SPRINGFIELD OH 45500 |
| 1590606 | 10041321 | EMSCO | | 41674 CHRISTY STREET   FREMONT CA 94538 |
| 1590604 | 10041321 | EMSL | | HORN RAPIDS ROAD   RICHLAND WA 99352 |
| 1587703 | 10019078 | EMSL BUILDING, HANFORD | | C/O W.R. GRACE & CO.   PORTLAND OR 97227 |
| 1589703 | 10047453 | EMU PRODUCERS | | PO BOX 295   JEMEZ SPRINGS NM 75846 |
| | 10051382 | EMU PRODUCERS | ON HWY 39 | 1 MILE SOUTH OF JEWETT TX 75846 |
| | 10045799 | EMULTEC, INC. | ATTN: ACCOUNTS PAYABLE DEPT | 1150 HAYDEN DR, SUITE 100   CARROLLTON TX 75006-5742 |
| | 10051952 | EMULTEC, INC. | ATTN: PURCHASING DEPT. SUITE 100 1150 HAYDEN DRIVE | CARROLLTON TX 75006-5742 |
| | 10053609 | EMULTEC, INC. | ABBOTT LABS | REC'G ABBOTT PK RTS 43& 137, AP16   NORTH CHICAGO IL 60064 |
| 1605488 | 10035789 | EN-RICH TRADING COMPANY | | RM. 406 DAELIM MANAGRAM   KYUNGGI-DO PROVINCE KOREA, REPUBLIC OF |
| 1572161 | 10002610 | ENALBO S.R.L. | ENVASES DE ALUMINIO BOLIVIANO SZR DE JUNIO KM. 3.5 (VINTO) ORURO | BOLIVIA 0 BOLIVIA |
| 1107087 | 10045801 | ENAMELON | | 7 CEDAR BROOK LANE   CRANBURY NJ 08512 |
| 1110903 | 10049335 | ENAMELON | | 1700 OAK STREET   LAKEWOOD NJ 08701 |
| 1114807 | 10053239 | ENAP | | 5900 NORTH ANDREWS AVENUE   FORT LAUDERDALE FL 33309 |
| 1115178 | 10053610 | ENAP | | 1150 SOUTH 5TH AVENUE   MIAMI FL 33172 |
| 1577049 | 10047476 | ENCE CONCRETE | | 205 W N. GEORGE BLVD   SAINT GEORGE UT 84770 |
| 1577050 | 10047477 | ENCE CONCRETE HOMES | | 216 WEST ST. GEORGE BLVD.   SAINT GEORGE UT 84770 |
| 1577051 | 10047478 | ENCO | | 800 NORTH READ ROCK ROAD   SAINT GEORGE UT 84770 |
| 1579679 | 10010094 | ENCO | C/O ENPRO | C/O ENPRO BUILDING   NEWBURYPORT MA 01950 |
| 1579677 | 10010092 | ENCO | C/O ENPRO | PO BOX 704   NEWBURYPORT MA 01950 |
| 1579678 | 10010093 | ENCO | | CAMBRIDGE MA 02140 |
| 1607425 | 10010791 | ENCO MATERIAL WAREHOUSE | | 1425 INDUSTRY AVENUE   ALBANY GA 31707 |
| 1579682 | 10010797 | ENCO MATERIALS | 1 CAREY AVE., ROUTE 1 | ACROSS FROM TRUCK STOP OF AMERICA 110 N. 1ST. STREET NASHVILLE TN 37202 |
| 1596184 | 10026526 | ENCO MATERIALS | | 4100 EAST SHELBY DRIVE   MEMPHIS TN 38118 |
| 1597079 | 10027417 | ENCO MATERIALS | | SN BOX 390 JOHNSON CITY TN 37605 |
| 1597080 | 10027418 | ENCO MATERIALS | | 110 NORTH FIRST STREET   NASHVILLE TN 37202 |
| 1610161 | 10040442 | ENCO MATERIALS | | ALBANY GA 31708 |
| 1611815 | 10042089 | ENCO MATERIALS | | 4615 COSTER RD   KNOXVILLE TN 37912 |
| 1579680 | 10010095 | ENCO MATERIALS INC | | PO BOX 1275   NASHVILLE TN 37202 |
| 1579681 | 10010096 | ENCO MATERIALS INC | | P O BOX 1275   NASHVILLE TN 37202 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575705 | 10006138 | ENCO MATERIALS OF GA., INC. | | 1425 INDUSTRY AVE.   ALBANY GA 31707 |
| 1612584 | 10042855 | ENCO MATERIALS, INC. | | 408 NORTH LOCUST AVE.   NORTH LITTLE ROCK AR 72114 |
| 1111254 | 10049686 | ENCO PRODUCTS | AGFA DIVISION | BAYER CORP LOG MEISTER AVENUE   SOMERVILLE NJ 08876 |
| 1579683 | 10010098 | ENCOTEC | | 3985 RESEARCH PK DR.   ANN ARBOR MI 48103 |
| 1594701 | 10025049 | ENCOTEC | | 3985 RESEARCH PARK DR.   ANN ARBOR MI 48103 |
| 1579684 | 10010099 | ENDRLINAS BROS | | PO BOX 349   EASTON MA 02334 |
| 1579685 | 10010100 | ENDRLINAS BROS | | P. O. BOX 349   EASTON MA 02334 |
| 1579686 | 10010101 | ENDRLINAS BROS | SEE 00108048 | DO NOT USE THIS CUST. #   NORTH EASTON MA 02356 |
| 1796886 | 10010104 | ENDRLINAS BROS. | | 1281 BOUL INDUSTRIEL   GRANBY QC J2J 2B8 CANADA |
| 1607210 | 10042028 | ENDOTRONICS REPUBPALES RETEC INC. | | 1145 BIRCH DRIVE   SCHERERVILLE IN 46375 |
| 1796890 | 10042029 | ENDUCTIONS REPUPLABLES RETEC INC. | | |
| 1070091 | 10043604 | ENERGY DEVELOPMENT CORPORATION | FIRST INTERSTATE PLAZA | SUITE 2900 1000 LOUISIANA   HOUSTON TX 77002 |
| 1070090 | 10048029 | ENERGY EFFICIENCY SYSTEMS | ATTN: ACCTS PAYABLE | 1300 SHAMES DRIVE   WESTBURY NY 11590 |
| 1105908 | 10045805 | ENERGY EFFICIENCY SYSTEMS | NASSAU COUNTY | 1300 SHAMES DRIVE   WESTBURY NY 11590 |
| 1105906 | 10048010 | ENERGY EFFICIENCY SYSTEMS | | 1300 SHAMES DRIVE   WESTBURY NY 11590 |
| 1109306 | 10049938 | ENERGY EFFICIENCY SYSTEMS | | 1300 SHAMES DRIVE   WESTBURY NY 11590 |
| 1115427 | 10053859 | ENERGY EFFICIENCY SYSTEMS | | 1300 SHAMES DRIVE   WESTBURY NY 11590 |
| 1579690 | 10010105 | ENERGY LOCK | ATTN: PURCHASING | 521 WEST 3560 SOUTH   SALT LAKE CITY UT 84115 |
| 1579691 | 10010106 | ENERGY LOCK, INC. | | 521 WEST 3560 SOUTH   SALT LAKE CITY UT 84115 |
| 1070092 | 10045806 | ENERGY MECHANICAL, INC | | PO BOX 217   MONMOUTH JUNCTION NJ 08852 |
| 1070093 | 10049339 | ENERGY MECHANICAL, INC | | 2413 HIGHWAY 130   DAYTON NJ 08810 |
| 1009939 | 10036898 | ENERGY MOGTHWEST, INC | | WNP-2, WISE 1 N. POWERPLANT LOOP   RICHLAND WA 99352 |
| 1036898 | 10062371 | ENERGY PIPE & SUPPLY, INC. | | 5445 POWELL STREET   HARAHAN LA 70123 |
| 1596329 | 10031650 | ENERGY WORKS | SAV. GA | 210 S. GARRARD AVE.   RICHMOND CA 94801 |
| 1579687 | 10010102 | ENERPRO INTERNATIONAL | | PO BOX 1909   HOUSTON TX 77252 |
| 1579688 | 10010103 | ENERPRO INTERNATIONAL | | P. O. BOX 1909   HOUSTON TX 77252 |
| 1796688 | 10010104 | ENERPRO INTERNATIONAL INC | | 5301 POLK STREET, BLDG 11   HOUSTON TX 77023 |
| 1796689 | 10010104 | ENERPRO INTERNATIONAL INC | | 5301 POLK STREET, BLDG 11   HOUSTON TX 77023 |
| 1111224 | 10049556 | ENG PAO ENTERPRISE CORP. | | NO 3560 GO, SHIN HSIUNG 15, KUNG YEH SAN ROAD   HSIANG GA 31401 |
| 1006691 | 10048123 | ENGEL BROTHERS MEDIA | | 55 EIGHTH AVENUE, 19TH FLOOR   NEW YORK NY 10018 |
| 1070093 | 10045807 | ENGELHARD | | 554 ENGELHARD DRIVE,   SENECA SC 29678 |
| 1070094 | 10045808 | ENGELHARD | ATTN: ACCTS PAYABLE | PO BOX 1241   HUNTSVILLE AL 35807 |
| 1070097 | 10045764 | ENGELHARD | | PO BOX 279   SENECA SC 29679-0279 |
| 1110911 | 10045369 | ENGELHARD | | 1729 EAST AVENUE   ERIE PA 16503 |
| 1112957 | 10051963 | ENGELHARD | | 1729 EAST AVENUE   ERIE PA 16503 |
| 1051951 | 10052821 | ENGELHARD CANADA LTD | ATTN: PURCHASING | 9800 KELLNER ROAD   HUNTSVILLE AL 35806 |
| 1114389 | 10023584 | ENGELHARD CANADA LTD | | 101 WOOD AVENUE   ISELIN NJ 08830-0770 |
| 1593229 | 10045809 | ENGELHARD CORP. | | 195 RIVIERA DRIVE   MARKHAM ONTARIO ON L3R 5J6 CANADA |
| 1070095 | 10045810 | ENGELHARD CORP. | ATTN: JUNE CUZZO | 101 GOOD AV   MARKHAM ONTARIO ON L3R 5J6 CANADA |
| 1110931 | 10049343 | ENGELHARD CORPORATION | ATTN: JOEY COX | 101 WOOD AVENUE   ISELIN NJ 08830 |
| 1109599 | 10040031 | ENGELHARD CORPORATION | ATTN: JUNE CUZZO | 101 WOOD AVE. S.   ISELIN NJ 08830 |
| 1110117 | 10048549 | ENGELHARD CORPORATION | | 1 ATTAPULGUS GA 31115 |
| 1110908 | 10043340 | ENGELHARD CORPORATION | | 9800 KELLNER ROAD   HUNTSVILLE AL 35824 |
| 1110910 | 10049342 | ENGELHARD CORPORATION | | 1 WOOD AVENUE   ISELIN NJ 08830 |
| 1110911 | 10053211 | ENGELHARD CORPORATION | | 9800 KELLNER ROAD   HUNTSVILLE AL 35824 |
| 1114808 | 10053611 | ENGELHARD CORPORATION | | 120 PINE STREET   ELYRIA OH 44035 |
| 1114808 | 10054007 | ENGELHARD CORPORATION | | 120 PINE STREET   ELYRIA OH 44035 |
| 1115179 | 10052102 | ENGELHARD CORPORATION | | 101 WOOD AVENUE   EASTLAKE OH 44095 |
| 1111575 | 10049344 | ENGELHARD CORPORATION | | 120 PINE STREET   EASTLAKE OH 44095 |
| 1113670 | 10053241 | ENGELHARD CORPORATION | | 101 WOOD AVENUE   ISELIN NJ 08830 |
| 1110912 | 10052988 | ENGELHARD CORPORATION | | 120 PINE STREET   ISELIN NJ 08830 |
| 1114809 | | ENGELHARD PARTNERSHIP | ATTN: ACCOUNTS PAYABLE   FRANK CHIN, ROOM 303, R&D | BUILDING 120 WOOD AVENUE   EASTLAKE OH 44095 |
| 1110912 | | ENGELHARD SOUTH AFRICA (PTY) LTD | | 30100 CHAGRIN BOULEVARD   CLEVELAND OH 44124 |
| 1110917 | | ENGELHARD SOUTH AFRICA (PTY) LTD. | ATTN: J.D. MACISAAC   KUEHNE & NAGLE, INC. | 1840 AIRPORT EXCHANGE BLVD.   ERLANGER KY 41018 |
| 1110918 | 10048032 | ENGELHARD TECHNICAL CENTER | | PO BOX 11651 PORT ELIZABETH 09999 SOUTH AFRICA   ONE FIRECLIFF RD.   GODON GA 31031 |
| | | ENGELHARD TEHNOLOGIES GMBH | | 1 BORN STR. RD. 133   NIENBURG 315B2 GERMANY |
| 1605572 | 10030895 | ENGINE COMPANY #52 | FAST RESPONSE | 4550 HENRY HUDSON PARKWAY   BRONX NY 10499 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1797700 | 10045719 | ENGINEERED COATING TECH INC | | PO BOX 2546   HUNTINGTON PARK CA 90255 |
| 1797701 | 10053612 | ENGINEERED COATING TECH INC | | 2838 E. 54TH STREET   LOS ANGELES CA 90058 |
| 1796699 | 10010114 | ENGINEERED CONCRETE PLACE | | 18903 NORTHSHORE DRIVE   MIDDLETOWN CA 95461 |
| 1974472 | 10010112 | ENGINEERED CONCRETE PLACEMENT | | 18903 NORTH SHORE ROAD   MIDDLETOWN CA 95461-8643 |
| 1579697 | 10010113 | ENGINEERED CONCRETE PLACEMENT | ATTN: ACCOUNTS PAYABLE | 18903 N. SHORE ROAD   MIDDLETOWN CA 95461-8643 |
| 1796698 | 10010115 | ENGINEERED CONCRETE PLACEMENT | UNION PACIFIC RAILROAD | 11900 HWY 46   LOST HILLS CA 93249 |
| 1608883 | 10010116 | ENGINEERED CONCRETE PLACEMENT | | 7TH & BAY STREET   OAKLAND CA 94606 |
| 1602941 | 10029598 | ENGINEERED CONCRETE PLACEMENT | | HWY 70   BELDEN CA 95915 |
| 1602217 | 10027808 | ENGINEERED CONCRETE PLACEMENT | UPLAN PLANT | 2208 ARROW RTE   UPLAND CA 91786 |
| 1599920 | 10029950 | ENGINEERED CONCRETE PLACEMENT | S. SAN FRANCISCO | HIGHWAY 180 AT 280   SAN FRANCISCO CA 94080 |
| 1597472 | 10032632 | ENGINEERED CONCRETE PLACEMENT | | 18903 NORTHSHORE DRIVE   MIDDLETOWN CA 95461 |
| 1115037 | 10033253 | ENGINEERED CONCRETE PLACEMENT | (PORTABLE PLANT) | 36 TIPPING BLVD   RICHMOND CA 94804 |
| 1110537 | 10031169 | ENGINEERED PRECISION CASTING | | 1750 FERRO STREET   OAKLAND CA 94606 |
| 1115300 | 10048969 | ENGINEERED PRECISION CASTING | | MONMOUTH COUNTY   MIDDLETOWN NJ 07748 |
| 1584330 | 10053732 | ENGINEERED PRECISION CASTING | PALMER AVENUE | 952 PALMER AVENUE   MIDDLETOWN NJ 07748 |
| 1603790 | 10014725 | ENGINEERED RETAINING WALL SYSTEMS | | 11016 SOUTH PIPELINE RD.   EULESS TX 76040 |
| 1610794 | 10034698 | ENGINEERING & CONTRACT SERV. | | 4011 N. BROADWAY   KNOXVILLE TN 37916 |
| 1114545 | 10041072 | ENGINEERING AMERICA, INC | SUITE #33 | 8525 DOUGLAS   DES MOINES IA 50322 |
| 1114548 | 10052977 | ENGINEERING AMERICA, INC | AMERICAN CARGO & LOGISTICS | ATTN: ALEJANDRO MONGE 2305 NW 107TH AVENUE, WHSE #25   MIAMI FL 33172 |
| 1600089 | 10052980 | ENGINEERING BUILDING | | 2875 NE 191ST ST., SUITE 704   AVENTURA FL 33180 |
| 1606652 | 10031211 | ENGINEERING DEPT FAIRFAX HOSPITAL | UNIVERSITY OF IOWA | C/O PROFESSIONAL MALL BUILDERS UNIVERSITY OF IOWA   IOWA CITY IA 52240 |
| 1594105 | 10036948 | ENGINEERING PRO CO., LTD | | 3300 GALLOWS ROAD   FALLS CHURCH VA 22042 |
| 1586925 | 10024456 | ENGLAND CONST. CO | P.O. BOX 520 | 15F NO.100 SEC. 1 HSIN TAI 5TH RD. HIS-CHIH, TAIPEI IT 221 |
| 1591060 | 10017309 | ENGLE'S STORE # 31 | | DBA RED-E-MIX   TOOELE UT 84074 |
| 1109714 | 10021425 | ENGLEHARD | | HWY 70   ASHEVILLE NC 28815 |
| 1109025 | 10048146 | ENGLEHARD CORPORATION | | 120 PINE STREET   ELYRIA OH 44035 |
| 1114557 | 10041493 | ENGLEHARD CORPORATION | | PO BOX 8337   JACKSON MS 39204 |
| 1114516 | 10051388 | ENGLEHARD CORPORATION | | 600 E. MCDOWELL ROAD   JACKSON MS 39204 |
| 1599455 | 10045332 | ENGLEHARD CORPORATION | ATTN: ACCTS. PAYABLE | 1277 DEDEAUX RD.   MCINTYRE GA 31054 |
| 1610525 | 10036225 | ENGLEHART CORPORATION | CIRCLE B | PO BOX 729 SENECA   LOUISVILLE KY 40212 |
| 1579702 | 10052989 | ENGLEHART CORPORATION, THE | | 3500 BEAU STREET   AMBOY NJ 08862 |
| 1581104 | 10052948 | ENGLERT INC | | 5102 CAUSEWAY BLVD   TAMPA FL 33619 |
| 1581105 | 10029783 | ENGLERT INC. | ATTN: PAYABLE | 5102 CAUSEWAY BLVD   PERTH AMBOY NJ 08862 |
| 1594702 | 10040805 | ENGLERT INC. | | P.O. BOX 149   PERTH AMBOY NJ 08862 |
| 1579504 | 10029714 | ENGLERT INC. | | 1200 AMBOY AVENUE   PERTH AMBOY NJ 08862 |
| 1605341 | 10010117 | ENGLERT INC. | | 5102 CAUSEWAY BLVD.   TAMPA FL 33619 |
| 1605928 | 10011513 | ENGLEWOOD COMMUNITY HEALTH ORGAN. | 837 W. 69TH STREET | C/O ASC INSULATION   CHICAGO IL 60621 |
| 1605926 | 10011514 | ENGLEWOOD ELECTRIC | | 100 BRANCH RD. (SOUTH DIV.)   WEST COLUMBIA SC 29170 |
| 1612260 | 10025050 | ENGLEWOOD ELECTRIC | | 1811 WALL ST.   FLORENCE SC 29503 |
| 1604653 | 10009920 | ENGLEWOOD ELECTRIC SY. | | P.O. BOX 2615   KOKOMO IN 46901 |
| 1107098 | 10035547 | ENGLEWOOD ELECTRIC SUPPLY | | 2503 EAST MICHIGAN AVE.   JACKSON MI 49202 |
| 1110914 | 10034956 | ENGLEWOOD ELECTRIC SY. | | 2503 EAST MICHIGAN AVE.   JACKSON MI 44920 |
| 1049346 | 10036225 | ENGLEWOOD ELECTRICAL SUPPLY | | 3939 SOUTH KARLOV AVENUE   CHICAGO IL 60632 |
| 1113522 | 10034957 | ENGLEWOOD GLASS INC | | 9 SOUTH WALNUT STREET   ENGLEWOOD OH 45322 |
| | 10045718 | ENGLEWOOD GLASS INC. | | 9 SOUTH WALNUT STREET   ENGLEWOOD OH 45322 |
| | 10049346 | ENGLEWOOD GLASS INC. | | 9 SOUTH WALNUT STREET   ENGLEWOOD OH 45322 |
| | 10051954 | ENGLEWOOD GLASS INC. | | 9 SOUTH WALNUT STREET   ENGLEWOOD OH 45322 |
| 1579694 | 10010109 | ENGLISH CONCRETE CO INC | ATTN: PURCHASING PO BOX P-7000 | 810 MAIN ST SUITE 300   LYNCHBURG VA 24505 |
| 1610426 | 10040706 | ENGLISH CONSTRUCTION CO INC. | SCOTT & STRINGFELLOW BLDG. | SUITE 300 P.O. BOX P-7000 810 MAIN ST. LYNCHBURG VA 24505 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584949 | 10015341 | ENGR& & CONTRACT SERV INC | | 8525 DOUGLAS SUITE #33 ANKENY IA 50021 |
| 1576692 | 10010107 | ENID CONCRETE | | 621 W. BIRCH ENID OK 73701 |
| 1576693 | 10010108 | ENID CONCRETE | | 621 W. BIRCH ENID OK 73701 |
| 1092298 | 10047730 | ENIPLAN IND. E PLANEJAMENTO LTDA. | BRAZIL | JARDIM ST. XELLAS 616-000 SAO PAULO - SP CORDEIRO DESICOEIR IT 999999999 |
| 1738822 | 10004263 | ENK OF OMAHA | | CAMBRIDGE MA 99999 |
| 1578824 | 10004264 | ENK OF OMAHA | | 13864 L STREET OMAHA NE 68137 |
| 1576635 | 10027971 | ENMEX CORPORATION | | 3305 SPRINGMOUNTAIN ROAD #60 LAS VEGAS NV 89102 |
| 1575676 | 10027972 | ENMEX CORPORATION | | 24024 HUMPHRIES RD. BLDG #3 TECATE CA 91980 |
| 1575575 | 10027911 | ENNIS CONTAINERS, INC | | 211 SANDRA JACKSON ROAD AUBURNDALE FL 33823 |
| 1575578 | 10027914 | ENNIS CONTAINERS, INC. | | 211 SANDRA JACKSON ROAD AUBURNDALE FL 33823 |
| 1578404 | 10008825 | ENNSTONE, INC. | | P. O. BOX 5237 FALMOUTH VA 22403 |
| 1578405 | 10008826 | ENNSTONE, INC. | | P. O. BOX 5237 FALMOUTH VA 22403 |
| 1613073 | 10043341 | ENPAC CORP | | P.O.BOX 1100 CHARDON OH 44024 |
| 1592365 | 10022724 | ENPAC CORPORATION | | P. O. BOX 1100 CHARDON OH 44024 |
| 1607691 | 10037982 | ENRON (CLARK CONSTRUCTION INC) | 357 WASHINGTON ST. | 1501 LYNN STREET HOUSTON TX 77002 |
| 1601017 | 10045720 | ENSER CORPORATION | LCR | 1015 NEW SOUTH HARRIS ST. DALTON GA 30720 |
| 1110915 | 10049300 | ENSER CORPORATION | | PO BOX 48548 SAINT PETERSBURG FL 33743 |
| 1110868 | 10049347 | ENSR CONSULTING & ENGINEERING | SUITE 201 | 5540 PARK BLVD PINELLAS PARK FL 33781 |
| 1115425 | 10053857 | ENSR CONSULTING & ENGINEERING | ATTN: PURCHASING DEPT. | 42 NAGOG PARK ACTON MA 01720 |
| 1115573 | 10054005 | ENSR CONSULTING & ENGINEERING | ATTN: ACCTS PAYABLE | 35 NAGOG PARK ACTON MA 01720 |
| 1579367 | 10009784 | ENTEGRA ROOF TILE | SUITE 201 | 819 SO FEDERAL HWY STUART FL 34994 |
| 1579368 | 10009785 | ENTEGRA ROOF TILE | | 819 SO FEDERAL HWY STUART FL 34994 |
| 1579369 | 10009786 | ENTEGRA ROOF TILE | | 819 S. FEDERAL HWY STUART FL 34994 |
| 1594202 | 10044553 | ENTEGRA ROOF TILE | | 1201 NW 18TH ST. POMPANO BEACH FL 33069 |
| 1633259 | 10033570 | ENTEGRA ROOF TILE | | 819 S.W.17PTH WAY INDIANTOWN FL 33456 |
| 1593966 | 10039930 | ENTEGRA ROOF TILE CORP | | 9942 NW 17TH RD. MEDLEY FL 33178 819 S.FEDERAL HWY STUART FL 34994 |
| 1110701 | 10047721 | ENTERMANN'S INC. | ATTN: ACCOUNTS PAYABLE | 1724 FIFTH AVENUE BAY SHORE NY 11706 |
| 1110916 | 10049348 | ENTERMANN'S INC. | ATTN: RECEIVING | 1724 FIFTH AVENUE BAY SHORE NY 11706 |
| 1109027 | 10047459 | ENTERGY CORP. | ATTN: ACCTS PAYABLE | PO BOX 31975 JACKSON MS 39286-1975 |
| 1113523 | 10051955 | ENTERGY CORP. | | PO BOX 551 LITTLE ROCK AR 72203 |
| 1608441 | 10038729 | ENTERGY NUCLEAR GENERATIONS CO. | | 600 ROCKY HILL ROAD PLYMOUTH MA 02360 |
| 1596055 | 10026298 | ENTERGY OPERATIONS | | PO BOXB KILLONA LA 70066 |
| 1596057 | 10026400 | ENTERGY OPERATIONS | | NELSON PLANT 3500 HOUSTON RIVER ROAD WESTLAKE LA 70669 |
| 1596481 | 10026822 | ENTERGY OPERATIONS | ATTN: ACCOUNTS PAYABLE | PO BOX 31975 JACKSON MS 39286 |
| 1596482 | 10028823 | ENTERGY OPERATIONS | ATTN: PURCHASING DEPT. | 5485 U.S. HIGHWAY 61 SAINT FRANCISVILLE LA 70775 |
| 1607505 | 10037797 | ENTERGY DISTRIBUTION SERVICE | | 14001 PIEDMONT INDUSTRIAL PARK GREENVILLE SC 29611 |
| 1935899 | 10022943 | ENTERPRISE LEASING | INTERIOR CONSTRUCTION SERVICE | ENTERGY SERVICES0 CORPORATE PARK DR. CLAYTON MO 63105 |
| 1603623 | 10053932 | ENTERPRISE LEASING/RENT-A-CAR | WILKIN INSULATION | 1050 LOMBARD ROAD LOMBARD IL 60148 |
| 1110721 | 10049153 | ENTERPRISE OPTICAL | | 201 W. GIRARD MADISON HEIGHTS MI 48071 |
| 1113228 | 10051960 | ENTERPRISE PRODUCTS | | 10207 FM 1942 MONT BELVIEU TX 77580 |
| 1582844 | 10013246 | ENTERPRISE PROPERTIES | PO BOX 37307 | 13800 GILES RD OMAHA NE 68138 |
| 1613956 | 10044220 | ENTERTAINMENT & SPORTS ARENA | HENSELL PHELPS CONST. CO | C/O NARCO 4952 TRINITY RD RALEIGH NC 27607 |
| 1584514 | 10014908 | ENTERTAINMENT CENTER | 7 BARLOOP ROAD | COTTONWOOD MALL ALBUQUERQUE NM 87101 |
| 1114709 | 10053141 | ENTHONE | | 16782 VON KARMAN AVE. IRVINE CA 92606 |
| 1593101 | 10023457 | ENTHONE OMI INC | DELCO ELECTRONIC | 1446 SOUTH HOME STREET KOKOMO IN 46901 |
| 1593172 | 10023527 | ENTHONE OMI INC | DELCO ELECTRONIC | PLANT #1 DEPT 253 715 E DEFENBAUGH KOKOMO IN 46901 |
| 1611337 | 10041613 | ENTHONE OMI INC | DELCO ELECTRONICS | 21241 HOOVER ROAD WARREN MI 48089 |
| 1611346 | 10041622 | ENTHONE OMI INC | ATTN TRAVIS HENTZ / MS1136 | 700 EAST FARMIN KOKOMO IN 46901 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107947 | 10044869 | ENTHONE-OMI INC. | | 21441 HOOVER ROAD WARREN MI 48089 |
| 1110918 | 10049350 | ENTHONE-OMI INC. | | 350 FRONTAGE ROAD WEST HAVEN CT 06516 |
| 1111834 | 10050266 | ENTHONE-OMI INC. | | 21141 HOOVER ROAD WARREN MI 48089 |
| 1114810 | 10053242 | ENTHONE-OMI INC. | | PO BOX 1900 NEW HAVEN CT 06508 |
| 1592888 | 10023245 | ENVASES ANTILLANOS | DOCK #1 | DOMINICAN REPUBLIC |
| 1594997 | 10025344 | ENVASES ANTILLANOS C X A | | APARTADO POSTAL 223 SANTIAGO DOMINICAN REPUBLIC |
| 1572159 | 10002698 | ENVASES ANTILLANOS C. POR A. | | PO BOX223 SANTIAGO 0 DOMINICAN REPUBLIC |
| 1572358 | 10002693 | ENVASES COMECA S.A. | MATEHUANON: MS. ZORAIDA SALAS | SAN JOSE 0 COSTA RICA |
| 1572248 | 10002796 | ENVASES ENSENADA (MEXICO) | COL. CARLOS PACHECO | ENSENADA B.C. 0 MEXICO |
| 1573249 | 10002797 | ENVASES ENSENADA (MEXICO) | US PACIFIC INTERNATIONAL INDTA MESA 10030 VIA DE LA AMISTAD | SAN YSIDRO CA 92173 |
| 1594721 | 10025069 | ENVASES GENERALES CROWN S.A.DE C.V. | ORIENTE 107 NO. 114 | BONODJITO 07850 MEXICO |
| 1594736 | 10025084 | ENVASES GENERALES CROWN S.A.DE C.V. | ORIENTE 107 NO. 114 | BONODOJITO 07850 MEXICO |
| 1608319 | 10038608 | ENVASES GENERALES CROWN S.A.DE C.V. | ORIENTE 107 NO.114 | BONODJUTTO 07850 MEXICO |
| 1602558 | 10002558 | ENVASES INDUSTRIALES HONDURENOS | PO BOX688 | SULA 0 HONDURAS |
| 1538642 | 10002559 | ENVASES INDUSTRIALES HONDURENOS | PO BOX688 | SULA 0 HONDURAS |
| 1572110 | 10002659 | ENVASES INDUSTRIALES HONDURENOS | 23 AVE 40-60 SAN PEDRO | SULA 0 HONDURAS |
| 1521722 | 10004498 | ENVASES LAVTA | ZONA 12 | GUATEMALA 0 GUATEMALA |
| 1502059 | 10002652 | ENVASES LIMA S.A. | | ATE VITARTE 0 PERU |
| 1572049 | 10002547 | ENVASES METALICOS LIMA S.A. | PASAJE STA. ROSE 219 | ALONSO DE MOLINA 135 VENTANILLA CALLAO 0 PERU |
| 1572072 | 10054091 | ENVASES MULTIPACK S.A. | | CARLOS VALDOVINOS 362 SANTIAGO CHILE |
| 1572545 | 10002514 | ENVASES MULTIPACK S.A. | R.U.T. NO. 9 6.623.640-K | CARLOS VALDOVINOS NO. 362 SANTIAGO CHILE |
| 1109519 | | ENVASES MULTIPACK S.A. | SUD AMERICA | |
| 1572065 | | ENVASES TROPICALES | DIV. PISOS Y TECHADOS TORG. | SANTO DOMINGO 0 DOMINICAN REPUBLIC |
| 1592280 | 10029609 | ENVIRO-CHEM ENVIRONMENTAL SERVICES | ATTI: BOBBY BURNETTE 1005 INVESTMENT BLVD. | APEX NC 27502 |
| 1602287 | 10032602 | ENVIROBOARD | | 940 DOUGLAS AVE. DUNEDIN FL 34698 |
| 1605930 | 10036229 | ENVIRONMENTAL PROTECTION ASSOC | | 11870 WEST 91ST ST. LENEXA KS 66214 |
| 1605342 | 10035644 | ENVIROMETRICS | | 9 DORCHESTER RD. SUMMERVILLE SC 29485 |
| 1606811 | 10037106 | ENVIRONMENTAL ABATEMENT SVCS. | | 2117 17TH STREET N.E. GRAND FORKS ND 58203 |
| 1592645 | 10023003 | ENVIRONMENTAL ASSISTANCE | | 2701 FORTUNE CIRCLE EAST DRIVE INDIANAPOLIS IN 46241 |
| 1633624 | 10042890 | ENVIRONMENTAL BLDG PRODUCTS INC | | 2701 FORTUNE CIRCLE INDIANAPOLIS IN 46241 |
| 1594742 | 10025090 | ENVIRONMENTAL BLDG PRODUCTS, INC | | 603 S. FORT HARRISON AVENUE CLEARWATER FL 33614 |
| 1109594 | 10046026 | ENVIRONMENTAL COMPLIANCE | ATTN: ACCOUNTS PAYABLE ANTHONY FL 32617 | |
| 1109595 | 10050394 | ENVIRONMENTAL COMPLIANCE | | 1030 CECIL AVENUE MILLERSVILLE MD 21108 |
| 1111362 | 10080027 | ENVIRONMENTAL COMPLIANCE-DO NOT USE | | 1030 CECIL AVENUE MILLERSVILLE MD 21108 |
| 1095595 | 10010131 | ENVIRONMENTAL CONCRETE CONCEPTS | | 1030 CECIL AVENUE MILLERSVILLE MD 21108 |
| 1111965 | 10043343 | ENVIRONMENTAL CONCRETE CONCEPTS | | 303 E. VANORI ST TUCSON AZ 85706 |
| 1613071 | 10022912 | ENVIRONMENTAL CONSTRUCTION | | 303 E. VANORI ST TUCSON AZ 85706 |
| 1592554 | 10022925 | ENVIRONMENTAL CONSTRUCTION | | 1405 NEWTON STREET TALLMADGE OH 44278 |
| 1592567 | 10045722 | ENVIRONMENTAL CONSULTANTS | | 1405 NEWTON STREET TALLMADGE OH 44278 |
| 1107102 | 10043352 | ENVIRONMENTAL CONSULTANTS | ATTN: ACCTS PAYABLE | 251 VANCE DRIVE BURGETTSTOWN PA 15021 |
| 1110920 | 10022706 | ENVIRONMENTAL DYNAMICS, INC. | SERVICES | 251 VANCE DRIVE BURGETTSTOWN PA 15021 |
| 1111324 | 10027382 | ENVIRONMENTAL DYNAMICS, INC. | SERVICES | 251 VANCE DRIVE BURGETTSTOWN PA 15021 |
| 1102756 | 10027406 | ENVIRONMENTAL DYNAMICS, INC. | | 1916 GRANDSTAND SAN ANTONIO TX 78238 |
| 1597044 | 10027404 | ENVIRONMENTAL DYNAMICS, INC. | | 2222 S. WILMINGTON AVE. CARSON CA 90745 |
| 1597064 | 10035942 | ENVIRONMENTAL ENGR | ATTN: PURCHASING | HELOTES TX 78023 |
| 1605642 | 10053474 | ENVIRONMENTAL EXPRESS LABS | | 2225 IDLEWOOD JEFFERSON CITY MO 65109 |
| 1115042 | 10020361 | ENVIRONMENTAL GROUP | | 401 N. 11TH STREET LA PORTE TX 77571 |
| 1589991 | | ENVIRONMENTAL GROUP | | C/O THOMPSONS BUILDING MATERIALS MARINA DEL REY CA 90292 |
| 1590011 | 10020381 | ENVIRONMENTAL GROUP | AMS | 1640 MARENGO ST LOS ANGELES CA 90033 |
| 1589983 | 10020353 | ENVIRONMENTAL GROUP YARD | | C/O THOMPSONS BUILDING MATERIALS CULVER CITY CA 90230 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109602 | 10048034 | ENVIRONMENTAL INKS & COATINGS | | #1 QUALITY PRODUCTS ROAD   MORGANTON NC 28655 |
| 1612279 | 10042551 | ENVIRONMENTAL MAINT. ENG. | | 25154 DONALD AVE.   REDFORD MI 48239 |
| 1612398 | 10042669 | ENVIRONMENTAL MGT. SERVICES | | BEAUFORT NAVAL HOSPITAL, BLDG. #1   BEAUFORT SC 29902-6148 |
| 1592381 | 10022740 | ENVIRONMENTAL OPTIONS | ATT: LEIANNE | 1 ENERGY BLVD.   ROCKY MOUNT VA 24151 |
| 1607112 | 10037406 | ENVIRONMENTAL OPTIONS | | 720 ENERGY BLVD.   ROCKY MOUNT VA 24151 |
| 1596298 | 10026640 | ENVIRONMENTAL RECYCLING | | SUITE B 5265 TRACTOR ROAD   TOLEDO OH 43612 |
| 1600113 | 10030438 | ENVIRONMENTAL SAFETY | | 483 REVILO AVENUE   SHIRLEY NY 11967 |
| 1596183 | 10026525 | ENVIRONMENTAL SCIENCE & ENGINEERING | DBA GEMCO FIREPROOFING | 96329 100 CLIFF DRIVE   HOUGHTON MI 49931 |
| 1606692 | 10101014 | ENVIRONMENTAL SPECIALTY SERVICE | BUILDING C/O CUSTOM DRYWAL | 3011 W. GRAND BLVD, STE 471   DETROIT MI 48202 |
| 1109028 | 10047460 | ENVIRONMENTAL TECHNOLOGIES GROUP IN | | PO BOX 9840   BALTIMORE MD 21284-9840 |
| 1110922 | 10049354 | ENVIRONMENTAL TECHNOLOGIES GROUP IN | | 1400 TAYLOR AVENUE.   PARKVILLE MD 21234 |
| 1598484 | 10028816 | ENVIRONMENTAL WASTE TECHNOLOGY, INC | | 1033 CHESTNUT ST.   NEWTON UPPER FALLS MA 02164 |
| 1599547 | 10029974 | ENVIRONMENTAL WASTE TECHNOLOGY, INC | WAREHOUSE | 4123 TAYLOR DRIVE   SHEBOYGAN WI 53081 |
| 1113683 | 10052115 | ENZOPAC, INC. | ATTN: PURCHASING | 4123 TAYLOR DRIVE   SHEBOYGAN WI 53081 |
| 1115233 | 10053665 | ENZOPAC, INC. | | 4350 SOUTH TAYLOR DRIVE,   SHEBOYGAN WI 53081 |
| 1604654 | 10034998 | EOFF ELECTRIC | | 2025 W. 2ND. AVE   EUGENE OR 97440 |
| 1604655 | 10034959 | EOFF ELECTRIC | | 2025 W. 2ND. AVE   EUGENE OR 97440 |
| 1605343 | 10035643 | EOFF ELECTRIC | | 8100 NE ST JOHNS RD BLDG B101   VANCOUVER WA 98665 |
| 1605929 | 10035646 | EOFF ELECTRIC | | 1005 INDUSTRIAL WAY   LONGVIEW WA 98632 |
| 1606973 | 10036278 | EOFF ELECTRIC | | 2025 W. 2ND AVE.   EUGENE OR 97440 |
| 1608590 | 10031867 | EOFF ELECTRIC CO | | 2430 MCGILCHRIST ST. SE   SALEM OR 97302 |
| 1642216 | 10039187 | EOFF ELECTRIC-SALEM | | 50 SE YAMHILL   PORTLAND OR 97214 |
| 1605344 | 10038662 | EOFF ELECTRIC | | 2695 NW EVERGREEN PKWY STE 106   HILLSBORO OR 97124 |
| 1578916 | 10044479 | EOFF ELECTRIC | | 9125 SW RIDDER RD.   WILSONVILLE OR 97070 |
| 1610371 | 10035646 | EOFF ELECTRIC | | 2430 MCGILCHRIST ST SE   SALEM OR 97302 |
| 1109603 | 10009335 | EOG ENVIRONMENTAL | | 5611 WEST HEMLOCK   MILWAUKEE WI 53223 |
| 1593522 | 10040651 | EOG ENVIRONMENTAL | | 227-15 N. CONDUIT AVENUE   SPRINGFIELD GARDENS NY 11413 |
| 1579344 | 10048035 | EON LABS | | 10546 HATHAWAY DR.   SANTA FE SPRINGS CA 90670 |
| 1593676 | 10032876 | EP CONTAINER | | 10546 HATHAWAY DRIVE   SANTA FE SPRINGS CA 90670 |
| 1600253 | 10009761 | EP CONTAINER CORP. | | 9708 JORDAN CIRCLE   SANTA FE SPRINGS CA 90670 |
| 1593674 | 10007841 | EP CONTAINER CORP. | | 120 JENKINS RD   MORRISVILLE NC 27560 |
| 1611011 | 10024029 | EPA | DAVENPORT INSULATION | C/O DAVENPORT INSULATION   UPPER MARLBORO MD 20772 |
| 1601011 | 10009034 | EPA, BELL-BCI | R.K. PERKINS | 901 NORTH 5TH STREET   KANSAS CITY KS 66102 |
| 1601011 | 10011332 | EPA, BUILDING | BEERS CONSTRUCTION | C/O NARCO CONSTRUCTION 120 JENKINS ROAD   MORRISVILLE NC 27560 |
| 1609738 | 10040020 | EPA NATIONAL COMPUTOR CENTER | | 32 PLUM STREET   TRENTON NJ 08638 |
| 1607725 | 10031047 | EPHRATA HOSPITAL | HUNGERFORD INSULATION | 435 JACKSON ROAD   MORRISVILLE NC 27560 |
| 1593724 | 10024077 | EPI PHARMACEUTICAL@@@ | CHAMBLESS FIREPROOFING | 233 PIONEER PLACE   POMONA CA 91768 |
| 1109604 | 10040036 | EPIC PRINTING INK | | RTE 106   PEMBROKE NH 03275 |
| 1579641 | 10036061 | EPOCH DESIGN | | PO BOX 79252   HOUSTON TX 77279 |
| 1579642 | 10010057 | EPOXY DESIGN | | 1800 SHERWOOD FOREST   HOUSTON TX 77043 |
| 1571827 | 10010058 | EPOXY DESIGN | BLDG E | 500 FREELAND AVENUE   DETROIT MI 48228 |
| 1114161 | 10022277 | EPPERT OIL COMPANY | | C/O ALPHA INSULATION   ATLANTA GA 30328 |
| 1577610 | 10053037 | EPSTEEN SCHOOL | 335 COLEWOOD WAY N.W. | 3485 PACHECO BLVD.   MARTINEZ CA 94553 |
| 1577701 | 10007437 | EQUILON ENTERPRISES LLC | MARTINEZ REFINING COMPANY | P O BOX 1537   HARRISONBURG VA 22801 |
| 1594564 | 10024913 | EQUIPCO | | PO BOX1537   HARRISONBURG VA 22801 |
| 1605489 | 10035790 | EQUIPCO | | KIRKLAND HOUSE, MAIN CROSS ROAD   GREAT YARMOUTH, NORFOLK UNITED KINGDOM |
| 1109029 | 10047461 | EQUISTAR CHEMICAL | | PO BOX 802   HOUSTON TX 77001 |
| 1112958 | 10051390 | EQUISTAR CHEMICAL | ATTN: ACCOUNTS PAYABLE | OLD BLOOMINGTON HIGHWAY   VICTORIA TX 77901 |

EQUIPMENT SUPPLY CO. (G.Y) LTD

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606106 | 1036404 | EQUISTAR CHEMICAL | | 625 EAST US HWY 36  TUSCOLA IL 61953 |
| 1110145 | 10047577 | EQUISTAR CHEMICALS | | P.O. DRAWER D  DEER PARK TX 77536-1900 |
| 1111130 | 10050162 | EQUISTAR CHEMICALS | CHOCOLATE BAYOU PLANT | TEXAS 2 MI S OF FM2917 ON FM2004  ALVIN TX 77511 |
| 1111731 | 10050163 | EQUISTAR CHEMICALS | LA PORTE COMPLEX | GATE #1 - NPC WHSE 1515 MILLER CUT-OFF ROAD  LA PORTE TX 77571 |
| 1112062 | 10050494 | EQUISTAR CHEMICALS | | 8805 N. TABLER ROAD  MORRIS IL 60450-9988 |
| 1112064 | 10050496 | EQUISTAR CHEMICALS | ATTN: RECVG DEPT | HWY 30 WEST 3400 ANAMOSA ROAD  CLINTON IA 52732 |
| 1113088 | 10051520 | EQUISTAR CHEMICALS | STR3 | HWY 73 WEST  PORT ARTHUR TX 77640 |
| 1114164 | 10055103 | EQUISTAR CHEMICALS | ATTN: JOANN VILLIMEZ | PURCHASING DEPT P.O. DRAWER D  DEER PARK TX 77536-1900 |
| 1115671 | 10047626 | EQUISTAR CHEMICALS, LP | | PO BOX 802  HOUSTON TX 77001-0802 |
| 1115755 | 10045724 | EQUISTAR CHEMICALS, LP | | PO BOX 802  HOUSTON TX 77001-0802 |
| 1112959 | 10047462 | EQUISTAR CHEMICALS, LP | | PO BOX 802  HOUSTON TX 77001-0802 |
| 1110923 | 10049355 | EQUISTAR CHEMICALS, LP | ATTN: DISBURSEMENTS | 8X.. - HOUSTON TX 77251-1264 |
| | 10051391 | EQUISTAR CHEMICALS, LP | | TUSCOLA IL 61953  625 E. US HIGHWAY 36 |
| | 10054187 | EQUISTAR CHEMICALS, LP | | TUSCOLA, IL PLANT  625 E. US HIGHWAY 36 |
| 1597031 | 10022369 | EQUITABLE BLDG | ATTN: RECEIVING DEPARTMENT | 3510 GULF STATES ROAD  BEAUMONT TX 77701 |
| 1587903 | 10018282 | EQUITABLE BUILDING | | TUSCOLA, IL 61953 |
| 1598093 | 10036993 | EQUITABLE BUILDING | STANDARD INSULATION | 10840 BALLANTINE COMMONS PARKWAY  CHARLOTTE NC 28226 |
| 1533194 | 10024100 | EQUITABLE BUILDING | SMC | 1290 6TH STREET  NEW YORK NY 10001 |
| 1584527 | 10003837 | EQUITABLE BUILDING C/O SPRAY INS | | #10 S. BROADWAY  SAINT LOUIS MO 63102 |
| 1610765 | 10019870 | EQUITABLE TRUST BUILDING | | 401 N. MICHIGAN AVE.  CHICAGO IL 61601 |
| 1593603 | 10014921 | ER SPRAY | ADAMS CONSTRUCTION | 100 PEACHTREE STREET  ATLANTA GA 30321 |
| 1597374 | 10041044 | ERADER MILLS & SONS SEPTI | | 6636 FEDERAL BLVD. |
| 1071110 | 10023957 | ERADER MILLS & SONS SEPTIC | | 1515 SAVAGE ROAD  LAVAGE RD 39455 |
| 1071110 | 10027711 | ERASMUS HIGH SCHOOL | | 8374 SAVAGE ROAD  SPRING HOPE NC 27882 |
| 1071106 | 10047730 | ERAWAN HOTEL | | 8374 SAVAGE ROAD  SPRING HOPE NC 27882 |
| 1071104 | 10049362 | ERD ENVIRONMENTAL | CRESENT | C/O FRED HATHAWAY  INDIAN WELLS CA 92210 |
| 1090130 | 10051960 | ERD ENVIRONMENTAL | | BROOKLYN NY 11200 |
| 1110923 | 10045326 | ERD ENVIRONMENTAL | ATTN: ACCTS PAYABLE | 6205 EASTON ROAD  PIPERSVILLE PA 18947 |
| 1110928 | 10047728 | ERD ENVIRONMENTAL | ATTN: JOE | 6205 EASTON ROAD  PIPERSVILLE PA 18947 |
| 1110926 | 10049360 | ERGENICS INC. | ATTN: PURCHASING | 6205 EASTON ROAD  PIPERSVILLE PA 18947 |
| 1114497 | 10051958 | ERGENICS INC. | ATTN: ACCOUNTS PAYABLE | 247 MARGARET KING AVENUE  RINGWOOD NJ 07456 |
| 1113526 | 10045727 | ERGON REFINING | ATTN: ACCOUNTS PAYABLE | 247 MARGARET KING AVENUE  RINGWOOD NJ 07456 |
| 1111497 | 10051958 | ERGON REFINING CO | | WEST VIRGINIA STATE RT. 2  NEWELL WV 26050 |
| 1110928 | 10045959 | ERICKSON COSMETIC | | WEST VIRGINIA 2 NEWELL WV 26050 |
| 1110927 | 10031518 | ERICKSON COSMETICS | ATTN: PURCHASING | PO BOX 309  IRVING TX 75015-2044 |
| 1110927 | 10052929 | ERICKSON COSMETICS | ATTN: ACCOUNTS PAYABLE | PO BOX 2044  IRVING TX 75015-2044 |
| 1110926 | 10053006 | ERICKSON COSMETICS | | 1920 CLYBURN AVENUE  CHICAGO IL 60614 |
| 1110106 | 10007438 | ERICKSON INDUSTRIAL PRODUCTS | | 1920 CLYBURN AVENUE  CHICAGO IL 60614 |
| 1107108 | 10024716 | ERICKSON INDUSTRIAL PRODUCTS | ATTN: ACCT | PO BOX 540337  DALLAS TX 75354 |
| 1107107 | 10052716 | ERICKSON INDUSTRIAL PRODUCTS | | PO BOX 540337  DALLAS TX 75354 |
| 1107106 | 10045729 | ERICKSON INDUSTRIAL PRODUCTS | | 10465 SHADYTRAIL  DALLAS TX 75220 |
| 1107106 | 10049361 | ERICO MACHINING TOOLS | ATTN: PURCHASING | PO BOX 540337  DALLAS TX 75354 |
| 1606886 | 10037181 | ERICO PRODUCTS INC. | | 409 MARKET STREET  STORY CITY IA 50248 |
| 1598502 | 10028834 | ERICO PRODUCTS INC. | DO NOT USE | 34600 SOLON RD  CLEVELAND OH 44139 |
| 1606886 | 10037111 | ERIE CERAMIC ARTS COMPANY | | 34600 SOLON ROAD  CLEVELAND OH 44139 |
| 1579707 | 10001224 | ERIE CERAMIC ARTS COMPANY, THE | | 3120 WEST 22ND STREET  ERIE PA 16501 |
| 1579709 | 10010124 | ERIE CERAMIC ARTS COMPANY, THE | ATTN: RECEIVING DEPT. NORTHEASTERN INSULATION (MERRITTS) | 1005 WEST GRAND AVENUE  LIMA OH 45801 |
| 1579712 | 10010127 | ERIE COUNTY FAMILY COURT | | 3120 WEST 22ND STREET  ERIE PA 16505-0324 |
| 1579710 | 10010125 | ERIE HAVEN | | 120 FRANKLIN STREET  BUFFALO NY 14202 |
| | | ERIE HAVEN (1-69) PLANT CLOSED | DO NOT USE - USE 233109 | 5440 WEST 100 NORTH  ANGOLA IN 46703 |
| | | ERIE HAVEN INC | | P O BOX 11332  FORT WAYNE IN 46857 |
| | | ERIE HAVEN INC | | PLANT #5  DECATUR IN 46733 |
| | | ERIE HAVEN INC | | 122 EAST OAK |
| | | ERIE HAVEN INC PLANT #1 | PLANT #1 | 6300 ARDMORE AVE  FORT WAYNE IN 46857 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613074 | 10043342 | ERIE HAVEN INC PLANT #2 | | 605 HARTZELL ROAD NEW HAVEN IN 46774 |
| 1579711 | 10010126 | ERIE HAVEN INC PLANT #3 | | INDUSTRIAL ROAD FORT WAYNE IN 46857 |
| 1610429 | 10040709 | ERIE HAVEN INC PLANT #4 | | 1204 S. UNION STREET AUBURN IN 46706 |
| 1579708 | 10010123 | ERIE HAVEN INC. | | 6300 ARDMORE AVE. FORT WAYNE IN 46857 |
| 1579713 | 10010128 | ERIE MATERIALS | P.O. BOX 11332 | PO BOX476 SYRACUSE NY 13211 |
| 1579714 | 10010129 | ERIE MATERIALS | | PO BOX476 SYRACUSE NY 13211 |
| 1579715 | 10010130 | ERIE MATERIALS | | 500 FACTORY AVENUE SYRACUSE NY 13211 |
| 1570009 | 10010310 | ERIE MATERIALS | | 48 PHILO ROAD WEST ELMIRA HEIGHTS NY 14903 |
| 1582420 | 10028367 | ERIE MATERIALS INC | | ROUTE 5 & 20 WEST AUBURN NY 13021 |
| 1602630 | 10028555 | ERIE MATERIALS | | 33 PHELPS STREET BINGHAMTON NY 13903 |
| 1611548 | 10047010 | ERIE MATERIALS | | 700 N. SOUTH ROAD SCRANTON PA 18504 |
| 1570902 | 10041823 | ERIE PLASTICS | | 1 PLASTICS ROAD CORRY PA 16407 |
| 1599579 | 10001356 | ERIE VIEW TOWERS | | 32ND FLOOR 1301 EAST 9TH STREET CLEVELAND OH 44114 |
| 1595579 | 10029906 | ERIEVIEW TOWERS | | 1301 EAST 9TH STREET CLEVELAND OH 44114 |
| 1573023 | 10003468 | ERNST CONCRETE & SUPPLY | ACME ARSENA | 13015 GROESBECK HWY WARREN MI 48089 |
| 1579717 | 10010132 | ERNST CONCRETE & SUPPLY | ACME ARSENA | 23055 GROESBECK HWY WARREN MI 48089 |
| 1579918 | 10010133 | ERNST CONCRETE & SUPPLY | | 540 SEABOARD IND DR. LAWRENCEVILLE GA 30245 |
| 1579719 | 10010134 | ERNST CONCRETE & SUPPLY | | 29001 MICHIGAN AVE. INKSTER MI 48141 |
| 1599720 | 10010135 | ERNST CONCRETE KENTUCKY | | HWY 124 LITHONIA GA 30058 |
| 1599719 | 10010116 | ERNST CONCRETE KENTUCKY, LLC | | 20060 SIBLEY ROAD WYANDOTTE MI 48192 |
| 1546679 | 10010117 | ERNST CONCRETE KENTUCKY, LLC. | | NEW SALEM CHURCH RD. JEFFERSON GA 30549 |
| 1574680 | 10005118 | ERNST CONCRETE KENTUCKY, LLC. | | 960 OLD NELSON ROAD BALL GROUND GA 30107 |
| 1574683 | 10005117 | ERNST ENTERPRISES | | 1910 GILTNER LANE CLARKSVILLE IN 47130 |
| 1599943 | 10005118 | ERNST ENTERPRISES | | 291 STEVENSON MILL ROAD WALTON KY 41094 |
| 1574683 | 10010118 | ERNST ENTERPRISES | | 5800 HAINZ LANE LOUISVILLE KY 40222 |
| 1546683 | 10005118 | ERNST ENTERPRISES | | 3361 SUCCESSFUL WAY DAYTON OH 45413 |
| 1579724 | 10010144 | ERNST ENTERPRISES | | HIGHWAY 146 PENDLETON KY 40055 |
| 1579729 | 10010145 | ERNST ENTERPRISES | P. O. BOX 13577 | P.O. BOX 13577 DAYTON OH 45413 |
| 1579730 | 10010146 | ERNST ENTERPRISES | | 4710 SOLDIERS HOME ROAD WEST CARROLLTON OH 45449 |
| 1579731 | 10010147 | ERNST ENTERPRISES - COBB | | 5390 STATE ROAD 121 RICHMOND IN 47374 |
| 1570124 | 10033484 | ERNST ENTERPRISES, INC. | | PO BOX1506 LAWRENCEVILLE GA 30246 |
| 1573068 | 10026286 | ERNST ENTERPRISES, INC. | ATTN: ACCOUNTS PAYABLE | LAWRENCEVILLE GA 30246 |
| 1114812 | 10005120 | ERNST ENTERPRISES, INC. | | 1475 BIG SHANTY RD KENNESAW GA 30144 |
| 1109581 | 10010139 | ERNST INTERPRISES, INC. | | U S ROUTE 35 SOUTH WALTON IN 46994 |
| 1577013 | 10010142 | ERNST OF COBB COUNTY | | PO BOX 454 WASHINGTON IN 46994 |
| 1577014 | 10010137 | ERNST OF COBB COUNTY | | 1120 WASHINGTON FREELAND MI 48623 |
| 1577015 | 10010138 | ERNST OF COBB COUNTY | | 1124 S. MERRIFIELD MISHAWAKA IN 46544 |
| 1577016 | 10010136 | ERNY'S FERTILIZER SERVICE | | 2739 BURLINGAME SW WYOMING MI 49509 |
| 1577017 | 10043363 | ERNY'S FERTILIZER SERVICE | | 2739 BURLINGAME SW WYOMING MI 49509 |
| 1577044 | 10053244 | ERS ENTERPRISES/LLC | | 6666 BAY RD SAGINAW MI 48604 |
| 1577045 | 10048013 | ERSCO | | 6666 BAY RD. SAGINAW MI 48604 |
| 1613268 | 10007440 | ERSCO | | DO NOT USE SOUTHFIELD MI 48034 |
| 1574261 | 10007441 | ERSCO | | 2240 HARPER ROAD COLUMBUS OH 43204 |
| 1574263 | 10007442 | ERSCO | | 2840 HARPER ROAD COLUMBUS OH 43204 |
| 1574264 | 10007443 | ERSCO | SUITE B | |
| | 10007444 | ERSCO | | |
| | 10007445 | ERSCO | | |
| | 10043536 | ERSCO **DO NOT USE** | DO NOT USE | |
| | 10047702 | ERSCO | DO NOT USE | |
| | 10047703 | ERSCO | DO NOT USE | |
| 1584026 | 10047701 | ERSCO CORP. | | SOUTHFIELD MI 48037 |
| 1584027 | 10014422 | ERSCO CORP. | (FORMERLY AMERICAN CONTRACTOR) | |
| 1584028 | 10014423 | ERSCO CORP. | P. O. BOX 195 | P.O. BOX 195 WEST SOUTHFIELD MI 48037 |
| 1596342 | 10014424 | ERSCO CORP. | | 8 MILE ROAD*DO NOT USE* SOUTHFIELD MI 48037 |
| 1604018 | 10026683 | ERSCO CORP. | | 1124 SOUTH MERRIFIELD MISHAWAKA IN 46544 |
| | 10034325 | ERSCO CORP. | | 2739 BURLINGAME S.W. WYOMING MI 49509 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607334 | 10037627 | ERSCO CORP. | | 3698 RENNIE SCHOOL ROAD TRAVERSE CITY MI 49684 |
| 1609523 | 10039806 | ERSCO CORP. | | *TO BE DELETED** MISHAWAKA IN 46544 |
| 1609723 | 10040006 | ERSCO CORP. | | 3698 RENNIE SCHOOL ROAD TRAVERSE CITY MI 49684 |
| 1609725 | 10040008 | ERSCO CORP. | | 2739 BURLINGAME S.W. WYOMING MI 49509 |
| 1584029 | 10014425 | ERSKINE JOHNS | | 4118B PLACE N.W. AUBURN WA 98001 |
| 1584070 | 10014466 | ERSKINE JOHNS | | CAMBRIDGE MA 02140 |
| 1629471 | 10036073 | ES& M/MERIT CONTRACTING INC | | 1426 DELBERTS DR. MONONGAHELA PA 15063 |
| 1597791 | 10030177 | ES/ENVIRONMENTAL PROGRAMS DIVISION | | PO BOX 9601 RIDGEHAVEN CT. SAN DIEGO CA 92123 |
| 1610096 | 10041223 | ESCALANTE COMMUNITY CENTER | | 2045 VINEYARD AVE. ESCONDIDO CA 92029 |
| 1112198 | 10050550 | ESCAST INC. | | 21 N CHURCH STREET ADDISON IL 60101 |
| 1107113 | 10045733 | ESCO | | PO BOX 448 MUSKEGON MI 49443 |
| 1110935 | 10049367 | ESCO | | 1221 BARNEY AVENUE MUSKEGON MI 49443 |
| 1602078 | 10039562 | ESCO | | 2600 MARKET STREET ASTON PA 19014 |
| 1612634 | 10042904 | ESCO | | 783 NUTTAL OAK CT SUNNYVALE CA 94086 |
| 1579733 | 10010148 | ESCOBAR & WILLIAMS | | PO BOX 1703 GAINESVILLE FL 32602-1703 |
| 1592784 | 10027621 | ESCONDIDO BUILDING MATERIALS, INC. | ATTN: ACCTS PAYABLE | PO BOX 1703 GAINESVILLE FL 32602-1703 |
| 1107103 | 10045723 | ESE, INC. | ATTN: KEITH | 404 SW 140TH TERRACE NEWBERRY FL 32669 |
| 1110921 | 10049353 | ESE, INC. | ATTN: PURCHASING | PO BOX 173 GAINESVILLE FL 32602-1703 |
| 1335957 | 10057957 | ESE, INC. | ATTN: ACCT | PO BOX 2698 LAFAYETTE LA 70502 |
| 1051394 | 10051394 | ESGARD CORPORATION | | 515 DEBONNAIRE ROAD SCOTT LA 70583 |
| 1071114 | 10045734 | ESGARD CORPORATION | | PO BOX 2698 LAFAYETTE LA 70502 |
| 1112962 | 10051962 | ESGARD CORPORATION | | PO BOX 2698 LAFAYETTE LA 70502 |
| 1113530 | 10061962 | ESGARD CORPORATION | ATTN: PURCHASING | PO BOX 15167 TAMPA FL 33614 |
| 1604656 | 10034960 | ESI OF TAMPA | | 1447 NORTH HARDING STREET INDIANAPOLIS IN 46202 |
| 1604657 | 10034961 | ESKEW ENTERPRISES | | 1447 NORTH HARDING STREET INDIANAPOLIS IN 46202 |
| 1597742 | 10010157 | ESLINGER CONSTRUCTION | | 547 TH STREET ASHLAND KS 67831 |
| 1596070 | 10026413 | ESLINGER CONSTRUCTION | | RR 1, BOX 56 KINSLEY KS 67547-9779 |
| 1613076 | 10043344 | ESLINGER CONSTRUCTION | | 952 DORCHESTER DRIVE NOBLESVILLE IN 46060 |
| 1110933 | 10049365 | ESMIR EXPORTING COMPANY | | 131 HIGHLAND CREST NORTH YORK ON M2L 1H2 CANADA |
| 1090032 | 10051464 | ESPARZA/CAL STATE LA | CANADA | C/O WESTWOOD BLDG. MTLS. LOS ANGELES CA 90001 |
| 1594797 | 10051409 | ESPARZA/CAL STATE LA | | 5070 TOLUCA, EDO. GRACE DE MEXICO S.A. DE C. |
| 1592826 | 10023183 | ESPECIALIDADES QUIMICAS | V. CALLE 8#710 ZONA INDUST | MEXICO 99999 MEXICO |
| 1608948 | 10039234 | ESPLANADE @ BEAR CREEK | C/ BRAND /KEY CONSTRUCTION | OLD TRENTON RD AND EAST VILLAGE RD WINDSOR NJ 08561 |
| 1994405 | 10029733 | ESPLENDA II | ASC INSULATION | CPU - TRAINSHELL 1555 HAWTHORNE LANE WEST CHICAGO IL 60185 |
| 1599406 | 10029734 | ESPLENDA II | ASC | 2001 BUTTERFIELD RD. DOWNERS GROVE IL 60515 |
| 1580490 | 10010902 | ESPN | | BUILDING 3 BRISTOL CT 06010 |
| 1071112 | 10045732 | ESPRESSA FOODS LLC | ATTN: ACCOUNTS PAYABLE | SUITE 2500 5249 LINDELL BLVD SAINT LOUIS MO 63108 |
| 1110934 | 10049366 | ESPRESSA FOODS LLC | C/A BARON SPICES, INC | 1440 KENTUCKY AVENUE SAINT LOUIS MO 63110 |
| 1612194 | 10042466 | ESSCO LLC | | 1445 BROOKVILLE INDIANAPOLIS IN 46239 |
| 1592537 | 10032873 | ESSEX INDUSTRIES | MLSOLV CORPORATION | 15 SALVADORE DR. FERNLEY NV 89408 |
| 1608696 | 10039893 | ESSEX COMMUNITY COLLEGE | WOODS FIREPROOFING | ADMINISTRATIVE BUILDING "A" 7201 ROSSVILLE BOULEVARD BALTIMORE MD 21237 |
| 1579748 | 10010163 | ESSEX CONC CORP. | | 627 AIRPORT ROAD TAPPAHANNOCK VA 22560 |
| 1579750 | 10010165 | ESSEX CONCRETE CORP. | | RT 200 WHITE STONE VA 22578 |
| 1579746 | 10010162 | ESSEX CONCRETE PROD. | | P O BOX 127 TAPPAHANNOCK VA 22560 |
| 1579747 | 10010164 | ESSEX CONCRETE CORP. | | RT 360 AYLETT VA 23009 |
| 1601653 | 10031971 | ESSEX CONCRETE CORP. | | 2291 DANCER ROAD ROCKVILLE VA 23146 |
| 1597746 | 10010161 | ESSEX CONCRETE CORPORATIO | | P O BOX 127 TAPPAHANNOCK VA 22560 |
| 1579834 | 10012049 | ESSEX CONCRETE PROD. | | RT 153 ESSEX CT 06426 |
| 1579835 | 10010250 | ESSEX CONCRETE PROD. | | RT 153 ESSEX CT 06426 |
| 1610437 | 10040717 | ESSEX CONCRETE PROD. | | RT 153 ESSEX CT 06426 |

Page:352 of 1069

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575167 | 10005602 | ESSEX COUNTY COLLEGE | | NEWARK NJ 07100 |
| 1579846 | 10010261 | ESSEX COUNTY YOUTH DETENTION CENTER | ATTN: ACCTS PAYABLE | 80 DURYEA NEWARK NJ 07100 |
| 1071117 | 10045737 | ESSEX EXPORTS, INC. | ATTN: PURCHASING | 550 S.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| 1110939 | 10049371 | ESSEX EXPORTS, INC. | | 550 S.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| 1113532 | 10032768 | ESSEX EXPORTS, INC. | | 550 S.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| 1032768 | 10012744 | ESSEX PLAZA | AMERICAN COATINGS | SHIP TO WAREHOUSE 11204 HOPSON RD ASHLAND VA 23005 |
| 1822040 | 10053445 | ESSEX VALLEY HEALTH CARE | | CENTRAL AVE & ST AGNES LANE EAST ORANGE NJ 07017 |
| 1150013 | 10047513 | ESSO S.A. PETROLERA ARGENTINA | SUPPLY DEPARTMENT: PURCHASING O. | HOUSTON 09999 ARGENTINA |
| 1047513 | 10047513 | ESSO SINGAPORE PRIVATE LIMITED | INT'L TOOL & SUPPLY CO., INREF: | PO BOX 3292 HOUSTON TX 77253-3292 |
| 1590075 | 10018926 | ESSROC | | PO BOX779 BESSEMER PA 16112 |
| 1585551 | 10018925 | ESSROC | | PO BOX779 BESSEMER PA 16112 |
| 1533706 | 10018927 | ESSROC CEMENT | | RURAL ROUTE 6 BOX 85 MELBOURNE KY 41059 |
| 1533707 | 10004148 | ESSROC MATERIALS | | P O BOX80 ESSEXVILLE MI 48732 |
| 1533708 | 10004149 | ESSROC MATERIALS INC | | P.O. BOX 80 ESSEXVILLE MI 48732 |
| 1578091 | 10004150 | ESSROC MATERIALS | | FOOT OF LANGSTAFF ST. ESSEXVILLE MI 48732 |
| 1578092 | 10008512 | ESSROC MATERIALS | ACCT PAYABLE DEPT | ACCOUNTS PAYABLE RTE 248 & EASTON ROAD NAZARETH PA 18064 |
| 1578093 | 10008514 | ESSROC MATERIALS INC. | | NAZARETH PA 18064 |
| 1578094 | 10008515 | ESSROC MATERIALS | | 401WEST PROSPECT STREET NAZARETH PA 18064 |
| 1583564 | 10008516 | ESSROC MATERIALS | PLANT 3 | PO BOX 609 BUCKEYSTOWN MD 21717-0609 |
| 1583565 | 10008517 | ESSROC MATERIALS INC | | P. O. BOX D FREDERICK MD 21702 |
| 1578090 | 10013963 | ESSROC MATERIALS INC | | 4120 BUCKEYSTOWN PIKE FREDERICK MD 21701 |
| 1583566 | 10013964 | ESSROC MATERIALS INC | | HIGHWAY 31 SPEED IN 47172 |
| 1595352 | 10008513 | ESSROC MATERIALS INC | | HIGHWAY 31 SPEED IN 47172 |
| 1583567 | 10013965 | ESSROC MATERIALS INC. | | 3251 BAG PIPE NAZARETH PA 18064 |
| 1583566 | 10026697 | ESSROC MATERIALS INC | | STATE ROAD 25 SOUTH LOGANSPORT IN 46947 |
| 1608074 | 10013966 | ESSROC MATERIALS INC. | | RT 248 EASTON RD NAZARETH PA 18064 |
| 1608091 | 10038372 | ESSROC SAN JUAN | PLANT #1 | STATE ROAD 25 SOUTH LOGANSPORT IN 46947 |
| 1575579 | 10038373 | ESSROC SAN JUAN | DORADO PLANT | CARR NUM 2, KM.26,7 BO ESPINOSA, DORADO IT |
| 1575751 | 10001285 | ESTAD PRODUCTS INC. | | PO BOX366698 SAN JUAN PR 00936-6698 |
| 1579752 | 10010166 | ESTES INSULATION | | 800 S. GILBERT DANVILLE IL 61832 |
| 1583400 | 10027915 | ESTES INSULATION CO | | 1045 MAPLE AVE. YUMA AZ 85364 |
| 1603506 | 10010167 | ESTES INSULATION CO. | | 1045 MAPLE AVE. YUMA AZ 85364 |
| 1606100 | 10013799 | ESTHERVILLE READY MIX | | CAMBRIDGE MA 02140 |
| 1071118 | 10038400 | ESTHERVILLE READY MIX | | HIGHWAY 4 343 ESTHERVILLE IA 51334 |
| 1110940 | 10033816 | ET SYSTEMS | | BOX 343 ESTHERVILLE IA 51334 |
| 1584979 | 10063398 | ETHICHEM CORPORATION | | 55-55 58TH ST MASPETH NY 11378 |
| 1600074 | 10045738 | ETHICHEM CORPORATION | | 123 MADISON STREET BOONTON NJ 07005 |
| 1600075 | 10039372 | ETHICON | | 1 ADAMSON STREET EASTON PA 18042 |
| 1611871 | 10013371 | ETHICON | | 10700 MCKINLEY ROAD CINCINNATI OH 45242 |
| 1602992 | 10000440 | ETHYL PETROLEUM ADDITIVES, INC. | | 4545 CREEK ROAD BLUE ASH OH 45242 |
| 1602286 | 10000400 | ETHYL PETROLEUM ADDITIVES, INC. | | PO BOX2189 RICHMOND VA 23218-2189 |
| 1609108 | 10042145 | ETHYL WALKER SCHOOL | | 101 WEST BYRD STREET RICHMOND VA 23219 |
| 1605345 | 10032607 | ETOWAH HIGH SCHOOL | | 230 BUSHY HILL ROAD SIMSBURY CT 06070 |
| 1606684 | 10032601 | ETS SCHAEFER CORPORATION | FUS, INC | 75 TO 575 NORTH WOODSTOCK GA 30188 |
| 1604454 | 10039393 | EUBANKS ELECTRICAL SUPPLY | SE RESTORATION | 8050 HIGHLAND POINTE PARKWAY MACEDONIA OH 44056 |
| 1600482 | 10035647 | EUBANKS ELECTRICAL SUPPLY | | PO BOX 2504 CORBIN KY 40702 |
| 1596906 | 10036980 | EUGENE SAND & GRAVEL | | 701 SOUTH MAIN ST CORBIN KY 40701 |
| 1572107 | 10030777 | EUGENE SAND & GRAVEL | | 3000 N DELTA HWY EUGENE OR 97408 |
| | 10030805 | EULL CONCRETE PRODUCTS, INC. | PO BOX 158 | 5836 LARGE AVENUE ALBERTVILLE MN 55301 |
| | 10022356 | EUN DO MEDICAL INC. | | CPO BOX NO. 5856 SEOUL 0 JAPAN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107115 | 10045735 | EURAND AMERICA, INC. | ATTN: ACCOUNTS PAYABLE | 845 CENTER DRIVE VANDALIA OH 45377 |
| 1110936 | 10049368 | EURAND AMERICA, INC. | | 845 CENTER DRIVE VANDALIA OH 45377 |
| 1113531 | 10051963 | EURAND AMERICA, INC. | | 845 CENTER DRIVE VANDALIA OH 45377 |
| 1608913 | 10039199 | EUREKA CITY SCHOOLS | ATTN: PURCHASING DEPT. | 642 WEST 14TH STREET EUREKA CA 95501 |
| 1579765 | 10010180 | EUREKA READY MIX | | PO BOX3568 EUREKA CA 95501 |
| 1579766 | 10010181 | EUREKA READY MIX | | 1955 HILLFIKER LANE EUREKA CA 95501 |
| 1594457 | 10024806 | EUREKA READY MIX | | 7390 SO. BANK ROAD CRESCENT CITY CA 95531 |
| 1579767 | 10010182 | EUREKA READY MIX - ALTON/FORTUNA | | W OF 101 & 36 ALTON CA 95540 |
| 1610432 | 10010183 | EUREKA READY MIX CONC CO. | | 1500 GLENDALE DRIVE EUREKA CA 95501 |
| 1579788 | 10010184 | EUREKA READY MIX CONCRETE CO. | | 1500 GLENDALE DRIVE ARCATA CA 95521 |
| 1579772 | 10010187 | EUROTEX THERMAL ENGINEERING LTD. | | 49/51 CHURCH ST. LITTLEBOROUGH OL15 8AD UNITED KINGDOM |
| 1611484 | 10041759 | EUROTEX THERMAL ENGINEERING LTD. | LITTLEBORO LANCASHIRE | 49/51 CHURCH ST. LITTLEBOROUGH OL15 8AD UNITED KINGDOM |
| 1612610 | 10042880 | EVALCA | | 1001 WARRENVILLE ROAD, SUITE 201 LISLE IL 60532-1301 |
| 1583536 | 10019935 | EVANS BUILDING MATERIALS CO. | | 210 W. 74TH TERRACE KANSAS CITY MO 64114 |
| 1600880 | 10001334 | EVANS COLUMBUS CORP. | GAHANNA INDUSTRIAL PARK | 1410 BLATT BOULEVARD BLACKLICK OH 43004 |
| 1600318 | 10036642 | EVANS COLUMBUS INCORPORATION | 1385 BLACK BLVD | 1410 BLATT BOULEVARD BLACKLICK OH 43004 |
| 1600319 | 10030643 | EVANS COLUMBUS INCORPORATION | 1410 BLATT BLVD | GAHANNA INDUSTRIAL PARK BLACKLICK OH 43004 |
| 1574415 | 10004854 | EVANS CONCRETE | | 1605 HWY 90 WEST JENNINGS LA 70546 |
| 1571180 | 10044264 | EVANS CONTAINER CORPORATION | | P.O. DRAWER 68 1255 PETERS ROAD GTH5 HARVEY LA 70059 |
| 1538820 | 10004261 | EVANS CONTAINER CORPORATION | | |
| 1593901 | 10024253 | EVANS FRUIT | (5 MILES WEST OF VERNIDA | BRIDGEWAY 243 MATTAWA WA 99344 |
| 1579774 | 10001089 | EVANS PLASTERING | ACOUSTICAL MATERIAL SERVICES | SAN LUIS OBISPO CA |
| 1579775 | 10010190 | EVANS SEPTIC TANK | P.O. BOX 638 | STATE ROAD OF BELLEVIEW BELLEVIEW FL 34420 |
| 1579776 | 10010191 | EVANS SEPTIC TANK | | 3900 NE 36TH AVE. OCALA FL 34479 |
| 1579777 | 10010192 | EVANS SEPTIC TANK | | 7275 38TH STREET S.W. OCALA FL 34474 |
| 1579773 | 10010188 | EVANS SEPTIC TANK & R/M | | |
| 1608036 | 10038326 | EVANS SEPTIC TANK & ASSOC | | |
| 1611706 | 10041980 | EVANSTON HIGH SCHOOL | ASC | |
| 1607690 | 10044931 | EVANSTON HOSPITAL - PARKING | SPRAY INSULATION | 2650 RIDGE AVENUE EVANSTON IL 60201 |
| 1604938 | 10010197 | EVANSVILLE CONCRETE CO | DO NOT USE | HWY 66 NEWBURGH IN 47630 |
| 1590781 | 10010194 | EVANSVILLE CONCRETE COMPANY | | 1816 W. LLOYD EXPRESSWAY EVANSVILLE IN 47712 |
| 1579779 | 10010195 | EVANSVILLE CONCRETE COMPANY | | 1816 W. LLOYD EXPRESSWAY EVANSVILLE IN 47712 |
| 1579781 | 10010196 | EVANSVILLE CONCRETE COMPANY | | WEST LLOYD EXPRESSWAY EVANSVILLE IN 47712 |
| 1600957 | 10031278 | EVCON SERVICES, INC. | DO NOT USE | 132 DODD STREET S.E. MARIETTA GA 30060 |
| 1600958 | 10031279 | EVCON SERVICES, INC. | | 132 DODD STREET S.E. MARIETTA GA 30060 |
| 1573500 | 10003943 | EVENLYN C. WEST ELEM. SCHOOL | | 7040 RIVERTOWN ROAD FAIRBURN GA 30213 |
| 1601395 | 10031714 | EVER CORPORATION | WAREHOUSE | HIGHWAY 67 NORTH NEWPORT AR 72112 |
| 1609844 | 10040126 | EVER CORPORATION | | HIGHWAY #67 NORTH NEWPORT AR 72112 |
| 1593449 | 10023803 | EVER PRO CO LTD. | | 22 ALLEY, ARLIN 123 NAN KING E. RD TAIPEI 99999 TAIWAN, PROVINCE OF CHINA |
| 1572108 | 10022557 | EVEREADY BATTERY COMPANY, INC. | ATTN: ACCTS. PAYABLE ROOM 150 | WESTLAKE OH 44145 |
| 1107119 | 10045739 | EVEREST COATINGS | | PO BOX 394 SPRING TX 77383-0094 |
| 1110942 | 10049374 | EVEREST COATINGS | | 2400 SPRING STUEBNER ROAD SPRING TX 77389 |
| 1573143 | 10003586 | EVERETT LAWN ORNAMENTS | | 768 BLOOMFIELD DR. HARRINGTON DE 19952 |
| 1573143 | 10003587 | EVERETT LAWN ORNAMENTS | | 768 BLOOMFIELD DR. HARRINGTON DE 19952 |
| 1596505 | 10026846 | EVERETT V. MOSER, INC DIP | | 2282-B OLD NATIONAL PIKE MIDDLETOWN MD 21769 |
| 1604658 | 10039462 | EVERGLADES ELECTRIC SUPPLY | | 841 N.E. 44TH STREET FORT LAUDERDALE FL 33309 |
| 1594126 | 10024477 | EVERGLADES LUMBER & BLD. SUPPLY | | 6691 S.W. 8TH ST. MIAMI FL 33144 |

Date:05/10/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599983 | 10010198 | EVERGLADES LUMBER CO | | P.O. BOX 44-0249  MIAMI FL 33144 |
| 1600304 | 10030628 | EVERGREEN | | 4835  W MERGINAL WAY  SEATTLE WA 98108 |
| 1577019 | 10007446 | EVERGREEN CONCRETE | | RT 1  BOX 7B  EVERGREEN AL 36401 |
| 1577020 | 10007447 | EVERGREEN CONCRETE | | 100 OWASSA RD - ROUTE 1 - 7 MI. SOUTH OF I-65  EVERGREEN AL 36401 |
| 1107116 | 10045726 | EVERGREEN HERBS | | 980  LOTUS DRIVE  SILVER LAKE WI 5370 |
| 1100337 | 10049369 | EVERGREEN HERBS | | 980  LOTUS DRIVE  SILVER LAKE WI 53170 |
| 1630079 | 10033330 | EVERLASTING PRECAST | | HCI BOX 220A  LEEDS NY 12451 |
| 1612078 | 10042351 | EVERLASTING PRECAST | | SILVER SPUR ROAD  CAIRO NY 12413 |
| 1604659 | 10034963 | EVERSEAL | | 475  BROAD  AVENUE  RIDGEFIELD NJ 07657 |
| 1608384 | 10038672 | EVERYBODY FITNESS | | 11111 PLANO ROAD  DALLAS TX 75208 |
| 1603264 | 10036336 | EVETS MICHIGAN CONSOLIDATED | WILLIAMS | 12700-30 MILE RD  WASHINGTON MI 48095 |
| 1606037 | 10010203 | EWELL IND INC | | PO BOX 3858  LAKELAND FL 33802 |
| 1579798 | 10010213 | EWELL IND INC | | 2195  LAKE AVE  SE  LARGO FL 34641 |
| 1579798 | 10010214 | EWELL IND INC | | 2195  LAKE AVE  SE  LARGO FL 34641 |
| 1579799 | 10010216 | EWELL IND INC | | 1901 E 15TH STREET  PANAMA CITY FL 32405 |
| 1579801 | 10043346 | EWELL INDUSTRIES INC. | | N 56TH STREET  TAMPA FL 33619 |
| 1613078 | 10010202 | EWELL INDUSTRIES | | PO BOX3858  LAKELAND FL 33802 |
| 1579787 | 10010205 | EWELL INDUSTRIES | | ATTN: ACCOUNTS PAYABLE  LAKELAND FL 33802 |
| 1579789 | 10010206 | EWELL INDUSTRIES | | 6002 BIG BEND ROAD  GIBSONTON FL 33534 |
| 1579791 | 10010207 | EWELL INDUSTRIES | | 1700 22ND AVE. NORTH  SAINT PETERSBURG FL 33713 |
| 1579792 | 10010208 | EWELL INDUSTRIES | | 17140 N. DALE MABRY  LAND O'LAKES FL 34639 |
| 1579793 | 10010209 | EWELL INDUSTRIES | | 1214 OLD HOPEWELL RD  TAMPA FL 33619 |
| 1579794 | 10010210 | EWELL INDUSTRIES | | 5915  W. LINEBAUGH  TAMPA FL 33624 |
| 1579795 | 10010211 | EWELL INDUSTRIES | | 2195  GRAND BLVD  HOLIDAY FL 34690 |
| 1579796 | 10010212 | EWELL INDUSTRIES | | 2195  LAKE AVENUE S.E.  LARGO FL 34641 |
| 1579797 | 10032091 | EWELL INDUSTRIES | | 7400 NARCOOSSEE ROAD  ORLANDO FL 32822 |
| 1601774 | 10033880 | EWELL INDUSTRIES | | 3501 FUGMILL ROAD  LAKELAND FL 33803 |
| 1603571 | 10042258 | EWELL INDUSTRIES | | 2201 DIVISION AVENUE  ORLANDO FL 32805 |
| 1611985 | 10042204 | EWELL INDUSTRIES INC. | | 1901-B EAST 15TH ST  PANAMA CITY FL 32405 |
| 1599789 | 10027111 | EWING | | 2486 SIMMSVILLE ROAD  ALABASTER AL 35007 |
| 1597566 | 10027902 | EWING | E & K OF KANSAS CITY | 4801 ROCKHILL ROAD  KANSAS CITY MO 64106 |
| 1579802 | 10010218 | EWING MARION CAUFFMAN FOUNDATION | | ROUTE 3 , BOX 261  STOCKTON MO 65785 |
| 1579803 | 10012217 | EWING READY MIX, LLC | | RURAL ROUTE 3, BOX 261  STOCKTON MO 65785 |
| 1579804 | 10010219 | EWING READY MIX, LLC | | ROUTE 3, BOX 261  STOCKTON MO 65785 |
| 1595528 | 10025873 | EWING READY MIX, LLC | | ATTN: ACCOUNTS PAYABLE  STANTON CA 90680-0578 |
| 1579808 | 10033585 | EWING READY MIX, LLC | | P/ TRENTON SOUND'S ENTERPRISE AVE  TRENTON NJ 08638 |
| 1603264 | 10033575 | EWLES MATERIALS | WAREHOUSE | P/ KENILWORTH STREET  ANDOVER MA 01810 |
| 1603585 | 10009951 | EWT/ FIREPROOFING, INC | | LAS VEGAS NV 89106 |
| 1603575 | 10053475 | EWT/ FIREPROOFING, INC. | | 391  SOUTH ORANGE STREET  SALT LAKE CITY UT 84104 |
| 1600951 | 10005960 | EXCALIBUR MONORAIL | | PO BOX 544  SCHUYLER NE 68661 |
| 1534175 | 10013441 | EXCELLENCE IN PACKAGING | | 3435 WILSHIRE  LOS ANGELES CA 90050 |
| 1611043 | 10039130 | EXCEL CORPORATION | | 35 BEACON HILL COMMONS  POMPTON LAKES NJ 07442 |
| 1576531 | 10040092 | EXCEL FIREPROOFING | | 35 BEACON HILL COMMONS  POMPTON LAKES NJ 07442 |
| 1591309 | 10033983 | EXCEL INSTALATION | B T U | PO BOX 511  EAST RUTHERFORD NJ 07073 |
| 1601844 | 10021705 | EXCEL INSTALATION | ALLIED BUILDING | 35  BEACON HILL COMMONS  POMPTON LAKES NJ 07442 |
| 1612823 | 10042854 | EXCEL INSULATION | WAREHOUSE | C/O WESTSIDE BUILDING MATERIALS  ONTARIO CA 91761 |
| 1603674 | 10039873 | EXCEL INSULATION CO. INC. | WESTSIDE BUILDING MATERIALS | 1450  RALEIGH  CHAPEL HILL NC 27514 |
| 1591341 | 10041143 | EXCEL/ONTARIO AIRPORT | | 510 BROADWAY STREET  REDWOOD CITY CA 94063 |
| 1612583 | 10033444 | EXCHANGE AT MEADOWMONT | | 5107 FIREPROOFING CONTINGS  SAN DIEGO CA 92101 |
| 1609590 | 10031850 | EXCITE AT HOME | | 4101 BRIDGEWAY AVENUE  COLUMBUS OH 43219 |
| 1611066 | 10010220 | EXECUTIVE CENTER | | 4101 BRIDGEWAY AVENUE  COLUMBUS OH 43219 |
| 1602128 | | EXECUTIVE JET NEW HEADQUARTERS | OMNI FIREPROOFING | |
| 1601531 | | EXECUTIVE JET NEW HEADQUARTERS FAC. | OMNI FIREPROOFING | |
| 1579805 | | EXIDE CORP | | 555 NO HOKE AVE.  FRANKFORT IN 46041 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599254 | 10029563 | EXIDE CORPORATION | | PO BOX 74040 BATON ROUGE LA 70874 |
| 1599259 | 10029588 | EXIDE CORPORATION | | BATON ROUGE SMELTER 2400 BROOKLAWN DRIVE BATON ROUGE LA 70807 |
| 1071122 | 10045742 | EXPANKO CORK INC. | ATTN: ACCOUNTS PAYABLE | 1139 PHOENIXVILLE PIKE WEST CHESTER PA 19380 |
| 1110945 | 10049377 | EXPANKO CORK INC. | ATTN: RECEIVING DEPT. | 11382 N. WILLIAMSRD. OAKTOWN IN 47561 |
| 1113534 | 10054196 | EXPANKO CORK INC. | ATTN: PURCHASING DEPT. | 1139 PHOENIXVILLE PIKE WEST CHESTER PA 19380 |
| 1631903 | 10045190 | EXPERIAN | | WEST OF METHCON ON AMERICAN LANE SCHAUMBURG IL 60194 |
| 1036202 | 10036202 | EXPERT ELECTRIC | JL MANTA | 1871 41ST STREET ASTORIA NY 11105 |
| 1570022 | 10007450 | EXPLOSIVES SUPPLY | | P.O. DRAWER 217 SPRUCE PINE NC 28777 |
| 1570023 | 10007448 | EXPLOSIVES SUPPLY | (BAKERSVILLE HWY) | 219 ROAN ROAD SPRUCE PINE NC 28777 |
| 1577021 | 10010222 | EXPLOSIVES SUPPLY CO | | P.O. DRAWER 217 SPRUCE PINE NC 28777 |
| 1579807 | 10010222 | EXPO BUILDERS SUPPLY | | 7465 CARROLL RD. SAN DIEGO CA 92121 |
| 1579808 | 10010223 | EXPO BUILDERS SUPPLY | | 7465 CARROLL RD. SAN DIEGO CA 92121 |
| 1604660 | 10034964 | EXPO BUILDERS SUPPLY | | 7465 CARROLL ROAD SAN DIEGO CA 92121 |
| 1600463 | 10024964 | EXPO BUILDERS SUPPLY | | 2060 N. MARINE DRIVE PORTLAND OR 97201 |
| 1600437 | 10030761 | EXPO BUILDING SUPPLY | | 7993 NW 21 STREET MIAMI FL 33122 |
| 1592218 | 10030786 | EXPO CENTER | | KEY BISCAYNE FL 33149 |
| 1600631 | 10023573 | EXPO INTERNATIONAL TRADING, INC. | ATTN: MARIA FERNANDENIE | PH:305-361-8905 199 OCEAN LANE DRIVE |
| 1599832 | 10030954 | EXPO INTERNATIONAL TRADING, INC. | MARIA FERNANDENIE | 7993 NW 21ST STREET MIAMI FL 33122 |
| 1579833 | 10012247 | EXPO INTERNATIONAL TRADING, INC. | | CAMBRIDGE MA 02140 |
| 1030247 | 10012248 | EXPORT UNIDENTIFIED CASH | | PO BOX 5445 CHARLOTTE NC 28206 |
| 1012248 | 10105422 | EXPOSAIC INDUSTRIES INC | READY MIX DIVISION | 4717 MASSAPONAX CHURCH ROAD FREDERICKSBURG VA 22408 |
| 1105422 | 10033298 | EXPOSAIC INDUSTRIES OF VA | | 1303 S. COMAL SAN ANTONIO TX 78207 |
| 1033298 | 10033298 | EXPRESS MEDICAL | ALPHA INSULATION | 303 SOUTH 3RD STREET SAN ANTONIO TX 78205 |
| 1057114 | 10002365 | EXPRESS NEWS | ALPHA INSULATION | WATERTOWN MALL WATERTOWN SD 57201 |
| 1608882 | 10033168 | EXPRESS NEWS MAILROOM | | 13930 RIVERPORT DRIVE MARYLAND HEIGHTS MO 63043 |
| 1607463 | 10037755 | EXPRESS PHOTO | PHILLIPS INTERIOR EXTERIOR HIGHWAY 412 | STARR RTE. EAST LOCUST GROVE OK 74352 |
| 1037755 | 10037755 | EXPRESS SCRIPTS | | 2800 WEST 14TH STREET SULPHUR OK 73086 |
| 1114679 | 10053111 | EXPRESS TUBING CO. | | RT 3 SERVICE ROAD RUTHERFORD NJ 07070 |
| 1585763 | 10016152 | EXRIS INC | | 600 W. NECKERSON SEATTLE WA 98119 |
| 1574627 | 10005065 | EXSIL INC | UNITED FIREPROOFING | 625 PENNSYLVANIA AVENUE IRWIN PA 15642 |
| 1585757 | 10016146 | EXTENDED STAY AMERICA | SIPLAST | 50 RADO DRIVE NAUGATUCK CT 06770 |
| 1574351 | 10009790 | EXTERIOR RESEARCH & DESIGN | | 33 SCHOOLHOUSE RD. SOMERSET NJ 08873 |
| 1072314 | 10051401 | EXTRUDE HONE CORPORATION | CHALMET REFINERY | ATTN: BARE NATIONAL LAB BLDG. 1790 PARIS RD. |
| 1072908 | 10044914 | EXXEL CONTAINER - CONNECTICUT | | PO BOX 70043 |
| 1071392 | 10045759 | EXXEL CONTAINER INC. | | 125 AVENUE OF AMERICAS NEW YORK NY 10001 |
| 1050050 | 10054008 | EXXON | AMERICAN SPRAY-ON OFF 50TH STREET | 1251 AVENUE OF AMERICAS NEW YORK NY 10001 |
| 1071129 | 10046672 | EXXON | AMERICAN SPRAY-ON OFF 50TH STREET | 1251 AVE OF AMERICAS NEW YORK NY 10001 |
| 1054008 | 10051407 | EXXON BLDG-1251 AVE OF AMERICAS | AMERICAN SPRAY-ON | 1251 AVE OF AMERICAS NEW YORK NY 10001 |
| 1046672 | 10051407 | EXXON BUILDING - PHASE 1 | | 1251 6TH AVENUE NEW YORK NY 10001 |
| 1051407 | 10051407 | EXXON BUILDING @@ | | PO BOX 4526 HOUSTON TX 77210 |
| 1071147 | 10045672 | EXXON CHEM.AMER. | BAYTOWN POLYMER CENTER | 5200 BAYWAY DRIVE BAYTOWN TX 77520 |
| 1129975 | 10051407 | EXXON CHEM AMER. TECH. | ATTN: ACCOUNTS PAYABLE | PO BOX 92001 BATON ROUGE LA 70892-2001 |
| 1112976 | 10051404 | EXXON CHEMICAL - BPRO | | 12875 N. SCENIC HWY BATON ROUGE LA 70807-1007 |
| 1129982 | 10051414 | EXXON CHEMICAL - BPRO | TECHNOLOGIES | PO BOX 4502 HOUSTON TX 77210 |
| 1112973 | 10051405 | EXXON CHEMICAL AMERICAS | ACCTS PAYABLE | 3RD FLOOR BAYTOWN TX 77522-4004 |
| | | EXXON CHEMICAL AMERICAS | | PO BOX 4004 HOUSTON TX 77210 |
| | | EXXON CHEMICAL AMERICAS | | PO BOX 4502 HOUSTON TX 77210 |
| | | EXXON CHEMICAL AMERICAS TECHNOLOGIE | BAPP WHSE | MATERIALS GATE 3800 PARK STREET BAYTOWN TX 77520 |
| | | EXXON CHEMICAL CO | | 5200 BAYWAY DRIVE BAYTOWN TX 77520 |
| | | EXXON CHEMICAL CO | | 5200 BAYWAY DRIVE BAYTOWN TX 77520 |
| | | EXXON CHEMICAL CO. | BAYTOWN POLYMER CENTER DOCK | 8200 BAYWAY DRIVE BAYTOWN TX 77520 |
| | | EXXON CHEMICAL COMPANY | ATTN: RECEIVING DEPT | 5200 BAYWAY DRIVE BAYTOWN TX 77520-5200 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112974 | 10051406 | EXXON CHEMICAL COMPANY | MONT BELVIEU PLASTICS PLANT 13330 HATCHERVILLE ROAD MONT BELVIEU TX 77580 | |
| 1112983 | 10051415 | EXXON CHEMICAL COMPANY | ECC TECHNOLOGY BAYTOWN | 5200 BAYWAY DRIVE BAYTOWN TX 77520 |
| 1110950 | 10069382 | EXXON CHEMICAL TECHNICAL CENTER | | 5200 BAYWAY DRIVE BAYTOWN TX 77522 |
| 1115756 | 10054188 | EXXON CHEMICAL TECHNICAL CENTER | | 5200 BAYWAY DRIVE BAYTOWN TX 77522 |
| 1107127 | 10045747 | EXXON CHEMICAL TECHNOLOGY CENTER | ATTN: ACCOUNTS PAYABLE | PO BOX 5200 BAYTOWN TX 77522 |
| 1109036 | 10052568 | EXXON CHEMICALS AMERICA | ATTN: MR. J. BURKE | PURCHASING DEPT. PO BOX 1653 MONT BELVIEU TX 77580 |
| 1114026 | 10052568 | EXXON CHEMICALS AMERICA | #1 STORE/QAL/ATTN:PRO414/JAMES SCENIC HWY 213 STATION/JAMES MONT BELVIEU TX 77580 | |
| 1111030 | 10049462 | EXXON CO | SAN JACINTO & CROSBY BAYTOWN TX 77520 | |
| 1111979 | 10051411 | EXXON CO. USA | | 700 EXXON ROAD BILLINGS MT 59101 |
| 1115187 | 10056419 | EXXON CO. USA | | PO # 3300 BAYSHORE DRIVE, BENICIA CA 94510 |
| 1115189 | 10053821 | EXXON CO. USA | STORES | ROUTE 2 - BOX 48A SAYRE OK 73662 |
| 1109034 | 10047466 | EXXON COMPANY, U.S.A. | ATTN: BILLY SUTTON | 1 MILE N OF SAYRE SAYRE OK 73662 |
| 1112963 | 10051395 | EXXON COMPANY, U.S.A. | HGY 152 | ROUTE 2 - BOX 48A SAYRE OK 73662 |
| 1114125 | 10052557 | EXXON COMPANY, U.S.A. | ATTN: BILLY SUTTON | 772 US 98 BYPASS COLUMBIA MS 39429 |
| 1107149 | 10052674 | EXXON COMPANY, USA | | SAN JACINTO & RAILROAD AVENUE STATION 45 AVENUE |
| 1129291 | 10051423 | EXXON COMPANY, USA | ATTN: RON KOSLER | BAYTOWN TX 77520 |
| 1107129 | 10054749 | ETCP - ACCTS PAYABLE | | BAYTOWN CHEMICAL PLANT PO BOX 4922 HOUSTON TX 77210 |
| 1112966 | 10051398 | BAYTOWN CHEMICAL PLT | | BAPP FINISHING WHSE STA 99,ATTN: KENNETH FOSTER BAYTOWN TX 77520 |
| 1112980 | 10051412 | BAYTOWN REFINERY | | STORES & REC'G SAN JACINTO & RAILROAD AVENUE BAYTOWN TX 77520-2099 |
| 1107126 | 10045746 | ACCTS PAYABLES - BR | | BATON ROUGE REFINERY PO BOX 4552 HOUSTON TX 77210-4552 |
| 1107131 | 10045751 | EXXON CORP. | ATTN: STEVE TROTT | 3400 EAST 2ND STREET BENICIA CA 94510 |
| 1109949 | 10049381 | EXXON CORP. | BATON ROUGE REFINERY | NO 1 STEVENS DOCK 3345 SCENIC HWY BATON ROUGE LA 70805-3359 |
| 1110953 | 10049385 | EXXON CORP. | BENICIA REFINERY | BENICIA REFINERY STORES 3300 BAYSHORE BENICIA CA 94510-1097 |
| 1110956 | 10049388 | EXXON CORP. | ATTN: ACCOUNTS PAYABLE | BAYTOWN POLYMERS CENTER PO BOX 5200 BAYTOWN TX 77522 |
| 1112970 | 10051402 | EXXON CORP. | ECA OPERATIONS & PLANNING | MONT BELVIEU PLASTICS PLANT ATTN: K R ADAMS 13330 HATCHERVI MONT BELVIEU TX 77580 |
| 1112966 | 10051969 | PURCHASING | | BENICIA REFINERY PO BOX 4695 HOUSTON TX 77210-4695 |
| 1107135 | 10045755 | ETCP - ACCTS PAYABLE | | BAYTOWN CHEMICAL PLANT PO BOX 4922 HOUSTON TX 77210-4922 |
| 1113537 | 10045671 | ACCTS PAYABLES-BT | | BAYTOWN REFINERY PO BOX 4646 HOUSTON TX 77210 |
| 1109037 | 10047469 | ATTN: ACCOUNTS PAYABLE | | MONT BELVIEU TX 77580-1653 PO BOX 1653 |
| 1112964 | 10051396 | BAPP FINISHING WHSE | | ATTN: WESLEY GREGERSEN STA 99 MATL GATE 3800 PARK STREET BAYTOWN TX 77520 |
| 1112971 | 10051403 | ECA OPERATIONS & PLANNING | | MONT BELVIEU PLASTICS PLANT 13330 HATCHERVILLE ROAD MONT BELVIEU TX 77580 |
| 1112984 | 10051416 | EXXON CORPORATION | ATTN: SHIPPING/RECEIVING | MONT BELVIEU PLASTICS PLANT 13330 HATCHERVILLE ROAD MONT BELVIEU TX 77580 |
| 1115676 | 10054108 | EXXON CORPORATION | ETCP-ACCTS PAYABLE | BAYTOWN CHEMICAL PLANT PO BOX 4922 HOUSTON TX 99999 |
| 1115880 | 10054312 | EXXON CORPORATION | ATTN: PURCHASING-ETCP | BAYTOWN CHEMICAL PLANT PO BOX 4275-4004 HOUSTON TX |
| 1107124 | 10045744 | EXXON CORPORATION | ATTN: ACCOUNTS PAYABLE | BATON ROUGE REFINERY PO BOX 4275 HOUSTON TX 77210-4275 |
| 1107145 | 10045745 | EXXON MOBIL | PAYABLES FOR BILLINGS | PO BOX 4614 HOUSTON TX 77210-4614 |
| 1107128 | 10045748 | EXXON MOBIL | ATTN: ACCOUNTS PAYABLE | PO BOX 4614 HOUSTON TX 77210 |
| 1107130 | 10045750 | EXXON MOBIL | ATTN: ACCOUNTS PAYABLE | PO BOX 4695 HOUSTON TX 77210 |
| 1107132 | 10045752 | EXXON MOBIL | ATTN: ACCOUNTS PAYABLE - C. | PO BOX 4275 HOUSTON TX 77210 |
| 1107133 | 10045753 | EXXON MOBIL | ATTN: ACCOUNTS PAYABLE | PO BOX 4646 HOUSTON TX 77210 |
| 1107137 | 10045757 | EXXON MOBIL | RESEARCH & ENGINEERING | PO BOX 2226 BATON ROUGE LA 70821 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107138 | 10045758 | EXXON MOBIL | ATTN: ACCTS PAYABLE | PO BOX 2788  BEAUMONT TX 77704-2788 |
| 1107140 | 10045760 | EXXON MOBIL | ATTN: ACCOUNTS PAYABLE | PO BOX 139092 DALLAS NY 75331-9092 |
| 1107141 | 10045761 | EXXON MOBIL | ACCTS PAYABLE UNIT | PO BOX 770 FLORHAM PARK NJ 07932-0770 |
| 1110947 | 10045979 | EXXON MOBIL | U.S.A. REFINERY | BATON ROUGE REFINERY PCLA #2  BATON ROUGE LA 70831 |
| 1110948 | 10049380 | EXXON MOBIL | REFINERY | 700 EXXON ROAD  BILLINGS MT 59101 |
| 1110951 | 10049383 | EXXON MOBIL | | BENICIA REFINERY  BENICIA CA 94510 |
| 1110952 | 10049384 | EXXON MOBIL | BENICIA REFINERY | 3400 EAST SECOND STREET  BENICIA CA 94510 |
| 1110954 | 10049386 | EXXON MOBIL | | BATON ROUGE REFINERY PCLA #3  BATON ROUGE LA 70821 |
| 1110957 | 10049387 | EXXON MOBIL | BATON ROUGE REFINERY | #1 STORES DOCK 3545 SCENIC HWY.  BATON ROUGE LA 70805 |
| 1110958 | 10049390 | EXXON MOBIL | | RESEARCH CENTER BATON ROUGE LA 70821 |
| 1112965 | 10051397 | EXXON MOBIL | BAYTOWN REFINERY - FCC UNIT | M0012AIRHART - ASPHALT SCALE BAYTOWN TX 77701 |
| 1112977 | 10051409 | EXXON MOBIL | | BEAUMONT REFINERY BEAUMONT TX 77701 |
| 1112980 | 10051410 | EXXON MOBIL | ATTN: FCC UNIT | END OF EXXON ROAD  BILLINGS MT 58191-6363 |
| 1112981 | 10051967 | EXXON MOBIL | ATTN: PURCHASING DEPT. | PO BOX 80 BAYTOWN TX 77522 |
| 1113535 | 10051968 | EXXON MOBIL | PURCHASING DEPARTMENT | PO BOX 80 BAYTOWN TX 77522 |
| 1113536 | 10051970 | EXXON MOBIL | PURCHASING DEPARTMENT | PO BOX 874 JOLIET IL 60434 |
| 1113538 | 10052953 | EXXON MOBIL | ATTEN ACCTS PAYABLE | 1 FINDENNE AVENUE BRIDGEWATER NJ 08807 |
| 1114521 | 10052954 | EXXON MOBIL | BROOKS WAREHOUSE | FCC UNIT NO. 3  BAYTOWN TX 77520 |
| 1114522 | 10053613 | EXXON MOBIL | BAYTOWN REFINERY | PO BOX 4004 BAYTOWN TX 77522-4004 |
| 1115181 | 10053623 | EXXON MOBIL | BAYTOWN CHEMICAL PLANT | (V46410070SA) PO BOX 874  JOLIET IL 60434 |
| 1115583 | 10053755 | EXXON MOBIL | ATTN: PURCHASING DEPT. | I-55 & ARSENAL ROAD (EAST SIDE) JOLIET IL 60434 |
| 1115853 | 10045762 | EXXON MOBIL | MAIN GATE WHSE.-ATTN: M.R. | TORRANCE REFINERY 3700 WEST 190TH STREET |
| 1107134 | 10045792 | EXXON MOBIL OIL CORPORATION | ATTN: YOLANDA | 3700 W. 190TH STREET  TORRANCE CA 90504-5733 |
| 1107143 | 10049392 | EXXON MOBIL OIL CORPORATION | | TORRANCE CA 90504-5733 |
| 1107144 | 10049393 | EXXON MOBIL OIL CORPORATION | | TORRANCE CA 90509-2845 |
| 1110962 | 10049394 | EXXON MOBIL OIL CORPORATION | ACCTS PAYABLE | PO BOX 2845  TORRANCE CA 90509-2845 |
| 1110963 | 10049395 | EXXON MOBIL OIL CORPORATION | ATTN: BOB BRACERIO | PO BOX 2806  DALLAS TX 75221 |
| 1114287 | 10052719 | EXXON MOBIL OIL CORPORATION | | PO BOX 2226 BATON ROUGE LA 70821 |
| 1114533 | 10054415 | EXXON MOBIL OIL CORPORATION | | SAN JACINTO STREET STATION 45 BAYTOWN TX 77520 |
| 1114311 | 10055413 | EXXON MOBIL PROCESS RESEARCH LABS | | PO BOX 1974 OLATHE KS 66051 |
| 1101169 | 10055694 | EXXON MOBIL REFINERY LABORATORY | ATTN: GARY BEHRLEFUL | 1400 S. HARRISON  OLATHE KS 66051 |
| 1101982 | 10049414 | EXXON U.S.A. | ATTN: ACCOUNTING | PO BOX 1974  OLATHE KS 66051 |
| 1100982 | 10051976 | EXXON U.S.A. | | 4300 BAYWAY DR BAYTOWN TX 77520 |
| 1100564 | 10039131 | EXXON U.S.A. | ATTN: PURCHASING | 4300 BAYWAY DR BAYTOWN TX 77520 |
| 1090026 | 10032964 | EXXON U.S.A. | DIVERSIFIED | 13225 S.W. 131ST ST MIAMI FL 33186 |
| 1003131 | 10039131 | EXXON-MOBILE BCL BUILDING | BASIC CHEMICALS & INTERMEDIA | 8015 NORTHWEST 29TH STREET MIAMI FL 33122 |
| 1114532 | 10033090 | EXXON/MOBILE CHEMICAL COMPANY | | 90 WATERBURY ROAD THOMASTON CT 06787 |
| 1002031 | 10032347 | EYELETS FOR INDUSTRIES | | 15620 SCHUMACHER AVE.  SANTA FE SPRINGS CA 90670 |
| 1014658 | 10034405 | EYMAQ INC | | 4316 N. 39TH AVENUE PHOENIX AZ 85019 |
| 1112117 | 10042174 | EYMAQ INC. | | 110 W. MAIN ST.  PLANTSVILLE CT 06479 |
| 1160498 | 10010671 | EZELL | HUMUS | MARCUS HOOK PA 19061 |
| 1611900 | 10009997 | F & C CONCRETE - SOUTHINGTON | | 255 ALABAMA BLVD.  JACKSON GA 30233 |
| 1179856 | 10034965 | F & C CONCRETE - TWO | | 29 FEDERAL ROAD DANBURY CT 06810 |
| 1179590 | 10039415 | F & H CONCRETE CORP | | 201 S. JACKSON ROAD LAUREL FL 34272 |
| 1179581 | 10021327 | F & K ELECTRIC SUPPLY COMPANY | | 201 S. JACKSON ROAD LAUREL FL 34272 |
| 1604661 | 10022887 | F & S CONCRETE | | LONDONDERRY NH 03053 |
| 1603130 | 10022910 | F & S TRANSIT MIX | | 570-C INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23602 |
| 1590962 | 10019952 | A AND C FIREPROOFING | | 570-C INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23602 |
| 1592529 | | A AND C FIREPROOFING | | 9313 CHOCTAW BATON ROUGE LA 70815 |
| 1592552 | | F G SULLIVAN JR CONT | DISTRICARGO INC. | 2060 NEWCOMB SAN FRANCISCO CA 94107 |
| 1589581 | 10029011 | F MEISWINKEL | AIRPORT PLANT SAN FRANCISCO GRAVEL | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608598 | 10038885 | F. MEISWINKEL/DLC-350 CONVENTION WAY | SAN FRANCISCO GRAVEL | REDWOOD CITY CA 94059 |
| 1601631 | 10031949 | F. MEISWINKEL/HALF MOON BAY HIGH. | SAN FRANCISCO GRAVEL | HALF MOON BAY CA 94019 |
| 1588171 | 10018549 | F. MEISWINKEL/SAN MATEO COUNTY HOSP. | SAN FRANCISCO GRAVEL | SAN MATEO CA 94401 |
| 1598066 | 10028400 | F. MEISWINKEL/TENDERLOIN SCHOOL | SAN FRANCISCO GRAVEL | VAN NESS & TURK SAN FRANCISCO CA 94107 |
| 1642297 | 10044560 | F. MEISWINKEL/UCSF | SAN FRANCISCO GRAVEL | 2060 NEWCOMB SAN FRANCISCO CA 94101 |
| 1608493 | 10038781 | F. MEISWINKEL/ASIAN ART MUSEUM | SAN FRANCISCO GRAVEL | 2060 NEWCOMB SAN FRANCISCO CA 94101 |
| 1608644 | 10038931 | F. MEISWINKEL/CENTURY PLAZA II | SAN FRANCISCO GRAVEL | WINCHESTER & TISCH SAN JOSE CA 95101 |
| 1636546 | 10038991 | F. U S CLEMENS CO INC | | 17 CANAL STREET PO BOX 144 PEQUABUCK CT 06781 |
| 1655346 | 10037092 | F. W WEBB CO. | | 3357 GRAVOIS RD SAINT LOUIS MO 63118 |
| 1071151 | 10035648 | F&C WILD FLAVORS, INC. | ATTN: ACCOUNTS PAYABLE | 7 REDMOND STREET EAST MERRIMACK NH 03054 |
| 1110965 | 10045676 | F&C WILD FLAVORS, INC. | | 1261 PACIFIC AVENUE ERLANGER KY 41018 |
| 1113519 | 10049337 | F&C WILD FLAVORS, INC. | ATTN: PURCHASING | 1350 DOLWICK ROAD CINCINNATI OH 45215 |
| 1599855 | 10065319 | F&F CONCRETE | | 890 W MAIN ST PLANTSVILLE CT 06479 |
| 1601100 | 10051971 | F&S CONCRETE | | 201 SOUTH JACKSON ROAD LAUREL FL 34272 |
| 1599999 | 10039385 | F&S SPERRY CO INC | | 1907 VANDER HORN DR MEMPHIS TN 38134 |
| 1590961 | 10010270 | F&S TRANSIT MIX | | DUNBARTON RD MANCHESTER NH 03105 |
| 1599958 | 10010313 | F&S TRANSIT MIX CO. | | PO BOX 415 MANCHESTER NH 03105 |
| 1579860 | 10011326 | F&S TRANSIT MIX CO. | | DO NOT USE THIS CUST. # MANCHESTER NH 03105 |
| 1605963 | 10010273 | F-3 ENTRY/NORTH CONNECTOR BRIDGE | | 2548 MOCKING BIRD HILLS RD. WALNUT CREEK CA 94593 |
| 1601336 | 10010895 | F-3 ENTERPRISES | | CORNER OF EL CERRO & HWY 680 DANVILLE CA 94506 |
| 1611142 | 10010086 | F-3 ENTERPRISES | | SAN FRANCISCO CA 94101 |
| 1603200 | 10034416 | F-3 ENTERPRISES/MT. DIABLO ARTS | USE 00273413 GYPSUM DRYWALL | CEN CAL WALLBOARD SUPPLY SANTA CRUZ CA 95060 |
| 1599394 | 10042415 | F-3/1 POST STREET | ACCT. PAYABLE | HIGHWAY 68 & BERNAL PLEASANTON CA 94566 |
| 1601232 | 10033511 | F-3/1200 PACIFIC | | 1845 MAGNOLIA BURLINGAME CA 94010 |
| 1601556 | 10029922 | F-3/BERNAL PLAZA II | | GYPSUM DRYWALL SUPPLY BURLINGAME CA 94010 |
| 1601553 | 10031552 | F-3/CALIFORNIA TEACHER'S ASSOC. | | GYPSUM DRYWALL SUPPLY SANTA CRUZ CA 95060 |
| 1611914 | 10030040 | F-3/CALIFORNIA TEACHER'S ASSOC. | | C/O GYPSUM DRYWALL VALLEJO CA 94589 |
| 1599210 | 10042188 | F-3/CALIFORNIA TEACHER'S ASSOC. | | 1330 BROADWAY OAKLAND CA 94601 |
| 1603435 | 10029539 | F-3/LOS BANOS JR. HIGH SCHOOL | CEN CAL WALLBOARD SUPPLY | MILPITAS CA 95035 |
| 1607906 | 10033745 | F-3/LOS GATOS | CEN CAL WALLBOARD SUPPLY | PLEASANTON CA 94566 |
| 1600723 | 10033196 | F-3/MILL COMMUNICATION | CEN CAL WALLBOARD SUPPLY | PLEASANTON CA 94566 |
| 1600734 | 10031897 | F-3/MILPITAS HIGH SCHOOL | | SAN FRANCISCO CA 94101 |
| 1601319 | 10031876 | F-3/PEOPLE'S SOFT | CEN CAL WALLBOARD SUPPLY | WALNUT CREEK CA 94596 |
| 1603554 | 10033814 | F-3/RADISSON | NORTH CALIFORNIA SUPPLY | SAN FRANCISCO CA 94101 |
| 1601482 | 10031801 | F-3/ROSSMORE | CEN CAL WALLBOARD SUPPLY | SAN JOSE CA 95113 |
| 1611141 | 10031141 | F-3/SAN FRANCISCO AIRPORT | ADMINISTRATION BUILDING | YOSEMITE VALLEY RD. WALNUT CREEK CA 94596 |
| 1603054 | 10032054 | F-3/SANTA CLARA VALLEY | CEN CAL WALLBOARD SUPPLY | 201 REDWOOD SHORES PKWY. BELMONT CA 94002 |
| 1602468 | 10024468 | F-3/TARGET | CEN-CAL | CEN CAL WALLBOARD SUPPLY SANTA CRUZ CA 95060 |
| 1608816 | 10039102 | F-3/TOWER SHORES | CEN-CAL | CEN CAL WALLBOARD SUPPLY VALLEJO CA 94589 |
| 1031118 | 10031118 | F-3/UNIVERSITY TOWN CENTER | | C/O GYPSUM DRYWALL SUPPLY PLEASANTON CA 94566 |
| 1641137 | 10044137 | F-3/VALLEJO HIGH SCHOOL | | CEN CAL WALLBOARD SUPPLY PLEASANTON CA 94566 |
| 1600796 | 10038836 | F. 3/VALLEJO MEDICAL | | 190 PRESTRESS RD PRINCETON LA 71067 |
| 1622522 | 10010310 | F. D. LAWRENCE ELECTRIC | | 190 PRESTRESS ROAD PRINCETON LA 71067 |
| 1579896 | 10010312 | F. L. CRANE | | 25 PEPS POINT RD. HATTIESBURG MS 39402 |
| 1579897 | 10010311 | F. L. CRANE | | PO BOX15969 HATTIESBURG MS 39404 |
| 1610443 | 10040723 | F. L. HAYNIE CONSTRUCTION CO. INC | HWY 25 SOUTH | 3450 BEEKMAN ST. CINCINNATI OH 45223 |
| 1604662 | 10034966 | F. MEINERS | | TISHAMINGO HOSPITAL IUKA MS 38852 |
| 1578238 | 10008660 | F. MEINERS | | 205 ARAGON ROAD LILBURN GA 30048 |
| 1608533 | 10038821 | F. MILLER & SONS | | TRONADOR 4890 10 FLOOR BUENOS AIRES 09999 ARGENTINA |
| 1109358 | 10047790 | F. MILLER & SONS, INC. | | 5121 HWY 90 G LAKE CHARLES LA 70615 |
| 1617703 | 10041977 | F. MILLER & SONS, INC. | | PO BOX16863 LAKE CHARLES LA 70616 |
| 1597608 | 10029944 | F. R. CARROLL, INC. | | P.O. BOX 9 LIMERICK ME 04048 |
| 1576348 | 10006778 | | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576349 | 10006779 | F. R. CARROLL, INC. | | ROUTE 11 LIMERICK ME 04048 |
| 1606610 | 10036906 | F. A. BURCHETTA | | 1 SENSACUA RD CROTON ON HUDSON NY 10520 |
| 1584916 | 10015308 | F. A. AIR TRAFFIC CONTROL TOWER | 6316 34TH AVE. SOUTH / AM CONTRACTING | MULCAHY DRYWALL MINNEAPOLIS MN 55450 |
| 1598341 | 10028674 | F.A.A. HEADQUARTERS | | 200 MCCARTHY AVE. ALBANY NY 12201 |
| 1614331 | 10044970 | F.B.I | | 3450 BEEKMAN STREET CINCINNATI OH 45223 |
| 1605678 | 10021103 | F.D. LAWRENCE ELECTRIC CO., THE | WAREHOUSE | 3450 BEEKMAN STREET CINCINNATI OH 45223 |
| 1606592 | 10021103 | F.E.C./CAST CRETE CORP | ATTN: ACCOUNTS PAYABLE | TAMPA FL 33623-4567 |
| 1806693 | 10011104 | F.E.C./CAST CRETE CORP | | 1504 COUNTY ROAD 579 SEFFNER FL 33584 |
| 1806694 | 10011103 | F.E.C.P./CAST CRETE CORP | ATTN: ACCOUNTS PAYABLE | TAMPA FL 33623-4567 |
| 1806695 | 10011105 | F.E.C.P./CAST CRETE CORP | | 1504 COUNTY ROAD 579 SEFFNER FL 33584 |
| 1597906 | 10028240 | F.E.L. SUPPLY | | 411 S VERMONT PALATINE IL 60067 |
| 1579952 | 10010066 | F.E.L. SUPPLY CORP. | | 411 S. VERMONT PALATINE IL 60067 |
| 1611465 | 10010066 | F.E.L. SUPPLY CORP | | 411 S. VERMONT PALATINE IL 60067 |
| 1606092 | 10047740 | F.E.L. SUPPLY CORP. | | 411 S. VERMONT PALATINE IL 60067 |
| 1605822 | 10033005 | F.F. THOMPSON HOSPITAL | | 350 PARRISH STREET CANANDAIGUA NY 14424 |
| 1600561 | 10036121 | F.G. CONSTRUCTORS C/O LONGWOOD | | 1385 W. STATE RD #434 LONGWOOD FL 32750 |
| 1612285 | 10036038 | F.G.M. GLASS DISTRIBUTORS INC. | | 895 MOTOR PARKWAY SMITHTOWN NY 11787 |
| 1582271 | 10030884 | F.J. CIRULLO | | 22925 INDUSTRIAL DR. W SAINT CLAIR SHORES MI 48080 |
| 1582679 | 10042057 | F.L. CRANE & SON | | CAMBRIDGE MA 99999 |
| 1576347 | 10044097 | F.L. CRANE C/O JESCO | | CAMBRIDGE MA 02140 |
| 1582230 | 10006777 | F.L. CRANE C/O JESCO | NORTH MISSISSIPPI MEDICAL CENTER | TUPELO MS 38801 |
| 1582680 | 10009048 | F.L. CRANE & SONS | BOX 428 | FULTON MS 38843 |
| 1116616 | 10012282 | F.M. RUSSELL | | PO BOX 108 CHATTANOOGA TN 37401 |
| 1587736 | 10018116 | F.M. RUSSELL, CO. | | 1910 ROSSVILLE AVE CHATTANOOGA TN 37401 |
| 1596193 | 10026535 | F.M. RUSSELL CO. | 1160 SANDMEYER LANE | PHILADELPHIA PA 19116 |
| 1593744 | 10027210 | F.M. WOLL & COMPANY | PO BOX 9 | LIMERICK ME 04048 |
| 1573289 | 10003314 | F.R. CARROLL INC. | | 524 S. COLUMBUS AVENUE MOUNT VERNON NY 10550 |
| 1060915 | 10043351 | F.R. HOUSEHOLDER & SON | 7284 US HIGHWAY 49 | HATTIESBURG MS 39402 |
| 1060910 | 10025729 | F.R. CHEMICALS | RD 1 BOX 108 | HUNTINGDON PA 16652 |
| 1595384 | 10025730 | F.S. SPERRY CO., INC. | RD 1 BOX 108 | HUNTINGDON PA 16652 |
| 1595385 | 10021083 | F.S. SPERRY CO., INC. | C/O TAYLOR CLAY PRODUCTS | SALISBURY NC 28147 |
| 1590717 | 10026884 | F.S. PRESTRESS | 625 DEPOT ROAD | PAINTSVILLE KY 41240 |
| 1596543 | | F.S. VAN HOOSE & CO. | 12 DUNCAN ST. | PRESTONSBURG KY 41653 |
| | | F.S. VAN HOOSE CO. | BOX 1618 | PAINTSVILLE KY 41240 |
| | | F.S. VAN HOOSE CO. | BOX 1618 | PAINTSVILLE KY 41240 |
| | | F.S. VAN HOOSE WHLSE CO | | 1431 BEAVER SPRINGS RD. NEW SPRINGFIELD OH 44443 |
| | | F.T. KREPS & SONS | F. T. KREPS | NEW SPRINGFIELD OH 44443 |
| | | F.T. KREPS/MISC. | F. T. KREPS | NEW SPRINGFIELD OH 44443 |
| | | F.U.S. | | C/O GREENWICH AVE. GREENWICH CT 06830 |
| | | F.W. OLIN TECHNICAL CENTER | WESCONN @ AUGUSTANA COLLEGE | C/O WILKIN 638 38TH STREET ROCK ISLAND IL 61201 |
| | | F.W. OLIN SEED CO, | | 4330 COLBY ROAD WINCHESTER KY 40391 |
| | | F/U C/O METRO C/O WM GULPH BRDG | | 74 SOUTH 5TH ST. @ BERRY ST BROOKLYN NY 11211 |
| | | F/JESSE BETHEL SCHOOL | S.F. GRAVEL | ASCOTT & REDWOOD PKWY VALLEJO CA 94589 |
| | | FAA | NEW ENGLAND FIREPROOFING | 3A PORT HENDERSON RD NASHUA NH 03060 |
| | | FAA/ATC BUILDING | NEW ENGLAND FIREPROOFING | NASHUA NH 03060 |
| | | FAA | | NASHUA NH 03060 |
| | | FABALL USA, LLC | | 3229 DEMOCRAT ROAD MEMPHIS TN 38118 |
| | | FABALL USA, LLC | | 8303 PULASKI HWY ROSEDALE BALTIMORE MD 21237 |
| | | FABCON (CARRIBEAN) LIMITED | | 8303 PULASKI HIGHWAY ST CATHERINE JAMAICA |
| | | FABCON LLC | | 17701 SPRINGMILL RD WESTFIELD IN 46074 |
| | | FABCON LLC | | 3400 JACKSON PIKE GROVE CITY OH 43123 |
| | | FABCON LLC | P.O. BOX 553 | PO BOX 553 WESTFIELD IN 46074 |
| | | FABCON LLC | DO NOT USE | 17701 SPRINGMILL ROAD WESTFIELD IN 46074 |
| | | | DO NOT USE | |

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607892 | 10038183 | FABE S.A. | | AVENIDA CENTENARIO ZONA TIQUIPAYA COCHABAMBA BOLIVIA |
| 1593764 | 10024117 | FABRI-CENTERS OF AMERICA, INC. | ATTN: V. P. CORPORATE, REAL | 5555 DARROW ROAD HUDSON OH 42228 |
| 1611394 | 10041670 | FABRI-CENTERS OF AMERICA, INC. | | E 55 DARROW ROAD HUDSON OH 44236 |
| 1572106 | 10002555 | FABRICA BOLIVIANA DE ENVASES S.A. | | CASA MATRIZ COCHABAMBA 0 BOLIVIA PO BOX1103 |
| 1720067 | 10002516 | FABRICAS GRANADA | | RUTA 7 4-04 ZONA 4 GUATEMALA 0 GUATEMALA |
| 1611122 | 10041498 | FABRICAS GRANADA | | GUATAMALA 99999 GUATEMALA |
| 1529943 | 10041493 | FABRICAS MONTERREY (MEXICO) | | BRONCE Y REFORMA NUM. 2125 ENSENADA B.C. 0 MEXICO |
| 1522941 | 10023296 | FABRICAS MONTERREY PLANT | | MEXICO 99999 MEXICO |
| 1571845 | 10002295 | FABRICAS MONTERREY S.A. DE C.V. | | AV. ALFONSO REYES 2229 NTE MONTERREY N.L. 64442 MEXICO |
| 1720044 | 10002493 | FABRICAS MONTERREY S.A. DE C.V. | TRAFFI-MEX INC. | INTERAMERICAN INDUSTRIAL PARK 14213 BUSINESS AVENUE LAREDO TX 78041 |
| 1611317 | 10041593 | FABRICAS MONTERREY/ENSENA | | MEXICO 99999 MEXICO |
| 1107156 | 10045681 | FABRICOLOR MFG. | | BOX 2398 PATERSON NJ 07509 |
| 1115183 | 10053615 | FABRICOLOR MFG. | ATTN: ACCOUNTS PAYABLE | 24.5 VAN HOUTEN STREET PATERSON NJ 07509 |
| 1107157 | 10045682 | FABRILE HOLDINGS INC. | | PO BOX 2477 PATERSON NJ 07509-2477 |
| 1115757 | 10054189 | FACILITIES PROTECTION SYS, INC | DOCK #1 (12TH ST. OFF 5TH AVE) | 85 6TH AVENUE PATERSON NJ 07509 |
| 1604663 | 10034997 | FACTORY CAST PRODUCTS | | 2211 E. WINSTON RD. STE. L ANAHEIM CA 92806 |
| 1598454 | 10103497 | FADDIS CONCRETE PRODUCTS | | 16575 CLEAR CREEK RD REDDING CA 96001 |
| 1579854 | 10100278 | FADDIS CONCRETE PRODUCTS | | 3515 KINGS HWY DOWNINGTOWN PA 19335 |
| 1592997 | 10100279 | FADDIS CONCRETE PRODUCTS | | 3515 KINGS HWY DOWNINGTOWN PA 19335 |
| 1023353 | 10023353 | FADESA S.A. | | 3515 KINGS HWY DOWNINGTON PA 19335 |
| 1594820 | 10025168 | FAFARD - FLORIDA | | EQUADOR 99999 ECUADOR |
| 1606542 | 10036838 | FAFARD OF SC. | | 3723 HOGSHEAD ROAD APOPKA FL 32703 |
| 1107158 | 10045683 | FAFARD OF SC. | | 1471 AMITY RD ANDERSON SC 29621 |
| 1110971 | 10103493 | FAFARD OF SC/NC | | 1471 AMITY RD ANDERSON SC 29621 |
| 1599146 | 10029475 | FAGENSTROM CO. | | 2101 NW BYPASS GREAT FALLS MT 59404 |
| 1887772 | 10019147 | FAGENSTROM CO | | PO BOX 2623 GREAT FALLS MT 59403 |
| 1579874 | 10010288 | FAIGON ELECTRIC | | 140 ELEVENTH ST. PISCATAWAY NJ 08854 |
| 1579875 | 10010289 | FAIR-RITE PRODUCTS | ATTN: ACCOUNTS PAYABLE | PO BOX 100 PALESTINE IL 62451 |
| 1579873 | 10010287 | FAIR-RITE PRODUCTS | | 2531 N. 1000TH STREET FLAT ROCK IL 62427-3212 |
| 1603529 | 10034423 | FAIRBURY READY MIX | PO BOX 196 | P O BOX 196 FAIRBURY IL 61739 |
| 1604664 | 10010286 | FAIRBURY READY MIX | | RT 24 EAST FAIRBURY IL 61739 |
| 1605614 | 10010285 | FAIRBURY READY MIX INC | | RTE #24 EAST FAIRBURY IL 61739 |
| 1885647 | 10010284 | FAIRFAX CONCRETE | DAVENPORT INSULATION | 8490 GARRETT HWY OAKLAND MD 21550 |
| 1600005 | 10010282 | FAIRFAX CONCRETE | EASTERN MATERIALS | 8490 GARRETT HWY OAKLAND MD 21550 |
| 1579877 | 10010283 | FAIRFAX CONCRETE | | 3300 GALLOWS RD FAIRFAX VA 22031 |
| 1599713 | 10003784 | FAIRFAX HOSPITAL | SMC SERVICES | 8490 GARRETT HWY OAKLAND MD 21550 |
| 1579878 | 10003785 | FAIRFAX HOSPITAL JOB # EF7058 | STATE RTE. 4 AND HOLDEN BLVD | RTE 60 BOX 290 THOMAS WV 26292 |
| 1594771 | 10010276 | FAIRFAX SAND & CRUSHED STONE | | HC 60 BOX 290 THOMAS WV 26292 |
| 1114814 | 10010277 | FAIRFAX SAND & CRUSHED STONE | | RT. 219S. MCHENRY MD 21541 |
| 1584809 | 10010275 | FAIRFAX SAND&CRUSH STONE | | RTE 1 BOX 290 THOMAS WV 26292 |
| 1597016 | | FAIRFIELD ELECTRIC SUPPLY | | 281 DANIELS LANE SAGAPONACK NY 11962 |
| 1585370 | | FAIRFIELD HIGH SCHOOL | | 711 POST ROAD FAIRFIELD CT 06430 |
| | | FAIRFIELD HOSPITAL | | 303 N. W. 11TH STREET HAMILTON OH 45014 |
| | | FAIRFIELD READY MIX | | PO BOX 5 FAIRFIELD IL 62837 |
| | | FAIRFIELD READY MIX | | P O BOX 5 FAIRFIELD IL 62837 |
| | | FAIRFIELD READY MIX COMPANY | | 2062 BROOKVILLE ROAD FAIRFIELD IA 52556 |
| | | FAIRFIELD RENTAL SERVICE | | 2525 CLAY BANK ROAD FAIRFIELD CA 94533 |
| | | FAIRFIELD SCIENTIFIC | | PO BOX 369 OLD GREENWICH CT 06870 |
| | | FAIRGROVE HIGH SCHOOL | | OLD HIGHWAY 65 SOUTH FAIR GROVE MO 65648 |
| | | FAIRHAVEN HIGH SCHOOL | EAST COAST 110 PARK RIDGE ROAD | 12 HUTTLESTON AVE. (RTE. 16) FAIRHAVEN MA 02719 |
| | | FAIRHAVEN MIDDLE SCHOOL | | NORTHERN MARINE CONTRACTING BELLINGHAM WA 98225 |

W. R. GRACE & CO.-CONN
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596368 | 10026709 | FAIRLANE TRAINING CENTER C/O BOUMA | | 19000 HUBBARD DEARBORN MI 48126 |
| 1604665 | 10034969 | FAIRLITE ELECTRIC SUPPLY | | 360 WHITE HORSE PIKE ATCO NJ 08004 |
| 1574834 | 10005271 | FAIRMONT HIGH SCHOOL | | 900 JOHNSON STREET FAIRMONT MN 56031 |
| 1623622 | 10023158 | FAIRMONT HIGH SCHOOL | BAHI INSULATION | S 1ST STREET FAIRMONT MN 56031 |
| 1619862 | 10023158 | FAIRMONT HIGH SCHOOL | BAHI INSULATION | 900 JOHNSON ST. FAIRMONT MN 56031 |
| 1814490 | 10011898 | FAIRMONT HOTEL-SAZERAC KITCHEN | | 123 BARONNE STREET NEW ORLEANS LA 70112 |
| 1604666 | 10034970 | FAIRMONT SUPPLY | | 11301 MCCORKLE AVENUE CHESAPEAKE WV 25315 |
| 1604666 | 10034971 | FAIRMONT SUPPLY CO. | | P.O. BOX 501 WASHINGTON PA 15301-0501 |
| 1605932 | 10036231 | FAIRMONT SUPPLY CO. | | 517 CAMDEN ST. PARKERSBURG WV 26102 |
| 1605933 | 10036232 | FAIRMONT SUPPLY CO. | | CONSOLIDATED WAREHOUSE DEEPWATER NJ 08023 |
| 1605935 | 10036234 | FAIRMONT SUPPLY CO. | | 3183 BUFFALO AVE. NIAGARA FALLS NY 14303 |
| 1605936 | 10036235 | FAIRMONT SUPPLY CO. | | 4600 HAY ROAD EDGEMOOR DE 19809 |
| 1604668 | 10034972 | FAIRMONT SUPPLY COMPANY | | 1490 N. 7TH ST. BEAUMONT TX 77702 |
| 1598224 | 10036636 | FAIRMONT SUPPLY CO. | | 1490 N 7TH STREET BEAUMONT TX 77702 |
| 1609129 | 10028557 | FAIRMONT CUSTOM PRODUCTS | | 11766 RAVENNA ROAD CHARDON OH 44024 |
| 1609129 | 10028474 | FAIRMONT CUSTOM PRODUCTS | | P. O. BOX 236 WEDRON IL 60557 |
| 1607727 | 10038018 | FAIRMONT CUSTOM PRODUCTS | | P. O. BOX 236 WEDRON IL 60557 |
| 1609935 | 10036964 | FAIRMONT CUSTOM PRODUCTS | | 68 VIOLET AVENUE POUGHKEEPSIE NY 12601 |
| 1604974 | 10003264 | FAIRMONT BLOCK COMPANY | | 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1609920 | 10031028 | FAIRVIEW GENERAL HOSPITAL | AKRON INSULATING | C/O COMPASS INDUSTRIAL 18215 LORAIN ROAD CLEVELAND OH 44111 |
| 1609923 | 10032253 | FAIRVIEW HOSPITAL | PARKVIEW PATIENT CARE | 5200 FAIRVIEW BLVD WYOMING MN 55092 |
| 1594463 | 10024812 | FAIRVIEW LAKE MEDICAL CENTER C/O CD | CUSTOM DRYWALL | 2941 FAIRVIEW PARK FALLS CHURCH VA 22042 |
| 1612121 | 10042394 | FAIRVIEW OFFICE PARK | C.J. COAKLEY | PO BOX306 FAIRVIEW OK 73737 |
| 1598625 | 10028957 | FAIRVIEW READY MIX | | 201 W. CENTRAL FAIRVIEW OK 73737 |
| 1598629 | 10028961 | FAIRVIEW READY MIX | ROLLING PLAINS. | 701 FAIRVIEW BOULEVARD RED WING MN 55066 |
| 1607727 | 10038018 | FAIRVIEW RED WING MEDICAL CENTER | MINUTE OGLE | 210 EAST NICOLLET BLVD. BURNSVILLE MN 55337 |
| 1609935 | 10036964 | FAIRVIEW RIDGES HOSPITAL | | 200 NW 138TH ST. MIAMI FL 33122 |
| 1604974 | 10036964 | FAITH FREIGHT FORWARDING | | 700 SPRINGFIELD VA 20003 |
| 1604977 | 10022987 | FALCON & ASSOCIATES | 316 ROBERTS ST. | FEDERAL COURTHOUSE SAINT PAUL MN 55101 |
| 1526629 | 10048596 | FALCON BRIDGE LIMITED | KIDD METALLURGICAL DIVISION | METSITE, HWY 101 E. TIMMINS ON P4N 7K1 CANADA |
| 1101164 | 10045684 | FALCON CHEMICAL CORPORATION | | 2722 S.W. 37TH AVENUE MIAMI FL 33133 |
| 1101159 | 10049405 | FALCON CHEMICAL CORPORATION | | 2800 NW 112 AVENUE MIAMI FL 33133 |
| 1110973 | 10025671 | FALCON CONCRETE | | PO BOX706 SPRINGFIELD VA 20003 |
| 1595325 | 10033946 | FALCON CONSTRUCTION | | P.O. BOX 3130 HOLIDAY ISLAND AR 72631 |
| 1603637 | 10023497 | FALCON DESIGN & MANUFACTURING | | 9082 BOND SHAWNEE MISSION KS 66214 |
| 1593141 | 10010294 | FALCON READY MIX | | BOX 5211 ZAPATA TX 78076 |
| 1598880 | 10040719 | FALCON READY MIX | | N. HIGHWAY 496 ZAPATA TX 78076 |
| 1610439 | 10010294 | FALCONE ELECTRIC SUPPLY, INC | | 385 MAIN STREET BATAVIA NY 14021 |
| 1598880 | 10039761 | FALLON FEDERAL BLDG | | C/O BROADMAN SERVICES 392 VERO ROAD, SUITE D BALTIMORE MD 21201 |
| 1600757 | 10031079 | FALLON FEDERAL BUILDING | PYRAMID INSULATION | 31 HOPKINS PLAZZA BALTIMORE MD 21201 |
| 1579876 | 10028211 | FALLON MEDICAL CENTER | CUDDY SPRAY FIREPROOFING | SENTEX ROGERS CONSTRUCTION 10 WASHINGTON SQ. WORCESTER MA 01604 |
| 1598436 | 10028768 | FALLON NAVAL BASE | DAVENPORT | RDA RENO NV 89500 |
| 1607158 | | FALLS DEALER SUPPLY | | C/O RICHARDSON IND SHEBOYGAN FALLS WI 53085 |
| 1607061 | | FALMOUTH HIGH SCHOOL | NEW ENGLAND FIREPROOFING | MAIN STREET FALMOUTH ME 02540 |
| 1575088 | 10005524 | FALMOUTH READY MIX | | 475 THOMAS B. LANDERS ROAD EAST FALMOUTH MA 02536 |
| 1579885 | 10017444 | FALMOUTH READY MIX | | 475 THOMAS B. LANDERS RD. FALMOUTH MA 02540 |
| 1579886 | 10037452 | FALMOUTH READY MIX INC | DO NOT USE PLANT CLOSED | RT. 28 TEATICKET MA 02536 |
| 1610440 | 10010299 | FALMOUTH READY MIX INC | | 475 THOMAS B. LANDERS ROAD EAST FALMOUTH MA 02536 |
| 1604720 | 10010300 | FAMESA EXPLOSIVOS S.A.C. | KM. 28 AUTOPISTA A ANCON | RUC #1001221 LIMA PERU |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577323 | 10007749 | FAMILY COURT-CLARK COUNTY | | FIREPROOFING SPEC  LAS VEGAS NV 89101 |
| 1609290 | 10039574 | FAMILY DOLLAR STORES | | 10301 OLD MONROE ROAD  CHARLOTTE NC 28201 |
| 1573920 | 10004361 | FAMILY HEALTH INTERNATIONAL | | DURHAM NC 27713 |
| 1847714 | 10015108 | FAMOUS BAR | 450 N. WAR MEMORIAL DRIVE | NORTHWOODS MALL  PEORIA IL 61601 |
| 1600091 | 10034416 | FANCIP S.A. | | CNO. HILARIO CABRARA 5854  MONTEVIDEO URUGUAY |
| 1579887 | 10010301 | FANE CONCRETE CO. | DIVISION OF KING ROAD MATERIALS | BOX15097  ALBANY NY 12212-5097 |
| 1598888 | 10010302 | FANE CONCRETE CO. | DIV. OF KING ROAD MATERIALS | PO BOX15097  ALBANY NY 12212-5097 |
| 1598889 | 10010303 | FANE CONCRETE CO. | PLANT #51 | ALLEN 7 RIVER ROADS  MECHANICVILLE NY 12118 |
| 1579890 | 10010304 | FANE CONCRETE CO. | PLANT #50 | TROY NY 12179 |
| 1579891 | 10010305 | FANE CONCRETE CO. | PLANT #53 | 145 CORDELL RD.  SCHENECTADY NY 12303 |
| 1610441 | 10040721 | FANE CONCRETE CO. | PLANT #52 | SCHUYLERVILLE NY 12871 |
| 1112116 | 10050548 | FANSTEEL DE MEXICO | INT'L TRADES & FORWARDING | LAS MILPAS INDUSTRIAL PARK 9102 SEGUIN DRIVE  PHARR TX 78577 |
| 1115044 | 10053476 | FANTASTIC FOODS, INC. | | 1250 NORTH MCDOWELL BLVD.  PETALUMA CA 94954 |
| 1613896 | 10044161 | FANUC ROBOTICS | | 3900 W HAMLIN RD  ROCHESTER HILLS MI 48309 |
| 1607078 | 10037372 | FAQUARY -VARINA DIALYOIS CENTER | | ATTN: ELLEN ROYAL  ROYAL ROAD  RALEIGH NC 27612 |
| 1608804 | 10039000 | FAQUIER HOSPITAL | COMMERCIAL INTERIORS | 11204 HOPSON ROAD  ASHLAND VA 23005 |
| 1571699 | 10002150 | FAR EAST SUPPLY | BTU | LAKEWOOD CO 80228 |
| 1571100 | 10002151 | FAR EAST SUPPLY | AMERICAN COATINGS | PO BOX28234  LAKEWOOD CO 80228 |
| 1002151 | 10028071 | FAR HILLS COUNTY DAY SCHOOL | C.H. SHOEMAKER | 2210 WILHELMINA CT.  BERNARDSVILLE NJ 07924 |
| 1109209 | 10028041 | FAR RESEARCH | ALPHA INSULATION | 697 MINE BROOK ROAD |
| 1109203 | 10028073 | FAR WEST RODEO | HIGHLANDS CORPORATE CENTER | 3030 N.E. LOOP 410  SAN ANTONIO TX 78233 |
| 1597738 | 10037156 | FARASON CORPORATION | | 735 FOX CHASE STE 108  COATESVILLE PA 19320 |
| 1607464 | 10024101 | FARGO DOME LOBBY EXPANSION | | 1800 UNIVERSITY DRIVE NORTH  FARGO ND 58102 |
| 1602613 | 10032927 | FARGO PRAIRIE SUPPLY | | 460 - 7TH AVENUE NORTHEST  WEST FARGO ND 58078 |
| 1599556 | 10029883 | FARGO WATER TREATMENT PLANT | BAHL INC. | C/O BAHL INSULATION  FARGO ND 58103 |
| 1574805 | 10003832 | FARIN INDUSTRIES, INC. | | 2844 INDUSTRIAL DR  AUSTINBURG OH 44010 |
| 1599523 | 10005242 | FARINA PATIO BLOCK INC | | 7 FRONTAGE RD  CLINTON NJ 08809 |
| 1573144 | 10003588 | FARINA PATIO INC. | | PO BOX 4009  CLINTON NJ 08809 |
| 1573145 | 10003590 | FARINA PATIO INC. | | |
| 1573146 | 10003589 | FARM BUREAU INC. | 130 E. WASHINGTON ST. | C/O THERMO SPRAY OF INDIANA  INDIANAPOLIS IN 46203 |
| 1528907 | 10030215 | FARM HIGH SCHOOL | | 1180 BROWNSPOINT  BOWDOINHAM ME 04008 |
| 1023257 | 10033115 | FARM INTERNATIONAL | | PO BOX 1654  MIAMI FL 33134 |
| 1045687 | | FARMA INTERNATIONAL | DO NOT USE | |
| 1107162 | | FARMER BOY AGG | | RTE.1 BOX 4A  DECATUR IA 50067 |
| 1011970 | | FARMER CITY CONCRETE | COMMERCIAL INTERIOR SYSTEMS | PO BOX223  FARMER CITY IL 61842 |
| 1004220 | | FARMER REDI MIX INC | | PO BOX 223  FARMER CITY IL 61842 |
| 1043365 | | FARMER COOP OIL CO | | PO BOX310  NEWMAN GROVE NE 68758 |
| 1013097 | | FARMER JACK | | 22385 PONTIAC TRAILER  SOUTH LYON MI 48178 |
| 1580250 | 10010665 | FARMERS CO-OP | | 6TH & LOGAN  HUMPHREY NE 68758 |
| 1580252 | 10010661 | FARMERS COOP GRN & LBR CO | | MAIN ST  HUMPHREY NE 68642 |
| 1580252 | 10010662 | FARMERS COOP GRN & LBR CO | | MAIN ST  HUMPHREY NE 68642 |
| 1580248 | 10010664 | FARMERS COOP GRN & LBR CO | | P.O. BOX 310  NEWMAN GROVE NE 68758 |
| 1580249 | 10010660 | FARMERS FURNITURE | | P. O. BOX 1140  DUBLIN FL 31040 |
| 1580251 | 10010659 | FARMERS MARKET | ATTN: CHERYL ANN SWEENEY | CONSTRUCTION SPECIALTIES  SACRAMENTO CA 94203 |
| 1580251 | 10018188 | FARMERS R/M CONCRETE CO | | P O BOX 543  JEFFERSON CITY MO 65102 |
| 1593754 | 10024207 | FARMERS R/M CONCRETE CO | | STADIUM WEST  JEFFERSON CITY MO 65102 |
| 1580246 | 10010658 | FARMINGTON HIGH SCHOOL | | HWY 54 N  JEFFERSON CITY MO 65102 |
| 1580246 | 10010657 | FARMINGTON READY MIX CONCRETE | MULCAHY DRYWALL | CUSTOM DRYWALL  FARMINGTON MN 55024 |
| 1580245 | 10010659 | FARMINGTON MIDDLE SCHOOL | | 4201-208TH STREET WEST  FARMINGTON MN 55024 |
| 1580244 | 10010659 | FARMINGVILLE MALL | | 2390 N. OCEAN DRIVE  FARMINGVILLE NY 11738 |
| 1114815 | 10053247 | FARMS INC. | MORRELL BROWN | 1955 NEW JERSEY AVENUE  NIAGARA FALLS NY 14305 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603461 | 10033771 | FARMLAND INDUSTRIES | R K PERKINS | 12200 N. AMBASSADOR DR.  KANSAS CITY MO 64153 |
| 1115489 | 10053921 | FARMLAND INDUSTRIES INC. | | DEPT 144,  KANSAS CITY MO 64116-0005 |
| 1107164 | 10045689 | FARMLAND INDUSTRIES, INC. | | PO BOX 570  COFFEYVILLE KS |
| 1110977 | 10049909 | FARMLAND INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE | 400 NORTH 525 LINDEN STREET  COFFEYVILLE KS 67337 |
| 1605347 | 10035649 | FARMVILLE WHOLESALE ELECTRIC | | 301 W THIRD ST  FARMVILLE VA 23901 |
| 1606687 | 10036983 | FARMVILLE WHOLESALE ELECTRIC | | 301 W THIRD ST  FARMVILLE VA 23901 |
| 1107165 | 10045690 | FARNAM COMPANIES, INC. | | PO BOX 34820  PHOENIX AZ 85067 |
| 1107166 | 10045691 | FARNAM COMPANIES, INC. | | 301 W OSBORN  PHOENIX AZ 85067 |
| 1110979 | 10049411 | FARNAM COMPANIES, INC. | PM RESOURCES | 13001 ST. CHARLES ROCK ROAD  BRIDGETON MO 63044 |
| 1114816 | 10053248 | FARNAM COMPANIES, INC. | | 1605 READ STREET  OMAHA NE 68112 |
| 1115186 | 10048945 | FARNAM COMPANIES, INC. | | 301 WEST OSBON  PHOENIX AZ 85067 |
| 1110513 | 10010315 | FARNSWORTH FIBER CO. | VITAFLEX | 1302 LEW ROSS ROAD STE B  COUNCIL BLUFFS IA 51501 |
| 1579901 | 10010314 | FARRELL EQUIPMENT | | 185 OLD COLONY AVENUE  BOSTON MA 02127 |
| 1579902 | 10010317 | FARRELL EQUIPMENT | | PO BOX796  EAU CLAIRE WI 54701 |
| 1579903 | 10045692 | FARRELL EQUIPMENT | | PO BOX796  EAU CLAIRE WI 54701 |
| 1107167 | 10049412 | FARRELL-CALHOUN | | 2302 GALLOWAY STREET  EAU CLAIRE WI 54701 |
| 1110980 | 10051975 | FARRELL-CALHOUN | ATTN: PURCHASING | 221 EAST CAROLINA  MEMPHIS TN 38126 |
| 1113543 | 10010319 | FARRELL-CALHOUN | ATTN: ACCOUNTS PAYABLE | 221 EAST CAROLINA  MEMPHIS TN 38126 |
| 1579904 | 10010320 | FARRIS CONCRETE INC | | 221 EAST CAROLINA  MEMPHIS TN 38126 |
| 1579905 | 10010320 | FARRIS CONCRETE INC | | P.O. BOX 590  MELISSA TX 75071 |
| 1579906 | 10013406 | FARRIS CONCRETE INC | | P O BOX 590  MELISSA TX 75071 |
| 1603095 | 10022911 | FARRIS STATE | | P O BOX 590  MELISSA TX 75454 |
| 1582918 | 10021873 | FASHION SQUARE | | HWY 5  MELISSA TX 75071 |
| 1591548 | 10024940 | FASHION SQUARE | | 1111 W. KNOLLSVIEW DRIVE  BIG RAPIDS MI 49307 |
| 1591510 | 10025535 | FASHION VALLEY CENTER | | 14506 RIVERSIDE DR. #40  SHERMAN OAKS CA 91401 |
| 1594591 | 10047728 | FASHION VALLEY CENTER | | ED CORRELL PLASTERING  SHERMAN OAKS CA 91403 |
| 1595189 | 10050631 | FASHION VALLEY CENTER | BOUMA CORPORATION | ORANGE COUNTY PLASTERING  SAN DIEGO CA 92101 |
| 1108296 | 10052363 | FASSE PAINT | | SAN DIEGO  92113 |
| 1112199 | 10053840 | FASSE PAINT | ATTN: ACCOUNT PAYABLE | 851 FOREST AVENUE  SHEBOYGAN FALLS WI 53085 |
| 1113931 | 10041857 | FASSE PAINT INC. | | 215 PINE STREET  SHEBOYGAN FALLS WI 53085 |
| 1113840 | 10026476 | FAST CAST, INC. | | SCARY CREEK INDUSTRIAL PARK  WINFIELD WV 25213 |
| 1593369 | 10010321 | FAST RESPONSE, INC. | ATTN: PURCHASING (FOSTER SUPPLY) | 941 MCDONALD AVE.  BROOKLYN NY 11218 |
| 1611582 | 10010322 | FAST RESPONSE, INC. | | 941 MCDONALD AVENUE  BROOKLYN NY 11218 |
| 1596134 | 10034973 | FAST RESPONSE, INC. | | 941 MCDONALD AVENUE  BROOKLYN NY 11218 |
| 1579907 | 10035650 | FAST-GRO PRODUCTS INC. | | 10430 NW 18TH PLACE  PEMBROKE PINES FL 33026 |
| 1579908 | 10034974 | FAST-GRO PRODUCTS, INC. | | 10430 NW 18TH PLACE  PEMBROKE PINES FL 33026 |
| 1604669 | 10034975 | FASTCO | | 5201-B NATIONS FORD ROAD  CHARLOTTE NC 28217 |
| 1605348 | 10034976 | FASTENAL CO | | 2490 3 LAKES RD  ALBANY OR |
| 1604670 | 10036238 | FASTENAL CO. | ATTN: RECEIVING | 819 E FRANKLIN  EVANSVILLE IN 47711 |
| 1604671 | 10036223 | FASTENAL CO. | | BOX 978  WINONA MN 55987-0978 |
| 1604672 | 10044480 | FASTENAL CO. | | 1627 SWEENEY ST.  OWENSBORO KY 42303 |
| 1605939 | 10045693 | FASTENAL CO. | | 1947 SHAWNEE RD.  EAGAN MN 55122 |
| 1605940 | 10049411 | FASTENAL CO. | | 1627 SWEENEY ST.  OWENSBORO KY 42303 |
| 1614247 | 10037391 | FASTENAL COMPANY | | 705 LOYAL STREET  DANVILLE VA 24541 |
| 1612491 | 10028986 | FASTPULSE TECHNOLOGY INCORPORATED | | 220 MIDLAND AVENUE  SADDLE BROOK NJ 07663 |
| 1107168 | 10036238 | FASTPULSE TECHNOLOGY INCORPORATED | | 220 MIDLAND AVENUE  SADDLE BROOK NJ 07663 |
| 1110981 | 10029120 | FATIMA HOSPITAL | | HIGH SERVICE AVENUE  NORTH PROVIDENCE RI 02911 |
| 1110997 | 10010328 | FAWCET MEMORIAL HOSPITAL | | 21298 OLEAN BLVD.  PORT CHARLOTTE FL 33980 |
| 1607097 | 10010329 | FAXON MACHINING, INC. | JESMAC, INC. | 11101 ADWOOD DR  CINCINNATI OH 45246 |
| 1598655 | | FAY BLOCK COMPANY INC | | PO DRAWER 1867  FAYETTEVILLE NC 28302 |
| 1598789 | | FAY BLOCK MATERIALS | ALLSTATE FIREPROOFING | 1200 1/2 RAMSEY ST  FAYETTEVILLE NC 28302 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574154 | 10004594 | FAYETTE HIGH SCHOOL | 245 LAFAYETTE DRIVE | C/O ALPHA INSULATION    FAYETTEVILLE GA 30214 |
| 1584971 | 10015363 | FAYETTE MALL | | LEXINGTON KY 40502 |
| 1597625 | 10027961 | FAYETTEVILLE MANLIUS SCHOOL | ONONDAGA CONSTRUCTION | 8199 EAST MANLIUS HIGH SCHOOL, MANLIUS NY 13104 |
| 1599916 | 10010330 | FAZZIO FRANK J & SONS INC | | 458 ELWOOD AVE    PITMAN NJ 08071 |
| 1599917 | 10010331 | FAZZIO FRANK J & SONS INC. | | 458 ELWOOD AVE.    PITMAN NJ 08071 |
| 1599918 | 10010332 | FAZZIO FRANK J & SONS INC. | | 458 ELMOOD AVE.    PITMAN NJ 08071 |
| 1609010 | 10035296 | FAZZIO FRANK J L & SONS INC. | ATTN: NO CONTRACTS INDENTIFIED | HILL AIR FORCE BASE UT 84056-5713 |
| 1571677 | 10002128 | FB2027/DDOU HILL CTRL RCVG-FB2027 | MARK FOR: FB2027 F42650 00P25891 "F" AVE/BLDG 849W | 5891 "F" AVE/BLDG 849W    HILL AIR FORCE BASE UT 84056-5713 |
| 1592917 | 10023274 | FCA EMBUTIDOS NUEVA ERA C | | DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| 1589038 | 10019412 | FBI | | PLASTERING SPECIALTIES    SAN DIEGO CA 92163 |
| 1592892 | 10023249 | FCA EMBUT JAMONES LA EURO | | EQUADOR 99999 ECUADOR |
| 1592918 | 10023275 | FCA EMBUTIDOS INDUVECA CX | | DOMINICAN REPUBLIC    DOMINICAN REPUBLIC |
| 1591174 | 10029503 | FCCU DEARWOOD CTR | BARNWELL | 991 EAST MEADOWS    JACKSONVILLE FL |
| 1107152 | 10045677 | FCD DISTRIBUTION | | 185 INDUSTRIAL DRIVE    ELMHURST IL 60126 |
| 1110966 | 10049398 | FCD DISTRIBUTION | | 185 INDUSTRIAL DRIVE    ELMHURST IL 60126 |
| 1587755 | 10001176 | FCI | | 18872 HWY 169 NO.    SAINT JOSEPH MO 64505 |
| 1587756 | 10032631 | FCI | | 18872 HWY. 169 NORTH    SAINT JOSEPH MO 64505 |
| 1602316 | 10032653 | FCI CONSTRUCTORS | | 90 GREAT OAKS BLVD    SAN JOSE CA 95119 |
| 1602338 | 10032802 | FCI CONSTRUCTORS | DELHI PROJECT | I 99    DELHI CA 95315 |
| 1599474 | 10032644 | FDA LAB | ISLAND LATHING AND PLASTERING | 1445 S. PENNSYLVANIA AVE.    MORRISVILLE PA 19067 |
| 1602902 | 10029802 | FDP BRAKES | | |
| 1602329 | 10032644 | FEATHER RIVER CONC PROD | | 1257 MARKET ST    YUBA CITY CA 95991 |
| 1579939 | 10010353 | FEATHER RIVER CONCRETE PRODUCT | ATTN: ACCOUNTS PAYABLE 1257 MARKET STREET | YUBA CITY CA 95991 |
| 1579940 | 10010354 | FEATHER RIVER CONCRETE PRODUCT | | YUBA CITY CA 95991 |
| 1579941 | 10010355 | FEATHER RIVER CONCRETE PRODUCT | | 125 MARKET ST    YUBA CITY CA 95991 |
| 1579942 | 10010356 | FEATHER RIVER CONCRETE PRODUCT | | 6715 SYSTEM BOX RED    OROVILLE CA 95965 |
| 1579944 | 10003737 | FEATHERLITE BUILDING PROD | | BOX 357 PORT    NECHES TX 77651 |
| 1573293 | 10003727 | FEATHERLITE BUILDING PROD | | 1600 MAIN ST.    PORT NECHES TX 77651 |
| 1573294 | 10010344 | FEATHERLITE BUILDING PRODUCTS CORP | | P O BOX 560725    DALLAS TX 75356 |
| 1579295 | 10010339 | FEATHERLITE BUILDING PRODUCTS CORP | | 3815 SINGLETON BLVD    DALLAS TX 75247 |
| 1573295 | 10010340 | FEATHERLITE CORP. | | PO BOX99    CONVERSE TX 78109 |
| 1573296 | 10003740 | FEATHERLITE CORP. | | 418 GIBBS SPRAWL RD    CONVERSE TX 78109 |
| 1609992 | 10042274 | FEATHERLITE CORP. | | P O BOX 425    ROUND ROCK TX 78680 |
| 1573298 | 10003742 | FEATHERLITE CORP. | | 508 MCNEIL RD.    ROUND ROCK TX 78681 |
| 1573299 | 10003743 | FEATHERLITE CORP. | | 151 HEINSOHN RD    CORPUS CHRISTI TX 78406 |
| 1573703 | 10004145 | FEATHERLITE CORP. | | P.O. BOX 489    LUBBOCK TX 79408 |
| 1579928 | 10010342 | FEATHERLITE CORP. | | 158    LUBBOCK TX 79403 |
| 1579929 | 10010343 | FEATHERLITE CORPORATION | | BOX 31068    AMARILLO TX 79120 |
| 1579931 | 10010345 | FEATHERLITE CORPORATION | | 2801 EAST 3RD ST.    AMARILLO TX 79120 |
| 1579932 | 10010346 | FEATHERLITE CORPORATION | | P O BOX 4732    CORPUS CHRISTI TX 78469 |
| 1579933 | 10004044 | FEATHERLITE CORPORATION | | P.O. BOX 6633    ABILENE TX 79608 |
| 1579922 | 10010336 | FEATHERLITE CORPORATION | | P.O. BOX 6633    ABILENE TX 79608 |
| 1579937 | 10010351 | FEATHERLITE CORPORATION | | 2065 OAK STREET    ABILENE TX 79608 |
| 1579933 | 10010352 | FEATHERLITE CORPORATION | | P.O. BOX 17609    EL PASO TX 79917 |
| 1579923 | 10010337 | FEATHERLITE CORPORATION | | 325 AMERICAS AVE.    EL PASO TX 79907 |
| 1588498 | 10018874 | FED. LAW ENFORCEMENT BLDG.CLASS "A" | 120 CHARLES CROSSING ROAD | C/O SOUTHEASTERN ROOF DECKS    GLYNCO GA 31524 |
| 1613460 | 10043727 | FED. LAW ENFORCEMENT BLDG.CLASS "A" | 120 CHARLES CROSSING ROAD | C/O SOUTHEASTERN ROOF DECKS    GLYNCO GA 31524 |
| 1106904 | 10045997 | FED. MOGUL CORFOR. - DO NOT USE | | PO BOX 6533    SAINT LOUIS MO 63166-6533 |
| 1596371 | 10026712 | FEDERAL AVIATION ADMINISTRATION | DCW CONTRACTING | C/O DCW CONTRACTING    LEESBURG VA 22075 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579943 | 10010357 | FEDERAL BLOCK | | 247 WALSH AVE.  NEW WINDSOR NY 12553 |
| 1579944 | 10010358 | FEDERAL BLOCK | | 247 WALSH AVENUE  NEW WINDSOR NY 12550 |
| 1592686 | 10023044 | FEDERAL BUILDING | | JUNEAU AK 99850 |
| 1596887 | 10027226 | FEDERAL BUILDING | | SCRANTON  SCRANTON PA 18510 |
| 1610537 | 10040817 | FEDERAL BUILDING - U.S. COURT HOUSE | VANNOR PLASTERING | 305 CADDO STREET  SHREVEPORT LA 71101 |
| 1574913 | 10005349 | FEDERAL BUILDING | | 5TH & STATE AVE.  KANSAS CITY KS 66101 |
| 1599230 | 10015015 | FEDERAL COURTHOUSE | E&K OF KANSAS CITY | 402 EAST STATE STREET  TRENTON NJ 08638 |
| 1547770 | 10036118 | FEDERAL COURT HOUSE | J.L. MANTA | 400 EAST 9TH  KANSAS CITY MO 64106 |
| 1579230 | 10027567 | FEDERAL COURT HOUSE | THIRD AVE AND THIRD STREET. | 18TH & DODGE  OMAHA NE 68102 |
| 1598138 | 10028472 | FEDERAL COURTHOUSE | | 310 4TH AVE. SOUTH  MINNEAPOLIS MN 55415 |
| 1597231 | 10021356 | FEDERAL COURTS BLDG | WALLBOARD INC. - CONROY BROS. | MINNEAPOLIS MN 55415 |
| 1577920 | 10008343 | FEDERAL COURTS BUILDING | | 80 29TH STREET  BROOKLYN NY 11232 |
| 1595698 | 10026042 | FEDERAL DETENTION CENTER | ISLAND LATHING & PLASTERING | 830 3RD AVE (UNDER BQE)  BROOKLYN NY 11200 |
| 1592584 | 10022942 | FEDERAL DETENTION FACILITY | J.L. MANTA | 1820 SOUTHTOWN BOULEVARD  DAYTON OH 45439 |
| 1604073 | 10024977 | FEDERAL DISTRIBUTORS INC.(AM) | | 3050 WINCHESTER  MEMPHIS TN 38118 |
| 1571199 | 10002648 | FEDERAL EXPRESS | | 5318 N COLLEGEVILLE TN 38017 |
| 1598663 | 10028994 | FEDERAL EXPRESS | CRESCENT INSTALLATIONS | 42ND STREET & 11TH AVENUE  MANHATTAN NY 10021 |
| 1600839 | 10031161 | FEDERAL EXPRESS | JL MANTA | 3636 HACKS CROSSROAD  MEMPHIS TN 38125 |
| 1598994 | 10028999 | FEDERAL EXPRESS | MORELL BROWN FIREPROOFING | 595 WASHINGTON STREET  MANHATTAN NY 10021 |
| 1601661 | 10031274 | FEDERAL EXPRESS | WYATT INC. | ATT: RICK EYLES 1000 FEDEX DRIVE |
| 1601544 | 10001544 | FEDERAL EXPRESS | | MOON TOWNSHIP PA 15108 |
| 1614402 | 10044465 | FEDERAL EXPRESS | | 3636 HACKS RD.  MEMPHIS TN 38125 |
| 1630070 | 10033381 | FEDERAL EXPRESS CAMPUS | CHAMBLESS CONSTRUCTION | 2461 DEMOCRAT ROAD  MEMPHIS TN 38118 |
| 1583640 | 10014038 | FEDERAL EXPRESS HANGAR | | SMALL PACKAGE SORT SUPER HUB  MEMPHIS TN 38118 |
| 1583642 | 10014040 | FEDERAL EXPRESS MEMPHIS AIRPORT | ZELLNER CONSTRUCTION CO., | 3400 N INTERLOOP ROAD  ATLANTA GA 30337 |
| 1613122 | 10013523 | FEDERAL EXPRESS S.W. HUB | 2250 ALLIANCE BLVD. | C/O LCR CONTRACTORS  FORT WORTH TX 76177 |
| 1573414 | 10003857 | FEDERAL EXPRESS SORT FACILITY | | 2 MARINE WAY  BOSTON MA 01810 |
| 1598203 | 10027407 | FEDERAL FABRICS - FIBERS, INC. | 120 CHARLES CROSSING | CLASS A GLYNCO  GLYNCO GA 31524 |
| 1588093 | 10018471 | FEDERAL LAW ENFORCEMENT BLDG. | | CUSTOMER PICK-UP GLYNCO GA 31520 |
| 1574052 | 10006492 | FEDERAL LAW ENFORCEMENT CENTER | TRUE FIREPROOFING | 100 J STREET  FORT WORTH TX 76127 |
| 1598476 | 10029767 | FEDERAL MEDICAL BUILDING | COMMERCIAL INTERIORS | 26555 NORTHWESTERN  SOUTHFIELD MI 48034 |
| 1599481 | 10029766 | FEDERAL MOGEL BUILDING | | OLSON ROAD  LEITERS FORD IN 46945 |
| 1591642 | 10002093 | FEDERAL MOGUL | | 2410 PAPERMILL ROAD  WINCHESTER VA 22604 |
| 1579958 | 10002093 | FEDERAL MOGUL | | 1 GRIZZLY LANE  SMITHVILLE TN 37166 |
| 1596592 | 10010372 | FEDERAL MOGUL | | 20 ABERDEEN DRIVE  GLASGOW KY 42141 |
| 1609049 | 10026932 | FEDERAL MOGUL CORPORATION | FRICTION PRODUCTS | PO BOX 768  BURLINGTON IA 52601 |
| 1110684 | 10039934 | FEDERAL MOGUL | KIRKWOOD & SYLVANIA STREET | CAWSTON, RUGBY WARWICKSHIRE CV2275A UNITED KINGDOM |
| 1600778 | 10049116 | FEDERAL MOGUL TECHNOLOGY | CAWSTON HOUSE | LEE NORTON  TUCSON AZ 85701 |
| 1582912 | 10031100 | FEDERAL PRISON | | 1139 EDDY STREET  PROVIDENCE RI 02940 |
| 1582212 | 10013314 | FEDERAL PRODUCTS | | DENVER CO 80202 |
| 1572335 | 10002783 | FEDERAL RESERVE | CHAMBLESS CONSTRUCTION | 1020-A PEACHTREE ROAD  ATLANTA GA 30309 |
| 1586603 | 10016988 | FEDERAL RESERVE BANK | | 59 MAIDEN LN  NEW YORK NY 10005 |
| 1601735 | 10004096 | FEDERAL RESERVE BANK | FIREKOTE | 33 LIBERTY STREET  NEW YORK NY 10001 |
| 1607216 | 10048494 | FEDERAL RESERVE BANK | | 104 MARIETTA STREET  ATLANTA GA 30310 |
| 1598118 | 10028452 | FEDERAL RESERVE BANK BLDG. | | 7TH AND CHERRY STREETS  PHILADELPHIA PA 19106 |
| 1573395 | 10003838 | FEDERAL RESERVE BANK OF PA | RECEIVING DIVISION | 142 WATER STREET  THURMONT MD 21788 |
| 1608217 | 10038506 | FEDERAL STONE INDUSTRIES, INC. | | 142 WATER STREET  THURMONT MD 21788 |
| 1597935 | 10028269 | FEDERAL STONE INDUSTRIES, INC. | | 145 WATER STREET  THURMONT MD 21788 |
| 1611881 | 10044146 | FEDERAL STONE INDUSTRIES, INC. | | 3570 S. MAIN  SALISBURY NC 28147 |
| 1602759 | 10033072 | FEDERAL-MOGUL | FRICTION PRODUCTS | VENDOR #619242 PO BOX66533  SAINT LOUIS MO 63166-6533 |
| 1579957 | 10010371 | FEDERAL-MOGUL WORLDWIDE AFTERMARKET | ATT: ACCOUNTS PAYABLE | PUERTO RICO PR 99999 |
| 1592925 | 10023281 | FEDERAL PACKING OF PR.RT | | 530 WEST 34TH BETWEEN 10TH & 11TH  NEW YORK NY 10001 |
| 1598236 | 10028569 | FEDEX | MORELL BROWN | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604674 | 10034978 | FEI-HOUSTON/SPRING #190 | | P.O. BOX 3329    SPRING TX 44388-4505 |
| 1602955 | 10033267 | FEIKERT SAND & GRAVEL INC. | | 6971 CRANE ROAD MILLSBURG OH 44654 |
| 1602956 | 10033268 | FEIKERT SAND & GRAVEL INC. | | 7100 COUNTY ROAD 189 FREDERICKSBURG OH 44627 |
| 1110983 | 10049415 | FEL-PRO INCORPORATED | | 3412 WEST TOUHY AVENUE CHICAGO IL 60645 |
| 1113545 | 10051977 | FEL-PRO INCORPORATED | | 3412 WEST TOUHY AVENUE CHICAGO IL 60645 |
| 1114817 | 10083024 | FEL-PRO INCORPORATED | | 3412 WEST TOUHY AVENUE CHICAGO IL 60645 |
| 1595916 | 10083649 | FELARO FEDI PRODUCTS | | 5700 WEST ADAMS BLVD. LOS ANGELES CA 90016 |
| 1601020 | 10026263 | FELCHAR MANUFACTURING CORPORATION | | 196 CORPORATE DRIVE KIRKWOOD NY 13795 |
| 1601165 | 10021185 | FELCHAR MANUFACTURING CORPORATION | | 196 CORPORATE DRIVE BINGHAMTON NY 13904 |
| 1601165 | 10031131 | FELCHAR MFG. CORP. | | 196 CORPORATE DRIVE BINGHAMTON NY 13904 |
| 1604675 | 10049679 | FELDMAN LUMBER | | 300 N. HENRY STREET BROOKLYN NY 11222 |
| 1572809 | 10034735 | FELICETTI CONCRETE PROD | | 4129 HYDE PARK BLVD NIAGARA FALLS NY 14305 |
| 1609958 | 10003255 | FELICETTI CONCRETE PROD | | 4129 HYDE PARK BOULEVARD NIAGARA FALLS NY 14305 |
| 1741196 | 10040240 | FELICIANA CONC LLC | | 6793 EAST CENTRAL AVE ZACHARY LA 70791 |
| 1579984 | 10004636 | FELICIANA CONCRETE L.L.C. | (PECUE LANE) | 6793 EAST CENTRAL AVE. ZACHARY LA 70791 |
| 1579948 | 10010361 | FELICIANA READY MIX | | 6799 EAST CENTRAL AVENUE ZACHARY LA 70791 |
| 1579950 | 10010362 | FELICIANA READY MIX | | 6799 E. CENTRAL AVENUE ZACHARY LA 70791 |
| 1579951 | 10010364 | FELICIANA READY MIX | | JACKSON LA 70748 |
| 1612642 | 10036614 | FELICIANA READY MIX | | CENTREVILLE MS 39631 |
| 1572825 | 10107296 | FELIPE RODRIGUEZ | | W.R. GRACE & CO. ARLINGTON TX 76018 |
| 1591943 | 10151643 | FELIPE RODRIGUEZ | | W.R. GRACE & CO. ARLINGTON TX 76018 |
| 1592842 | 10055658 | FELIPE RODRIGUEZ | | W.R. GRACE & CO. ARLINGTON TX 76018 |
| 1071170 | 10022304 | FELIPE RODRIGUEZ | | CAMBRIDGE MA 99999 |
| 1110984 | 10023199 | FELIX RODRIGUEZ | | W.R. GRACE & COMPANY ARLINGTON TX 76018 |
| 1592841 | 10045695 | FELIX SCHOELLER TECHNICAL PAPERS | | P.O. BOX 250, CO. RT. 2A PULASKI NY 13142-0250 |
| 1607239 | 10094416 | FELIX SCHOELLER TECHNICAL PAPERS | | 179 COUNTY ROUTE 2A PULASKI NY 13142-0250 |
| 1607238 | 10037531 | FELIX SCHOELLER TECHNICAL PAPERS | | CENTRAL COUNTY ROUTE 2A PULASKI NY 13142 |
| 1612519 | 10037532 | FELIX SCHOELLER TECHNICAL PAPERS | | 179 COUNTY ROUTE 2A PULASKI NY 13142 |
| 1579941 | 10034607 | FELIX SCHOELLER TECHNICAL PAPERS | SE RESTORATION | 480 WEST CROSSVILLE ROAD ROSWELL GA 30075 |
| 1579960 | 10034649 | FELLOWSHIP BAPTIST CHURCH | WILLIAMS INSULATION | 2200 NORTH HWY 121 GRAPEVINE TX 76051 |
| 1579959 | 10023498 | FELLOWSHIP CHURCH OF GRAPEVINE | DIVERSIFIED | STATE HWY 242 & GOSLING ROAD THE WOODLANDS TX 77381 |
| 1579894 | 10102459 | FELLOWSHIP OF WOODLANDS CHURCH | EASTERN MATERIALS | 8001 FELLOWSHIP ROAD BASKING RIDGE NJ 07920 |
| 1584264 | 10010375 | FELLOWSHIP VILLAGE PHASE I | | 2205 GILL ROAD FARMINGTON HILLS MI 48335 |
| 1584265 | 10010373 | FENDT BUILDERS | | P O BOX 418 FARMINGTON MI 48332 |
| 1584266 | 10010374 | FENDT BUILDERS | | P O BOX 418 FARMINGTON HILLS MI 48332 |
| 1584263 | 10030220 | FENDT BUILDERS SUPPLY | | 3285 W. LIBERTY ANN ARBOR MI 48103 |
| 1601594 | 10014659 | FENDT BUILDERS SUPPLY | | 4343 FLINT ST NOVI MI 48375 |
| 1579962 | 10014660 | FENDT TRANIT MIX CO. | | 4343 GRAND OAK DR HOWELL MI 48843 |
| 1579963 | 10014661 | FENDT TRANIT MIX CO. | P O BOX 632 | 3655 GRAND OAK DR NOVI MI 48875 |
| 1579954 | 10014658 | FENDT TRANSIT MIX CO. | DO NOT USE | P.O. BOX 632 NOVI MI 48376 |
| 1579971 | 10031912 | FENDT TRANSIT MIX CO. | DO NOT USE | P O BOX 632 NOVI MI 48376 |
| 1599948 | 10010376 | FENDT TRANSIT MIX, INC | ATTN:ROGER FENDT | 300 FENN ROAD NEWINGTON CT 06111 |
| 1596074 | 10010377 | FENN MANUFACTURING | | RFD 1 BOX 85 SAINT JOHNSBURY VT 05819 |
| 1594137 | 10010378 | FENN MANUFACTURING | | RFD #1 BOX 85 SAINT JOHNSBURY VT 05819 |
| 1579972 | 10010384 | FENNOFF REDI MIX | | SAINT JOHNSBURY VT 05819 |
| 1605837 | 10010385 | FENNOFF REDI MIX | | PO BOX1718 JAMESTOWN TN 38556 |
| 1604676 | 10030274 | FENRESS COUNTY BLOCK CO | DO NOT USE PLANT CLOSED | OLD HWY 127 SOUTH JAMESTOWN TN 38556 |
| 1606693 | 10026417 | FENTRESS COUNTY BLOCK CO | | 5050 WASHINGTON OAK BROOK IL 60522 |
| | 10024488 | FENWICK HIGH SCHOOL | | C/O CAL-PLY BAKERSFIELD CA 93313 |
| | 10010386 | FENWICK PLASTERING | SPRAY INSULATION | 2110 N. ANDREWS AVE POMPANO BEACH FL 33069 |
| | 10036136 | FERAZZOLI IMPORTS INC. | | 2110 NORTH ANDREWS AVE POMPANO BEACH FL 33069 |
| | 10034980 | FERAZZOLI IMPORTS INCORP | | JSG DIVISION HAMPTON VA 23670 |
| | 10036989 | FERDING ELECTRIC INC | | MT PLEASANT PIERRE SD 57501 |
| | | FERGUSON ENTERPRISES | | 2703 ACKLEY AVENUE RICHMOND VA 23228 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605949 | 10036248 | FERGUSON ENTERPRISES #366 | | 118E DUPONT HWY. MILLSBORO DE 19966-1803 |
| 1605950 | 10036249 | FERGUSON ENTERPRISES #366 | | 134 EAST 42ND ST. TULSA OK 74145-4629 |
| 1614248 | 10044511 | FERGUSON ENTERPRISES #366 | | 2134 ESPEY COURT SUITE #4 CROFTON MD 21114 |
| 1605945 | 10036244 | FERGUSON ENTERPRISES #36 | | 10972 RICHARDSON RD. ASHLAND VA 23005 |
| 1607385 | 10037678 | FERGUSON ENTERPRISES INC #476 | | 4011 EAST MAIN ST. WHITEHALL OH 43213 |
| 1606689 | 10036985 | FERGUSON ENTERPRISES INC. | | 6920 DISTRIBUTION DR. BELTSVILLE MD 20705-1494 |
| 1606690 | 10036986 | FERGUSON ENTERPRISES INC. | | 690 COOPER RD WESTERVILLE OH 43081 |
| 1606692 | 10036988 | FERGUSON ENTERPRISES INC. | | 2703 ACKLEY AVE. RICHMOND VA 23228-2141 |
| 1606688 | 10036984 | FERGUSON ENTERPRISES INC. | | PO BOX 9406 HAMPTON VA 23670-0406 |
| 1614149 | 10044443 | FERGUSON ENTERPRISES INC. #124 | | 4363 LYMAN DRIVE HILLIARD OH 43026-1242 |
| 1606942 | 10036941 | FERGUSON ENTERPRISES INC. #88 | | 6525 EAST 42NS ST TULSA OK 74145 |
| 1605942 | 10036241 | FERGUSON ENTERPRISES, INC. | | |
| 1605941 | 10045696 | FERGUSON ENTERPRISES, INC. | | |
| 1110986 | 10049418 | FERGUSON ENTERPRISES, INC. | | |
| 1135146 | 10051978 | FERGUSON ENTERPRISES, INC. | | |
| 1571904 | 10002354 | FERGUSON ENTERPRISES, INC. | | |
| 1571932 | 10002382 | FERGUSON ENTERPRISES, INC. | ATTN: ACCTS PAYABLE | PO BOX 62777 CINCINNATI OH 45262-0777 |
| 1597207 | 10027545 | FERGUSON ENTERPRISES, INC. | | PO BOX 62777 CINCINNATI OH 45262 |
| 1597373 | 10027546 | FERGUSON ENTERPRISES, INC. | | PO BOX 62777 CINCINNATI OH 45262 |
| 1597756 | 10027755 | FERGUSON ENTERPRISES, INC. | | PO BOX 62777 CINCINNATI OH 45267 |
| 1597520 | 10027916 | FERGUSON ENTERPRISES, INC. | GATE: BLDG 313 DOOR F | 1600 LEXINGTON AVENUE ROCHESTER NY 14652-3104 |
| 1609896 | 10040178 | FERGUSON ENTERPRISES, INC. #212 | ATTN: PURCHASING DEPT. #212  G.E. AIRCRAFT ENGINES DIVISION- FERGUSON ENTERPRISES 2630 NEBO ROAD MADISONVILLE KY 42431 | C/O GENERAL ELECTRIC-AEMC BLDG. 20 STROTHER FIELD WINFIELD KS 67156 |
| 1571905 | 10022355 | FERHOL TRADING CORP. | | PO BOX179 WINFIELD KS 67156 |
| 1107173 | 10045698 | FERHOL TRADING CORP. | | 2906 S.W. 27TH AVENUE MIAMI FL 33133 |
| 1110988 | 10049420 | FERLAM SA | USINE DU PLATFOND | B.P. NO 1 ATHIS DE L'ORNE 61430 FRANCE |
| 1571981 | 10010395 | FERLAM SA | USINE DU PLATFOND | B.P. NO 1 ATHIS-DE-L'ORNE 61430 FRANCE |
| 1596262 | 10026604 | FERMENTED PRODUCTS | | 905 SOUTH CAROLINA AVE. MASON CITY IA 50401 |
| 1603059 | 10033371 | FERN LABORATORIES | | 280 SMITH STREET FARMINGDALE NY 11735-1173 |
| 1111648 | 10054280 | FERN PRAIRIE LAND CO. | P.O. BOX 1019 | D/B/A/APHIS READY MIX CAMAS WA 98607 |
| 1599982 | 10010397 | FERN PRAIRIE LAND CO. | P.O. BOX 1019 | DBA APHIS READY MIX CAMAS WA 98607 |
| 1591436 | 10043701 | FERNCLIFF NURSING FACILITY | | 54 RIVER ROAD RHINEBECK NY 12572 |
| 1043703 | 10043702 | FERNDALE READY MIX & GRAV | | 5271 CREIGHTON AVE FERNDALE WA 98248 |
| 1599948 | 10010402 | FERNDALE READY MIX & GRAVEL | | 5271 CREIGHTON AVE FERNDALE WA 98248 |
| 1599990 | 10010403 | FERNDALE READY MIX & GRAVEL | | 585 EAST BAKERVIEW ROAD BELLINGHAM WA 98226 |
| 1613087 | 10010404 | FERNDALE READY MIX & GRAVEL | | 585 E. BAKERVIEW ROAD FERNDALE WA 98248 |
| 1599985 | 10043355 | FERNLEY READY MIX | ATTN: ACCOUNTS PAYABLE | FERNLEY NV 89408 |
| 1599986 | 10010399 | FERNLEY READY MIX | ATTN: ACCOUNTS PAYABLE | FERNLEY NV 89408 |
| 1599987 | 10010400 | FERNLEY READY MIX | | FERNLEY NV 89408 |
| 1585446 | 10010401 | FERNLEY READY MIX | | 200 MULL LANE FERNLEY NV 89408 |
| 1585447 | 10015836 | FERNLEY READY MIX | | FERNLEY NV 89408 |
| 1585001 | 10015837 | FERODO AMERICA, INC. | | 1112 SO. 25TH ST NEW CASTLE IN 47362 |
| 1579998 | 10010410 | FERODO AMERICA, INC. | | CAMBRIDGE MA 02140 |
| 1579999 | 10010411 | FERRAIOLO CONCRETE | | RT. 73 SOUTH THOMASTON ME 04858 |
| 1580000 | 10037847 | FERRAIOLO CONSTRUCTION | | P O BOX 667 ROCKLAND ME 04841 |
| 1607555 | 10010414 | FERRAIOLO CONSTRUCTION | | P O BOX 667 ROCKLAND ME 04841 |
| 1579997 | 10010413 | FERRAIOLO CONSTRUCTION | | 262 PLEASANT STREET ROCKLAND ME 04841 |
| 1579996 | 10010412 | FERRANIA IMAGING TECHNOLOGIES | | MILAN MALPENSA ALRPT 21100 ITALY |
| 1579995 | 10010408 | FERRARA BROS BLDG MTLS | | 5TH STREET BROOKLYN NY 11252 |
| 1579994 | 10010409 | FERRARA BROS BLDG MTLS | | 120-15 31ST AVE. FLUSHING NY 11354 |
| | | FERRARA BROS. BLDG MTLS. CORP. | | P.O. BOX 541489 FLUSHING NY 11354 |
| | | FERRARA BROS. BLDG. MTLS. CORP. | | P.O. BOX 541489 FLUSHING NY 11354 |
| | | FERRARA BROS. BLDG. MATERIALS CORP. | | P.O. BOX 541489 FLUSHING NY 11354 |
| 1580002 | 10010416 | FERRE EXPORT | AC CARGO INTERNATIONAL INC. ATTN: FREDDY RODRIGUEZ 6955 N.W. 52ND STREET  210 SUNRISE HIGHWAY | 8 FREER ST VALLEY STREAM NY 11584 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580003 | 10010417 | FERRE EXPORT | | SUBS. PUERTO RICAN CEMENT VALLEY STREAM NY 11584 |
| 1610448 | 10040728 | FERRE EXPORT | | SUBS. PUERTO RICAN CEMENT NEW ORLEANS LA 70126 |
| 1638846 | 10034154 | FERRERIA Y MAQUILAS DEL NORTE, | | ISAAC GARZA 2144 PTE. MONTERREY, N.L. 64000 MEXICO |
| 1107176 | 10045701 | FERRO CORPORATION | ATTN: ACCOUNTS PAYABLE | GRANT CHEMICAL DIVISION 111 WEST IRENE ROAD ZACHARY LA 70791 |
| 1109981 | 10048413 | FERRO CORPORATION | TRANSELCO DIVISION | 1789 TRANSELCO DRIVE PENN YAN NY 14527 |
| 1109989 | 10049421 | FERRO CORPORATION | FRIT DIVISION | 6101 W. SNOWVILLE ROAD BRECKSVILLE OH 44141 |
| 1110990 | 10049422 | FERRO CORPORATION | POWDERED COATINGS DIVISION | DOCK #1 4150 EAST 56TH STREET CLEVELAND OH 44105 |
| 1110991 | 10049423 | FERRO CORPORATION | POWDERED COATINGS DIVISION | 1015 VISCO DRIVE NASHVILLE TN 37210 |
| 1110992 | 10049424 | FERRO CORPORATION | POWDERED COATINGS DIVISION | 20 CULVERT STREET NASHVILLE TN 37210 |
| 1109994 | 10049425 | FERRO CORPORATION | POWDERED COATING DIVISION | DOCK #1 4150 EAST 56TH STREET CLEVELAND OH 44105 |
| 1110994 | 10049426 | FERRO CORPORATION | GRANT CHEMICAL DIVISION | 111 WEST IRENE ROAD NASHVILLE TN 37210 |
| 1110993 | 10049427 | GRANT CHEMICAL DIVISION | POWDERED COATINGS DIVISION | 111 WEST IRENE ROAD NASHVILLE TN 37210 |
| 1110995 | | FERRO CORPORATION | GRANT CHEMICAL DIVISION | GRANT CHEMICAL DIVISION 111 WEST IRENE ROAD ZACHARY LA 70791 |
| 1113547 | 10051979 | FERRO CORPORATION | ATTN: PURCHASING | ZACHARY LA 70791 |
| 1115578 | 10054010 | FERRO CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 6550 CLEVELAND OH 44101 |
| 1107174 | 10045699 | FERRO CORPORATION -DO NOT USE | | PO BOX501 CHARLOTTESVILLE VA 22902 |
| 1107175 | 10045700 | FERRO CORPORATION -DO NOT USE | | PO BOX501 CHARLOTTESVILLE VA 22902 |
| 1104877 | 10043260 | FERRO CORPORATION -DO NOT USE | | PO BOX 6550 CLEVELAND OH 44101 |
| 1104878 | 10045702 | FERRON H T CO. | | PO BOX 6550 CLEVELAND OH 44101 |
| 1580004 | 10010419 | FERRON H T CO. | | PO BOX 6550 CLEVELAND OH 44101 |
| 1580006 | 10101413 | FERRYVILLE READY MIX | | BALL PARK ROAD EAST FERRYVILLE WI 54628 |
| 1586441 | 10016827 | FEM READY MIX | | 1907 FORT NECES AVENUE PORT NECHES TX 77651 |
| 1602837 | 10032837 | FEM READY MIX | | 401 MARKET STREET ORANGE TX 77630 |
| 1602838 | 10033151 | FEM READY MIX CONCRETE | | 2101 75TH ST BEAUMONT TX 77703 |
| 1603606 | 10033915 | FEM READY MIX CONCRETE CO. | | P.O. BOX 12 JASPER TX 75951 |
| 1579347 | 10009764 | FEM READY MIX CONCRETE CO. | | P O BOX 12 JASPER TX 75951 |
| 1579348 | 10009765 | FEM READY MIX CONCRETE CO. | | 1423 BENNETT CLARK ROAD NACOGDOCHES TX 75961 |
| 1579349 | 10009766 | FEM READY MIX CONCRETE CO. | | HWY 96 TO RT 62 EAST BUNA TX 77612 |
| 1579350 | 10009767 | FEM READY MIX CONCRETE CO. | | 700 E. MILAM JASPER TX 75951 |
| 1579351 | 10009768 | FEM READY MIX CONCRETE CO. | | LOOP 500 CENTER TX 75935 |
| 1579352 | 10009769 | FEM READY MIX CONCRETE CO. | | 2155 NORTH SEVENTH BEAUMONT TX 77703 |
| 1579353 | 10009770 | FEM READY MIX CONCRETE CO. | | HWY 190, 1/4 MI EAST OF WOODVILLE TX 75979 |
| 1610402 | 10018836 | FEMS ELEMENTARY SCHOOL | 321 EARLY STREET | C/O SRD INC. MONTGOMERY AL 36104 |
| 1610403 | 10040682 | FEMS ELEMENTARY SCHOOL | 321 EARLY STREET | C/O BOX 1689 DUNDEE FL 33838 |
| 1588527 | 10018903 | FFE TRANSPORTATION | | 1518 29TH AVENUE GREELEY CO 80634 |
| 1589852 | 10010267 | FIBER CAT | | 45 NORTH 4TH STREET QUAKERTOWN PA 18951 |
| 1605349 | 10035651 | FIBER MARK | ATTN: ACCOUNTS PAYABLE | 45 NORTH 4TH STREET QUAKERTOWN PA 18951 |
| 1107179 | 10045704 | FIBER MARK | ATTN: RECEIVING | 45 NORTH 4TH STREET QUAKERTOWN PA 18951 |
| 1110998 | 10049430 | FIBER MARK | ATTN: PURCHASING | 45 NORTH 4TH STREET QUAKERTOWN PA 18951 |
| 1113549 | 10051981 | FIBER MARK | | 1114-1118 WILSO DRIVE QUAKERTOWN PA 11223 |
| 1595992 | 10046527 | FIBER PRODUCTS INDUSTRIAL, INC. | ATTN: VENDOR RELATIONS | PO BOX 120200 SAINT PAUL MN 55112 |
| 1113550 | 10044919 | FIBER RESIN CORPORATION | | 20701 NORDHOFF STREET CHATSWORTH CA 91311 |
| 1142320 | 10052752 | FIBER RESIN CORPORATION | | 3200 LABORE ROAD VADNAIS HEIGHTS MN 55110-5198 |
| 1607517 | 10037809 | FIBER RESIN CORPORATION | | 1051 VERDON RD DOSWELL VA 23047 |
| 1107183 | 10048044 | FIBER-LAM INC. | | 3050 CAMPUS DRIVE HATFIELD PA 19440 |
| 1111002 | 10045708 | FIBER-LINE | | 110 MENKE ROAD MICHIGAN CITY IN 46360 |
| 1113550 | 10049434 | FIBERBOND CORPORATION | ATTN: PURCHASING | 110 MENKE ROAD MICHIGAN CITY IN 46360 |
| 1111001 | 10051982 | FIBERBOND CORPORATION | | 110 MENKE ROAD MICHIGAN CITY IN 46360 |
| | 10049433 | FIBERBOND CORPORATION | | ROUTE 292 HOLMES NY 12531 |
| 1107182 | 10045707 | FIBERLUX | | 2287 ROUTE 292 HOLMES NY 12531 |
| | | FIBERLUX, INC. | ACCOUNTS PAYABLE | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114319 | 10052751 | FIBERMARK | ATTN: ACCOUNTS PAYABLE | 161 WELLINGTON ROAD  BRATTLEBORO VT 05302 |
| 1107180 | 10045705 | FIBERMARK INC. | | 44 OLD PRINCETON ROAD  FITCHBURG MA 01420 |
| 1110999 | 10049431 | FIBERMARK INC. | | 44 OLD PRINCETON ROAD  FITCHBURG MA 01420 |
| 1602208 | 10032523 | FIBRAS Y ELASTOMEROS, S.A. | | RETURETO. 15  48903 BARACALDO VIZCAYA IT 48903 |
| 1113269 | 10051703 | FIBRASIL C/O | | .? 99999999 BRAZIL |
| 1110396 | 10049428 | FIBRE GLAST DEVELOPMENT CORPORATION | ATTN: ACCOUNTS PAYABLE | 95 MOSIER PKWY  BROOKVILLE OH 45309 |
| 1113548 | 10051980 | FIBRE GLAST DEVELOPMENT CORPORATION | | 95 MOSIER PKWY  BROOKVILLE OH 45309 |
| 1110997 | 10049429 | FIBRE GLAST DEVELOPMENT CORPORATION | ATTN: PURCHASING DEPT. | 95 MOSIER PKWY  DAYTON OH 45414 |
| 1114819 | 10053251 | FIBRE LEATHER MANUFACTURING CORP. | | 686 BELLEVILLE AVENUE  NEW BEDFORD MA 02745 |
| 1580007 | 10010421 | FIBRE LEATHER MANUFACTURING CORP. | | 686 BELLEVILLE AVENUE  NEW BEDFORD MA 02745 |
| 1580008 | 10010422 | FIBREBOND CORP | | P.O. BOX 5001  MINDEN LA 71055 |
| 1579354 | 10009771 | FIBREBOND CORP | | P O BOX 5001  MINDEN LA 71055 |
| 1592286 | 10026628 | FIBREBOND CORP | ATTN: ACCOUNTS PAYABLE | 1300 DAVENPORT DRIVE  MINDEN LA 71055 |
| 1610403 | 10040683 | FIBREBOND WEST INC. | | 1300 DAVENPORT DRIVE  MINDEN LA 71055 |
| 1610449 | 10040429 | FIBREBOND WEST INC. | | 299 BECK AVENUE  FAIRFIELD CA 94533 |
| 1591007 | 10040424 | FIBREBOND WEST, INC. | ATTN: ACCOUNTS PAYABLE | 299 BECK AVENUE  SUISUN CA 94585 |
| 1596010 | 10026419 | FIBREX BROS. | | 1703 LAMBERT STREET  JACKSONVILLE FL 32206 |
| 1573649 | 10025954 | FICKLING BROTHERS | | 1703 LAMBERT ST.  JACKSONVILLE FL 32206 |
| 1589130 | 10019504 | FICKLING BROTHERS | WAREHOUSE | CAMBRIDGE MA 02140 |
| 1608634 | 10038921 | FICOM CORP | | 2120 WEST MISSION ROAD SUITE A  ESCONDIDO CA 92029 |
| 1611124 | 10041401 | FIDELITY FITNESS CENTER | EAST COAST FIREPROOFING | GARAGE #5 300 PURITAN WAY  MARLBORO MA 01752 |
| 1573648 | 10000909 | FIDELITY BANK | STANDARD INSULATING | 100 WEST CHATHAM STREET  CARY NC 27513 |
| 1573650 | 10004092 | FIDELITY NORTHERN | | 1701 EGBERT AVE  GOSHEN IN 46526 |
| 1580014 | 10010428 | FIDLER CONCRETE PROD | | 1500 W. BRISTOL  ELKHART IN 46514 |
| 1609524 | 10033807 | FIDLER CONCRETE PRODUCTS | | 1700 EGBERT AVENUE  GOSHEN IN 46528 |
| 1609525 | 10039808 | FIDLER CONCRETE PRODUCTS | | **TO BE DELETED**  ELKHART IN 46514 |
| 1573649 | 10000491 | FIDLER CONCRETE PRODUCTS | | **TO BE DELETED**  GOSHEN IN 46528 |
| 1580013 | 10010463 | FIDLER CONCRETE PRODUCTS INC. | P O BOX 99 | 1700 EGBERT AVE.  GOSHEN IN 46526 |
| 1580015 | 10010426 | FIDLER INC. | | P O BOX 99  GOSHEN IN 46526 |
| 1580014 | 10010429 | FIDLER INC. | | 1700 EGBERT AVE  GOSHEN IN 46526 |
| 1580016 | 10010430 | FIDLER INC. | | 1500 W. BRISTOL  ELKHART IN 46514 |
| 1580017 | 10010431 | FIDLER INC. | | 524 N. BOWEN  BREMEN IN 46506 |
| 1580018 | 10010432 | FIDLER INC. | | STATE ROAD 9  NAPPANEE IN 46550 |
| 1603749 | 10034057 | FIDLER INC. | | 503 - 750W WEST RAILROAD STREET  LETTERS FORD IN 46945 |
| 1610450 | 10040730 | FIDLER INC. | | 13375 US 20  MIDDLEBURY IN 46540 |
| 1610451 | 10040731 | FIDLER INC. | | US 20, WEST EDGE OF ANGOLA  ANGOLA IN 46703 |
| 1613088 | 10043356 | FIDLER INC. | | 2933 N. COUNTY ROAD 200 WEST  WARSAW IN 46580 |
| 1610140 | 10043160 | FIELD HOUSE | ROUTE 7 BOX 5 | 5636 SOUTH MERIDIAN ST.  INDIANAPOLIS IN 46217 |
| 1610861 | 10000601 | FIELD HOUSE | CIRCLE B | MJ DE BAISE  PHOENIX AZ 85001 |
| 1610335 | 10040606 | FIESTA HOTEL | | MJ DI BAISE  LAS VEGAS NV 89103 |
| 1580933 | 10011343 | FIESTA HOTEL | | DE BAISE  LAS VEGAS NV 89101 |
| 1109918 | 10043350 | FIESTA HOTEL & CASINO | | 2855 S.A. AVENUE  NATIONAL CITY CA 91950 |
| 1604677 | 10034981 | FIESTA PACIFIC PRODUCTS | | 42860 NINE MILE ROAD  NOVI MI 48376-8021 |
| 1579356 | 10009773 | FIFE ELECTRIC COMPANY | POST OFFICE BOX 479 | 620 EAST 5TH STREET  BRIGHAM CITY UT 84302 |
| 1579357 | 10009774 | FIFE ROCK PRODUCTS CO. INC. | P O BOX 479 | 620 EAST 5TH STREET  BRIGHAM CITY UT 84302 |
| 1602524 | 10032838 | FIFE ROCK PRODUCTS CO. INC. | | 1685 WALL AVENUE  OGDEN UT 84404 |
| 1579355 | 10009772 | FIFE ROCK PRODUCTS CO. INC. | | 620 E. 5TH ST  BRIGHAM CITY UT 84302 |
| 1584102 | 10014498 | FIFTH AVE. REALTY | | BIRMINGHAM AL 35202 |
| 1579358 | 10009775 | FIGURE CRAFT PROD. | DO NOT USE | 4101 COOK AVE  SAINT LOUIS MO 63113 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579359 | 10009776 | FIGURE CRAFT PRODUCTS INC. | DO NOT USE | 4101 COOK AVENUE SAINT LOUIS MO 63113 |
| 1606916 | 10037211 | FIL-TEC | | PO BOXB HAGERSTOWN MD 21741-1191 |
| 1612445 | 10042716 | FIL-TEC | | 12129 MAPLEVILLE ROAD CAVETOWN MD 21720 |
| 1602295 | 10030619 | FILENE'S | | POUGHKEEPSIE GALLERIA 790 SOUTH ROAD POUGHKEEPSIE NY 12601 |
| 1111003 | 10009435 | FILMTRONICS INC. | | 145 SAXONBURG BLVD SAXONBURG PA 16056 |
| 1107184 | 10045709 | FILMTRONICS INC. | | 667 SAXONBURG ROAD BUTLER PA 16001 |
| 1110104 | 10104416 | FILTER MATERIALS, INC. | ATTN: ACCTS. PAYABLE | PO BOX 1521 BUTLER PA 16001 |
| 1111004 | 10104433 | FILTER MATERIALS, INC. | ONONDAGA CONSTRUCTION | PO BOX 329 WAUPACA WI 54981 |
| 1580019 | 10037195 | FILTROS CHAMPION LABORATORIES, | 38530 PONTCHARRA | 1401 WARE STREET WAUPACA WI 54981 ZONE INDUSTRIELLE PONTACHARRA FRANCE |
| 1606900 | | FILTROS CHAMPION LABORATORIES, | S. DE R.L. DE C.V. | ISIDRO LOPEZ ZERTUCHE NO. 4890 SALTILLO, COAHUILA 25220 MEXICO |
| 1594297 | 10024647 | FIN-PAN INC. | | PO BOX 411 HAMILTON OH 45014 |
| 1572887 | 10003332 | FIN-PAN INCORPORATED | | PO BOX 411 HAMILTON OH 45014 |
| 1107187 | 10045712 | FINA OIL | | PO BOX 849 PORT ARTHUR TX 77641 |
| 1115758 | 10054190 | FINA OIL | | HWY 366 AT 32ND STREET PORT ARTHUR TX 77641 |
| 1112985 | 10051417 | FINA OIL & CHEMICAL COMPANY | | EAST I-20 BIG SPRING TX 79720 |
| 1115579 | 10056011 | FINA OIL & CHEMICAL COMPANY | TRUCK RACK ENTRANCE PURCHASING DEPARTMENT | HWY 1311 EAST BIG SPRING TX 79721 |
| 1107189 | 10045714 | FINALE RESTAURANT | | 1 COLUMBUS AVENUE BOSTON MA 02116 |
| 1571525 | 10003968 | FINALE RESTAURANT | | 1 COLUMBUS AVENUE BOSTON MA 02116 |
| 1575525 | 10011186 | FINANCIAL CENTER/GEORGIA 400 | ATTN: KIM MOORE | UNDER TUNNEL, ATLANTA GA 30328 |
| 1600864 | 10015936 | FINE ARTS ADDITION TO ROUND ROCK | | 300 LAKE CREEK DRIVE ROUND ROCK TX 78681 |
| 1585546 | 10037624 | FINE ARTS CENTER | | SHAWNEE STATE COLLEGE PORTSMOUTH OH 45662 |
| 1607624 | 10037928 | FINE LINE PRE-CAST | | 3486 N. VENTURA AVE VENTURA CA 93001 |
| 1607636 | | FINE LINE PRE-CAST | | 3486 N. VENTURA AVENUE VENTURA CA 93001 |
| 1600051 | 10000974 | FINE LINE PRE-CAST | | 3486 N. VENTURA AVENUE VENTURA CA 93001 |
| 1570903 | 10001357 | FINGERHUT CORPORATION | | 4400 BAKER STREET MINNETONKA MN 55345 |
| 1106664 | 10046234 | FINGERLAKES PACKAGING COMPANY | | 9 COLE ROAD LYONS NY 14489 |
| 1580029 | 10010443 | FINISH MASTERS | 54 MONUMENT CIRCLE | 7TH FLOOR INDIANAPOLIS IN 46204 |
| 1580030 | 10010444 | FINLEY CONSTRUCTION | | NORTH HWY 25 ATWOOD KS 67730 |
| 1580036 | 10010450 | FINLEY CONSTRUCTION | | NORTH HWY 25 ATWOOD KS 67730 |
| 1580034 | 10010449 | FINLY CORP | | 3401 FOREST BROOK RD LYNCHBURG VA 24501 |
| 1580033 | 10048045 | FINLY CORP, THE | BAHL INSULATION 3RD & UNION STS. | P O BOX 4237 LYNCHBURG VA 24502 |
| 1109613 | 10017350 | FINLY CORP, THE | BAHL INCORPORATED | 1002 MCCONVILLE RD. LYNCHBURG VA 24502 |
| 1586967 | 10033993 | FINNAREN & HALEY | | 901 WASHINGTON STREET CONSHOHOCKEN PA 19428 |
| 1603684 | 10023037 | FINNAREN & HALEY, INC. | | 901 WASHINGTON ST. CONSHOHOCKEN PA 19428 |
| 1592679 | 10030211 | FINTECH PRECAST | | 16575 CLEAR OAK ROAD REDDING CA 96001 |
| 1599885 | 10012219 | FINWALL | | 1343 W. 8120 S. WEST JORDAN UT 84088 |
| 1581813 | 10012220 | FINWICK CONST./RIVER WALK | KERN BUILDING MATERIALS | BAKERSFIELD CA 93309 |
| 1581814 | 10047344 | FIORE CONCRETE PRODUCTS, INC. | | 170 FIORE INDUSTRIAL DRIVE PEACE DALE RI 02883 |
| 1108912 | | FIORE CONCRETE PRODUCTS, INC. | | 176 FIORE INDUSTRIAL DR. PEACE DALE RI 02883 |
| | | FIO-TRADING,MARKETING, SERVICOS E C | | R. FERNAO DE MAGALHAES, 35-3 DEPARTM CEP 9050 - FUNCHAL 09999 PORTUGAL |
| 1606773 | 10037058 | FIRE BOSS LA INC. | | 7905 HIGHWAY 90 W NEW IBERIA LA 70560-7651 |
| 1604678 | 10034982 | FIRE CONTROL CORPORATION | | P.O. BOX 192076 SAN JUAN PR 919 |
| 1605350 | 10035652 | FIRE FIGHTERS EQUIPMENT CO | | PO BOX 897 DOVER NJ 07802 |
| 1605952 | 10036251 | FIRE FIGHTERS EQUIPMENT CO. | | 3053 ROUTE 10 EAST DENVILLE NJ 07834 |
| 1606691 | 10036987 | FIRE PROTECTION EQUIPMENT CO. | | 7206 IMPALA DR RICHMOND VA 23228 |
| 1111008 | 10049440 | FIRE RESEARCH LABORATORIES | | 6459 KINNEY ST. SOUTHEAST ALBUQUERQUE NM 87105 |
| 1107190 | 10045715 | FIRE RESEARCH LABORATORIES | ATTN: ACCTS PAYABLE | PO BOX 9645 ALBUQUERQUE NM 87119-9645 |
| 1113551 | 10051983 | FIRE RESEARCH LABORATORIES | ATTN: PURCHASING | 5264 PAN AMERICAN FWY NE ALBUQUERQUE NM 87109 |
| 1604451 | 10030774 | FIRE ROCK INDUSTRIES | ATTN: ACCOUNTS PAYABLE | 3198 CAINS HILL PLACE N.W. SUITE 200 ATLANTA GA 30305 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600456 | 10030779 | FIRE ROCK INDUSTRIES | | 1531 MARIETTA BOULEVARD ATLANTA GA 30318 |
| 1604679 | 10034983 | FIRE STOP INC. | | 6549 MISSION GORGE RD SAN DIEGO CA 92120 |
| 1604680 | 10034984 | FIRE STOP INC. | | 736 LEDGE RD. SEEKONK MA 02771 |
| 1592522 | 10022880 | FIRE STOP MATERIALS | SUITE 706 | 6910 NORTHBELT HUMBLE TX 77396 |
| 1595347 | 10025692 | FIRE STOP SERVICES | OFFICE WAREHOUSE | 1769 ROMERO ST. POWELL TN 37849 |
| 1593302 | 10022661 | FIRE STOP TECHNOLOGIES | | 1769 DEPOT STREET POWELL TN 37849 |
| 1580049 | 10014693 | FIRE STOP TECHNOLOGIES INC. | | PO BOX1307 POWELL TN 37849 |
| 1600494 | 10019521 | FIRE STOP TECHNOLOGIES, INC. | FIREPROOF COATINGS | CAMBRIDGE MA 02140 |
| 1568935 | 10028203 | FIRE. COATINGS/C.S.U. OF HAYWARD | SQUIRES BELT | SQUIRES BELT 25800 CARLOS "B" BLVD. HAYWARD CA 94540 |
| 1597868 | 10028203 | FIRE. COAT./"B" ST. | SQUIRES BELT | C/O SQUIRES BELT SAN DIEGO CA 92101 |
| 1604110 | 10034437 | FIRE. COAT./1350 FRONT ST. | SQUIRES BELTS | 1350 FRONT ST. SAN DIEGO CA 92101 |
| 1604238 | 10034544 | FIRE. COAT./8080 FRONT ST. | SQUIRES BELTS | 8080 FRONT ST SAN DIEGO CA 92101 |
| 1600452 | 10030337 | FIRE. COAT./AMERICAN AIRLINES | WESTSIDE BLDG. MTL. | WESTCHESTER CA 90045 |
| 1601763 | 10032086 | FIRE. COAT./D.E.A. | WESTSIDE BLDG. MTL. | OTAY MESA CA 92154 |
| 1601769 | 10032086 | FIRE. COAT./FEDERAL EXPRESS BLDG. | SQUIRES BELT | C/O SQUIRES BELT SAN DIEGO CA 92101 |
| 1596632 | 10028064 | FIRE. COAT./GLENDALE THEATER | WESTSIDE BLDG. MTL. | WESTSIDE BUILDING MATERIALS 7301 WORLD WAY WEST LOS ANGELES CA 90001 |
| 1611769 | 10042043 | FIRE. COAT./HEART HOSPITAL | WESTSIDE BLDG. MTL. | C/O SQUIRES BELT MTLS. 204 E. WILSON GLENDALE CA 91201 |
| 1593394 | 10022753 | FIRE. COAT./S.DIEGO AIRPORT COMM.TER | | BAKERSFIELD CA 93301 |
| 1593395 | 10022754 | FIRE. COAT./SCRIPPS HOSPITAL | | SAN DIEGO CA 92101 |
| 1595689 | 10026033 | FIRE. COAT./STAGE COACH LANE | | SAN DIEGO CA 92101 |
| 1610909 | 10041187 | FIRE. COAT./TORREY PINES SCIENCE BLD | | SAN DIEGO CA 92119 |
| 1612419 | 10042690 | FIRE. COAT./UNION BANK | | SAN DIEGO CA 92112 |
| 1575690 | 10028005 | FIRE. COAT./VERDUGO HILLS HOSPITAL | WESTSIDE BLDG. MTL. | SAN DIEGO CA 92112 |
| 1580046 | 10025409 | FIREAWAY | | C/O SQUIRES BELT SAN DIEGO CA 92101 |
| 1589036 | 10025407 | FIREAWAY | LAX | GLENDALE MA 99999 |
| 1591516 | 10010640 | FIREBIRD, THE | | 1500 N.W. 62ND STREET - SUITE 512 FT. LAUDERDALE FL 33309 |
| 1593526 | 10033774 | FIRECONTROL CORPORATION | | 1814 SECOND ST. SANTA FE NM 87501 |
| 1158064 | 10053477 | FIREKOTE CORP | | 1044 J.T. PINERO AVE PUERTO NUEVO PR 920 |
| 1150045 | 10014595 | FIREKOTE CORP | | 1259 MORRIS AVE. BRONX NY 10475 |
| 1584199 | 10014595 | FIREKOTE CORP INC | | 118 GRANVIEW LANE SMITHTOWN NY 11787 |
| 1604681 | 10034985 | FIRELANDS COMMUNITY HOSPITAL | | 1180GRANVIEW LANE SMITHTOWN NY 11787 |
| 1612449 | 10042720 | FIRELINE INC | | ROSALIND AVENUE ISLIP TERRACE NY 11752 |
| 1602017 | 10033233 | FIREMAN FUND | | 1101 DECATUR STREET SANDUSKY OH 44870 |
| 1589036 | 10019410 | FIREMASTER | | JONES STREET YOUNGSTOWN OH 44502 |
| 1591410 | 10018279 | FIREMATIC SAFETY AND EQUIPMENT CO | VAN TASSEL CONSTRUCTION | RFJ MEISMINKEL NOVATO CA 94945 |
| 1602879 | 10010468 | FIREPROOF COATING/2300 IMPERIAL HWY | | 8555 W. MONROE ROAD HOUSTON TX 77061 |
| 1580544 | 10010467 | FIREPROOF COATINGS | | 450 RIVER DRIVE GARFIELD NJ 07026 |
| 1595129 | 10025475 | FIREPROOF COATINGS | SQUIRES BELT | 2300 IMPERIAL HWY LOS ANGELES CA 90001 |
| 1580053 | 10028728 | FIREPROOF COATINGS | STONE COMMERCIAL SPRAY | HORTON FOURTH SAN DIEGO CA 92199 |
| 1598395 | 10033116 | FIREPROOF COATINGS | STOCK | LOS ANGELES CA 90001 |
| 1602803 | 10007742 | FIREPROOF CONTRACTORS | D.E.A. | C/O WESTSIDE BLDG. MTLS. RIVERSIDE CA 92501 |
| 1577316 | 10011333 | FIREPROOF CONTRACTORS | WAREHOUSE | CAMBRIDGE MA 02140 |
| 1580923 | 10011333 | FIREPROOF CONTRACTORS, INC. | | 6904 WINDFERN HOUSTON TX 77040 |
| 1580926 | 10011336 | FIREPROOFING PLUS | | PO BOX 40100 HOUSTON TX 77240 |
| 1577320 | 10007746 | FIREPROOFING PLUS | | 45 GOLDSMITH CRESCENT NEW MARKET ON L3X 1R5 CANADA |
| | | FIREPROOFING PLUS | | 501 GREIG CIRCLE NEW MARKET ON L3Y 8S7 CANADA |
| | | FIREPROOFING SPEC | | GARY'S WILD WILD WEST LAS VEGAS NV 89101 |
| | | FIREPROOFING SPECIALIST | | 2235 W. FIRST STREET #101 TEMPE AZ 85281 |
| | | FIREPROOFING SPECIALIST | | 2235 W. FIRST STREET, #101 TEMPE AZ 85281 |
| | | FIREPROOFING SPECIALISTS | | INTEL ADF MARSHALL, CHANDLER AZ 85224 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592711 | 10023068 | FIREPROOFING SPECIALISTS, INC. | | 2235 W. FIRST STREET, #101  TEMPE AZ 85281 |
| 1577321 | 10007747 | FIREPROOFING SPECIALITIES | BOOM TOWN | LAS VEGAS NV 89102 |
| 1599554 | 10029881 | FIREPROTECTION UK-DIRECT SALE(4322) | GRACE CONSTRUCTION PRODUCTS | 628 AJAX AVENUE  SIEDLCE SII 4EH UNITED KINGDOM |
| 1604682 | 10034986 | FIRESTOP CAROLINAS | | 125 INDIGO LANE  MOORESVILLE NC 28117 |
| 1605636 | 10035936 | FIRESTOP CAROLINAS | | 125 INDIGO LANE  MOORESVILLE NC 28117 |
| 1605954 | 10032503 | FIRESTOP CAROLINAS-MARIETTA | | 349-L W. TREMONT AVE.  CHARLOTTE NC 28203 |
| 1605925 | 10038630 | FIRESTOP MATERIALS | | 736 LEDGE ROAD  SEEKONK MA 02771 |
| 1608402 | 10034982 | FIRESTOP SYSTEMS | | 3713 CONQUEST DRIVE  GARNER NC 27529 |
| 1604064 | 10034137 | FIRESTOP SYSTEMS INCORPORATED | | 4120 ENTERPRISE AVENUE, UNIT #110  NAPLES FL 34104 |
| 1604030 | 10034938 | FIRESTOP SYSTEMS INCORPORATED | | UNIT#110 4120 ENTERPRISE AVENUE  NAPLES FL 34104 |
| 1604031 | 10043438 | FIRESTOP TECHNOLOGY | | 1709 DEPOT ST  POWELL TN 37849 |
| 1599610 | 10029937 | FIRESTOPS INC. | | P O BOX 845  MAGNOLIA TX 77353 |
| 1607998 | 10038749 | FIRETEK | | 508 MAIN ST  PRINCETON NJ 08540 |
| 1107191 | 10057716 | FIRMENICH, INC. | | 100 N. VALLEY CENTER  NEW ULM MN 56073 |
| 1109614 | 10038288 | FIRMENICH, INC. | | 250 PLAINSBORO ROAD  PLAINSBORO NJ 08536 |
| 1111009 | 10040046 | FIRMNICH, INC. | | 490 METROPLEX DRIVE  NASHVILLE TN 37211 |
| 1101612 | 10049441 | FIRMENICH FLAVOR SERVICE CENTER | | C/O SAN FRANCISCO GRAVEL  SAN FRANCISCO CA 94101 |
| 1100128 | 10031893 | FIRST BANK OF ARKANSAS | | C/O REIMER OAKS  JONESBORO AR 72401 |
| 1603306 | 10031448 | FIRST BAPTIST | | 106 E. HUBBARD  LINDALE TX 75771 |
| 1603500 | 10033616 | FIRST BAPTIST | ATTENTION: ENVIRO TECH | 99 NORTH SALISBURY STREET  RALEIGH NC 27607 |
| 1588377 | 10035702 | FIRST BAPTIST | HICO CONCRETE | 204 EAST MAIN STREET  ALLEN TX 75002 |
| 1601008 | 10019368 | FIRST BAPTIST | ANNING JOHNSON | C/O HOLDER CONSTRUCTION  ATLANTA GA 30338 |
| 1603320 | 10031329 | FIRST BAPTIST CHURCH | 1907 STONE STREET | 230 W. 9TH STREET  GASTONIA NC 28054 |
| 1612591 | 10033630 | FIRST BAPTIST CHURCH | LCR CONTRACTORS | 130 NORTH CHURCH STREET  ASHEBORO NC 27203 |
| 1574128 | 10042862 | FIRST BAPTIST CHURCH | WARCO CONSTRUCTION | 106 WEST TAYLER STREET  GRIFFIN GA 30223 |
| 1595787 | 10004568 | FIRST BAPTIST CHURCH | L C R | 99 NORTH SALSBURY STREET  RALEIGH NC 27607 |
| 1596509 | 10026131 | FIRST BAPTIST CHURCH | 2200 COTILLION DRIVE | 202 MCDANIEL STREET  MONROE GA 30655 |
| 1601128 | 10027248 | FIRST BAPTIST CHURCH | WARCO CONSTRUCTION | P.O. BOX NASHVILLE TN 37212 |
| 1603725 | 10022152 | FIRST BAPTIST CHURCH | BRUCE TILE | ATTN: BOBBY GAMBLE 828 MURPHREESBORO  FRANKLIN TN 37064 |
| 1603726 | 10040035 | FIRST BAPTIST CHURCH | WARCO | 497 COMMERCE STREET  CLARKSVILLE TN 37040 |
| 1592152 | 10034369 | FIRST BAPTIST CHURCH - FRANKLIN | SE RESTORATION | 497 COMMERCE STREET  CLARKSVILLE TN 37040 |
| 1598120 | 10042414 | FIRST BAPTIST CHURCH - FRANKLIN | | 497 COMMERCE STREET  CLARKSVILLE TN 37040 |
| 1575158 | 10028099 | FIRST BAPTIST CHURCH OF CLARKSVILLE | DALE, INC. | P.O. BOX 120129  NASHVILLE TN 37212 |
| 1597990 | 10028324 | FIRST BAPTIST CHURCH OF CLARKSVILLE | F L CRANE | 11704 KINGSTON PIKE  CONCORD TN 37922 |
| 1597991 | 10005593 | FIRST BAPTIST CHURCH OF CLARKSVILLE | WADE BROWN, PROJECT SUPT. | 10500 EAST 350 HIGHWAY  RAYTOWN MO 64133 |
| 1604102 | 10028325 | FIRST BAPTIST CHURCH OF CONCORD | FIRESTOP TECHNOLOGIES | 11704 KINGSTON PIKE  KNOXVILLE TN 37922 |
| 1604402 | 10028409 | FIRST BAPTIST CHURCH OF CONCORD | E & K OF KANSAS CITY | 11704 KINGSTON PIKE  KNOXVILLE TN 37922 |
| 1592053 | 10024409 | FIRST BAPTIST CHURCH OF RAYTOWN | TECH CONTRACTING | 148 CHURCH STREET  MARIETTA GA 30060 |
| 1609210 | 10024441 | FIRST BAPTIST CHURCH, CONCORD | J & G JOB NO. 9703 | 3018 BELT LINE ROAD  SUNNYVALE TX 75182 |
| 1583809 | 10009495 | FIRST BAPTIST CHURCH, MARIETTA | J & G JOB NO. 9703 | CUSTER HILL CHAPEL ADJACENT TO BUILDING 7086 NORMANDY DRIVE  FORT RILEY KS 66442 |
| 1594150 | 10014206 | FIRST BAPTIST CHURCH/EDUCATION BLDG | ADAMS CONSTRUCTION | S.W. CORNER OF RANDALL RD & I-90  ELGIN IL 60120 |
| 1601209 | 10024501 | FIRST BRIGADE BARRICKS | WILLIAMS INSULATION | 303 E. REPUBLIC RD.  SPRINGFIELD MO 65808 |
| 1608402 | 10031529 | FIRST CARD | TRUE FIREPROOFING | 303 EAST REPUBLIC ROAD  SPRINGFIELD MO 65801 |
| 1600905 | 10038690 | FIRST CARD | TRUE FIREPROOFING | 4400 SIXTH FORKS ROAD  RALEIGH NC 27615 |
| 1603427 | 10031286 | FIRST CARD/FIRST USA | WARCO | 1170 SOUTH DEARBORN  CHICAGO IL 60616 |
| 1573425 | 10033737 | FIRST CITIZEN BANK | J.L. MANTA | 1217 MARLIN  REDFORD MI 48239 |
| 1606905 | 10003868 | FIRST DISTRICT POLICE STATION | COMMERCIAL INTERIOR SYSTEMS | 3018 BELT LINE ROAD |
| | | FIRST FEDERAL | 111 MADISON STREET | |
| | | FIRST FLORIDA TOWER | CHAMBLESS | C/O ADAMS CONSTRUCTION TAMPA FL 33602 |
| | 10037200 | FIRST FREEWILL BAPTIST CHURCH | | 4120 WESTOVER ROAD  ALBANY GA 31707 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609374 | 10039658 | FIRST LIGHT OF BATON ROUGE | | 11800 INDUSTRIPLEX BLVD STE 3   BATON ROUGE LA 70809 |
| 1604684 | 10034988 | FIRST LIGHT OF NEW ORLEANS | | 1020 DISTRIBUTORS ROW   HARAHAN LA 70183 |
| 1581660 | 10012067 | FIRST NATIONAL | ROLLING PLAINES | 1ST STREET   PULASKI TN 38478 |
| 1603873 | 10024181 | FIRST NATIONAL TOWER | H CARR | 16TH AND DODGE STREET   OMAHA NE 68102 |
| 1597319 | 10024655 | FIRST NEEDAM PLACE | | FIRST STREET NEEDHAM MA 02192 |
| 1692695 | 10024556 | FIRST PRESBYTERIAN CHURCH | STANDARD INSULATING | 1105 NORTH CHURCH STREET   CHARLOTTE NC 28231 |
| 1692255 | 10039539 | FIRST PRESBYTERIAN CHURCH | MADER SOUTHEAST | 171 EAST JACKSON   ORLANDO FL 32801 |
| 1697739 | 10040021 | FIRST PRESBYTERIAN CHURCH | MATHENS CONSTRUCTION | C/O WARCO CONSTRUCTION 701 NORTH MAIN STREET   NEWTON NC 28658 |
| 1612151 | 10042423 | FIRST PRESBYTERIAN CHURCH | ADAMS | 352 FIRST STREET   MACON GA 31201 |
| 1591040 | 10021405 | FIRST SAVINGS BANK | | CORNER OF COLLEGE & ACADEMY STREET   GREENVILLE SC 29601 |
| 1111010 | 10049442 | FIRST SOURCE, INC. | | 73 GREEN POND ROAD   ROCKAWAY NJ 07866 |
| 1107192 | 10045669 | FIRST SOURCE, INC. | | 73 GREEN POND ROAD   ROCKAWAY NJ 07866 |
| 1611580 | 10041855 | FIRST STAR DEVELOPMENT C/O MULCAHY | | 421 BROADWAY AVE.   COUNCIL BLUFFS IA 51503 |
| 1578618 | 10090018 | FIRST TECH CORP. | | C/O DAVENPORT   REHOBOTH BEACH DE 19971 |
| 1604685 | 10043588 | FIRST TENNESSEE BANK | | 2 INDUSTRIAL DRIVE STE. C   CLIFFWOOD BEACH NJ 07735 |
| 1575279 | 10048962 | FIRST UNION CENTER | ACOUSTICS, INC. | 165 MADISON AVE.   MEMPHIS TN 38100 |
| 1595279 | 10025625 | FIRST UNION MORTGAGE CENTER | 1309 NOWELL ROAD | 1309 NOWELL RD.   RALEIGH NC 27607 |
| 1591072 | 10021437 | FIRTH CONSTRUCTION CO | C.O METRIC CONSTRUCTION INC. | RALEIGH NC 27607 |
| 1500231 | 10010435 | FIRTH CONSTRUCTION CO., INC. | | 8350 ONE CALAIS   BATON ROUGE LA 70809 |
| 1580022 | 10010436 | FIRTH CONSTRUCTION CO., INC. | | 8350 ONE CALAIS   BATON ROUGE LA 70809 |
| 1580023 | 10015314 | FIS INTERNATIONAL | | CAMBRIDGE MN 42140 |
| 1584922 | 10044551 | FISCHBACH & MOORE ELECTRIC LLC | | CHASKA MN 55318 |
| 1642288 | 10024474 | FISCHER BROS. FRESH CONCRETE | JOBSITE | USS FAIRLESS WORKS   FAIRLESS HILLS PA 19122 |
| 1596132 | 10104490 | FISCHER CONCRETE CO | 3455 LYMAN BLVD. | 27620 W CONCRETE DRIVE   INGLESIDE IL 60041 |
| 1580076 | 10010491 | FISCHER CONCRETE CO | | 2300 CLINTON   SEDALIA MO 65302 |
| 1580077 | 10104490 | FISCHER CONCRETE CO | | 2300 CLINTON   SEDALIA MO 65301 |
| 1580078 | 10010490 | FISCHER CONCRETE CO | | 2300 CLINTON   SEDALIA MO 65301 |
| 1580088 | 10010494 | FISCHER CONCRETE CO. | | 2300 CLINTON   SEDALIA MO 65301 |
| 1580081 | 10010495 | FISCHER CONCRETE CO. | | D/B/A CLINTON R/M CONC   CLINTON MO 64735 |
| 1610455 | 10010488 | FISCHER CONCRETE CO. | | HWY 65 N.   NARSAW MO 65355 |
| 1610488 | 10040735 | FISCHER CONCRETE CO. | | 500 N. COLT   WINDSOR MO 65360 |
| 1580074 | 10010488 | FISCHER FLACK INC. | | 500 CLINTON   SEDALIA MO 65301 |
| 1653351 | 10035653 | FISCHER LIME & CEMENT | | 347 PEARSON AVE   MEMPHIS TN 38181-0383 |
| 1593546 | 10023900 | FISCHER LIME & CEMENT | | 347 PEARSON   MEMPHIS TN 38118 |
| 1577733 | 10028068 | FISCHER LIME & CEMENT | DBA BOONVILLE R/M | 3347 FIBERGLASS RD   JACKSON TN 38301 |
| 1598491 | 10028823 | FISCHER LIME & CEMENT CO | | 823 EXOCET. SUITE 111   CORDOVA TN 38018 |
| 1580090 | 10010504 | FISCHER LIME & CEMENT CO | | 3347 PEARSON ROAD   MEMPHIS TN 38118 |
| 1580091 | 10010505 | FISCHER LIME & CEMENT CO | | 772 HERBERT RD   CORDOVA TN 38018 |
| 1580092 | 10010506 | FISCHER LIME & CEMENT CO | HWY 7 EAST | RT. 5 W. HWY 20   MARSHALL MO 65340 |
| 1580093 | 10010510 | FISCHERS CONCRETE | | 500 CLINTON   SEDALIA MO 65301 |
| 1507717 | 10029142 | FISHER & THIEL PLASTER | | 1595 ANGELA ST.   SAN JOSE CA 95101 |
| 1597128 | 10010489 | FISHER COLLEGE OF BUSINESS | OMNI FIREPROOFING | 380 WOODY HAYES DRIVE   COLUMBUS OH 43210 |
| 1598831 | 10033003 | FISHER CONCRETE | 2300 CLINTON | DBS BOONVILLE R/M   SEDALIA MO 65301 |
| 1580075 | 10026494 | FISHER ELEMENTRY SCHOOL | WILLIAMS INSULATION | 2500 OLD ORCHARD   FRISCO TX 75034 |
| 1608716 | 10026990 | FISHER FLACK INC | | 3201 BAY CITY RD   MIDLAND MI 48640 |
| 1606694 | 10010509 | FISHER SAND & GRAVEL CO. | | P.O. BOX 1703   MIDLAND MI 48641-1703 |
| 1580095 | 10010510 | FISHER SAND & GRAVEL CO. | | P.O. BOX 1703   MIDLAND MI 48641-1703 |
| 1580096 | 10010511 | FISHER SAND & GRAVEL CO. | | 921 S JEFFERSON   MIDLAND MI 48640 |
| 1580097 | 10045631 | FISHER SCIENTIFC | ATTN: ACCTS PAYABLE | PO BOX 1768   PITTSBURGH PA 15230 |
| 1107202 | 10045623 | FISHER SCIENTIFC -DO NOT USE | | PO BOX 1768   PITTSBURGH PA 15230 |
| 1107196 | 10045625 | FISHER SCIENTIFIC | ATTN: ACCTS PAYABLE | PO BOX 1768   PITTSBURGH PA 15230 |
| 1107212 | 10045641 | FISHER SCIENTIFIC | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CUSTOMER CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107213 | 10045642 | FISHER SCIENTIFIC | DEBTOR IN POSSESSION | PO BOX 1768 PITTSBURGH PA 15275 |
| 1111014 | 10049446 | FISHER SCIENTIFIC | | 1600 W GLENLAKE AVENUE ITASCA IL 60143 |
| 1111024 | 10049455 | FISHER SCIENTIFIC | | 355 CORPORATE BLVD NEWARK DE 19702 |
| 1111023 | 10049455 | FISHER SCIENTIFIC | | DOW CORNING 3RD PTY PUR 3700 JAMES SAVAGE ROAD MIDLAND MI 48686 |
| 1111026 | 10049458 | FISHER SCIENTIFIC | | 2000 PARK LANE PITTSBURGH PA 15275 |
| 1113552 | 10051984 | FISHER SCIENTIFIC | ATTN: PURCHASING DEPT. | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113553 | 10051985 | FISHER SCIENTIFIC | ATTN: PURCHASING DEPT. | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113554 | 10051986 | FISHER SCIENTIFIC | ATTN: PURCHASING DEPT. | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113555 | 10051987 | FISHER SCIENTIFIC | ATTN: PURCHASING DEPT. | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113556 | 10051988 | FISHER SCIENTIFIC | ATTN: PURCHASING DEPT | PO BOX 1767 PITTSBURGH PA 15230 |
| 1113557 | 10051989 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113558 | 10051990 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113559 | 10051991 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113560 | 10051992 | FISHER SCIENTIFIC | ATTN: PURCHASING DEPT. | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113561 | 10051993 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113562 | 10051994 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113563 | 10051995 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 CURTIS BAY MD 21226 |
| 1113564 | 10051996 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113565 | 10051997 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 CURTIS BAY MD 21226 |
| 1113566 | 10051998 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113567 | 10052000 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 PITTSBURGH PA 15230 |
| 1113588 | 10052009 | FISHER SCIENTIFIC | ATTN: PURCHASING | PO BOX 1768 PITTSBURGH PA 15210 |
| 1588800 | 10054313 | FISHER SCIENTIFIC | | 1 REAGENT LANE FAIR LAWN NJ 07410 |
| 1570904 | 10001358 | FISHER SCIENTIFIC | OFF OF CRESTRIDGE | SUWANEE GA 30174 |
| 1001358 | 10018412 | FISHER SCIENTIFIC | | 5821 MIDWAY PARK BLVD NE ALBUQUERQUE NM 87109 |
| 1018412 | 10023438 | FISHER SCIENTIFIC | | 2775 HORIZON RIDGE COURT SUWANEE GA 30024 |
| 1593082 | 10034990 | FISHER SCIENTIFIC | | CURTIS BAY MD 21226 |
| 1604686 | 10026991 | FISHER SCIENTIFIC | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1606695 | 10045640 | FISHER SCIENTIFIC | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1102211 | 10045624 | FISHER SCIENTIFIC - DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1071195 | 10045626 | FISHER SCIENTIFIC - DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1071197 | 10045627 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107198 | 10045628 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107199 | 10045629 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107200 | 10045630 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107201 | 10045631 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1102721 | 10045632 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107209 | 10045633 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107203 | 10045634 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107204 | 10045635 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107205 | 10045636 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107206 | 10045637 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107207 | 10045638 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107208 | 10045639 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1071214 | 10045641 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1071215 | 10045643 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1580099 | 10010513 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1580100 | 10010514 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1071194 | 10045623 | FISHER SCIENTIFIC CO.-DO NOT USE | ATTN: ACCTS PAYABLE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1111557 | 10045612 | FISHER SCIENTIFIC CO. | ATTN: ACCTS.PAYABLE CURTIN MATHESON SCIENTIFIC SUITE B | 2761 WALNUT AVE. TUSTIN CA 92680 |
| 1111558 | 10045010 | FISHER SCIENTIFIC CO. | | PO BOX 1768 PITTSBURGH PA 15230 |
| 1111018 | 10049450 | FISHER SCIENTIFIC CO. | | 22745 SAVI RANCH PARKWAY YORBA LINDA CA 92687 |
| 1111021 | 10049453 | FISHER SCIENTIFIC CO. | | CENTRAL DISTRIBUTION CENTER 7383 EMPIRE DRIVE FLORENCE KY 41042 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111022 | 10049454 | FISHER SCIENTIFIC CO. | | 700 LAURELWOOD ROAD   SANTA CLARA CA 95054 |
| 1112987 | 10051419 | FISHER SCIENTIFIC CO. | | 1241 AMBASSADOR BLVD   HOUSTON TX 77099 |
| 1112989 | 10051421 | FISHER SCIENTIFIC CO. | | 1 REAGENT LANE   FAIR LAWN NJ 07410 |
| 1107193 | 10045622 | FISHER SCIENTIFIC CO. | | ONE REAGENT LANE   FAIR LAWN NJ 07410 |
| 1101013 | 10049443 | FISHER SCIENTIFIC COMPANY | | ONE REAGENT LANE   FAIR LAWN NJ 07410 |
| 1101011 | 10049444 | FISHER SCIENTIFIC COMPANY | | ONE REAGENT LANE   FAIR LAWN NJ 07410 |
| 1101010 | 10049445 | FISHER SCIENTIFIC COMPANY | SUITE B | ONE REAGENT LANE   FAIR LAWN NJ 07410 |
| 1101012 | | FISHER SCIENTIFIC COMPANY | | CENTRAL DISTRIBUTION CTR. 7383 EMPIRE DRIVE / |
| 1111013 | | FISHER SCIENTIFIC COMPANY | | FLORENCE KY 41042 |
| 1157759 | 10054191 | FISHER SCIENTIFIC COMPANY | | 585 ALPHA DRIVE   PITTSBURGH PA 15238 |
| 1580082 | 10010496 | FISHER'S CHIPPEWA REDI-MI | | PO BOX 916   OWOSSO MI 48867 |
| 1580083 | 10010497 | FISHER'S REDI-MIX | | 599 S GOULD ST   OWOSSO MI 48867 |
| 1613091 | 10043359 | FISHER'S REDI-MIX | | P. O. BOX 916   OWOSSO MI 48867 |
| 1601693 | 10022011 | FISHIKILL CORRECTIONAL FACILITY | | 1001 BEACON ST   KINGSTON NY 12589 |
| 1592740 | 10023097 | FISK CONSTRUCTION | | STIP11150 N W 25TH   MIAMI FL 33172 |
| 1040070 | 10040070 | FISKE CONST./B & R FARMS | TELEFONICA CONSTRUCTION | 1000 AIRPORT BLVD.   MENDOTA CA 93640 |
| 1601718 | 10032036 | FISKE CONST., FOURDELL, INC. | FISKE CONSTRUCTIONS | 787 E. DINUBA AVE.   REEDLEY CA 93654 |
| 1598691 | 10029902 | FISKE CONST./KINGSBURG KOLD STORAGE | FISKE CONSTRUCTION | 201 STROUD ST.   KINGSBURG CA 93631 |
| 1604259 | 10034555 | FISKE CONST./SUNNY CAL. FARMS | | 10425 S. KINGS RIVER   REEDLEY CA 93654 |
| 1601719 | 10023037 | FISKE CONSTRUCTION | | 5751 N. ORCHARD   FRESNO CA 93710 |
| 1592720 | 10022280 | FISKE CONSTRUCTION | | 5751 N. ORCHARD   FRESNO CA 93710 |
| 1593133 | 10024280 | FISKE CONSTRUCTION | | 5751 NORTH ORCHARD   FRESNO CA 93710 |
| 1611538 | 10025479 | FISKE CONSTRUCTION | | 5751 N. ORCHARD   FRESNO CA 93710 |
| 1591156 | 10041813 | FISKE CONSTRUCTION | | 10537 BOONE DR.   SULTANA CA 93666 |
| 1615538 | 10025502 | FISKE/GEORGE BROS. PACKING | | 5800 S. DERBY   ARVIN CA 93203 |
| 1591156 | 10029023 | FISKE/GOLD RIBBON POTATO CO. | | 5666 S. DERBY   ARVIN CA 93203 |
| 1604013 | 10034320 | FISKE/JOHNSON ENTERPRISES, INC. | FISKE CONSTRUCTION | 3101 W. MARCH LN   STOCKTON CA 95207 |
| 1572988 | 10010433 | FISKE/KIRSCHENMAN | FISKE CONSTRUCTIONS | 13908 E PARLIER   PARLIER CA 93648 |
| 1572989 | 10013614 | FISKE/KLEIN POTATO CO. | FISKE CONSTRUCTIONS | 181 NAPLES   MENDOTA CA 93640 |
| 1601942 | 10019205 | FISKE/PARLIER COLD STORAGE | | 5200 ATLANTIC AVENUE   RALEIGH NC 27615 |
| 1698920 | 10039206 | FISKE/TAPPAS & CO. | | PO BOX816   MURRAY KY 42071 |
| 1601408 | 10034991 | FITNESS CENTER | | EAST MAIN ST   MURRAY KY 42071 |
| 1604667 | 10017970 | FITZSIMONS MEDICAL | | 1345 COLDWATER ROAD   FORT WAYNE IN 46845 |
| 1587589 | 10036180 | FITZPATRICK ELECTRIC (AD) | | 185 BOWENS MILL HWY   FITZGERALD GA 31750 |
| 1605881 | 10010524 | FITZGERALD NURSING HOME | | C.R. 59   BUTLER IN 46721 |
| 1580110 | 10010525 | FITZGERALD CASINO | | P.O. BOX 657   MUSKEGON MI 49443-0657 |
| 1580111 | 10010526 | FITTS BLOCK COMPANY | | ROLLING PLAINS CONSTRUCTION   BLOOMINGDALE IL 60108 |
| 1580101 | 10010528 | FITTS BLOCK COMPANY | | 4 N 240 CAVALRY RD   BLOOMINGDALE IL 60108 |
| 1580112 | 10010529 | FIVE STAR | | 13415 COLDWATER ROAD   FORT WAYNE IN 46845 |
| 1580114 | 10010527 | FIVE STAR CONCRETE | | 541 FEE FEE ROAD   MARYLAND HEIGHTS MO 63043 |
| 1580113 | 10013314 | FIVE STAR CONCRETE | | 541 FEE FEE RD   MARYLAND HEIGHTS MO 63043 |
| 1607100 | 10025811 | FIVE STAR CONCRETE | | ONE TYLER STREET   SAINT LOUIS MO 63102 |
| 1603730 | 10025813 | FIVE STAR CONCRETE | | 1210 N. CRISMAN ROAD   PORTAGE IN 46368 |
| 1603731 | 10032472 | FIVE STAR CONCRETE CO. | | 5800 N. VINE ST   HAYS KS 67601 |
| 1607210 | 10034992 | FIVE STAR CONCRETE CO. | | 11340 COUNTY ROAD 1   CHESAPEAKE OH 45619 |
| 1605955 | 10036254 | FIVE STAR HYDRAULICS INC. | | P O BOX 520   CHESAPEAKE OH 45619 |
| 1614305 | 10045568 | FIVE STAR READY MIX | | 11340 COUNTY RD.   CHESAPEAKE OH 45619 |
| 1603910 | 10034218 | FIVE STAR SUPPLY | WARCO CONSTRUCTION | 29540 MILES RD.   BEDFORD HEIGHTS OH 44146 |
| | | FIVE STAR SUPPLY | | 5505 TAYLOR DR.   BEDFORD HEIGHTS OH 44128 |
| | | FIVE STAR SUPPLY | | FIVE TOWER BRIDGE   WEST CONSHOHOCKEN PA 19428 |
| | | FIVE STAR SUPPLY CO. | DUGGAN & MARCON | 813 BARTON   RUSSELL KS 67665 |
| | | FIVE STAR SUPPLY CO. | | |
| | | FIVE TOWER BRIDGE | | |
| | | FIVE-STAR READY-MIX | | |
| 1580129 | 10010543 | FIXTURE EXCHANGE, THE | | P.O.BOX 307   BAINBRIDGE GA 31717 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573150 | 10003594 | FIZZANO BROTHERS | | 247 STERNER MILL ROADS   TREVOSE PA 19047 |
| 1573151 | 10003595 | FIZZANO BROTHERS | | 247 STERNER MILL RD.   TREVOSE PA 19047 |
| 1573152 | 10003596 | FIZZANO BROTHERS | | 247 STERNER MILL RD   TREVOSE PA 19047 |
| 1577301 | 10007727 | FIZZANO BROTHERS | | 1776 CHESTER PIKE   CRUM LYNNE PA 19022 |
| 1573302 | 10007728 | FIZZANO BROTHERS | | 1776 CHESTER PIKE   CRUM LYNNE PA 19022 |
| 1573147 | 10003591 | FIZZANO BROTHERS BLOCK | | 201 PHOENIXVILLE PIKE   MALVERN PA 19355 |
| 1573149 | 10003591 | FIZZANO BROTHERS BLOCK | | 201 S. PHOENIXVILLE PIKE   MALVERN PA 19355 |
| 1573148 | 10003593 | FIZZANO BROTHERS BLOCK | | 201 S. PHOENIXVILLE PIKE   MALVERN PA 19355 |
| 1573146 | 10007726 | FIZZANO BROTHERS BLOCK | | 201 S. PHOENIXVILLE PIKE   MALVERN PA 19355 |
| 1604689 | 10034993 | FJA CHRISTIANSEN ROOF | | 445 RANDY   CAROL STREAM IL 60187 |
| 1580109 | 10010623 | FJC INTERNATIONAL CORP. | | 6 BROCKEN DRIVE   MENDHAM NJ 07945 |
| 1749774 | 10005410 | FLA CONTRACTORS SUPPLY | | 2223-B BONACKER DR   TAMPA FL 33610 |
| 1600488 | 10003811 | FLAGLER HOSPITAL | | C/O BARNWELL AND ASSOC.   SAINT AUGUSTINE FL 32086 |
| 1115926 | 10054358 | FLAGLER HOSPITAL | | 131 HEALTH PARK BLVD.   SAINT AUGUSTINE FL 32086 |
| 1608885 | 10039171 | FLAGSHIP CONVERTERS | | 205 SHELTER ROCK ROAD   OCALA FL 34474 |
| 1595756 | 10026100 | FLAGSHIP CORPORATE CENTER | | SIPLAST 1200 N. BEAVER ST.   FLAGSTAFF AZ 86003 |
| 1586616 | 10018992 | FLAGSTAFF AGGREGATE | | PO BOX 667   NEW CASTLE DE 19720 |
| 1611933 | 10042206 | FLAGSTAFF CATH LAB | | 344 NEW CHURCHMANS ROAD   NEW CASTLE DE 19720 |
| 1107216 | 10045645 | FLAGSTAFF MEDICAL | | 4647 S.W. 40TH AVENUE   OCALA FL 34474 |
| 1111032 | 10049464 | FLAIR | | 4647 S.W. 40TH AVENUE   OCALA FL 34474 |
| 1110369 | 10040392 | FLAIR | | 4647 S.W. 40TH AVENUE   OCALA FL 34474 |
| 1111961 | 10050393 | FLAIR CORP | | 4647 S.W. 40TH AVENUE   OCALA FL 34474 |
| 1080070 | 10044803 | FLAIR CORP | | 2719 PRAIRIE   EDEN PRAIRIE MN 55344 |
| 1072117 | 10045646 | FLAIR CORPORATION | | PO BOX 786   NIAGARA FALLS NY 14302 |
| 1113033 | 10049465 | FLAME CONTROL COATINGS INC. | PROGRESSIVE ROOFING | 4120 HYDE PARK BLVD.   NIAGARA FALLS NY 14305 |
| 1580930 | 10011340 | FLAME CONTROL COATINGS INC. | | PIERCE ENTERPRISES   LAS VEGAS NV 89101 |
| 1611034 | 10041311 | FLAMINGO HILTON | | SMH NAYOMA ST   SAN FRANCISCO CA 94103 |
| 1607465 | 10037757 | FLAMINGO LIBRARY | | 1775 INDUSTRIAL PARK   PUNTA GORDA FL 33950 |
| 1582117 | 10011626 | FLAMORT CHEMICAL CO. | | P.O. BOX 1163   ATHENS AL 35612 |
| 1580101 | 10010515 | FLAMPROOFING | | 107 SHAW ST.   ATHENS AL 35611 |
| 1594608 | 10024657 | FLANAGAN LUMBER CO | ACCOUNTS PAYABLE | ATTN: ACCOUNTS PAYABLE   DENVER CO 80217-5588 |
| 1616404 | 10041304 | FLANAGAN LUMBER CO. | ACCOUNTS PAYABLE | 985 WEST 5TH SOUTH   WEST BOUNTIFUL UT 84087 |
| 1579360 | 10040684 | FLANAGAN READY-MIX, LTD. | | 985 WEST 5TH SOUTH   WEST BOUNTIFUL UT 84087 |
| 1579361 | 10009777 | FLANDERS INC. | | 985 WEST 5TH SOUTH   WEST BOUNTIFUL UT 84087 |
| 1601593 | 10009778 | FLANDERS INC. | | 225 INDUSTRIAL ROAD   COLVILLE UT 84017 |
| 1580106 | 10031931 | FLANDERS INC. | | 606 SO.GRANDVIEW   CRANDON WI 54520 |
| 1580107 | 10010520 | FLANDERS INC. | | 606 SO.GRANDVIEW   CRANDON WI 54520 |
| 1580108 | 10010521 | FLANNERY TRUCKING INC | | 606 SOUTH GRANDVIEW   CRANDON WI 54520 |
| 1072218 | 10010522 | FLANNERY TRUCKING INC | | 830 COGRATE DRIVE   MAHWAH NJ 07430 |
| 1111034 | 10045647 | FLANNERY TRUCKING INC | | 8800-P KELSO DRIVE   ESSEX MD 21221 |
| 1115330 | 10049466 | FLAVOR & FRAGRANCE SPECIALTIES | | 221 ST. NICHOLAS   SOUTH PLAINFIELD NJ 07080 |
| 1580130 | 10053762 | FLAVOR & FRAGRANCE SPECIALTIES | | 220 SO KANSAS AVE   FRANKFORT KS 66427 |
| 1600121 | 10010544 | FLAVOR INNOVATION | | 220 S. KANSAS AVE.   FRANKFORT KS 66427 |
| 1109042 | 10047474 | FLAVOR MASTER, THE | | 9930 COMMERCE PARK DRIVE   CINCINNATI OH 45246 |
| 1614265 | 10045649 | FLAVOR SYSTEMS INT'L | ATTN: ACCOUNTS PAYABLE | PO BOX 1315   MEMPHIS TN 38017 |
| 1110472 | 10049467 | FLAVORITE LABORATORIES, INC. | | 5980 HURT ROAD   HORN LAKE MS 38637 |
| | 10048048 | FLAVORITE LABORATORIES, INC. | | 1916 TUBEWAY AVENUE   LOS ANGELES CA 90040 |
| | 10052815 | FLAVURENCE CORPORATION | HOMELINK BILL PAYMENT OPERATION | 448 BUCKLEY ROAD W.   LIVERPOOL NY 13088 |
| | 10033850 | FLEET | ONONDAGA CONSTRUCTION | 935 1ST ST.   SOUTH BOSTON MA 02127 |
| | 10044528 | FLEET BANK | | 326 SMITH STREET   KEASBEY NJ 08832 |
| | 10048904 | FLEET ENVIRONMENTAL SERVICES | | |
| | | FLEET SHIPPING LINES | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571188 | 10001641 | FLEETGUARD INC. | | 311 NORTH PARK  LAKE MILLS IA 50450 |
| 1573154 | 10003598 | FLEETWOOD BUILDING BLOCK | | INCORPORATED  FLEETWOOD PA 19522 |
| 1573155 | 10003599 | FLEETWOOD BUILDING BLOCK | | 240 WEST MAIN STREET  FLEETWOOD PA 19522 |
| 1596259 | 10026601 | FLEETWOOD HIGH SCHOOL | HUNGERFORD INSULATION | FLEETWOOD PA 19522 |
| 1109041 | 10047473 | FLEMING & COMPANY | ATTN: ACCOUNTS PAYABLE | 1733 GILSINN LANE  FENTON MO 63026 |
| 1109618 | 10051424 | FLEMING & COMPANY | | 1733 GILSINN LANE  FENTON MO 63026 |
| 1112992 | 10051815 | FLEMING & COMPANY | | 1733 GILSINN LANE  FENTON MO 63026 |
| 1115383 | 10051815 | FLEMING & COMPANY | | 1733 GILSINN LANE  FENTON MO 63026 |
| 1593756 | 10024108 | FLEMING FINE FURNITURE | | 3560 MENDENHALL  MEMPHIS TN 38115 |
| 1109737 | 10024109 | FLEMING FINE FURNITURE | | 3560 SOUTH MENDENHALL  MEMPHIS TN 38115 |
| 1072226 | 10045655 | FLEMING LABORATORIES, INC. | ATTN: DIANE BRUCH | PO BOX 34384  CHARLOTTE NC 28234 |
| 1110041 | 10049473 | FLEMING LABORATORIES, INC. | | 2215 THRIFT ROAD  CHARLOTTE NC 28234 |
| 1601827 | 10032144 | FLEMING SERVICE COMPANY | | 68 ROUTE 31  ASBURY NJ 08802 |
| 1581973 | 10012379 | FLEMINGTON BLOCK CO. | | ROUTE 31  FLEMINGTON NJ 08822 |
| 1573153 | 10020597 | FLEMINGTON BLOCK COMPANY | | ROUTE 31  FLEMINGTON NJ 08822 |
| 1595382 | 10025727 | FLETCHER ALLEN HEALTH CARE FACILITY | | COLCHESTER AVE  BURLINGTON VT 05401 |
| 1608367 | 10038655 | FLETCHER ELEMENTARY SCHOOL | | 500 HOWARD GAP SUMMIT PL  FLETCHER NC 28732 |
| 1576043 | 10006475 | FLETCHER GENERAL CONSTRUCTION | SPECIALITY COATINGS | 16149 SHASTA DAM BLVD  SHASTA LAKE CA 96019 |
| 1576044 | 10006476 | FLETCHER GENERAL CONSTRUCTION | PERFORMANCE CONTRACTORS | PO BOX 24506  SEATTLE WA 98124 |
| 1576042 | 10006474 | FLETCHER GENERAL, INC. | | 318 W. FLETCHER  ALPENA MI 49707 |
| 1114365 | 10045656 | FLETCHER PAPER | | 500 W. FLETCHER DRIVE  ALPENA MI 49707 |
| 1575760 | 10054192 | FLETCHER PAPER CO. | | PO BOX 23068  AGANA GU 96921 |
| 1576050 | 10006482 | FLETCHER-PACIFIC-GUAM | | PO BOX 23068  AGANA GU 96921 |
| 1072019 | 10045648 | FLEXCON COMPANY INC. | ATTN: ACCOUNTS PAYABLE | 1 FLEXCON INDUSTRIAL PARK  SPENCER MA 01562-2642 |
| 1151190 | 10053022 | FLEXCON COMPANY INC. | S. SPENCER ROAD | PLANT 2  1 FLEXCON INDUSTRIAL PARK  SPENCER MA 01562 |
| 1096117 | 10048049 | FLEXFIRM PRODUCTS | | 2300 NORTH CHICO AVENUE  SOUTH EL MONTE CA 91733 |
| 1607466 | 10037758 | FLEXFIRM PRODUCTS INC. | | 2300 N CHICO AVE  EL MONTE CA 91733 |
| 1107221 | 10045650 | FLEXI-ROCK, INC. | | PO BOX 863  DOLORES CO 81323 |
| 1112994 | 10051426 | FLEXI-ROCK, INC. | | 2003 INDUSTRIAL PARK ROAD  CORTEZ CO 81321 |
| 1592926 | 10023282 | FLEXIBLE PACKAGING GROUP | | 32921 CALLE PERFECTO  SAN JUAN CAPISTRANO CA 9267 |
| 1608436 | 10038724 | FLEXICORE PRODUCTS | | 2570 CLOVERDALE AVENUE NUMBER 15  CONCORD CA 94520 |
| 1608439 | 10038729 | FLEXICORE PRODUCTS | | 2570 CLOVERDALE AVENUE #15  CONCORD CA 94520 |
| 1608437 | 10038541 | FLEXICORE OF TEXAS INC | | PO BOX 450049  HOUSTON TX 77245 |
| 1580108 | 10010531 | FLEXICORE OF TEXAS INC | | P O BOX 450049  HOUSTON TX 77245 |
| 1580118 | 10010532 | FLEXICORE OF TEXAS INC | | 8634 MC HARD  HOUSTON TX 77053 |
| 1580110 | 10010533 | FLEXICORE OF TEXAS INC | | DEWSBURY ROAD CLECKHEATON PO BOX3 |
| 1595389 | 10025734 | FLEXITALLIC LIMITED | | WEST YORKSHIRE BD19 5BT UNITED KINGDOM |
| 1113012 | 10051444 | FLINN SCIENTIFIC | | 131 FLINN  BATAVIA IL 60510 |
| 1107223 | 10045692 | FLINT INK | | 9259 KING ARTHUR  DALLAS TX 75247 |
| 1107224 | 10045653 | FLINT INK | FLINN WORKS | PO BOX 812  DAYTON OH 45401 |
| 1109043 | 10047475 | FLINT INK | | 1812 N HARDISH  RICHMOND VA 23230 |
| 1096618 | 10048000 | FLINT INK | ATTN: ACCOUNTS PAYABLE | 2675 HENKEL DRIVE  KALAMAZOO MI 49007 |
| 1109620 | 10048052 | FLINT INK | ATTN: ACCT | 1181 NICOLE COURTS  LEBANON OH 45036 |
| 1109621 | 10048063 | FLINT INK | | 9259 KING ARTHUR  GLENDORA CA 91740 |
| 1111038 | 10049470 | FLINT INK | ATTN: RECEIVING DEPT. | 1339 ELLSWORTH INDUSTRIAL DRIVE  ATLANTA GA 30318 |
| 1111039 | 10049471 | FLINT INK | ATTN: RECEIVING DEPT. | 1339 ELLSWORTH INDUSTRIAL DRIVE  ATLANTA GA 30318 |
| 1112995 | 10051427 | FLINT INK | ATTN: RECEIVING DEPT. | 9259 KING ARTHUR  DALLAS TX 75247 |
| 1113569 | 10052001 | FLINT INK | ATTN: RECEIVING DEPT. | 1812 B MACTAVISH AVENUE  RICHMOND VA 2320 |
| 1113570 | 10052001 | FLINT INK | ATTN: PURCHASING DEPT. | 1339 ELLSWORTH INDUSTRIAL DRIVE  ATLANTA GA 30318 |
| 1113572 | 10052002 | FLINT INK | ATTN: PURCHASING DEPT. | 1339 ELLSWORTH INDUSTRIAL DRIVE  ATLANTA GA 30318 |
| 1113571 | 10052003 | FLINT INK | ATTN: PURCHASING | 9259 KING ARTHUR  DALLAS TX 75247 |
| 1114128 | 10052560 | FLINT INK | ATTN: PURCHASING | 1812 B MACTAVISH AVENUE  RICHMOND VA 23220 |
| 1114317 | 10052749 | FLINT INK | ATTN: PURCHASING DEPT. | 4600 ARROWHEAD DRIVE  ANN ARBOR MI 48105-2773 |

Page:378 of 1069

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114480 | 10052912 | FLINT INK | | PO BOX 220  SHERIDAN AR 72150 |
| 1114624 | 10053056 | FLINT INK | | 104 W. 10TH AVE KANSAS CITY MO 64116 |
| 1114820 | 10053252 | FLINT INK | | 135 E. MARTIN INDUSTRIAL DRIVE ATLANTA GA 30318 |
| 1115046 | 10053478 | FLINT INK | | 247 MARION AVENUE SAINT PAUL MN 55118-4093 |
| 1115047 | 10053479 | FLINT INK | | 1565 INTEGRITY DRIVE COLUMBUS OH 43209 |
| 1115478 | 10053923 | FLINT INK | | 3914 DANDRIDGE AVENUE DAYTON OH 45407 |
| 1115507 | 10053939 | FLINT INK | | 4150 CARR LANE CT.  ST. LOUIS MO 63119 |
| 1115923 | 10054362 | FLINT INK | | 2490 SOUTH 900 WEST SALT LAKE CITY UT 84119 |
| 1115930 | 10054582 | FLINT INK | | 3914 DANDRIDGE AVENUE DAYTON OH 45407 |
| 1118177 | 10038466 | FLINT INK CORP. | | 3914 DANDRIDGE AVENUE DAYTON OH 45407 |
| 1120630 | 10051062 | FLINT INK CORP. | | 3914 DANDRIDGE AVENUE DAYTON OH 45407 |
| 1072007 | 10037501 | FLINT INK CORP. | | 116 WASSAU STREET WEST MONROE LA 71292 |
| 1096119 | 10048001 | FLINT INK CORPORATION | | 210 PHILLIPS ROAD EXTON PA 19341 |
| 1580128 | 10010542 | FLINTCO INCORP | | P.O. BOX 490  TULSA OK 74101 |
| 1600061 | 10030036 | FLIPPER SEAMAN - SILVER CREEK | | 1529 CRABTREE FALLS HWY TYRO VA 22976 |
| 1600452 | 10010708 | FLOTT SAND & GRAVEL COMPANY | | PO BOX 399 SYCAMORE IL 60178 |
| 1580296 | 10011709 | FLOTT SAND & GRAVEL COMPANY | | 284 MAY STREET SYCAMORE IL 60178 |
| 1104661 | 10104651 | FLOOD COMPANY, THE | ATTN: ACCOUNTS PAYABLE | P. O. BOX 399  HUDSON OH 44236 |
| 1111036 | 10045241 | FLOOD COMPANY, THE | | PO BOX 2535  HUDSON OH 44236 |
| 1111026 | 10049468 | FLOOR FLATTENERS INC | | 1213 BARLOW ROAD HUDSON OH 44236 |
| 1110199 | 10040742 | FLOORS & FIREPROOFING INC | | 36 PROSPECT AVE. HAMBURG NY 14075 |
| 1110611 | 10010612 | FLOORS & FIREPROOFING INC. | | 15 E WEST 10TH STREET MARCUS HOOK PA 19061 |
| 1022108 | 10010611 | FLOR-STAR SALES - WILKIN | | SUITE # 3 114 EAST BALTIMORE AVE LANSDOWNE PA 19050 |
| 1580137 | 10105550 | FLORA READY MIX INC | | MITTEL & MARK ROADS WOOD DALE IL 60191 |
| 1580136 | 10105549 | FLORA READY MIX, INC. | | RR 1  FLORA IL 62839 |
| 1100969 | 10049401 | FLORAL GLASS | | RR 1  FLORA IL 62839 |
| 1113540 | 10051972 | FLORAL GLASS | | 99 MURRAY HILL PKWY EAST RUTHERFORD NJ 07073 |
| 1114813 | 10053235 | FLORAL GLASS | | 99 MURRAY HILL PKWY EAST RUTHERFORD NJ 07073 |
| 1053235 | 10105450 | FLORAL GLASS & MIRROR | | 99 MURRAY HILL PKWY EAST RUTHERFORD NJ 07073 |
| 1051972 | 10050609 | FLORAL GLASS & MIRROR | | 99 MURRAY HILL PKWY EAST RUTHERFORD NJ 07073 |
| 1049401 | 10052710 | FLORAL GLASS & MIRROR | | 224 SANDBANK ROAD CHESHIRE CT 06410 |
| 1105549 | 10052010 | FLORENCE & NEW ITALIAN ART CO. | | PO BOX 882  CHESHIRE CT 06410 |
| 1100550 | 10052013 | FLORENCE AND NEW ITALIAN | 27735 INDUSTRIAL BLVD | 895 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| 1100610 | 10010605 | FLORENCE BUILDING SUPPLY | ART CO | 27735 INDUSTRIAL BOULEVARD HAYWARD CA 94545 |
| 1010610 | 10010740 | FLORENCE BUILDING SUPPLY | | HAYWARD CA 94545 |
| 1010460 | 10010609 | FLORENCE CONCRETE | | 1647 E. JERICHO TURNPIKE HUNTINGTON NY 11743 |
| 1010609 | 10009781 | FLORENCE CONCRETE | | 1647 EAST JERICHO TURNPIKE HUNTINGTON NY 11743 |
| 1580196 | 10009782 | FLORENCE CONCRETE PROD | | INDUSTRIAL RD SUMTER SC 29150 |
| 1580197 | 10009779 | FLORENCE CONCRETE PRODUCTS | | DARLINGTON HWY FLORENCE SC 29502 |
| 1579364 | 10009780 | FLORENCE CONCRETE PRODUCTS | ATTN: RECEIVING | SUMTER SC 29151 |
| 1579365 | 10012081 | FLORENCE MENS PRISON | ATTN: PURCHASING | ACCOUNTS PAYABLE SUMTER SC 29151 |
| 1579362 | 10012083 | FLORENCE WINNELSON CO | ATTN: ACCOUNTS PAYABLE | 2111 CLOYD BLVD. FLORENCE AL 35631 |
| 1579363 | 10009648 | FLORENCE WINNELSON CO | | UNIVERSAL ROOFERS FLORENCE AZ 85232 |
| 1581674 | 10023124 | FLORESTA IND.DE ALIMENTOS | | 8505 US 42 FLORENCE KY 41042 |
| 1010201 | 10024702 | FLORIDA A&M UNIVERSITY | | BRAZIL 99999 BRAZIL |
| 1040740 | 10022257 | FLORIDA AIRCRAFT SUPPLY | | 1520 SOUTH BRONOUGH ST.  TALLAHASSEE FL 32301 |
| 1580192 | 10003124 | FLORIDA BUILDING PROD | | MIMI FL 33166 |
| 1529900 | 10006226 | FLORIDA BUILDING PRODUCTS | | 4500 P.G.A. BLVD.  PALM BEACH GARDENS FL 33418 |
| 1524352 | 10006327 | FLORIDA BUILDING PRODUCTS | P O BOX 435 | 4500 PGA BLVD PALM BEACH GARDENS FL 33418 |
| 1592767 | 10006328 | FLORIDA BUILDING PRODUCTS | | 10358 RIVERSIDE DRIVE PALM BEACH GARDENS FL 33410 |
| 1594894 | 10003160 | FLORIDA CONCRETE PIPE | | ROUTE 561 ASTATULA FL 32705 |
| 1002102 | 10003161 | FLORIDA CONCRETE PIPE | | ROUTE 561 ASTATULA FL 34705 |
| 1612767 | 10043037 | FLORIDA CONCRETE PIPE CORP. | MADER SOUTHEAST 8348 N.W. 74TH AVENUE SUITE 400 | P.O. BOX 433 ASTATULA FL 34705 |
| 1572715 | 10026844 | FLORIDA CONCRETE PIPE CORP. | | 2576 COUNTY RD 561 ASTATULA FL 34705 |
| 1596503 | | FLORIDA CRUSHED STONE | | CLERMONT FL 34711 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596264 | 10026606 | FLORIDA CRUSHED STONE CO. | | 10311 CEMENT PLANT ROAD BROOKSVILLE FL 34601 |
| 1596265 | 10026607 | FLORIDA CRUSHED STONE CO. | | ATTN: ACCOUNTS PAYABLE BROOKSVILLE FL 34605 |
| 1596502 | 10026843 | FLORIDA CRUSHED STONE COMPANY | | STERILE FLY LAB CLERMONT FL 34712-1508 |
| 1579313 | 10009731 | FLORIDA DEPT. OF AGRICULT | PO BOX 147100 | 1913 SOUTHWEST 34TH ST. GAINESVILLE FL 32614 |
| 1579314 | 10009730 | FLORIDA DEPT. OF AGRICULTURE | STERILE FLY LAB | STERILE FLY LAB. GAINESVILLE FL 32608 |
| 1579315 | 10009732 | FLORIDA DEPT. OF AGRICULTURE | 1911 SOUTHWEST 34TH ST. | 642 WEST BREVARD ST TALLAHASSEE FL 32304 |
| 1579663 | 10010079 | FLORIDA DEVELOPERS | | CAMBRIDGE MA 02140 |
| 1579664 | 10011642 | FLORIDA DEVELOPERS | | 10 SPRUCE STREET PENSACOLA FL 32502 |
| 1626695 | 10042965 | FLORIDA DRUM COMPANY, INC. | | 3300 HUTCHINSON STREET PINE BLUFF AR. 71602 |
| 1571964 | 10010535 | FLORIDA DRUM DELTA COMPANY | | 1813 DENNIS STREET JACKSONVILLE FL 32204 |
| 1626181 | 10010534 | FLORIDA FLOATS | D/B/A BELLINGHAM MARINE | 1813 DENNIS STREET JACKSONVILLE FL 32204 |
| 1580121 | 10105346 | FLORIDA FLOATS INC | D/B/A BELLINGHAM MARINE | 436 CASSAT AVE JACKSONVILLE FL 32205 |
| 1580120 | | FLORIDA HARDWARE CO | | |
| 1595114 | 10012182 | FLORIDA HOSPITAL MEDICAL PLAZA | DISNEY CANCER INSTITUTE | ATTN: FIREPROOFING 2501 NORTH ORANGE AVE. ORLANDO FL 32804 |
| 1579983 | 10009800 | FLORIDA INDEPENDENT MAT | | 122 EAST TILLMAN AVENUE LAKE WALES FL 33859-0840 |
| 1579984 | 10009801 | FLORIDA INDEPENDENT MATERIALS | | 122 EAST TILLMAN AVENUE LAKE WALES FL 33859 |
| 1613061 | 10043329 | FLORIDA INDEPENDENT MATERIALS | | ATTN: ACCOUNTS PAYABLE LAKE WALES FL 33859-0840 |
| 1614685 | 10010552 | FLORIDA INTERNATIONAL CORP | | 17278 SW 139TH CT MIAMI FL 33177 |
| 1111685 | 10053147 | FLORIDA INTERNATIONAL CORP. | | 17278 SW 139 COURT MIAMI FL 33177 |
| 1603467 | 10033177 | FLORIDA LIME CORP. | 6440 NEWBERRY ROAD | PO BOX31349 PONCE PR 00733-1349 |
| 1603468 | 10033778 | FLORIDA LIME CORP. | | ATTENTION: ACCOUNTS PAYABLE PONCE PR 00733-1349 |
| 1580566 | 10010978 | FLORIDA MEDICAL CENTER | P.O.BOX 1819 | C/O GALE FIREPROOFING GAINESVILLE FL 32605 |
| 1579306 | 10009723 | FLORIDA MINING | | SOUTHERN DISTRICT TAMPA FL 33631 |
| 1580138 | 10010551 | FLORIDA MINING & MATERIAL | P.O. BOX 31965 | ATTN: TONY HATCHER PANAMA CITY FL 32402 |
| 1575036 | 10005472 | FLORIDA MINING & MATERIALS | | PANHANDLE DISTRICT TAMPA FL 33631 |
| 1580139 | 10010552 | FLORIDA MINING & MATERIALS | | P.O. BOX 31965 TAMPA FL 33631 |
| 1580155 | 10010568 | FLORIDA MINING & MATERIALS | | ATTN: ACCOUNTS PAYABLE TAMPA FL 33684 |
| 1580189 | 10010602 | FLORIDA MINING & MATERIALS | | SOUTHERN DISTRICT TAMPA FL 33631 |
| 1580602 | 10018252 | FLORIDA MINING & MATERIALS | | SOUTHERN DISTRICT TAMPA FL 33631 |
| 1587873 | 10033163 | FLORIDA MINING & MATERIALS | | P.O. BOX 31965 TAMPA FL 33631 |
| 1587874 | 10019143 | FLORIDA MINING & MATERIALS | | P.O. BOX 31965 TAMPA FL 33631 |
| 1587875 | 10043363 | FLORIDA MINING & MATERIALS | NORTH FLORIDA DISTRICT | ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1619143 | 10045657 | FLORIDA MINING & MATERIALS | | SOUTHERN DISTRICT TAMPA FL 33631 |
| 1613095 | 10053624 | FLORIDA MINING-REFER TO #233597 | | SOUTHERN DISTRICT TAMPA FL 33631 |
| 1107228 | 10030977 | FLORIDA POLYMERS, INC. | | 1000 SAND POND ROAD LAKE MARY FL 32746 |
| 1115192 | 10009978 | FLORIDA POLYMERS, INC. | ACCOUNTS PAYABLE | 1050 SAND POND ROAD LAKE MARY FL 32746 |
| 1600654 | 10037616 | FLORIDA POTTING SOIL | | P O BOX ORLANDO FL 32854 |
| 1600655 | 10003158 | FLORIDA POTTING SOIL | WOOD DIVISION | 3800 OVERLAND CLAYTTVILLE RD VALDOSTA GA 31601 |
| 1607323 | 10003159 | FLORIDA POTTING SOIL | | 1 O BOX CLAYTTVILLE RD VALDOSTA GA 31601 |
| 1600978 | 10003157 | FLORIDA POTTING SOIL | | P.O. BOX 608208 ORLANDO FL 32860 |
| 1037616 | 10010618 | FLORIDA PRECAST | | 636 E. 13TH STREET APOPKA FL 32703 |
| 1003158 | 10010616 | FLORIDA PRECAST | | PO BOX608208 ORLANDO FL 32860 |
| 1003159 | 10025067 | FLORIDA PRECAST DECORATOR | | 4810 SW 36TH ST FORT LAUDERDALE FL 33314 |
| 1003157 | 10033661 | FLORIDA READY MIX INC | | P.O. BOX 310 TALLEVAST FL 34270 |
| 1010618 | 10010670 | FLORIDA ROCK | | 550 W. NEW ANCLOTE RD. TARPON SPRINGS FL 34689 |
| 1010616 | 10010671 | FLORIDA ROCK | ATTN: WALLY SLATE | 5920 W. LINEBAUGH TAMPA FL 33625 |
| 1580205 | 10010672 | FLORIDA ROCK | | ATTN: ACCOUNTS PAYABLE FLORIDA CITY FL 33034 |
| 1580213 | 10040745 | FLORIDA ROCK & SAND CO. | | 15900 S.W. 408TH STREET FLORIDA CITY FL 33034 |
| 1594719 | 10131156 | FLORIDA ROCK & SAND CO. | OCEANSIDE | US HWY. 1, MILE MARKER 92.5 TAVERNIER FL 33070 |
| 1603351 | 10005498 | FLORIDA ROCK & SAND CO. | | 5.09. BOX 3014 FLORIDA CITY FL 33034 |
| 1580247 | 10012182 | FLORIDA ROCK & SAND CO. | | 636. CARDER RD ORLANDO FL 32810 |
| 1580258 | | FLORIDA ROCK CENTRAL DIV | | ATTN: ACCOUNTS PAYABLE ORLANDO FL 32854 |
| 1582754 | | FLORIDA ROCK IND | | |
| 1575062 | | FLORIDA ROCK IND | | |
| 1581775 | | FLORIDA ROCK IND | | 5920 W LINEBAUGH AVE TAMPA FL 33624 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610464 | 10040744 | FLORIDA ROCK IND INC | | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1580212 | 10010625 | FLORIDA ROCK IND INC | | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1580213 | 10010626 | FLORIDA ROCK IND. | | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1582761 | 10013163 | FLORIDA ROCK IND. (205) | | ATTN: ACCOUNTS PAYABLE SAINT AUGUSTINE FL 32085 |
| 1582717 | 10013163 | FLORIDA ROCK INDUSTRIES | TAMPA BAY DIVISION | 4707 GORDON ST./UNIVERSITY BLVD JACKSONVILLE FL 32203 |
| 1572718 | 10003163 | FLORIDA ROCK INDUSTRIES | | 5109 GORDON RD. ORLANDO FL 32810 |
| 1575063 | 10003164 | FLORIDA ROCK INDUSTRIES | | 1330 THOMAS ROAD LEESBURG FL 34748 |
| 1575064 | 10005499 | FLORIDA ROCK INDUSTRIES | 5109 CARDER RD. | 5109 CARDER ROAD ORLANDO FL 32810 |
| 1567760 | 10007189 | FLORIDA ROCK INDUSTRIES | | ATTN: ACCOUNTS PAYABLE TAMPA FL 33624 |
| 1567761 | 10007188 | FLORIDA ROCK INDUSTRIES | 5920 WEST LINEBAUGH AVE. | 5920 W. LINEBAUGH TAMPA FL 33624 |
| 1567762 | 10007189 | FLORIDA ROCK INDUSTRIES | | 170 PINE AVE. OLDSMAR FL 34677 |
| 1567763 | 10007190 | FLORIDA ROCK INDUSTRIES | | 550 W. NEW ANCLOTE TARPON SPRINGS FL 34689 |
| 1567764 | 10007191 | FLORIDA ROCK INDUSTRIES | | 1020 31ST ST. SOUTH ST. PETERSBURG FL 33712 |
| 1576765 | 10007192 | FLORIDA ROCK INDUSTRIES | | 1409 N. MARTIN L. KING JR CLEARWATER FL 34615 |
| 1576791 | 10007193 | FLORIDA ROCK INDUSTRIES | CENTRAL FLORIDA DIVISION | CENTRAL FLORIDA DIVISION ORLANDO FL 32854 |
| 1576792 | 10007219 | FLORIDA ROCK INDUSTRIES | | 807 N SCENIC HWY. LAKE WALES FL 33853 |
| 1576793 | 10007220 | FLORIDA ROCK INDUSTRIES | | 807 N. SCENIC HWY. LAKE WALES FL 33853 |
| 1576843 | 10007221 | FLORIDA ROCK INDUSTRIES | | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1576844 | 10007271 | FLORIDA ROCK INDUSTRIES | 5920 W. LINEBAUGH | 5920 W. LINEBAUGH TAMPA FL 33624 |
| 1576845 | 10007274 | FLORIDA ROCK INDUSTRIES | | 16790 GATOR ROAD FORT MYERS FL 33912 |
| 1576846 | 10007275 | FLORIDA ROCK INDUSTRIES | | 6200 SHIRLEY ST NAPLES FL 33942 |
| 1576847 | 10007276 | FLORIDA ROCK INDUSTRIES | | 1409 PONDELLA RD. NORTH FORT MYERS FL 33903 |
| 1576848 | 10007277 | FLORIDA ROCK INDUSTRIES | | 1975 UNIVERSITY PARKWAY SARASOTA FL 34243 |
| 1576849 | 10007278 | FLORIDA ROCK INDUSTRIES | | 252. SEABOARD AVE. VENICE (R/M) |
| 1576850 | 10007279 | FLORIDA ROCK INDUSTRIES | | ATTN: GORDON STREET (R/M) JACKSONVILLE FL 32201-4667 |
| 1576851 | 10010619 | FLORIDA ROCK INDUSTRIES | | 495 W. LINEBAUGH AVE. TAMPA FL 33624 |
| 1580206 | 10010620 | FLORIDA ROCK INDUSTRIES | | 5920 W LINEBAUGH AVE. TAMPA FL 33624 |
| 1580207 | 10010621 | FLORIDA ROCK INDUSTRIES | | 5920 W. LINEBAUGH AVE. TAMPA FL 33624 |
| 1580208 | 10010622 | FLORIDA ROCK INDUSTRIES | | 6000 DEACON RD SARASOTA FL 34238 |
| 1580209 | 10010623 | FLORIDA ROCK INDUSTRIES | | 924 SOUTH MAIN STREET GAINESVILLE FL 32601 |
| 1580210 | 10010624 | FLORIDA ROCK INDUSTRIES | | HANCOCK RD CLERMONT FL 34711 |
| 1580211 | 10010628 | FLORIDA ROCK INDUSTRIES | CAPITOL CONCRETE DIVISION | 4700 ROOSEVELT BLVD JACKSONVILLE FL 32216 |
| 1580215 | 10010627 | FLORIDA ROCK INDUSTRIES | 302 PLANT #2 JAGUAR BLOCK | 508 YOUNG LANE BRUNSWICK GA 31520 |
| 1580214 | 10010629 | FLORIDA ROCK INDUSTRIES | | 7332 ROOSEVELT BLVD. JACKSONVILLE FL 32244 |
| 1580216 | 10010631 | FLORIDA ROCK INDUSTRIES | 311 PLANT #11 R/M | 1005 KISSIMMEE ST. TALLAHASSEE FL 32304 |
| 1580217 | 10010632 | FLORIDA ROCK INDUSTRIES | | 311 EDWARDS ROAD STARKE FL 32091 |
| 1580218 | 10010633 | FLORIDA ROCK INDUSTRIES | 305 PLANT #5 R/M | 127 SOUTH EDGEWOOD AVENUE JACKSONVILLE FL 32205 |
| 1580219 | 10010634 | FLORIDA ROCK INDUSTRIES | 306 PLANT #6 R/M | 8430 ARCOLA AVE. HUDSON FL 34667 |
| 1580220 | 10010634 | FLORIDA ROCK INDUSTRIES | 307 PLANT #7 R/M | SOUTH 8TH STREET FERNANDINA BEACH FL 32034 |
| 1580221 | 10010633 | FLORIDA ROCK INDUSTRIES | | 950 10TH AVE SOUTH & 10TH AVE |
| 1580222 | 10010635 | FLORIDA ROCK INDUSTRIES | 308 PLANT #8 R/M | 11002 NEW BERLIN ROAD JACKSONVILLE FL 32226 |
| 1580223 | 10010636 | FLORIDA ROCK INDUSTRIES | 309 PLANT #9 R/M | 1735 HWY 40 EAST KINGSLAND GA 31548 |
| 1580224 | 10010637 | FLORIDA ROCK INDUSTRIES | | SOUTH OF HWY 92 ON HWY 17 3790 LAKE ALFRED RD. WINTER HAVEN FL 33880 |
| 1580225 | 10010638 | FLORIDA ROCK INDUSTRIES | | 5609 NORTH 50TH ST TAMPA FL 33610 |
| 1580226 | 10010639 | FLORIDA ROCK INDUSTRIES | | 141 EAST LAND STREET BARTOW FL 33830 |
| 1580227 | 10010640 | FLORIDA ROCK INDUSTRIES | | 495 W. MAIN ST. BARTOW FL 33830 |
| 1580228 | 10010641 | FLORIDA ROCK INDUSTRIES | GATOR DIVISION | 466 AULIN AVE OVIEDO FL 32765 |
| 1580229 | 10010642 | FLORIDA ROCK INDUSTRIES | GATOR DIVISION | SOUTHWOOD FL 32809 |
| 1580230 | 10010643 | FLORIDA ROCK INDUSTRIES | GATOR DIVISION | 2300 MERSHON DR. LAKELAND FL 33801 |
| 1580231 | 10010644 | FLORIDA ROCK INDUSTRIES | | |
| 1580232 | 10010645 | FLORIDA ROCK INDUSTRIES | | |
| 1580233 | 10010646 | FLORIDA ROCK INDUSTRIES | | |
| 1580234 | 10010647 | FLORIDA ROCK INDUSTRIES | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580235 | 10010648 | FLORIDA ROCK INDUSTRIES | | 924 S MAIN ST GAINESVILLE FL 32601 |
| 1580236 | 10010649 | FLORIDA ROCK INDUSTRIES | | HWY US 41 MILLTON FL 32696 |
| 1580237 | 10010650 | FLORIDA ROCK INDUSTRIES | | HWY 41A AT RAILROAD TRACKS YULEE FL 32097 |
| 1580240 | 10010653 | FLORIDA ROCK INDUSTRIES | | P O BOX 4667 JACKSONVILLE FL 32201 |
| 1580241 | 10010654 | FLORIDA ROCK INDUSTRIES | | 1480 S.W. POWERLINE ROAD DEERFIELD BEACH FL 33441 |
| 1580254 | 10010667 | FLORIDA ROCK INDUSTRIES | | 8225 25TH COURT EAST SARASOTA FL 34243 |
| 1580255 | 10010668 | FLORIDA ROCK INDUSTRIES | 312 PLANT #12 R/M | 12201 N. W. 25TH ST. MIAMI FL 33182 |
| 1580256 | 10010669 | FLORIDA ROCK INDUSTRIES | | 14005 N. W. 186 STREET HIALEAH FL 33002 |
| 1581776 | 10013156 | FLORIDA ROCK INDUSTRIES | | 6703 SO. 78TH ST. RIVERVIEW FL 33569 |
| 1581755 | 10013157 | FLORIDA ROCK INDUSTRIES | | 5109 CARDER RD. ORLANDO FL 32854 |
| 1582768 | 10013158 | FLORIDA ROCK INDUSTRIES | AUBURNDALE PLANT | 1371 42ND STREET N.W. WINTER HAVEN FL 33883 |
| 1582769 | 10013164 | FLORIDA ROCK INDUSTRIES | | 1658 SAINT AUGUSTINE ROAD |
| 1593908 | 10013165 | FLORIDA ROCK INDUSTRIES | | P O BOX D589 SAINT AUGUSTINE FL 32086 |
| 1594872 | 10013166 | FLORIDA ROCK INDUSTRIES | | 1920 DOBBS ROAD SAINT AUGUSTINE FL 32862 |
| 1601002 | 10013167 | FLORIDA ROCK INDUSTRIES | | ATTN: ACCOUNTS PAYABLE ORLANDO FL 32854 |
| 1601001 | 10013168 | FLORIDA ROCK INDUSTRIES | | 5109 CARDER RD ORLANDO FL 32810 |
| 1603179 | 10013169 | FLORIDA ROCK INDUSTRIES | | 5109 CARDER RD ORLANDO FL 32810 |
| 1603180 | 10013170 | FLORIDA ROCK INDUSTRIES | | 5109 CARDER RD ORLANDO FL 32810 |
| 1608310 | 10013171 | FLORIDA ROCK INDUSTRIES | | 10001 630 ROAD MULBERRY FL 33860 |
| 1610233 | 10024280 | FLORIDA ROCK INDUSTRIES | COST OF WISCONSIN | GATE 10 1000 ORDINANCE ROAD ORLANDO FL 32809 |
| 1610236 | 10025207 | FLORIDA ROCK INDUSTRIES | BLOCK PLANT | ALICO RD. FORT MYERS FL 33912 |
| 1610463 | 10030427 | FLORIDA ROCK INDUSTRIES | | 5109 CARDER RD. ORLANDO FL 32810 |
| 1610573 | 10031222 | FLORIDA ROCK INDUSTRIES | BLOCK PLANT | 550 N. NEW ANCLOTE TARPON SPRINGS FL 34689 |
| 1610641 | 10033490 | FLORIDA ROCK INDUSTRIES | | 1 AIRPORT BLVD. ORLANDO FL 32812 |
| 1610632 | 10041706 | FLORIDA ROCK INDUSTRIES | CENTRAL DISTRICT | 2901 COOPER STREET PUNTA GORDA FL 33950 |
| 1611966 | 10038059 | FLORIDA ROCK INDUSTRIES | | 1519 24 AVENUE ELBERTON FL 33950 |
| 1611566 | 10038599 | FLORIDA ROCK INDUSTRIES | | 450 MAVERICK COURT SANFORD FL 33771 |
| 1613096 | 10045514 | FLORIDA ROCK INDUSTRIES | | 49 NEPTUNE ROAD KISSIMMEE FL 34741 |
| 1613669 | 10045517 | FLORIDA ROCK INDUSTRIES | | 5109 CARDER ROAD ORLANDO FL 32854 |
| 1614047 | 10040743 | FLORIDA ROCK INDUSTRIES | | 580 PALMETTO RD PORT CHARLOTTE FL 33954 |
| 1576845 | 10040853 | FLORIDA ROCK INDUSTRIES | BLOCK PLANT | 700 PALMETTO ST. JACKSONVILLE FL 32203 |
| 1580219 | 10041722 | FLORIDA ROCK INDUSTRIES | | 5920 LINEBAUGH AVE. TAMPA FL 33624 |
| 1580214 | 10041704 | FLORIDA ROCK INDUSTRIES | | 1701 DELORIS DRIVE KISSIMMEE FL 34746 |
| 1601366 | 10041841 | FLORIDA ROCK INDUSTRIES | | 49 NEPTUNE RD. KISSIMMEE FL 34744 |
| 1572716 | 10043364 | FLORIDA ROCK INDUSTRIES | 301 PLANT #1 R/M | 4406 PROGRESS AVENUE NAPLES FL 33942 |
| 1106530 | 10043935 | FLORIDA ROCK INDUSTRIES | | 700 PALMETTO STREET JACKSONVILLE FL 32202 |
| 1110394 | 10044311 | FLORIDA ROCK INDUSTRIES | | 12201 N.W. 25 ST. |
| 1575392 | 10007273 | FLORIDA ROCK INDUSTRIES | | 4895 HICKAM ROAD LAKELAND FL 33801 |
| 1579645 | 10010652 | FLORIDA ROCK INDUSTRIES | WEST COAST DIVISION | 1011 GANDY ROAD FORT MYERS FL 33912 |
| 1584575 | 10010627 | FLORIDA ROCK INDUSTRIES (205) | | 1021 COOPER STREET |
| 1610767 | 10041642 | FLORIDA ROCK INDUSTRIES (245) | CAPITAL CONCRETE DIVISION | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1571190 | 10003162 | FLORIDA ROCK INDUSTRIES (255) | | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1571191 | 10046206 | FLORIDA ROCK INDUSTRIES (958) | CAPITOL DIVISION | 700 PALMETTO STREET JACKSONVILLE FL 32202 |
| 1115691 | 10042200 | FLORIDA ROCK INDUSTRIES (969) | | PO BOX 1928 POMPANO BEACH FL 33061 |
| | 10064002 | FLORIDA SANITARY SUPPLIERS | ATTN: ACCTS PAYABLE | 3031 NORTH ANDREWS AVENUE EXT. POMPANO BEACH FL 33064 |
| | 10006822 | FLORIDA STATE UNIVERSITY | 1151 WEST PENSACOLA STREET | C/O CHAMBLESS CONSTRUCTION TALLAHASSEE FL 32304 |
| | 10010080 | FLORIDA STATE UNIVERSITY | 1151 W. PENSACOLA STREET | 695 W. END ZONE BLDG. TALLAHASSEE FL 32306 |
| | 10014969 | FLORIDA STATE UNIVERSITY | 1151 E. PENSACOLA STREET | C/O CHAMBLESS FIREPROOFING TALLAHASSEE FL 32304 |
| | 10041046 | FLORIDA STATE UNIVERSITY | ACADEMIC BUILDING | CAMBRIDGE MA 9999 |
| | 10001643 | FLORIDA STEEL DRUM INC. | | C/O ALL SOUTH TALLAHASSEE FL 32303 |
| | 10001644 | FLORIDA STEEL DRUM INC. | | 1180 UNIVERSITY CITY BOULEVARD |
| | 10054123 | FLORIDA SUPPLEMENT CORP. | | PO BOX249 HARRISBURG NC 28075 |
| | | | | 2815 EVANS STREET HOLLYWOOD FL 33020 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.,CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580141 | 10010554 | FLORIDA WILBERT INC | | P O BOX 40485  JACKSONVILLE FL 32203 |
| 1580142 | 10010555 | FLORIDA WILBERT INC | | 5050 NEW KINGS ROAD  JACKSONVILLE FL 32209 |
| 1610458 | 10040738 | FLORIDA WILBERT INCORP | ATTN:  ACCTS PAYABLE | JACKSONVILLE FL 32203 |
| 1606734 | 10037029 | FLORIDIAN HOTEL | | 1165 NATIONAL RD EAST  SAINT CLAIRSVILLE OH 43950 |
| 1593563 | 10023917 | FLORIDIAN COMPANY | | 1101 N MADISON ST. QUINCY FL 32351 |
| 1603982 | 10034289 | FLORIDIN-FITC INDUSTRIAL, INC. | | ATT: TROY ARTHUR 1110 DADE STREET  QUINCY FL 32351 |
| 1572377 | 10023726 | FLORIST PRODUCTS INC. | | 570 ROCK ROAD DR., UNIT E  EAST DUNDEE IL 60118 |
| 1572995 | 10033400 | FLOWER CITY BLDRS SUPPLY | | 1275 MOUNT ROAD BLVD.  ROCHESTER NY 14692 |
| 1573400 | 10033400 | FLOWER CITY BLDRS SUPPLY | | 1275 MOUNT ROAD BLVD.  ROCHESTER NY 14692 |
| 1584448 | 10018825 | FLOWERS ELEMENTARY SCHOOL | 3510 HARRISON ROAD | C/O SI'PLAST  MONTGOMERY AL 36109 |
| 1588518 | 10018825 | FLOWERS ELEMENTARY SCHOOL | 3510 HARRISON ROAD | C/O SI'PLAST  MONTGOMERY AL 36109 |
| 1584103 | 10014499 | FLOWERS HOSPITAL | ATTN:  ACCTS PAYABLE | LINEAR ACCELERATOR II  DOTHAN AL 36301 |
| 1107229 | 10045658 | FLOWSERVE | FLOW CONTROL DIV. | PO BOX 3428  WILLIAMSPORT PA 17701-0428 |
| 1111043 | 10049475 | FLOWSERVE | ATTN:  PURCHASING | WILLIAMSPORT PA 17701-0428 |
| 1115429 | 10053861 | FLOWSERVE CORPORATION | | FLOW CONTROL DIV. PO BOX 3428  WILLIAMSPORT PA 17701-0428 |
| 1112115 | 10050547 | FLOWSERVE CORPORATION | | 700 N IRWIN STREET  DAYTON OH 45403 |
| 1161025 | 10101436 | FLOYD COLLEGE | GATE B | 3175 HWY 27 SOUTH  ROME GA 30162 |
| 1161026 | 10010439 | FLOYD CONCRETE | EVCON | SR# 817  FLOYD VA 24091 |
| 1580026 | 10010440 | FLOYD CONCRETE | P.O. BOX 94 | SR# 817  FLOYD VA 24091 |
| 1580024 | 10010438 | FLOYD CONCRETE CO INC | | STATE ROAD 817  FLOYD VA 24091 |
| 1590031 | 10029361 | FLOYD CONCRETE INC. | | 42 TELFAIR PLACE  SAVANNAH GA 31401 |
| 1598951 | 10029281 | FLOYD COUNTY COLLEGE | | 3175 HWY 27 S  ROME GA 30162 |
| 1599878 | 10020248 | FLOYD COUNTY MEMORIAL HOSPITAL | CHAMBLESS CONSTRUCTION | 1850 STATE STREET  NEW ALBANY IN 47150 |
| 1571663 | 10002117 | FLUID RECYCLING | DUPONT HYTREL PROJECT | 2700 HICKORY GROVE ROAD  ACWORTH GA 30101 |
| 1611761 | 10042035 | FLUOR DANIEL | | COOSEMANS MACHINE  CYPRESS GARDENS RD.  GOOSE CREEK SC 29445 |
| 1107230 | 10045659 | FLUOR DANIEL INTERCONTINENTAL, INC | ATTN: ACCOUNTS PAYABLE | PO BOX 5014  SUGAR LAND TX 77487-5014 |
| 1113573 | 10052005 | FLUOR DANIEL INTERCONTINENTAL, INC | ATTN: PURCHASING | PO BOX 5014  SUGAR LAND TX 77487-5014 |
| 1135072 | 10038558 | FLUSHING MANOR | MORELL  BROWN | 36-D17 PARSONS BOULEVARD  FLUSHING NY 11300 |
| 1955127 | 10030148 | FLUSHING PLAZA | ROSEN | BARCLAY ST - EYWN UNION & KISSENA  FLUSHING NY 11300 |
| 1633352 | 10033466 | FLUSHING PLAZA | E. PATTI & SONS | NORTHERN BLVD.  QUEENS VILLAGE NY 11427 |
| 1585888 | 10019311 | FLUSHING PLAZA 48-18 NORTHERN BLVD | E. PATTI & SONS | 48-18 NORTHERN BOULEVARD (48TH ST)  LONG ISLAND CITY NY 11101 |
| 1112993 | 10051425 | FLUOR SYSTEMS INT'L | | 9930 COMMERCE PARK DRIVE  CINCINNATI OH 45246 |
| 1608266 | 10038555 | FLYING TURTLE | | 1620 ARMSTRONG AVENUE  SAN FRANCISCO CA 94124 |
| 1608269 | 10038559 | FLYING TURTLE | | 1620 ARMSTRONG EXTENSION  SAN FRANCISCO CA 94124 |
| 1599822 | 10030148 | FLYNN READY MIX COMPANY | C/O HP CUMMINGS | DUBUQUE IA 52001 |
| 1601155 | 10033466 | FLYNN THEATRE | | MAIN STREET  BURLINGTON VT 05401 |
| 1588939 | 10019311 | FLYNN THEATRE | | CORNER KING ST. & ST. PAUL ST  BURLINGTON VT 05401 |
| 1115381 | 10053803 | FM CORPORATION | SPECIALTY COATINGS | PO BOX 1720  ROGERS AR 72757-1720 |
| 1115677 | 10016276 | FM CORPORATION | HAGER HARDWARE WAREHOUSE | 3535 HUDSON ROAD  ROGERS AR 72756-1996 |
| 1101213 | 10045678 | FM GROUP | ATTN: SKURDALSVOLD | PO BOX 46  SLOATSBURG NY 10974 |
| 1101157 | 10045679 | FM GROUP | ATTN: ACCOUNTS PAYABLE | 150 ROUTE 17  SLOATSBURG NY 10974 |
| 1110967 | 10049399 | FMC CORP | | PO BOX 3925  GASTONIA NC 28053 |
| 1575566 | 10069995 | FMC CORP. | | LITHIUM  GASTONIA NC 28053 |
| 1578867 | 10009286 | FMC CORP. | ATT: VERN SHAW 319-365-8504 | 401-41ST AVE. DRIVE SW  CEDAR RAPIDS IA 52406 |
| 1576606 | 10017986 | FMC CORPORATION | ATT: VERN SHAW 319-365-8504 | 401-41ST AVE. DRIVE SW  CEDAR RAPIDS IA 52406 |
| 1107232 | 10045661 | FMC CORPORATION | | BALTIMORE MARYLAND PO BOX 1616  BALTIMORE MD 21203 |
| 1107233 | 10045662 | FMC CORPORATION | | BALTIMORE MARYLAND PO BOX 8  PRINCETON NJ 08543 |
| 1109038 | 10047470 | FMC CORPORATION | ATTN: ACCOUNTING DEPT | 100 ST. LOUIS AVENUE  OPELOUSAS LA 70570 |
| 1111046 | 10049478 | FMC CORPORATION | ATTN: ACCOUNTS PAYABLE | 1200 TALLEYRAND AVENUE  JACKSONVILLE FL 32206 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114321 | 10052753 | FMC CORPORATION | APG PRINCETON R&D CENTER | AGRICULTURAL PRODUCTS GROUP 1735 MARKET ST 22ND FL PHILADELPHIA PA 19103 |
| 1115193 | 10053625 | FMC CORPORATION | | 100 NIAGARA STREET MIDDLEPORT NY 14105 |
| 1115384 | 10053816 | FMC CORPORATION | | ROUTE 1 & 146 LINSBORO ROAD PRINCETON NJ 08540 |
| 1115581 | 10054013 | FMC CORPORATION | BALTIMORE ACCTS PAYABLE | PO BOX 1616 BALTIMORE MD 21203 |
| 1575567 | 10006996 | FMC CORPORATION | | LITHIUM DIVISION BESSEMER CITY NC 28016 |
| 1575568 | 10006997 | FMC CORPORATION | | CAMBRIDGE MA 02140 |
| 1576608 | 10046097 | FMD CORP. | | 3500 RADIO ROAD NAPLES FL 33942 |
| 1566417 | 10026758 | FMF | | 25930 BELLE PORTE AVENUE HARBOR CITY CA 90710 |
| 1593308 | 10010673 | FMI-DNM/911 | ATTN: ROB HENRICKSEN | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1594346 | 10024696 | FMI-DNM/ELIHU HARRIS STATE O.B. | | C/O AM SAN FRANCISCO GRAVEL 14TH & CLAY OAKLAND CA 94601 |
| 1593338 | 10029606 | FMI-DNM/MEZZI'S PLAZA | | MAIN & BROADWAY REDWOOD CITY CA 94059 |
| 1597807 | 10028142 | FMI-DNM/QUANTUM 6 | | 2060 NEWCOMB SANTA CLARITA CA 91380 |
| 1597878 | 10028213 | FMI-DNM/STANFORD SEQ | | 2060 NEWCOMB SAN FRANCISCO CA 94101 |
| 1600245 | 10030569 | FMI/801 MARKET ST. | SAN FRANCISCO GRAVEL | SAN FRANCISCO PARK TERRACE LOS ANGELES CA 90086 |
| 1603175 | 10039059 | FMI/HOWARD HUGHES THEATRE | SAN FRANCISCO GRAVEL | SAN FRANCISCO PARK TERRACE LOS ANGELES CA 90086 |
| 1600536 | 10030859 | FMI/SYCAMORE PLAZA | SAN FRANCISCO GRAVEL | SAN FRANCISCO 6001 KOLB CENTER PKWY PLEASANTON CA 94566 |
| 1600673 | 10010673 | FMO | | 2833 CALHOUN AVE CHATTANOOGA TN 37407 |
| 1580260 | 10010674 | FOAM CRETE INC | | CAMBRIDGE MA 02140 |
| 1580261 | 10016676 | FOAM CRETE INC | | 13630 WATERTOWER CIRCLE MINNEAPOLIS MN 55441 |
| 1580263 | 10010676 | FOAM ENTERPRISES | | 13630 WATER TOWER CIRCLE MINNEAPOLIS MN 55441 |
| 1580274 | 10010677 | FOAM ENTERPRISES | 1703 CROSS POINT WAREHOUSE | 13630 WATER TOWER CIRCLE MINNEAPOLIS MN 55441 |
| 1591151 | 10026493 | FOAM ENTERPRISES | | WAREHOUSE HOUSTON TX 77054 |
| 1592441 | 10022800 | FOAM ENTERPRISES | | 1102 MINNISOTA STREET SOUTH HOUSTON TX 77587 |
| 1611284 | 10041560 | FOAM ENTERPRISES | | C/O SOUTH TEXAS FREEZER CO. SOUTH HOUSTON TX 77587 |
| 1588452 | 10018829 | FOAM KOTE INC. | 260 MCBRIDE LANE | 2833 CALHOUN AVENUE CHATTANOOGA TN 37407 |
| 1588521 | 10018897 | FOAM KOTE INC. | | 2833 CALHOUN AVE CHATTANOOGA TN 37407 |
| 1580286 | 10010699 | FOAM-CRETE OF CHATTANOOGA | | 2833 CALHOUN AVE CHATTANOOGA TN 37407 |
| 1580276 | 10010689 | FOAM-CRETE OF CHATTANOOGA | | CAMBRIDGE MA 02140 |
| 1580277 | 10010690 | FOANCO INC | GEORGIA STATE FARMERS MARKET | 4061 UNION CHURCH ROAD STOCKBRIDGE GA 30281 |
| 1580218 | 10016690 | FOANCO INC | | CAMBRIDGE MA 02140 |
| 1584415 | 10014810 | FOAMEX CARPET CUSHION, INC | PO BOX 238 EARLE AR 72331 | PO BOX 238 EARLE AR 72331 |
| 1594907 | 10025254 | FOAMEX CARPET CUSHION, INC | | ALABAMA & BARTON STS EARLE AR 72331 |
| 1110234 | 10045479 | FOAMEX CARPET CUSHION, INC | | PO BOX 238 EARLE AR 72331 |
| 1105473 | 10052007 | FOAMEX CARPET CUSHION, INC | ATTN: PURCHASING | EARLE AR 72331 |
| 1589358 | 10042847 | FOLEY'S WILLOW BEND MALL | LCR CONTRACTORS | BLVD & DALLAS N TOLLWAY PLANO TX 75024 |
| 1586679 | 10018655 | FOLSOM HIGH SCHOOL/JOB# 106-29 | 125 E. BIDWELL ST. | FOLSOM CA 95630 |
| 1115574 | 10042848 | FOLTZ CONCRETE PIPE CO. | | 11875 N HY 150 WINSTON-SALEM NC 27127 |
| 1576639 | 10003880 | FOLTZ CONCRETE PIPE CO. | | 11875 NORTH NC HWY 150 WINSTON-SALEM NC 27127 |
| 1586921 | 10003882 | FOLTZ CONCRETE PIPE CO. | | 11875 NORTH NC HWY 150 WINSTON-SALEM NC 27127 |
| 1580298 | 10003881 | FOLTZ CONCRETE PIPE COTS | | 11875 NORTH NC HWY 150 WINSTON-SALEM NC 27127 |
| 1580299 | 10020387 | FOOD FOR LESS | | 3/O THOMPSON MATERIALS LOS ANGELES CA 90001 |
| 1580297 | | FOOT HILLS CONDOS, THE | ENVIRONMENTAL GROUP | BRANSON MO 65616 |
| 1585072 | | FOOTBALL STADIUM DOWNTOWN, MANTA | NOTRE DAME | SOUTH BEND IN 46637 |
| | | FOOTHILL READY MIX | ATTN: ACCOUNTS PAYABLE | 1420 CRESMONT AVENUE CAMDEN NJ 08103 |
| | | FOOTHILL READY MIX INC | ATTN: RECEIVING DEPT. | 1420 CRESMONT AVENUE CAMDEN NJ 08103 |
| | | FOOTHILL READY MIX INC | ATTN: PURCHASING DEPT. | 1420 CRESMONT AVENUE CAMDEN NJ 08103 |
| | | FOOTE & JENKS CORPORATION | MICHIGAN AVE. AND BUSINESS | 205 N. EAST STREET JACKSON MI 49202 |
| | | FOOTE & JENKS CORPORATION, THE | | 9805 N.E. AVE JACKSON MI 49201 |
| | | FOOTE & JENKS CORPORATION, THE | | 11415 HIGHWAY 99 WEST RED BLUFF CA 96080 |
| | | FOOTE HOSPITAL | RUR RT 2 B 2927 | 11415 HWY 99 WEST 3 MILES SO. RED BLUFF CA 96080 |
| | | FOOTE HOSPITAL | 105 RIVER ROAD | 11415 HIGHWAY 99 WEST RED BLUFF CA 96080 |
| | | FOR BANK OF BERMUDA JOB | | SHIP TO: SPECIALITY SPRAY MCKEES ROCKS PA 15136 |
| | | FOR BANK OF BERMUDA JOB | | CAMBRIDGE MA 99999 |
| | | FOR : JEFFERSON HOSPITAL | 128 TILBURY ROAD | MIDATLANTIC SHIPPING SALEM NJ 08079 |
| | | FOR: 101 HUNTINGDON | 49 DAYTON DRIVE | SHIP TO: NATIONAL SURFACE CO METHUEN MA 01844 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582237 | 10012741 | FOR: 55 WATER ST - 20TH FLOOR | 15 MIDDLE ROAD | SHIP TO: ISLAND LATHING & PLASTERING HOLTSVILLE NY 11742 |
| 1578390 | 10008811 | FOR: AKRON CITY HOSPITAL | 4832 PAYNE AVENUE | SHIP TO: COMPASS INDUSTRIAL CLEVELAND OH 44103 |
| 1592581 | 10022939 | FOR: AKRON GENERAL MEDICAL CENTER | 1985 MANCHESTER ROAD | SHIP TO: AKRON INSULATING CO AKRON OH 44314 |
| 1592601 | 10022959 | FOR: AKRON GENERAL MEDICAL CENTER | 1985 MANCHESTER ROAD | SHIP TO: AKRON INSULATING CO AKRON OH 44314 |
| 1588918 | 10019292 | FOR: AKRON GENERAL MEDICAL CENTER | 1384 STIMMEL ROAD | SHIP TO: AKRON INSULATING CO AKRON OH 44314 |
| 1576670 | 10048010 | FOR: AMER MUSEUM (79TH & COLUMBUS) | 100 ROYAL LITTLE DRIVE | SHIP TO: SPEC PLUS COLUMBUS OH 43223 |
| 1586913 | 10026763 | FOR: AMICA | | SHIP TO: 1462 SCHENECTADY AVE. BROOKLYN NY 11203 |
| 1592605 | 10022963 | FOR: AMSCAM ATRIUM | | SHIP TO: H. CARR & SONS PROVIDENCE RI 02940 |
| 1610802 | 10041080 | FOR: AULTMAN CITY HOSPITAL | 1985 MANCHESTER RD. | SHIP TO: ELMSFORD NY 10523 |
| 1582871 | 10013273 | FOR: BANK OF BOSTON | 49 DANTON DRIVE | SHIP TO: AKRON INSULATING AKRON OH 44314 |
| 1574626 | 10015064 | FOR: BAYER | | SHIP TO: NATIONAL SURFACE CO METHUEN MA 01844 |
| 1582343 | 10012747 | FOR: BRISTOL MEYERS | | SHIP TO: 1061 THIRD STREET NORTH VERSAILLES PA 15137 |
| | | FOR: BROOKLYN BATTERY TUNNEL | | NEW BRUNSWICK NJ 08901 |
| 1578392 | 10008813 | FOR: CLEVELAND CLINICS | | SHIP TO: COMPASS INDUSTRIAL CLEVELAND OH 44103 |
| | 10015349 | FOR: CLOPAY BUILDING | 832 MELBOURNE ST | SHIP TO: S&S DELIVERY CINCINNATI OH 45229 |
| 1576321 | 10006751 | FOR: CONSTRUCTION CENTER | SILVER SPRINGS IND. PARK | SHIP TO: S&S DELIVERY & WAREHOUSE CINCINNATI OH 45229 |
| | 10005377 | FOR: CONTRACT@ CINCINNATI, OH | 820 MELBOURNE AVENUE | SHIP TO: H. CARR & SONS INC. PROVIDENCE RI 02940 |
| 1578661 | 10005377 | FOR: DETROIT NEWS | | SHIP TO: 16965 MASONIC FRASER MI 48026 |
| 1578664 | 10008925 | FOR: EVAN HOSPITAL | RR 5 FAIRFIELD ROAD | SHIP TO: D&M CONTRACTING MONTOURSVILLE PA 17754 |
| 1578925 | 10017875 | FOR: FAIRVIEW HOSPITAL | 1985 MANCHESTER ROAD | SHIP TO: AKRON INSULATING AKRON OH 44314 |
| 1574994 | 10012967 | FOR: FRANKLIN FEILD | | SHIP TO: 3RD & SPRUCE STREET PHILADELPHIA PA 19092 |
| 1592611 | 10017875 | FOR: GANES CHEMICAL | | SHIP TO: PENNSVILLE NJ 08070 |
| 1591875 | 10022969 | FOR: HARBOR VEIW HOSPITAL | BEL AIR FOAM | SHIP TO: BALTIMORE MD 21217 |
| 1751144 | 10005579 | FOR: HARVEST CHURCH | | SHIP TO: WILSON AVENUE ELIZABETHTOWN PA 17022 |
| 1581951 | 10012357 | FOR: HOYTS CINEMAS | ONONDAGA CONSTRUCTION | SHIP TO: BUCKLEY ROAD LIVERPOOL NY 13088 |
| 1585993 | 10015982 | FOR: JEFFERSON COUNTY JUSTICE FACIL | 105 RIVER ROAD | SHIP TO: SPECIALTY SPRAY MCKEES ROCKS PA 15136 |
| 1589356 | 10019730 | FOR: JONESTOWN AIRPORT | ONONDAGA | SHIP TO: SPECIALTY SPRAY MCKEES ROCKS PA 15136 |
| 1589596 | 10019729 | FOR: LANG ISLAND RAILROAD | | SHIP TO: BUCKLEY ROAD W. LIVERPOOL NY 13089 |
| 1575694 | 10015985 | FOR: LORDS LATEX BUILDING | 1404 GERMAN STREET | SHIP TO: MET LIFE - 11 MADISON AVE NEW YORK NY 10001 |
| 1576673 | 10015985 | FOR: LUTHERAN HOME | | SHIP TO: J A MOYAK COMPANY INC. ERIE PA 16503 |
| 1586596 | 10015987 | FOR: MERCK, SHARPE, & DOME | | SHIP TO: BALTIMORE MD 21217 |
| 1591973 | 10022969 | FOR: MI HOMES LIMITED | | SHIP TO: NORTH WALES PA 19454 |
| 1640401 | 10040401 | FOR: MICHIGAN STATE UNIVERSITY | 1384 STIMMEL ROAD | SHIP TO: SPEC-PLUS, INC. COLUMBUS OH 43223 |
| 1619218 | 10019295 | FOR: MONY TOWER ONE | 1305 E. JOLLY ROAD | SHIP TO: WILLIAM REICHENBACH CARLAND MI 48810 |
| 1582273 | 10016650 | FOR: MOUNT ROYAL @@ | TOWSEND DRIVE, O'BRIEN IND. | SHIP TO: 1305 E. JOLLY ROAD LANSING MI 48910 |
| 1589921 | 10019295 | FOR: MULTI USE STADIUM | 4483 BUCKLEY RD | SHIP TO: ONONDAGA RIVERS MONROEVILLE PA 15146 |
| 1586956 | 10012340 | FOR: MUNCY VALLEY HOSPITAL | 4483 BUCKLEY ROAD | SHIP TO: ONONDAGA CONSTRUCTION LIVERPOOL NY 13089 |
| 1585594 | 10015983 | FOR: NIAGRA COUNTY JAIL | RESEARCH FOREST ROAD | SHIP TO: D&M CONTRACTING MONTOURSVILLE PA 17754 |
| 1579421 | 10009838 | FOR: NORTH ROYALTON MIDDLE SCHOOL | 18440 CRANWOOD PARKWAY | SHIP TO: NORTHEASTERN INSULATION MACEDON NY 14502 |
| 1589598 | 10015987 | | | SHIP TO: ACOUTIC CEILING & PARTITION CLEVELAND OH 44128 |
| 1578277 | 10008699 | FOR: OCEANSIDE JR. HIGH SCHOOL | 144 WOODBURY ROAD | SHIP TO: CRESCENT INSULATION WOODBURY NY 11797 |
| 1585617 | 10016006 | FOR: OHIO STATE HOUSE, COLUMBUS,OH | 7275 BRIDGEWATER ROAD | SHIP TO: OREN FAB & SUPPLY CO HUBER HEIGHTS OH 45424 |
| 1575162 | 10005597 | FOR: PASSIAC VALLEY SEWER | | SHIP TO: 332 DAVISON MILL ROAD DAYTON NH 08810 |
| 1587674 | 10018054 | FOR: PENN STATION | | SHIP TO: 1831 111ST STREET QUEENS NY 11401 |
| 1586572 | 10016957 | FOR: QUINNIPIAC LAW SCHOOL, HAMDEN | 141 AVE OF INDUSTRY REAR | SHIP TO: PRO-TECH WATERBURY CT 06677 |
| 1579431 | 10009847 | FOR: REGINA CLERI, INC. | EAST COAST | SHIP TO: 60 WILLIAM CARDINAL O'CONNELL WAY BOSTON MA 02110 |
| 1587761 | 10018141 | FOR: RIVERSIDE HOSPITAL | 7321 GARIOT AVENUE | SHIP TO: RUSSELL PLASTERING DETROIT MI 48213 |
| 1613322 | 10043589 | FOR: SED 7 MOUNT BLUE HIGH SCHOOL | | SHIP TO: FARMINGTON ME 04938 |
| 1611260 | 10041536 | FOR: SHAWANGUNK CORRECT. FACILITY | 49 BEECH STREET | SHIP TO: LAWRENCE B. WOHL PORT CHESTER NY 10573 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575142 | 10005577 | FOR. SINAI HOSPITAL | 2133 NORTH FOUNTAIN GREEN ROAD | SHIP TO:BEL AIR FOAMED INSULATION  BEL AIR MD 21015 |
| 1576316 | 10006746 | FOR. SOUTH STATION | 100 ROYAL LITTLE DRIVE | SHIP TO:  SOUTHBRIDGE MA 01550 |
| 1579434 | 10009850 | FOR. SOUTHRIDGE POLICE | EAST COAST FIREPROOFING | SHIP TO: CARR & SONS  PROVIDENCE RI 02940 |
| 1592078 | 10022438 | FOR. SOUTHWEST VETERANS HOSPITAL | 1661 LEBANON CHURCH ROAD | SHIP TO: WYATT INC  PITTSBURGH PA 15238 |
| 1592603 | 10022961 | FOR. ST JOSEPH'S HEALTH CENTER | 1985 MANCHESTER ROAD | SHIP TO: AKRON INSULATING CO.  AKRON OH 44314 |
| 1576307 | 10006737 | FOR. STATE STREET BANK BUILDING | 100 ROYAL LITTLE DRIVE | SHIP TO: H. CARR & SONS  PROVIDENCE RI 02940 |
| 1583701 | 10014009 | FOR. STOCK HOSPITAL | 60 MEAD STREET | SHIP TO:C/O MACKENZIE SERVICE CORP  STRATFORD CT 06497 |
| 1592582 | 10022960 | FOR. UNION HOSPITAL | 1985 MANCHESTER ROAD | SHIP TO AKRON INSULATING  AKRON OH 44314 |
| 1595650 | 10022960 | FOR. UNION HOSPITAL | 1985 MANCHESTER ROAD | SHIP TO AKRON INSULATING  AKRON OH 44314 |
| 1589270 | 10009070 | FOR. WESLEY HEALTH CARE | 12 POLK ST | SHIP TO: DAVIS ACOUSTICAL CORP  TROY NY 12180 |
| 1592001 | 10022362 | FOR. WORLD TRADE CENTER | | SHIP TO: 49 BEECH STREET  PORT CHESTER NY 10573 |
| 1578393 | 10009070 | FOR. AKRON CITY HOSPITAL | 4832 PAYNE AVENUE | SHIP TO:COMPASS INDUSTRIAL INSULATING CO.  BEDFORD HEIGHTS OH 44128 |
| 1610511 | 10008814 | FOR. AMERISUITES | | SHIP TO: AKRON INSULATING CO.  AKRON OH 44314 |
| 1592583 | 10040701 | FOR. AULTMAN HOSPITAL | 1985 MANCHESTER ROAD | SHIP TO: 1696S MASONIC  FRASER MI 48026 |
| 1592662 | 10022941 | FOR. CHILDRENS HOSPITAL | 105 RIVER ROAD | SHIP TO: SPECIALTY SPRAY  MCKEES ROCKS PA 15136 |
| 1589354 | 10009082 | FOR. LEE HOSPITAL | 60 DILLEY STREET | SHIP TO: 2438-28TH STREET  WYOMING MI 49509 |
| 1587188 | 10019727 | FOR. OLD KENT BANK | BAHL | SHIP TO: HOPSON SPECIALTY SYSTEMS  FORTY FORT PA 18704 |
| 1581852 | 10011570 | FOR. SPECIAL RECORDS CORP. | | SHIP TO:141 AVE OF INDUSTRY REAR  WATERBURY CT 06705 |
| 1616659 | 10012258 | FORBES ELEMENTARY SCHOOL | | 2630 SALLY GAY  SAN ANTONIO TX 78223 |
| 1614348 | 10016659 | FORBES HIGH SCHOOL | | 22010 E. MARTIN DRIVE  PORTER TX 77365 |
| 1586574 | 10012355 | FORCOVEN PRODUCTS | | PO BOX 1556  HUMBLE TX 77347 |
| 1614481 | 10044461 | FORCOVEN PRODUCTS INC. | MCNAUGHTON & MCKAY | ATTENTION: GARY CHANDLER 3000 SHARON ROAD  SHARONVILLE OH 45241 |
| 1114823 | 10035255 | FORD ASSEMBLY PLANT | GENESSEE PAINTING | 3301 MILLERS ROAD  DEARBORN MI 48121 |
| 1600903 | 10031224 | FORD DEARBORN TRUCK | | 539 HIGGINS CROWELL ROAD WEST  SOUTH YARMOUTH MA 02673 |
| 1608017 | 10038307 | FORD DIAMOND ELECTRIC SUPPLY | | ENGINE PLANT #2, 18300 SNOW ROAD  CLEVELAND OH 44142 |
| 1605352 | 10035654 | FORD MOTOR CO. | ATT: JIM HOSTACKY | ENGINE PLANT #2, 18300 SNOW ROAD  CLEVELAND OH 44142 |
| 1578872 | 10009291 | FORD MOTOR CO. | ATT: JIM HOSTACKY | OAKWOOD BLVD  DEARBORN MI 48120 |
| 1587601 | 10017991 | FORD MOTOR RESEARCH & DEV CENTER | ACROSS FROM GREENFIELD VILLAGE | PO BOX15189  SANTA ANA CA 92735 |
| 1575630 | 10006064 | FORD WHOLESALE | | P.O. BOX 15189  SANTA ANA CA 92705 |
| 1580302 | 10010715 | FORD WHOLESALE | | 8907 RAILROAD AVENUE  OAKLAND CA 94601 |
| 1580303 | 10010715 | FORD WHOLESALE | | 200 SAN JOSE AVENUE  SAN JOSE CA 95125 |
| 1590394 | 10010717 | FORD WHOLESALE | | 1644 AUBURN BLVD.  SACRAMENTO CA 95815 |
| 1599992 | 10026335 | FORD WHOLESALE | | 3397 LADSEN ROAD  LADSON SC 29415 |
| 1601351 | 10031670 | FORD WHOLESALE | | PO BOX21909  CHARLESTON SC 29413 |
| 1607987 | 10038277 | FORD'S REDI MIX CONCRETE | | DIVISION OF KING ENTERPRISES  CHARLESTON SC 29411 |
| 1611100 | 10043368 | FORD'S REDI-MIX CONC CO. | DIV OF FORD ENTERPRISES | 1 KING STREET EXT  CHARLESTON SC 29401 |
| 1611300 | 10010713 | FORD'S REDI-MIX CONCRETE | P.O. BOX 21909 | |
| 1580300 | 10010714 | FORD'S REDI-MIX CONCRETE | | |
| 1580301 | 10044332 | FORDHAM UNIVERSITY | | 265 WEST FORDHAM ROAD  BRONX NY 10468 |
| 1601656 | 10031974 | FORDHAM UNIVERSITY | | 113 WEST 60TH STREET  MANHATTAN NY 10021 |
| 1602924 | 10033236 | FORDHAM RD . CONCRETE | | 441 EAST FORDHAM ROAD  BRONX NY 10458 |
| 1580307 | 10010720 | FORDYCE CONCRETE | | 63RD ST  KANSAS CITY MO 64118 |
| 1580309 | 10010723 | FORDYCE CONCRETE | | PO BOX537  FORDYCE AR 71742 |
| 1580311 | 10010730 | FORDYCE CONCRETE | | P O BOX 537  FORDYCE AR 71742 |
| 1580312 | 10010731 | FORDYCE CONCRETE | | PINE & GARLAND  FORDYCE AR 71742 |
| 1596919 | 10027258 | FORDYCE CONCRETE | | 115TH & NALL  OVERLAND PARK KS 66210 |
| 1610467 | 10040747 | FORDYCE CONCRETE | | 5900 NW TIFFANY SPR RD  KANSAS CITY MO 64153 |
| 1611741 | 10042015 | FORDYCE CONCRETE | | 7900 OUTLOOK  OVERLAND PARK KS 66211 |
| 1580310 | 10010723 | FORDYCE CONCRETE | | 11150 OUTLOOK SPRINT PLANT  KANSAS CITY MO 64161 |
| 1580311 | 10010724 | FORDYCE CONCRETE CO | STONE COMMERCIAL SPRAY ISLAND INTERNATIONAL INC. | GRANDVIEW MO 64030 |
| 1580305 | 10010718 | FORDYCE CONCRETE CO | | 3700 N SKILES RD  KANSAS CITY MO 64161 |
| | | FORDYCE CONCRETE INC | | PO BOX25348  OVERLAND PARK KS 66225 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580306 | 10010719 | FORDYCE CONCRETE INC | | 8900 INDN CRK PRKW BLDG 6 SHAWNEE MISSION KS 66225 |
| 1580308 | 10010721 | FORDYCE READY MIX | | 21CENTRAL KANSAS CITY KS 66101 |
| 1608967 | 10039253 | FOREMOST FARMS | | 684 SOUTH CHURCH STREET RICHLAND CENTER WI 53581 |
| 1609178 | 10039463 | FOREMOST INSURANCE BUILDING | P O BOX 25348 | 5800 FOREMOST DRIVE GRAND RAPIDS MI 49546 |
| 1678653 | 10009073 | FORENSIC INVESTIGATION CENTER | WILLIAM REICHENBACH CO. HARRIMAN STATE CAMPUS-BUILD | #DAVIS ACOUSTICAL ALBANY NY 12242 |
| 1605690 | 10035990 | FOREST CITY MANAGEMENT | | 38 SIDNEY ST. CAMBRIDGE MA 02139 |
| 1605691 | 10035991 | FOREST CITY MANAGEMENT | | 38 SIDNEY ST. CAMBRIDGE MA 02139 |
| 1603272 | 10035563 | FOREST COVE BAPTIST CHURCH | FIREPROOF FIREKOTE | 22770 HWY 59 NORTH KINGWOOD TX 77325 |
| 1601353 | 10030468 | FOREST HILLS | | 97-77 QUEENS BOULEVARD FLUSHING NY 11374 |
| 1601023 | 10034994 | FOREST HILLS ELECTRIC SUPPLY | | 3607 WASHINGTON STREET BOSTON MA 02130 |
| 1603994 | 10034994 | FOREST LABORATORIES INC. | ATTN: ACCOUNTS PAYABLE | 500 COMMACK RD COMMACK NY 11725 |
| 1606008 | 10036307 | FOREST LABORATORIES INC. | | 320 PROSPECT STREET INWOOD NY 11096 |
| 1111051 | 10049483 | FOREST LABORATORIES INC. | | 500 COMMACK RD COMMACK NY 11725 |
| 1114824 | 10053256 | FOREST OIL CORPORATION | ATTN: TOM DIAL | 500 COMMACK RD MENTONE TX 79754 |
| 1107238 | 10045667 | FOREST ST. SCHOOL | | FOREST ST 2921 REDMOND WA 98052 |
| 1597418 | 10027755 | FOREWAY ENTERPRISES, LTD. | PROTRADE INT'L | LEBANON NJ 08833 |
| 1109192 | 10047624 | FOREWAY ENTERPRISES, LTD. | | C/O YANG MING LINES CHARLESTON SC 29402 |
| 1112045 | 10050477 | FORGE INDUSTRIES | | 58 FORGE ROAD WALPOLE MA 02081 |
| 1579760 | 10010175 | FORGE INDUSTRIES | | C/O EAST COAST FIREPROOFING WALPOLE MA 02081 |
| 1595465 | 10035810 | FORGE INDUSTRIES | | 58 FORGE RD SHARON MA 02067 |
| 1579757 | 10035812 | FORGE INDUSTRIES CO INC | | CAMBRIDGE MA 02140 |
| 1110173 | 10010173 | FORGE INDUSTRIES COMPANY, INC. | 140 SOUTH STREET, UNIT #4 | 140 SOUTH ST #4 WALPOLE MA 02081 |
| 1044178 | 10044178 | FORGE INDUSTRIES WAREHOUSE | | 916 MCKELVEY ROAD PELZER SC 29669 |
| 1598414 | 10028746 | FORK SHOALS ELEMENTARY | ACOUSTICS | 1613 2ND AVE FORKS WA 98331 |
| 1579761 | 10010176 | FORKS SAND & GRAVEL | | 112 2ND AVENUE FORKS WA 98331 |
| 1579762 | 10010177 | FORKS SAND AND GRAVEL | | 112 DORMAN VICTORIA MN 55386 |
| 1592331 | 10022690 | FORM-A-FEED | | 701 LEO STREET DAYTON OH 45404 |
| 1022690 | 10002322 | FORMATEC TOOLING SERVICE | | 401 LEO STREET DAYTON OH 45404 |
| 1718272 | 10002323 | FORMATEC TOOLING SERVICE | | 7425 WEBSTER STREET DAYTON OH 45414 |
| 1571873 | 10023918 | FORMER COLLEGE OF STATEN ISLAND | MORELL BROWN ISLAND LATHING & PLASTERING | 130 STUYVESANT PLACE STATEN ISLAND NY 10300 |
| 1593564 | 10023837 | FORMER MANHATTAN BANK BUILDING | | 95 OLD SHORT HILLS ROAD WEST ORANGE NJ 07052 |
| 1593483 | 10036264 | FORMEX MANUFACTURING | J.L. MANTA | 601 OLD NORCROSS PLACE LAWRENCEVILLE GA 30045 |
| 1602430 | 10033604 | FORMEX MANUFACTURING, INC. | ATI | 601 OLD NORCROSS PLACE LAWRENCEVILLE GA 30245 |
| 1595258 | 10035610 | FORMOSA PLASTICS | | 201 FORMOSA DRIVE POINT COMFORT TX 77978 |
| 1029580 | 10045665 | FORMOSA PLASTICS | | 201 FORMOSA DR GATE #4 POINT COMFORT TX 77978 |
| 1029326 | 10053626 | FORMOSA PLASTICS | PO BOX 400 | PO BOX 400 POINT COMFORT TX 77978 |
| 1107236 | 10028050 | FORMOSA PLASTICS CORP. | PO BOX 510 | 301 FORMOSA DRIVE POINT COMFORT TX 77978 |
| 1115194 | 10023167 | FORMOSA PLASTICS CORP. | RECEIVING GATE #4 | 201 FORMOSA DR GATE #4 POINT COMFORT TX 77978 |
| 1597715 | 10045666 | FORMOSA PLASTICS GHU, PROJECT | | CROWN DIVISION READING PA 19603 |
| 1592810 | 10049482 | FORMPAC | | PO BOX 1895 OAKDALE CA 95361-1895 |
| 1107237 | 10038416 | FORMULATION TECHNOLOGY | DIXIE INDUSTRIAL SERVICES | 571 ARMSTRONG WAY OAKDALE CA 95361 |
| 1111050 | 10010725 | FORMULATION TECHNOLOGY | TUCKERTON ROAD | 1003-FM 741 FORNEY TX 75126 |
| 1608127 | 10023843 | FORNEY BAPTIST CHURCH | | PO BOX 409 FORREST CITY AR 72335 |
| 1580312 | 10045624 | FORREST CITY R/M | | P O BOX 409 FORREST CITY AR 72335 |
| 1580313 | 10049484 | FORREST CITY R/M | | 1011 MCKINLEY EUGENE OR 97402 |
| 1580316 | 10010736 | FORREST PAINT CO. | WILLIAMS | 1011 MCKINLEY STREET EUGENE OR 97402 |
| 1107229 | 10040750 | FORREST PAINT CO. | | 301 W KRACK FORREST IL 61741 |
| 1580323 | 10010735 | FORREST READY MIX | | 301 W KRACK FORREST IL 61741 |
| 1610470 | 10010732 | FORREST READY MIX | | 301 W. KRACK FORREST IL 61741 |
| 1580321 | 10010733 | FORREST READY MIX | | PO BOX 93 LANARK IL 61046 |
| 1580319 | 10010734 | FORRESTON READY MIX | | R.P.D PIT ROAD FORRESTON IL 61030 |
| 1580322 | 10010748 | FORRESTON READY MIX | | P O BOX 976 CUMMING GA 30130 |
| 1580335 | 10010749 | FORSYTH CONCRETE | P.O. BOX 308 | OLD ATLANTA HWY CUMMING GA 30130 |
| 1580336 | | FORSYTH CONCRETE | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580334 | 10010747 | FORSYTH CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE  CUMMING GA 30130 |
| 1609454 | 10039738 | FORSYTH MEDICAL OFFICE BLDG | | 1105 NORTH CHURCH STREET  CHARLOTTE NC 28206 |
| 1602135 | 10032451 | FORSYTH VAULT | | 5650 RILEY ROAD  CUMMING GA 30040 |
| 1576276 | 10006707 | FORSYTH VAULT SECURE SEAL | | 5650 RILEY RD  CUMMING GA 30130 |
| 1141416 | 10052748 | FORT BEND SERVICES | STANDARD INSULATION | PO BOX 847 SUGAR LAND TX 77487-0847 |
| 1107242 | 10045576 | FORT BEND SERVICES - DO NOT USE | | PO BOX 1688  STAFFORD TX 77497 |
| 1107241 | 10045575 | FORT BEND SERVICES INC | | PO BOX 1688  STAFFORD TX 77497 |
| 1015575 | 10015915 | FORT BRAGG HOSPITAL @@ | OMNI FIREPROOFING | LONG STREET & REILLY ROAD  FAYETTEVILLE NC 28302 |
| 1015591 | 10015931 | FORT BRAGG REDI MIX, INC. | | 1280 NORTH MAIN STREET  FORT BRAGG CA 95437 |
| 1594064 | 10024416 | FORT CALHOUN STATION | | HWY. 75  FORT CALHOUN NE 68023 |
| 1601788 | 10032105 | FORT COLLINS READY MIX, INC. | | 4389 EAST C.R. 36  FORT COLLINS CO 80525 |
| 1580493 | 10010605 | FORT GORDON ARMY POST | ALPHA | BASE OF FORT GORDAN  AUGUSTA GA 30903 |
| 1601503 | 10031822 | FORT JEFFERSON CONC DIVISION | THERMO SPRAY OF INDIANA | WILLIANSBURG-SAMPTON ROAD  FORT JEFFERSON OH 45331 |
| 1587070 | 10017453 | FORT KNOX BARRACKS | | OPERATIONS BUILDING HELL ON WHEELS & BRAVE RIFLE RD. |
| 1613939 | 10044203 | FORT LEE SELF STORAGE | UNITED FIREPROOFING | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1603690 | 10033999 | FORT LINCOLN CEMENTARY | | 3401 BLADENSBURG RD  BRENTWOOD MD 20722 |
| 1573157 | 10033601 | FORT LINCOLN CEMETARY | | 3401 BLADENSBURG ROAD  BRENTWOOD MD 20722 |
| 1573156 | 10003601 | FORT LINCOLN CEMETARY | P O BOX 312 | 3401 BLADENSBURG ROAD  BRENTWOOD MD 20722 |
| 1573154 | 10010762 | FORT LINCOLN CEMETARY | PO BOX 312 | 3401 BLADENSBURG ROAD  BRENTWOOD MD 20722 |
| 1573158 | 10010744 | FORT MADISON R/M CONCRETE | BOX 312 | 14TH AVE L FORT MADISON IA 52627 |
| 1580331 | 10010746 | FORT MADISON R/M CONC | PO BOX 312 | 1204 14TH STREET  FORT MADISON IA 52627 |
| 1580331 | 10010738 | FORT MADISON R/M CONCRETE | DO NOT USE - USE #233799 | 1204 14TH STREET  FORT MADISON IA 52627 |
| 1580325 | 10027949 | FORT MADISON READY MIX | WARCO CONSTRUCTION | PO BOX 312  FORT MADISON IA 52627 |
| 1597611 | 10010750 | FORT MILL MIDDLE SCHOOL | | HWY 160  FORT MILL SC 29715 |
| 1580337 | 10010752 | FORT MILLER CO INC THE | REFER TO ACCT #233478** | PO BOX 98  SCHUYLERVILLE NY 12871 |
| 1580338 | 10010751 | FORT MILLER CO. | | 1580UR AVE OFF RIELLEVILLE  GREENWICH NY 12834 |
| 1580038 | 10025134 | FORT MILLER CO., INC. | | HWY 29  SCHUYLERVILLE NY 12871 |
| 1594786 | 10029846 | FORT PAYNE **DO NOT USE-PLEASE MARKED FOR DELETION | C/O HEP CONTRACTING | FORT PAYNE AL 35967 |
| 1599518 | 10043382 | FORT RILEY | WHOLE BARRACKS RENEWAL | JUNCTION CITY KS 66442 |
| 1029846 | 10015481 | FORT SANDERS REGIONAL HOSPITAL | FIRESTOP TECHNOLOGY | CORNER OF HIGHLAND & 19TH  KNOXVILLE TN 37916 |
| | 10023701 | FORT SANDERS SEVIER MEDICAL CENTER | | MIDDLE CREEK ROAD  SEVIERVILLE TN 37862 |
| | 10008641 | FORT SMITH BLOCK | | 2901 N. O ST.  FORT SMITH AR 72902 |
| | 10038379 | FORT SMITH DOWNTOWN POSTAL FACILITY | POWSON AND ROGERS AVENUE | FORT SMITH AR 72901 |
| | 10034495 | FORT SNELLING ACADEMY | | 5000 BLOOMINGTON ROAD  FORT SNELLING MN 55111 |
| | 10003995 | FORT SRL BUILDING | | 2101 VILLAGE ROAD  DEARBORN MI 48121 |
| | 10007780 | FORT VALLEY STATE COLLEGE | GENESEE PAINTING 1005 STATE COLLEGE DRIVE | C/O CHAMBLESS  FORT VALLEY GA 31030 |
| | 10007775 | FORT WAYNE CITY CENTER | | 115 E. WAYNE ST  FORT WAYNE IN 46801 |
| | 10010753 | FORT WAYNE CITY CENTER - CIRCLE B | | 1330 AZALEA RD  NORFOLK VA 23502 |
| | 10010763 | FORT WAYNE POOLS | | 40 FREEDOM CT  GREER SC 29650 |
| | 10010762 | FORT WAYNE POOLS | | 40 FREEDOM CT  GREER SC 29650 |
| | 10010763 | FORT WAYNE POOLS | | 40 FREEDOM COURT  GREER SC 29650 |
| | 10010764 | FORT WAYNE POOLS | | SUITE A 2701 HUTCHINSON MCDONALD RD  CHARLOTTE NC 28269 |
| | 10025769 | FORT WAYNE POOLS | | 1505 S. 700 WEST  SALT LAKE CITY UT 84104 |
| | 10010774 | FORT WAYNE POOLS | | 13912 ST. CHARLES ROCK ROAD  BRIDGETON MO 63044 |
| | 10028653 | FORT WAYNE POOLS - CINCINNATI | BLDG. A, SUITE 500 | 12075 NORTHWEST BLVD.  CINCINNATI OH 45246 |
| | 10010770 | FORT WAYNE POOLS - GREENSBORO | SUITE A. | 6900 INTERNATIONAL DR.  GREENSBORO NC 27409 |
| | 10043369 | FORT WAYNE POOLS CORPORATE | | 6930 GETTYSBURG PIKE  FORT WAYNE IN 46804 |
| | 10010765 | FORT WAYNE POOLS OF CHARLOTTE | ATTN: DEBBIE LOXTON | SUITE A 2701 HUTCHINSON MCDONALD ROAD  CHARLOTTE NC 28269 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580053 | 10010766 | FORT WAYNE POOLS OF CHARLOTTE | SUITE A | 2701 HUTCHINSON MCDONALD ROAD  CHARLOTTE NC 28269 |
| 1580360 | 10010772 | FORT WAYNE POOLS OF CO | | 420 BRYANT STREET  DENVER CO 80204 |
| 1580361 | 10010773 | FORT WAYNE POOLS OF COLORADO | | 420 BRYANT ST.  DENVER CO 80204 |
| 1580341 | 10010754 | FORT WAYNE POOLS OF VIRGINIA BEACH | | 130 AZALEA GARDEN ROAD  NORFOLK VA 23502 |
| 1600149 | 10030474 | FORTH TECHNOLOGIES SUPPLY INC. | | PO BOX2046  FORT WORTH TX 76113-2046 |
| 1109623 | 10045621 | FORTH TECHNOLOGIES, INC. | | 600 BERGMAN AVENUE  LOUISVILLE KY 40203 |
| 1111053 | 10049485 | FORTITECH INC. | RIVERSIDE TECHNOLOGY PARK | 2105 TECHNOLOGY DRIVE  SCHENECTADY NY 12308 |
| 1110523 | 10045625 | FORTITECH INC. | RIVERSIDE TECHNOLOGY PARK | 2105 TECHNOLOGY DRIVE  SCHENECTADY NY 12308 |
| 1591516 | 10027493 | FORTNER ENG. & MFG., INC. | | 918 THOMPSON AVENUE  GLENDALE CA 91201 |
| 1597155 | 10015313 | FORTNER ENG. & MFG., INC. | | 918 THOMPSON AVENUE  GLENDALE CA 91201 |
| 1584921 | 10023735 | FORTUNE BAY CASINO | C/O MULCAHY DRYWALL | 1430 BOIS FORT ROAD  TOWER MN 55790 |
| 1604691 | 10038625 | FORTUNE CHEMICALS CO. LTD. | TAMACHI NIKKO BLDG 3F | 5-29-14 SHIBA MINATOKU  TOKYO 108 JAPAN |
| 1605956 | 10034995 | FORTUNE GYPSUM | | 300 N LAKE STREET  MONTGOMERY IL 60538 |
| 1611466 | 10036255 | FORTY WEST LUMBER CO. | | 3173 FIRE ROAD  EGG HARBOR TOWNSHIP NJ 08234 |
| 1580363 | 10041741 | FORTUNE GYPSUM | | RT 1A BLDG F  PGS LANDING NJ 08330 |
| 1634008 | 10010775 | FORTUNE CHEMICALS OF AMERICA, INC | SOUTHEAST RESTORATION | 3930 EAST JONES BRIDGE ROAD  NORCROSS GA 30092 |
| 1580344 | 10010776 | FORTUNE GYPSUM | | RT 4  ROCKY MOUNT VA 24151 |
| 1613345 | 10009777 | FORTY WEST LUMBER COMPANY | | RT 4  ROCKY MOUNT VA 24151 |
| 1580365 | 10010777 | FOSECO INC. | | PO BOX 8127  CLEVELAND OH 44135 |
| 1580366 | 10010778 | FOSECO, INC. | | 2020 SHELDON ROAD  BROOKPARK OH 44142 |
| 1072243 | 10045577 | FOSECO, INC. | | 2020 SHELDON ROAD  BROOK PARK OH 44142 |
| 1115576 | 10052008 | FOSECO, INC. | | 2020 SHELDON ROAD  CLEVELAND OH 44142 |
| 1115761 | 10054193 | FOSROC INC. | ATTN: ACCOUNTS PAYABLE | 150 CARLEY COURT  PLAINVIEW NY 11803 |
| 1607234 | 10037527 | FOSROC INC. | ATTN: PURCHASING | 150 CARLEY COURT  PLAINVIEW NY 11803 |
| 1607233 | 10037528 | FOSROC INC. | | 55 SKYLINE DRIVE  PLAINVIEW NY 11803 |
| 1607528 | 10040751 | FOSROC INCORPORATED | | 55 SKYLINE DRIVE  PLAINVIEW NY 11803 |
| 1640471 | 10017709 | FOSROC INCORPORATED | | 55 SKYLINE DRIVE  PLAINVIEW NY 11803 |
| 1580367 | 10037522 | FOSROC INCORPORATED | | 3930 CARLEY COURT  GEORGETOWN KY 40324 |
| 1591408 | 10037523 | FOSS ANDREW J COMPANY INC | | 490 WATSON CROSS RD  FARMINGTON NH 03835 |
| 1607230 | 10024190 | FOSS ANDREW J COMPANY INC | | 490 WATSONS CROSSROADS  FARMINGTON NH 03835 |
| 1607523 | 10029742 | FOSS MANUFACTURING COMPANY | | 380 LAFAYETTE ROAD  HAMPTON NH 03842 |
| 1593838 | 10052562 | FOSS MANUFACTURING COMPANY | | 380 LAFAYETTE ROAD  HAMPTON NH 03843-5000 |
| 1599414 | 10052563 | FOSTER & CO. | | 501 W. PIKE ST.  LAWRENCEVILLE GA 30243 |
| 1114130 | 10047478 | FOSTER FARMS | | 232 SOUTH INDUSTRIAL PARK  DEMOPOLIS AL 36732 |
| 1114131 | 10040749 | FOSTER PRODUCTS | | ATTN: PURCHASING 2900 GRANADA LANE  SAINT PAUL MN 55128 |
| 1090046 | 10024527 | FOSTER PRODUCTS | | ATTN: PURCHASING 2900 GRANADA LANE  SAINT PAUL MN 55128 |
| 1610469 | 10038890 | FOSTER PRODUCTS | H.B. FULLER | H.B. FULLER 2900 GRANADA LANE  SAINT PAUL MN 55128 |
| 1594176 | 10041314 | FOSTER PRODUCTS DIV. | | PO BOX 488  SCOTT DEPOT WV 25560 |
| 1608603 | 10019256 | FOSTER SUPPLY | | PO BOX4480  HOUSTON TX |
| 1610869 | 10088801 | FOSTER SUPPLY CO. | | 1362 INDUSTRIAL ROAD  HOUSTON TX 77015 |
| 1611057 | | FOSTER WHEELER | TRANSOCEANIC SHIPPING CO | |
| 1114134 | 10003331 | FOSTER-SOUTHEASTERN INC | | P O BOX 306  AVON MA 02322 |
| 1114131 | 10003330 | FOSTER-SOUTHEASTERN INC. | | 46 SPRING STREET  HOLBROOK MA 02343 |
| 1090467 | 10003329 | FOSTER-SOUTHEASTERN INC. | | 46 SPRING ST.  HOLBROOK MA 02343 |
| 1524527 | 10026503 | FOSTER-SOUTHEASTERN INC. | | 912 EAST SANDUSKY STREET  FOSTORIA OH 44830 |
| 1038890 | | FOSTORIA CONCRETE PROD. | | P O BOX 709  FOSTORIA OH 44830 |
| 1041314 | | FOSTORIA CONCRETE PROD. | | P O BOX 709  FOSTORIA OH 44830 |
| 1519256 | | FOSTORIA CONCRETE PRODUCT | | |
| 1588880 | | FOSTORIA CONCRETE PRODUCT | | |
| 1528886 | | FOTHERGILL ENGINEERED FABRIC | EALEES MILL | HALIFAX ROAD OFF EGERTON STREET  LITTLEBOROUGH OL15 OLU UNITED KINGDOM |
| 1522885 | | FOTHERGILL ENGINEERED FABRICS | | LITTLEBOROUGH OL15 OLU UNITED KINGDOM |
| 1528884 | | FOTO-WEAR INC. | P.O. BOX 1 | 101 POCONO DRIVE  MILFORD PA 18337 |
| 1522884 | 10008583 | FOUNDATION CONC PRODUCTS | | PO BOX 3790  FONTANA CA 92334 |
| 1596161 | 10037494 | FOUNDATION CONCRETE PRODUCTS | | POST OFFICE BOX 3790  FONTANA CA 92334 |
| 1578161 | 10010333 | FOUNDATION CONCRETE PRODUCTS | | 9774 CALABASH AVENUE  FONTANA CA 92335 |
| 1607200 | 10043352 | | | |
| 1579919 | 10010334 | FOUNDATION FILE | | |
| 1613084 | | | | |
| 1579920 | | | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599328 | 10029656 | FOUNDERS HALL JOB # 02-9480 | | 3360 INDUSTRIAL ROAD   HARRISBURG PA 17110 |
| 1598958 | 10029288 | FOUNTAIN INN ELEMENTARY | NOVINGER'S, INC. | BABB STREET   FOUNTAIN INN SC 29644 |
| 1575903 | 10006335 | FOUR CORNERS MATERIALS | | 12785 HIGHWAY FF   JOPLIN MO 64804 |
| 1575904 | 10006336 | FOUR CORNERS MATERIALS | | PO BOX2069  JOPLIN MO 64804 |
| 1878867 | 10018246 | FOUR CORNERS MATERIALS | ATTN: ACCOUNTS PAYABLE | CROSS RIVER RD.  KATONAH NY 10536 |
| 1603563 | 10033872 | FOUR MARKET SQUARE | AMERICAN SPRAY-ON INSULATION | P.O. BOX16   FARMINGTON NM 87499-0016 |
| 1603999 | 10033306 | FOUR SEASONS HOTEL | WILLIAMS INSULATION | 8890 COUNTY ROAD 252  TREMBLE LANE  DURANGO CO 81301 |
| 1602782 | 10033095 | FOUR SEASONS HOTEL & TOWER | ADERHOLT SPECIALTY COMPANY | 200 ENTERPRISE AVE   TRENTON NJ 08638 |
| 1595779 | 10026123 | FOUR SEASONS POOLS & SPAS | | 4150 NORTH MCARTHUR   IRVING TX 75039 |
| 1580368 | 10010780 | FOUR STATES SUPPLY CO | | BETWEEN MISSION & MARKET COME ON 3RD ST-BACK IN ON STEVENSO  SAN FRANCISCO CA 94102 |
| 1594609 | 10024958 | FOUR STATES SUPPLY CO. | | 3470 90TH ST.   MERIDEN KS 66512 |
| 1606097 | 10036395 | FOUR WINDS INC. | | 1945 WEST 4TH STREET   SAN BERNARDINO CA 92412 |
| 1592330 | 10022689 | FOUR & POMEROY | 105 4TH ST. | ATTN: ACCOUNTS PAYABLE   SAN BERNARDINO CA 92412 |
| 1604672 | 10010783 | FOURTH STREET ROCK CRUSHER | | 631 MANHATTAN BLVD   HARVEY LA 70059 |
| 1608368 | 10043370 | FOURTH STREET ROCK CRUSHER | | 8529 FIX FORKS RD.  RALEIGH NC 27615 |
| 1611102 | 10036656 | FOURTH STREET ROCK CRUSHER | INSULATION TECHNOLOGY CHAMBLESS | 122 MOATS CONCRETE   ANDERSON SC 29624 |
| 1602086 | 10023402 | FOURTH THURSTON MIDDLE SCHOOL | | WHITEHALL ROAD EXTENSION   ANDERSON SC 29624 |
| 1602082 | 10023402 | FOURTH PROJECT THE | | PO BOX16551  DENVER CO 80216 |
| 1580058 | 10010789 | FOWLER & PETH | | SOUTH ADEWAY ROAD - RTE 41  FOWLER IN 47944 |
| 1580057 | 10010471 | FOWLER & PETH | | 122 MOATS FOWLER RD   ANDERSON SC 29624 |
| 1574702 | 10034996 | FOWLER AND MOATS CONCRETE | | P.O. BOX 923   MILLEDGEVILLE GA 31061 |
| 1580375 | 10010787 | FOWLER & PETH | | 4795 FOREST STREET   DENVER CO 80216 |
| 1580376 | 10010788 | FOWLER & MOATS CONCRETE | | 28485 HWY. 6 & 24  RIFLE CO 81650 |
| 1604473 | 10010791 | FOWLER & PETH | | 4795 FOREST STREET   DENVER CO 80216 |
| 1580378 | 10010790 | FOWLER & PETH | | 28485 HWY. 6 & 24   RIFLE CO 81650 |
| 1609510 | 10030833 | FOWLER & PETH | | 4795 FOREST STREET   DENVER CO 80216 |
| 1609528 | 10039811 | FOWLER & PETH | | 122 MOATS FOWLER RD   ANDERSON SC 29624 |
| 1609529 | 10039812 | FOWLER & PETH | | P.O. BOX 633   DYERSBURG TN 38024 |
| 1580057 | 10010472 | FOWLER & MOATS CONCRETE | | 871 BOWEN LANE   DYERSBURG TN 38025 |
| 1580381 | 10010793 | FOWLER READY MIX | | P.O. BOX 633   DYERSBURG TN 38025 |
| 1580380 | 10005139 | FOWLKES CONCRETE | | P.O. BOX 923   MILLEDGEVILLE GA 31061 |
| 1580375 | 10010787 | FOWLER-FLEMISTER CONCRETE | | 33 WEST GIRARD AVENUE  PHILADELPHIA PA 19123 |
| 1604996 | 10034996 | FOWLER-FLEMISTER CONCRETE | | 780 ROUTE 73 SOUTH   BERLIN NJ 08009 |
| 1605997 | 10036256 | FOWLKES CONCRETE | | 8001 RD 1360 STREET   MEMPHIS TN 38115 |
| 1612325 | 10042597 | FOX ELECTRIC SUPPLY | | 2860 YALE ROAD  MEMPHIS TN 38112 |
| 1609164 | 10034449 | FOX ELECTRIC SUPPLY | | 780 WEST MAIN ST   HENDERSONVILLE TN 37075 |
| 1580374 | 10010785 | FOX ELECTRIC SUPPLY | | 780 WEST MAIN ST.  HENDERSONVILLE TN 37075 |
| 1592336 | 10022695 | FOX MEADOWS SCHOOL | GENERAL CONSTRUCTION SERVICES | 780 WEST MAIN ST.   HENDERSONVILLE TN 37075 |
| 1580372 | 10015480 | FOX POOLS OF NASHVILLE | ATTN: TOM THURNEAU | 700 WEST COURT STREET   URBANA OH 43078 |
| 1580382 | 10054348 | FOX POOLS OF NASHVILLE, INC. | | 1395 TIMBER DR.   ELGIN IL 60120 |
| 1610474 | 10040754 | FOX POOLS OF NASHVILLE | | 1395 TIMBER DRIVE   ELGIN IL 60120 |
| 1610470 | 10010795 | FOX VALLEY BUILDING | | 1395 TIMBER DRIVE   ELGIN IL 60120 |
| 1570905 | 10001359 | FOX VALLEY BUILDING | | 198 POPLAR PLACE   NORTH AURORA IL 60542 |
| 1111054 | 10049486 | FOX VALLEY MACHINE | | 640 INDUSTRIAL DRIVE  CARY IL 60013-1944 |
| 1114825 | 10053257 | FOX VALLEY SYSTEMS | | 640 INDUSTRIAL DRIVE   CARY IL 60013-1944 |
| 1115882 | 10054314 | FOX VALLEY SYSTEMS | | 640 INDUSTRIAL DRIVE  CARY IL 60013-1944 |
| 1604693 | 10034997 | FOX VALLEY BUILDING | ATTN: ACCOUNTS PAYABLE | 6 LIGHTING LOS ANGELES CA 90029 |
| 1597482 | 10027818 | FOX WHOLESALE ELECTRIC | ATTN: PURCHASING | 111 PEQUOT TRAIL  LEDYARD CT 06339 |
| 1601795 | 10032112 | FOXWOOD EMPLOYEE ENTRANCE PHASE II | ISLAND LATHER FIREKOTE | 23 ROSLYN STREET ISLIP TERRACE NY 11752 |
|  |  | FOXWOOD LANE MIDDLE SCHOOL | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582488 | 10012892 | FOXWOODS | JESMAC | PEQUOT FOXWOODS CASINO ROUTE 2  LEDYARD CT 06339 |
| 1604017 | 10034324 | FOXWOODS GREAT CEDAR HOTEL | | ROUTE 2  LEDYARD CT 06339 |
| 1114822 | 10053254 | FOXX COMPANY, THE | FUS, INC. | 637 COMMERCIAL AVENUE  GARDEN CITY NY 11530 |
| 1606006 | 10036305 | FPI ELECTRICAL, INC | | 11 GREEN MOUNTAIN DR  COHOES NY 12047 |
| 1592593 | 10022951 | FPK DECORATING | | 1262 BROADHEAD ROAD  MONACA PA 15061 |
| 1113572 | 10052004 | FPL | ATTN: PURCHASING | PO BOX 29950  MIAMI FL 33102-9950 |
| 1114821 | 10049474 | FPL | ATTN: INVOICE PROCESSING | PO BOX 29950  MIAMI FL 33102-9950 |
| 1052003 | | FPL CAPE CANAVERAL | ATTN: STORES | STR-PCC-970 6000 NORTH US #1  COCOA FL 32927 |
| 1114974 | 10049675 | FPL CHEMICAL INC. | ATTN: ACCOUNTS PAYABLE | 524 SOUTH COLUMBUS AVENUE  MOUNT VERNON NY 10550 |
| 1110964 | 10045675 | FR CHEMICAL INC. | | 524 SOUTH COLUMBUS AVENUE  MOUNT VERNON NY 10550 |
| 1071150 | | FR CHEMICAL INC. | | 524 SOUTH COLUMBUS AVENUE  MOUNT VERNON NY 10550 |
| 1110964 | 10049396 | FR HOUSEHOLDER & SON | | OFF NEWTOWN AVENUE ROUTE 26  SOUTH MCCONNELLSTOWN PA 16660 |
| 1581878 | 10012284 | FR HOUSEHOLDER & SON @@ | | CAMBRIDGE MA 02140 |
| 1581877 | 10012283 | FRACKELTON BLOCK COMPANY | | P O BOX 684  FREDERICKSBURG VA 22401 |
| 1573159 | 10003603 | FRACKELTON BLOCK COMPANY | | 400 HOWISON AVENUE  FREDERICKSBURG VA 22401 |
| 1573160 | 10003604 | FRACKELTON BLOCK COMPANY | | P O BOX 684  FREDERICKSBURG VA 22401 |
| 1111056 | 10049448 | FRACO INC | ATTN: ACCOUNTS PAYABLE | 200 CHERRY CREEK ROAD  MARQUETTE MI 49855 |
| 1115430 | 10053862 | FRACO INC | ATTN: RECEIVING DEPT. | 200 CHERRY CREEK RD  MARQUETTE MI 49855 |
| 1612787 | 10034606 | FRACO INC | ATTN: PURCHASING DEPT. | 200 CHERRY CREEK RD  MARQUETTE MI 49855 |
| 1580387 | 10010799 | FRACO INC | | 200 CHERRY CREEK RD  MARQUETTE MI 49855 |
| 1572503 | 10010909 | FRAGRANT AIR (PRODUCTS) LTD. | | 755 POWDER HORN CIRCLE  LAKE MARY FL 32746 |
| 1572503 | 10012958 | FRAGRANT AIR (PRODUCTS) LTD. | | 570 NORTH HIGHWAY 17-92  LONGWOOD FL 32750 |
| 1572806 | 10005798 | FRAGRANT AIR (PRODUCTS) LTD. | | 755 POWDER HORN CIRCLE  LAKE MARY FL 32746 |
| 1573206 | 10045579 | FRAMATONE MANUFACTURING | GENESEE PAINTING | 39200 FORD ROAD  WESTLAND MI 48185 |
| 1576899 | 10015686 | FRANCIS DAY & SONS | | 4TH W ST & 3RD  SAINT JOHNS AZ 85936 |
| 1582295 | | FRANCIS DAY & SONS | ATTN: ACCOUNTS PAYABLE | SAINT JOHNS AZ 85936 |
| 1576899 | | FRANCIS DAY & SONS | | 4437 WEST THIRD SOUTH  SAINT JOHNS AZ 85936 |
| 1596965 | 10027304 | FRANCIS INC | | 2549 HACKMAN ROAD  SAINT CHARLES MO 63303 |
| 1555956 | 10026229 | FRANCIS INC | | 3200 BROADWAY  JOPLIN MO 64801 |
| 1596965 | | FRANCIS HOWELL SCHOOL | | 2446 KIPLING AVE  CINCINNATI OH 45239 |
| 1063541 | | FRANCIS TUTTLE CHILD DEVELOPMENT | CENTER | 20320 PRAIRIE STREET  CHATSWORTH CA 91311 |
| 1596303 | | FRANCISCAN CORP C/O SPRAYCRAFT | THIBIANT INTERNATIONAL | 410 NO. CENTER ST.  THOMASTON GA 30286 |
| 1575862 | 10044065 | FRANCISMET CSP | | 1263 CHARTERS AVE  MCKEES ROCKS PA 15136 |
| 1575863 | 10041366 | FRANK BINFORD SUPPLY | | 1263 CHARTERS AVE.  MCKEES ROCKS PA 15136 |
| 1578864 | 10006294 | FRANK BRYAN INC. | | 1263 CHARTERS AVE.  MCKEES ROCKS PA 15136 |
| 1575864 | 10006295 | FRANK BRYAN INC. | | 2ND AVENUE  PITTSBURGH PA 15219 |
| 1596773 | 10006296 | FRANK BRYAN INC. | | 59 SUMMER STREET  NORTHBROOKFIELD MA 01535 |
| 1095033 | 10047965 | FRANK COOKE, INC. | | 21 MARTIN STREET  RAYMOND ME 04071 |
| 1029365 | 10027112 | FRANK GRIEVE | | 2820 ROBINSON STREET  SIOUX CITY IA 51105 |
| 1599036 | 10029365 | FRANK VAN OSDEL | DO NOT USE | 2820 ROBINSON STREET  SIOUX CITY IA 51105 |
| 1604055 | 10029366 | FRANK VAN OSDEL | W.R. GRACE & CO. | 2909 EVANS ROAD  SAN ANTONIO TX 78259 |
| 1024362 | 10024362 | FRANK-TEJADA | | 223 WALNUT STREET  ZELIENOPLE PA 16063 |
| 1580394 | | FRANKENSTEIN BUILDERS SUP | | 223 WALNUT ST.  ZELIENOPLE PA 16063 |
| 1010806 | 10010806 | FRANKENSTEIN BUILDERS SUPPLY | | 100 WEST JACKSON  FRANKLIN VA 23851 |
| 1010807 | 10010807 | FRANKLIN BUILDING MATL'S | WAREHOUSE | RD 1 POLK ROAD  FRANKLIN PA 16323 |
| 1613694 | 10104442 | FRANKLIN CONCRETE PRODUCTS | TOMAN & ASSOCIATES | 12601 FOUNTAIN PKWY.  TAMPA FL 33624 |
| 1580388 | 10010801 | FRANKLIN CONCRETE PRODUCTS | | 528 W FRONT ST  WASHINGTON MO 63090 |
| 1001080 | | FRANKLIN CORP. CAMPUS | ARCHITECTURAL COATINGS | 720 N CHRISTINA - PLANT 2  UNION MO 63084 |
| 1027106 | 10027106 | FRANKLIN COUNTY CONCRETE | PLANT #1 | 52 MIDWEST  PACIFIC MO 63069 |
| 1021474 | 10021474 | FRANKLIN COUNTY CONCRETE | | 2203 NORTH 4TH AVE  PASCO WA 99301 |
| 1021475 | 10021475 | FRANKLIN COUNTY CONCRETE | | 1101-37 NORTH 26TH STREET  PHILADELPHIA PA 19121-3799 |
| 1041484 | 10041484 | FRANKLIN COUNTY PUD | | 605 E BERRY #115  FORT WORTH TX 76110 |
| 1037161 | 10037161 | FRANKLIN ELECTRIC | | 1286 RUE MANIC  CHICOUTIMI QC G7K 1A2 CANADA |
| 1034998 | 10034998 | FRANKLIN ELECTRIC | | 8421 DARNLEY ROAD  MONT ROYALE, MONTREAL QC H4T 2B2 CANADA |
| 1034999 | 10034999 | FRANKLIN EMPIRE | | |
| 1030031 | 10030031 | FRANKLIN EMPIRE INC. | | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603159 | 10033470 | FRANKLIN INDUSTRIAL MINERALS | | 821 TILTON BRIDGE ROAD  DALTON GA 30721 |
| 1580391 | 10010803 | FRANKLIN READY MIX CONC | | BOX100  BUDE MS 39630-0100 |
| 1580392 | 10010804 | FRANKLIN READY MIX CONC | | P O BOX 100  BUDE MS 39630-0100 |
| 1580393 | 10010805 | FRANKLIN READY MIX CONC | | HWY 98 EAST  MEADVILLE MS 39653 |
| 1611603 | 10041878 | FRANKLIN SQUARE HOSPITAL | PYRAMID INSULATION | 9000 FRANKLIN SQUARE DRIVE  BALTIMORE MD 21234 |
| 1598440 | 10028772 | FRANKLIN TEMPLE INC | CELL-CRETE CORPORATION | SIPLAST 3344 QUALITY DR.  RANCHO CORDOVA CA 95670 |
| 1603390 | 10033700 | FRANKLIN UNITED METHODIST CHURCH | SPRAYCRAFT | 1070 WEST JEFFERSON  FRANKLIN IN 46131 |
| 1603336 | 10033706 | FRANKLINVILLE SCHOOLS | | 32 NORTH MAIN STREET  FRANKLINVILLE NY 14737 |
| 1603706 | 10033791 | FRANKS CONTRACTING INC | MADER CONSTRUCTION CORP. | 100 AIRPARK DRIVE  DEQUINCY LA 70633 |
| 1603791 | 10041019 | FRANSEN & OLSEN | | CAMBRIDGE MA 02140 |
| 1604019 | 10014613 | FRANSEN & OLSEN | | BRIDGES HALL  MOORHEAD MN 56560 |
| 1610740 | 10014615 | FRANSEN & OLSEN PLASTERING | 11TH AND 8 AVE SOUTH | 1200 COLUMBIA  GRAND FORKS ND 58208 |
| 1584217 | 10014609 | FRANSEN & OLSEN-UNITED HOSPITAL | | 1321 N 11TH SOUTH  MOORHEAD MN 56560 |
| 1584220 | 10033416 | FRANSEN & OLSON PLASTER | | N 72 W 22428 JEANINE LANE  SUSSEX WI 53089 |
| 1584213 | 10033417 | FRANTL INDUSTRIES | | N 72 W 22428 JEANINE LANE  SUSSEX WI 53089 |
| 1603105 | 10035872 | FRANTL INDUSTRIES | WAREHOUSE | N 72 W 22428 JEANINE LANE  SUSSEX WI 53089 |
| 1603106 | 10044064 | FRANTL INDUSTRIES | | N 7833 W. 240 MAPLE AVENUE  SUSSEX WI 53089 |
| 1605571 | 10032263 | FRANTL INDUSTRIES | | N72 W22428 JEANINE LANE  SUSSEX WI 53089 |
| 1613799 | 10032264 | FRASER CONCRETE, INC. | | BISCAY ROAD  DAMARISCOTTA ME 04543 |
| 1601946 | 10032000 | FRASER CONCRETE, INC. | | P. O. BOX 997  DAMARISCOTTA ME 04543 |
| 1601947 | 10033667 | FRAZEE | | 6625 MIRAMAR ROAD  SAN DIEGO CA 92121 |
| 1603200 | 10045578 | FRAZEE CHULA VISTA | | 895 THIRD AVE  CHULA VISTA CA 91911 |
| 1604696 | 10049487 | FRAZEE INDUSTRIES | | PO BOX 12241  SAN DIEGO CA 92112-2471 |
| 1603118 | 10056426 | FRAZEE PAINT & WALLCOVERINGS | | 6625 MIRAMAR ROAD  SAN DIEGO CA 92121 |
| 1072244 | 10028943 | FREAS PLASTERING CO. | VALORI THOMPSON | 2545 H MONUMENT BLVD  CONCORD CA 94520 |
| 1110955 | 10031856 | FREAS/COLMA | | RR 1 HILLSDALE ST  COLMA CA 94014 |
| 1110556 | 10031916 | FRED CARLSON CO.-IONA PORTABLE | | VARIOUS LOCATIONS - PAVER  DECORAH IA 52101 |
| 1596128 | 10017062 | FRED CARLSON CO.-MINN. PORTABLE | | VARIOUS LOCATIONS - MINNESOTA  WALTHAM MN 55982 |
| 1596611 | 10006631 | FRED CARLSON COMPANY | | P. O. BOX 493  RUSHFORD MN 55971 |
| 1601538 | 10017063 | FRED CARLSON COMPANY - DO NOT USE | | P. O. BOX 493  RUSHFORD MN 55971 |
| 1601598 | 10006632 | FRED CARLSON COMPANY | | P O BOX 48  DECORAH IA 52101 |
| 1866677 | 10006630 | FRED CARLSON COMPANY - DO NOT USE | | P O BOX 493  RUSHFORD MN 55971 |
| 1576200 | 10006634 | FRED CARLSON COMPANY, INC. | | P O BOX 48  DECORAH IA 52101 |
| 1886678 | 10006635 | FRED CARLSON COMPANY, INC. | | 409 EAST MARKET  SPRING VALLEY MN 55975 |
| 1576159 | 10006636 | FRED CARLSON COMPANY, INC. | | 900 MONTGOMERY ST  DECORAH IA 52101 |
| 1576204 | 10017064 | FRED CARLSON COMPANY, INC. | | LE ROY MN 55951 |
| 1576203 | 10025683 | FRED CARLSON COMPANY, INC. | | 720 HWY 16 & 52 EAST  PRESTON MN 55965 |
| 1576202 | 10011869 | FRED CARLSON COMPANY, INC. | | NABELSON MN 55954 |
| 1576201 | 10011861 | FRED HATHAWAY & SONS | | 90 RESERVOIR ROAD  RUSHFORD MN 55971 |
| 1581461 | 10027806 | FRED HATHAWAY & SONS | | 169 FOUR MILE DRIVE  LANSING IA 52151 |
| 1581462 | 10009087 | FRED HILL MATERIALS, INC. | | 77-920 VARNER RD.  PALM DESERT CA 92211 |
| 1597470 | 10009088 | FRED HILL MATERIALS, INC. | | 77-920 VARNER RD.  PALM DESERT CA 92211 |
| 1578667 | 10009089 | FRED L. CLARK TRUCKING CO. | | P O BOX 6  POULSBO WA 98370 |
| 1578668 | | FRED L. CLARK TRUCKING CO. | | P O BOX 6  POULSBO WA 98370 |
| 1578669 | | FRED MAIER BLOCK | (PORTABLE LOCATIONS) | 16404 LEMOLO SHORE DRIVE  POULSBO WA 98370 |
| | | FRED MAIER INC. | | 104 MAIN STREET  MAMMOTH AZ 85618 |
| | | FRED SHEARER & SONS | | P.O.BOX 116  MAMMOTH AZ 85618 |
| | | FRED SHEARER & SONS | | 12305 CONWAY RD.  BELTSVILLE MD 20705 |
| | | FRED SHEARER & SONS, INC. | | PO BOX 600  BELTSVILLE MD 20705 |
| | | FRED SHEARER & SONS, INC. | 801 S.W. 10TH | 700 S W VARNS ST  TIGARD OR 97223 |
| | | FRED SHEARER & SONS/EMBASSY SUITES | LIBRARY | 7000 SW. VARNS ST.  TIGARD OR 97223  3RD & 4TH STREET  PORTLAND OR 97201 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588209 | 10018587 | FRED SHEARER & SONS/HEWLETT PACKARD | BLDG. 10 OMEGA PROJECT | 1065 CIRCLE DRIVE    CORVALLIS OR 97330 |
| 1597152 | 10027490 | FRED SHEARER & SONS/SPIRIT MTN CAS | | 27100 S.W. SALMON RIVER HWY. WILLAMINA OR 97396 |
| 1598689 | 10029020 | FRED SHEARER/3 CENTER POINTE | DRAKE CONSTRUCTION | FRED SHEARER & SONS  3 CENTER POINTE DR.  LAKE OSWEGO OR 97035 |
| 1611873 | 10042147 | FRED SHEARER/ODS TOWER | | 601 S.W. 2ND AVE.  PORTLAND OR 97204 |
| 1600883 | 10031205 | FRED SHEARER/PIONEER PLACE BLOCK 50 | | 385 S.W. YAMHILL  PORTLAND OR 97204 |
| 1603377 | 10036667 | FRED SHEARER/SUNNY BROOK | | DO NOT USE THIS SOLD TO # 9200 S.E. SUNNY BROOK  CLACKAMAS OR 97015 |
| 1612099 | 10042372 | FRED SHEARER/SUNNY BROOK OFFICES | FRED SHEARER & SONS | 920 S.E. SUNNY BROOK CLACKAMAS OR 97015 |
| 1599704 | 10030021 | FRED SHEARER/TRIANGLE PARK | | 13221 S.W. 68TH PARKWAY  TIGARD OR 97223 |
| 1608867 | 10039153 | FRED SHEARER/WELLS FARGO BANK | FRED SHEARER & SONS | C/O ROSE CITY BLDG. MTRL. 6100 S.E. 111TH AVE.  PORTLAND OR 97266 |
| 1596677 | 10050004 | FRED SHEARERS/FARMERS | | 8185 S.W. HUNZIKER  TIGARD OR 97223 |
| 1114708 | 10051140 | FREDA, INC. | | 401 GROWTH PARKWAY  IN 46703 |
| 1010008 | 10010808 | FREDERICK BLOCK CO | KNEZ BLDG. MTL. | 1040 MARTINSBURG PIKE  WINCHESTER VA 22601 |
| 1580396 | 10024893 | FREDERICK BLOCK CO | ATTN: RICK MILHEM | P O BOX 505  FREDERICK MD 21701 |
| 1594584 | 10010809 | FREDERICK BLOCK CO | | P O BOX 505  FREDERICK MD 21701 |
| 1580397 | 10010810 | FREDERICK BRICK WORKS | | P O BOX 505  FREDERICK MD 21701 |
| 1580398 | 10010811 | FREDERICK BRICK WORKS | | 184 E. SOUTH ST.  FREDERICK MD 21701 |
| 1010811 | 10010811 | FREDERICK BRICK WORKS | | 184 E. SOUTH ST.  FREDERICK MD 21701 |
| 1010810 | 10050624 | FREDERICK BRICK WORKS | | 184 E. SOUTH ST.  FREDERICK MD 21701 |
| 1050624 | 10014582 | FREDERICK CANCER RESEARCH | ATTN: PO # 11TH AND P STREET | BOYLES STREET BLDG. 1050  FREDERICK MD 21702 |
| 1121192 | 10039889 | FREDERICK MEISWINKEL | | STATE ARCHIVES  SACRAMENTO CA 95800 |
| 1696606 | 10014578 | FREDERICK MEISWINKEL, INC | | 2060 NEWCOMB AVE.  SAN FRANCISCO CA 94124 |
| 1112192 | 10014582 | FREDERICKSBURG CONCRETE | | 10231 TIDEWATER TRAIL  FREDERICKSBURG VA 22408 |
| 1584186 | 10033523 | FREDERICKSBURG CONCRETE | | P. O. BOX 8022  FREDERICKSBURG VA 22404 |
| 1584182 | 10033524 | FREDERICKSBURG CONCRETE | | P. O. BOX 62  FREDONIA KS 66736 |
| 1603213 | 10043466 | FREDONIA READY MIX INC. | | S. 3RD ST.  FREDONIA KS 66736 |
| 1603212 | 10044622 | FREDONIA READY MIX INC. | | CAMBRIDGE MA 02140 |
| 1603524 | 10034466 | FREDONIA READY MIX INC. | | SANTA CLARA CONVENTION CENTER  SANTA CLARA CA 95054 |
| 1022473 | 10014579 | FREDRICK MEISWINKEL | | 3411 BRADFORD  GRAND RAPIDS MI 49525 |
| 1024422 | 10014565 | FREDRICK MEISWINKLE | | W. 229 N. 2500  WAUKESHA WI 53186 |
| 1034466 | 10010213 | FREDRICK MEIER GARDEN | | 5415 LEE HIGHWAY  WARRENTON VA 20187 |
| 1014579 | 10040057 | FREDRICK R. REDI-MIX INC. | | 5800 WHEATON DRIVE  ATLANTA GA 30336 |
| 1014565 | 10022953 | FREE STATE GLASS INDUSTRIES, INC. | | 6937 EAST FANFOL  PARADISE VALLEY AZ 85253 |
| 1010213 | 10032953 | FREE-FLOW PACKAGING CORP. | 1001 GREAT AMERICA PKWY. | 6937 EAST FANFOL  PARADISE VALLEY AZ 85253 |
| 1096625 | 10032292 | FREECON | SOBLE COMPANY | 211 WEST PLEASANT RUN RD  LANCASTER TX 75146 |
| 1591599 | 10034293 | FREECON          INCORP | STE 101  SUITE 101 | 211 W. PLEASANT RUN RD  LANCASTER TX 75146 |
| 1603985 | 10034292 | FREECON | HWY 164 | 110 N. WAXAHACHIE ST.  RED OAK TX 75154 |
| 1603986 | 10024493 | FREECON | | 8900 GONZALEZ AVE. S.W.  ALBUQUERQUE NM 87102 |
| 1024493 | 10007644 | FREECON | | 2475 W. NARANJA  TUCSON AZ 85742 |
| 1007644 | 10007645 | FREECON | | 200 CAMP LINCOLN  CAMP VERDE AZ 86322 |
| 1007645 | 10007646 | FREECON INC. | | 10100 E. ADOBE RD.  MESA AZ 85207 |
| 1007646 | 10039156 | FREECON INC. | | 6111 S. ALL AMERICAN WAY  TEMPE AZ 85283 |
| 1039156 | 10034586 | FREECON INC. | | 3269 STOCKTON HILL RD.  KINGMAN AZ 86401 |
| 1034586 | 10034499 | FREECON/ALAMOSA FAMILY CENTER | | MCCULLOCH BLVD. & LIBRARY LN.  LAKE HAVASU CITY AZ 86406 |
| 1034499 | 10034294 | FREECON/AMPHITHEATRE HIGH SCHOOL | | MARINE CORP. AIR STATION  YUMA AZ 85364 |
| 1034294 | 10034294 | FREECON/CHANDLER ELEMENTARY | | 2305 N. POWER RD.  MESA AZ 85215 |
| 1033947 | 10038886 | FREECON/EAST MESA JUNIOR HIGH | | 2626 E. PECOS RD.  CHANDLER AZ 85225 |
| 1034899 | 10038715 | FREECON/KIWANIS PARK | | 2626 N. SCENIC DR.  ALAMOGORDO NM 88310 |
| 1607336 | 10037629 | FREECON/KINGMAN REGIONAL MEDICAL | RED MOUNTAIN | 5555 W. THUNDERBIRD RD.  GLENDALE AZ 85301 |
| 1608458 | 10038746 | FREECON/LAKE HAVASU SURGERY CENTER | | 13700 W. GREENWAY RD.  SURPRISE AZ 85374 |
| 1609481 | 10039765 | FREECON/M.C.A.S. HANGER #146 | FREECON | |
| 1608344 | 10038633 | FREECON/MESA COMMUNITY COLLEGE | | |
| 1608374 | 10038766 | FREECON/PERFORMING ARTS CENTER | FREECON | |
| 1608646 | 10038933 | FREECON/TAYES SPECIAL EVENTS CENTER | FREECON | |
| | | FREECON/THUNDERBIRD SAMARITAN HOSP. | | |
| | | FREECON/WESTPOINT ELEMENTARY SCHOOL | TOWN CENTER | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608078 | 10038368 | FREECON/YAVAPAI COUNTY FAIRGROUNDS | | 10401 HWY 89A  PRESCOTT VALLEY AZ 86314 |
| 1605680 | 10035980 | FREEDOM ELECTRIC | | MAIN ST.  OLIVET SD 57052 |
| 1597642 | 10027978 | FREEDOM VILLAGE | | 32 PEW STREET  TRENTON NJ 08638 |
| 1599870 | 10030196 | FREEMAN HOSPITAL | HUNGERFORD | 1102 WEST 32ND ST  JOPLIN MO 64804 |
| 1594330 | 10024600 | FREEMAN ROCK ENTERPRISES | SMC SERVICES | 99031 SO. BANK CHETCO RIVER ROAD  BROOKINGS OR 97415 |
| 1594323 | 10024673 | FREEMAN ROCK ENTERPRISES, INC. | ATTN: TED FREEMAN JR. | 99031 SO. BANK CHETCO RIVER RD.  BROOKINGS OR 97415 |
| 1624673 | 10044051 | FREEMONT HOSPITAL | ATTN: TED FREEMAN JR. | INTERIOR CONSTRUCTION  FREMONT NE 68025 |
| 1613786 | 10044051 | FREEMONT PAVING | 450 E. 23RD | 30783 E. HWY 50  LA JUNTA CO 81050 |
| 1637786 | 10011808 | FREEMONT PAVING&READY MIX | | P.O. BOX 841  CANON CITY CO 81212 |
| 1586351 | 10167737 | FREEMONT STORAGE CENTER | REGENT CENTER | 1683 KIRKPATRICK ROAD  BURLINGTON NC 27215 |
| 1613103 | 10108021 | FREEPORT CONCRETE CO LIMITED | | BUILDING 4, SUITE B  FREEPORT BAHAMAS |
| 1580409 | 10108021 | FREEPORT CONCRETE COMPANY | SAVOY SHIPPING | PO BOXF-42647  GRAND BAHAMAS 801 BAHAMAS |
| 1580408 | 10108021 | FREEPORT CONCRETE COMPANY | PO BOX 350 | 110 N.E. 7TH AVE.  DANIA FL 33004 |
| 1580410 | 10102822 | FREESEN INC | | 316 S. PEARL STREET  BLUFFS IL 62621 |
| 1631103 | 10043371 | FREESEN INC. | | 316 S PEARL  BLUFFS IL 62621 |
| 1580412 | 10010823 | FREESEN INC. | | 316 S. PEARL STREET  BLUFFS IL 62621 |
| 1580411 | 10010824 | FREISEN CONSTRUCTION CO | | 124 WEST BROOK AVE.  NORTH LAS VEGAS NV 89030 |
| 1580421 | 10010832 | FREINER CONSTRUCTION COMPANY | | 124 W. BROOKS AVENUE  NORTH LAS VEGAS NV 89030 |
| 1580423 | 10103834 | FREINER CONSTRUCTION COMPANY | | 6553 E. IDAHO  ELKO NV 89801 |
| 1606697 | 10103834 | FREIDMAN ELECTRIC SUPPLY CO. | | 1321 WYOMING AVENUE  EXETER PA 18643 |
| 1604697 | 10035001 | FREIDMAN ELECTRIC SUPPLY CO. | | 455 E. BROAD ST.  HAZLETON PA 18201 |
| 1605960 | 10036259 | FREIDMAN ELECTRIC SUPPLY CO. | | 33 NEW HILL STREET  WILKES BARRE PA 18702 |
| 1605960 | 10036260 | FREIDMAN ELECTRIC SUPPLY CO. | | CLEVELAND NC 27013 |
| 1591061 | 10021426 | FREIGHT LINER | | P.O. BOX 60314 AMF  HOUSTON TX 77205 |
| 1591061 | 10010835 | FREIGHT SERVICES INTL INC | MRK FOR: MMLV65 M67001 96P16 | MARINE CORPS BASE  CAMP LEJEUNE NC 28542 |
| 1580423 | 10010835 | FREIGHT TRAFFIC BRANCH | BLDG E 300 | MARINE CORPS BASE BLDG. 1011,MCB  CAMP LEJEUNE NC 28542 |
| 1578033 | 10008456 | FREIGHT TRAFFIC BRANCH | BLDG. 1011 | MARINE CORPS BASE  CAMP LEJEUNE NC 28542 |
| 1590908 | 10021274 | FREMIN | | LA HWY 30 & FLOTATION CANAL RD.  CUT OFF LA 70345 |
| 1596216 | 10026558 | FREMIN PRODUCTS | PO BOX 841 | 17464 HWY 3235  CUT OFF LA 70345 |
| 1595374 | 10025719 | FREMIN PRODUCTS LLC | POST OFFICE BOX 841 | PO BOX706  CUT OFF LA 70345 |
| 1580520 | 10010816 | FREMONT PAVING CO. | | 839 MACKENZIE  CANON CITY CO 81212 |
| 1580425 | 10010836 | FREMONT PAVING CO. | | 839 MACKENZIE  CANON CITY CO 81212 |
| 1574445 | 10010837 | FREMONT POLICE FACILITY | 2000 STEVENSON BLVD | FREMONT CA 94536 |
| 1641180 | 10044444 | FRENCH GERLEMAN | ANNING JOHNSON | 2451 SCHULTZ RD.  MARYLAND HEIGHTS MO 63043 |
| 1600907 | 10011318 | FRENZELIT NORTH AMERICA, INC. | | 18050 TRANQUILITY ROAD  PURCELLVILLE VA 20132 |
| 1580061 | 10010475 | FRERK, HENRY SONS INC. | C. K. VARNER | 3135 W. BELMONT  CHICAGO IL 60618 |
| 1580062 | 10010474 | FRERK, HENRY SONS, INC. | L. B. WOHL | 3135 W. BELMONT  CHICAGO IL 60618 |
| 1591417 | 10021780 | FRESH CHOICE | 275 WESTSIDE BUILDING MATERIALS | 221 JACKSON ST.  LOWELL MA 01852 |
| 1590062 | 10025409 | FRESH FONDS BUS MAINT. FACILITY | | CORNER OF WOODLINE & TRAFFIC  QUEENS VILLAGE NY 11427 |
| 1580445 | 10108557 | FREUDENBERG NON WOVENS KG | | ZWISCHEN DAEMMEN  WEINHEIM GERMANY 69465 GERMANY |
| 1580443 | 10108554 | FREUDENBERG VLIESSTOFFE KG | RECHNUNGSWESEN | WEINHEIM GERMANY 69465 GERMANY |
| 1580444 | 10010856 | FREUDENBERG VLIESSTOFFE KG | | WEINHEIM  02/51 - BUILDING 326 WEINHEIM GERMANY |
| 1594585 | 10024934 | FRICTION DIVISION PROD | | PO BOX5627  TRENTON NJ 08638 |
| 1613104 | 10043372 | FRIDDLE'S ORTHPEDIC APPL | | RT 2 BOX 505  HONEA PATH SC 29654 |
| 1580433 | 10010845 | FRIDDLE'S ORTHOPEDIC APPLIANCES | | 12306 BELTON-HONEA PATH HWY.  HONEA PATH SC 29654 |
| 1592632 | 10022990 | FRIEDGES DRYWALL INC. | | 10 CHURCH ST.  NEW MARKET MN 55054 |
| 1607159 | 10037453 | FRIEDMAN ELECTRIC | | 650 WYOMING AVENUE  SCRANTON PA 18509 |
| 1608449 | 10038737 | FRIEDMAN ELECTRIC | | 1321 WYOMING AVENUE  EXETER PA 18643 |
| 1606891 | 10037186 | FRIEDMAN ELECTRIC SUPPLY CO INC | | 33 HILL ST  WILKES-BARRE PA 18702 |
| 1606893 | 10037188 | FRIEDMAN ELECTRIC SUPPLY CO INC | | 33 HILL ST  WILKES-BARRE PA 18702 |
| 1602847 | 10033159 | FRIEND CENTRAL SCHOOL | THE BOYLE GROUP, INC. | 1101 CITY LINE AVENUE  WYNNEWOOD PA 19096 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603423 | 10033733 | FRIENDLY BAPTIST CHURCH | | 1903 EAST HOUSTON STREET TYLER TX 75702 |
| 1598194 | 10028527 | FRIENDS ACADEMY | BAHL | DUCK POND RD & PIPING ROCK R LOCUST VALLEY NY 11560 |
| 1595532 | 10025877 | FRIENDSHIP BAPTIST CHURCH | ISLAND LATHING & PLASTERING | 437 MITCHELL STREET SW ATLANTA GA 30313 |
| 1109306 | 10047738 | FRIENDSHIP OXYGEN LIMITED | | GUYANA, SOUTH AMERICA 30 FRIENDSHIP GUYANA |
| 1595565 | 10025910 | FRIENDSHIP TRAP CO. | | RTE. 97 FRIENDSHIP ME 04547 |
| 1635646 | 10025911 | FRIENDSHIP TRAP CO., INC. | | 570 CUSHING STREET FRIENDSHIP ME 04547 |
| 1635642 | 10043908 | FRIGORBAS CIA. BRASILEIRA | | BRAZIL 99999 BRAZIL |
| 1592991 | 10043347 | FRIGOPESCA S. A. | | COLOMBIA 99999 COLOMBIA |
| 1592903 | 10023260 | FRIGORIFICO | | BRAZIL 99999 BRAZIL |
| 1592958 | 10023261 | FRIGORIFICO CENTRAL | | BRAZIL 99999 BRAZIL |
| 1592904 | 10023314 | FRISA | | GUATEMALA 99999 GUATEMALA |
| 1601187 | 10038476 | FRISCO HIGH SCHOOL | ALPHA INSULATION | 6401 PARKWOOD ROAD WEIRTON WV 26062 |
| 1607407 | 10037700 | FRISKIES PETCARE | WILLIAMS | 100 HAMILTON ROAD WEIRTON WV 26062-4444 |
| 1571045 | 10001499 | FRISKIES PETCARE COMPANY, INC. | HALF MOON INDUSTRIAL PARK | 901 BROADWAY NASHVILLE TN 37202 |
| 1603572 | 10033881 | FRIST CENTER FOR THE VISUAL ARTS | HALF MOON INDUSTRIAL PARK | 2810 QUALITY WAY JONESBORO AR 72401 |
| 1039626 | 10040058 | FRITO-LAY COMPANIES, INC | HICO CONCRETE INC | CAVALIER INDUSTRIAL PARK CHESAPEAKE VA 23323 |
| 1592383 | 10022028 | FRITO-LAY, INC | 3800 COOK BLVD. | 230 SAM HOUSTON RD. MESQUITE TX 75149 |
| 1592770 | 10037769 | FRITZ INDUSTRIES INC. | WILKIN | EAST CLINIC ADDITION - JOB #1008 9200 W. WISCONSIN AVE MILWAUKEE WI 53226 |
| 1596976 | 10027315 | FROEDTERT MEMORIAL LUTHERAN HOSP. | MORTENSON | EAST CLINIC ADDITION - JOB #1008 9200 W. WISCONSIN AVE MILWAUKEE WI 53226 |
| 1596323 | 10026665 | FROEDTERT MEMORIAL LUTHERAN HOSP | | 9200 W. WISCONSIN AVE. MILWAUKEE WI 53226 |
| 1591001 | 10021366 | FROEDTERT MEMORIAL HOSPITAL | M. A. MORTENSON | 9200 W. WISCONSIN AVENUE MILWAUKEE WI 53226 |
| 1596322 | 10026464 | FROEDTERT MEMORIAL LUTHERAN HOSP | | ATTN: CHUCK MAIER PROJECT DOCUMENTATION NO 1008 PO BOX130 MILWAUKEE WI 53226 |
| 1609967 | 10040249 | FROEHLICH | | 610 BROADWAY LOS ANGELES CA 90050 |
| 1604698 | 10035002 | FROEHLICH ELECTRIC SUPPLY(AD) | | |
| 1607119 | 10034413 | FROMM RANGE ELECTRICAL | | PO BOX 15147 READING PA 19612-5147 |
| 1603413 | 10031413 | FROMM RANGE ELECTRICAL | | |
| | 10010846 | FRONTIER MATERIALS CONCRETE | | 5001 SOUTH COLLEGE AVE FORT COLLINS CO 80525 |
| | 10010847 | FRONTIER BLDG SUPPLY | | 101 NORTH F.M. 3083 EAST CONROE TX 77301 |
| | 10035003 | FRONTIER BUILDING MATERIALS | | P O BOX 658 NORTH HOLLYWOOD CA 91603 |
| | 10036261 | FRONTIER BUILDING SUPPLY | | PO BOX 658 NORTH HOLLYWOOD CA 91603 |
| | | FRONTIER BUILDING SUPPLY | | P.O. BOX 658 NORTH HOLLYWOOD CA 91603 |
| | 10027991 | FRONTIER DRYWALL | | 7425 COLD WATER CANYON NORTH HOLLYWOOD CA 91605 |
| | 10027992 | FRONTIER DRYWALL | | 4110 E. MONTE VISTA RD PHOENIX AZ 85008 |
| | | FRONTIER DRYWALL | | 4110 E. MONTE VISTA RD PHOENIX AZ 85008 |
| 1635646 | 10048054 | FRONTIER EL DORADO REFINING CO. | | PO BOX 112 EL DORADO KS 67042-3698 |
| 1580444 | 10014140 | FRONTIER FIELD | 1401 DOUGLAS ROAD | COREX 121 PLATT ST PLYMOUTH ROCHESTER NY 14602 |
| 1604494 | 10026284 | FRONTIER INSURANCE | | 288 LAKE LOUISE MARIE ROAD ROCK HILL NY 12775 |
| 1110627 | 10023123 | FRONTIER MATERIALS | AM CONTRACTING | PO BOX2509 SPRING TX 77383-2509 |
| 1111062 | 10023951 | FRONTIER MATERIALS | | 5325 BARKER CYPRESS RD. HOUSTON TX 77084 |
| 1114315 | 10031915 | FRONTIER MATERIALS CONCRETE | | 2222 SPRING STUENNER SPRING TX 77389 |
| 1071231 | | FRONTIER MATERIALS CONCRETE | | 11411 SPRING CYPRESS CYPRESS TX 77429 |
| 1111045 | 10048059 | FRONTIER PRINTING INKS CORP | | 8650 BERK BLVD. HAMILTON OH 45015 |
| 1580442 | 10052747 | FRONTIER PRINTING INKS CORP | SUITE 200N | 8650 BERK BLVD. HAMILTON OH 45015 |
| 1610478 | 10045660 | FRONTIER PRINTING INKS CORP | PURCHASING DEPT. | 8650 BERK BLVD. HAMILTON OH 45015 |
| 1595696 | 10049477 | FRONTIER PRINTING & MARKETING | | P.O. BOX 188 ENGLEWOOD CO 80111-1911 |
| 1611549 | 10010854 | FRONTIER REFINING INC. | | 540 S QUEBEC ST ENGLEWOOD CO 80111-1911 |
| | 10040758 | FRONTIER REFINING INC. | | PO BOX 1588 CHEYENNE WY 82003-1588 |
| | 10026040 | FRONTIER REFINING INC. | | 2700 EAST 5TH STREET CHEYENNE WY 82007 |
| | 10041824 | FRONTIER ROOFING SUPPLY | | 4417 NORTH RTE 45 ANTIOCH IL 60002 |
| | | FRONTIER ROOFING SUPPLY | | 4317 N ROUTE 45 ANTIOCH IL 60002 |
| | | FRONTIER ROOFING SUPPLY | | |
| | | FRONTIER-KEMPER CONSTRUCTORS INC | DO NOT SHIP - BANKRUPT MAGNA COPPER MINE SITE | TRAINING CENTER @ #5 SHAFT SAN MANUEL AZ 85631 |
| | | FRONTIER-KEMPER CONSTRUCTORS INC | | ATTN: ACCOUNTS PAYABLE SAN MANUEL AZ 85631 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609405 | 10039689 | FRONTIER-KEMPER CONSTRUCTORS, INC. | WHITE COUNTY COAL, LLC | P. O. BOX 487  CARMI IL 62821 |
| 1612645 | 10042915 | FRONTIER-KEMPER CONSTRUCTORS, INC. | | P. O. BOX 6690  EVANSVILLE IN 47719 |
| 1604700 | 10035004 | FROST ELECTRIC M.H.-BRANCH 1 | | 2429 SCHUETZ ROAD  MARYLAND HEIGHTS MO 63043 |
| 1606696 | 10036992 | FROST ELECTRIC M.H.-BRANCH 1 | | 2 COLLINSVILLE BUSINESS CTR.  COLLINSVILLE IL 62234 |
| 1601237 | 10031557 | FRU-CON CONSTRUCTION | | 6727 N. 500TH ST.  NEWTON IL 62448 |
| 1580062 | 10010476 | FRU-CON CONSTRUCTION CORP | | PO BOX 100  BALLWIN MO 63022 |
| 1752274 | 10010709 | FRUIT OF THE EARTH | ATTN: ACCT | 3366 STADLEMAN DR.  HOOD RIVER OR 97031 |
| 1102967 | 10051391 | FRUIT OF THE EARTH | | PO BOX 152044  IRVING TX 75015-2044 |
| 1135377 | 10051428 | FRUIT OF THE EARTH | | 1430 AVE R  GRAND PRAIRIE TX 75050 |
| 1111057 | 10052009 | FRUIT OF THE EARTH | | PO BOX 152044  IRVING TX 75015-2044 |
| 1571654 | 10002105 | FRUTAROM MEER (DO NOT USE) | ATTN: PURCHASING | PO BOX 9006  NORTH BERGEN NJ 07047 |
| 1586604 | 10012980 | FRUTAROM MEER CORPORATION | ATTN: ACCOUNTS PAYABLE | 9500 RAILROAD AVENUE  NORTH BERGEN NJ 07047 |
| 1608210 | 10038519 | FRY METALS | | (address unclear) |
| 1608220 | 10038509 | FRY'S | | PHOENIX AZ 85001 |
| 1110970 | 10049402 | FRYE CONST./2000 "K" ST. | FRYE CONSTRUCTION | 2000 "K" ST  BAKERSFIELD CA 93312 |
| 1107151 | 10045660 | FRYE CONSTRUCTION, INC. | | BAKERSFIELD CA 93312 |
| 1113541 | 10047350 | FRYE CONSTRUCTION, INC. | | 10010 ROSEDALE HWY.  BAKERSFIELD CA 93312 |
| 1053342 | 10053343 | FSP RESEARCH | ATTN: ACCTS PAYABLE | 148 F RESEARCH DRIVE  MILFORD CT 06460 |
| 1030106 | 10043374 | FSP RESEARCH CO. | ATTN: PURCHASING | PO BOX 28  MILFORD CT 06460 |
| 1596871 | 10027210 | FSP RESEARCH CO. | ATTN: THERMO SPRAY | PO BOX 28  MILFORD CT 06460 |
| 1580326 | 10010739 | FT CAMPBELL DISCOM BARRICKS | | 9217 ANGELS ROAD  FORT CAMPBELL KY 42223 |
| 1580494 | 10010906 | FT. COLLINS READY MIX, INC | *****OUT OF BUSINESS***** | 4389 E COUNTRY RD 36  FORT COLLINS CO 80525 |
| 1580400 | 10010454 | FT KREPS AND SONS | | 14311 BEAVER SPRINGS ROAD  NEW SPRINGFIELD OH 44443 |
| 1580041 | 10010455 | FT MADISON READY MIX | | 14TH AVENUE  FORT MADISON IA 52627 |
| 1580042 | 10010456 | FT. COLLINS READY MIX, INC. | | 4389 EAST C.R. 36  FORT COLLINS CO 80525 |
| 1600092 | 10034047 | FT. HAYS STATE COLLEGE | | THE PHYSICAL PLANT BLDG  HAYS KS 67601 |
| 1111222 | 10049654 | FT. LORAMIE CAST STONE | BOX 312 | PO BOX 335  FORT LORAMIE OH 45845 |
| | | FT. LORAMIE CAST STONE | | P O BOX 335  FORT LORAMIE OH 45845 |
| | | FT. LORAMIE CAST STONE | 600 PARK ST. | 9801 STATE ROUTE 66  FORT LORAMIE OH 45845 |
| | | FT. WORTH CENTRAL LIBRARY | | 500 THIRD ST.  FORT WORTH TX 76104 |
| | | FU SUN ENTERPRISE CO., LTD. | ALPHA INSULATION  ZIM LINES / GCT | TAIPEI, TAIWAN ROC 4F. NO. 122 PO-AI ROAD |
| 1115026 | 10053468 | FUCHS AMSPICE | THE BALTIMORE SPICE COMPANY | 9740 REISTERSTOWN ROAD  OWINGS MILLS MD 21117 |
| 1002209 | 10002209 | FUEL FILTER TECHNOLOGY | | 50665 CORPORATE DRIVE  SHELBY TOWNSHIP MI 48315 |
| 1617258 | 10043465 | FUEL, JOHN R. & SUPPLY | | 36401 VAN DYKE  STERLING HEIGHTS MI 48312 |
| 1613197 | 10043665 | FUENTES CONCRETE PILES | | PO BOX 667  BAYAMON PR 00621-0867 |
| 1589682 | 10020053 | FUH TAI TRADING CO., LTD. | KAOHSIUNG TAIWAN | NO. 202, SHIH SHING RD  KAOHSIUNG TAIWAN PROVINCE OF CHINA |
| 1112801 | 10051233 | | | SAVANNAH GA 31418 |
| 1603080 | 10033391 | FUJI FILM/KAJIMA | KAOHSIUNG TAIWAN | CHARLOTTE'S PERRY ROAD  GREENWOOD SC 29649 |
| 1586031 | 10016418 | FUJITSU | IRVING WHITEHOUSE | 2151L NO EAST GLESON  GRESHAM OR 97030 |
| 1599913 | 10022043 | FUJITSU-DANIEL BUILDING | CHAMBLESS CONSTRUCTION | 1900 ALBANS DRIVE  RALEIGH NC 27609 |
| 1107251 | 10045585 | FUJIFLEX INC / VERMONT | | 5 PUTNEY ROAD  BRATTLEBORO VT 05301 |
| 1111060 | 10049942 | FUJIFLEX OF VIRGINIA | | HWY 58 EAST  STUART VA 24171 |
| 1111061 | 10109669 | FUJIFLEX SINGAPORE PTE LTD | MAERSK | C/O WANDO TERMINAL 420 SHIPPING LANE  MOUNT PLEASANT SC 29464 |
| 1112815 | 10051247 | | | |
| 1107249 | 10045583 | FULFLEX, INC. | | PO BOX 4549  MIDDLETOWN RI 02842 |
| 1107250 | 10045584 | FULFLEX, INC. | | PO BOX 4549  NEWPORT RI 02840 |
| 1111059 | 10049491 | FULFLEX, INC. | | 500 EAST 5TH STREET  SCOTLAND NECK NC 27874 |
| 1580456 | 10010868 | FULLER BROS READY MIX | | PO BOX 576  HILLSBORO IL 62049 |
| 1580457 | 10010869 | FULLER BROTHERS READY MIX | P O BOX 576 | ELM STREET  HILLSBORO IL 62049 |
| 1580465 | 10010877 | FULLERTON INDUST SUPPLY | | 1456 W. FULLERTON STREET  CHICAGO IL 60614 |
| 1580466 | 10010878 | FULLERTON INDUSTRIAL SUPPLY, INC. | | CAMBRIDGE MA 02140 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591355 | 10021719 | FULLERTON JOINT UNION HIGH SCHOOL | R.P.T. ACOUSTICS | C/O WESTSIDE BUILDING MATERIALS  FULLERTON CA 92634 |
| 1604052 | 10034359 | FULTON BANK | HUNGERFORD INSULATION | ORANGE STREET LANCASTER PA 17602 |
| 1958809 | 10026153 | FULTON CONCRETE | | 3955 BUFORD HIGHWAY DULUTH GA 30136 |
| 1580485 | 10010897 | FULTON CONCRETE CO INCORP | | ATTN: ACCOUNTS PAYABLE ALPHARETTA GA 30239 |
| 1580486 | 10010898 | FULTON CONCRETE CO. | | P O BOX 534 ALPHARETTA GA 30239 |
| 1580487 | 10010899 | FULTON CONCRETE CO., INC. | | 11470 N. FULTON INDUSTRIAL BLVD ALPHARETTA GA 30201 |
| 1594114 | 10024507 | FULTON HIGH SCHOOL | FIRE STOP TECHNOLOGIES | 2509 BROADWAY KNOXVILLE TN 37917 |
| 1591161 | 10025507 | FUNB MORTGAGE | ACOUSTICS INC. | RALEIGH NC 27600 |
| 1109376 | 10047808 | FUPRESA, S A A | RODOVIA ENGENHEIRO DE OLIVEIRA CALDEIRA-INDAIATUBA PENTEADO KM 47.6 | SAO PAULO 11333000 BRAZIL |
| 1600801 | 10031123 | FUQUAY SCHOOL OF BUSINESS | AT THE KELLER BUILDING | |
| 1600000 | 10030325 | FUQUAY VARINA HIGH SCHOOL | CHAMBLESS | C/O CHAMBLESS CONSTRUCTION 2 TOWER VIEW RD. DURHAM NC 27712 |
| 1610153 | 10040434 | FURCO INC. | 624 HOSPITAL DRIVE | 201 BAXTER COUNTY HOSPITAL, MOUNTAIN HOME AR 72653 |
| 1580064 | 10010477 | FURR READY MIX | | ROUTE 2, BOX 663A CHERAW SC 29520 |
| 1580064 | 10010478 | FURR READY MIX | | ROUTE 2, BOX 663A CHERAW SC 29520 |
| 1580063 | 10010480 | FURR READY MIX | HUCKABEE ST OFF W. MAIN | WASTEWATER TREATMENT SITE BENNETTSVILLE SC 29512 |
| 1641701 | 10010600 | FURR READY MIX | | P.O. BOX 648000 LEES SUMMIT MO 64064-8000 |
| 1580964 | 10035005 | FURROW BLG MAT/PAYLESS CASHWAY | | 7830 COMMERCE DR FLORENCE KY 41042 |
| 1606944 | 10035004 | FURROW BLG MAT/PAYLESS CASHWAY | | 609 OHIO PIKE CINCINNATI OH 45245 |
| 1606697 | 10035003 | FURROW BLG MAT/PAYLESS CASHWAY | | 885 STATE RTE 28 MILFORD OH 45150 |
| 1606699 | 10036995 | FURROW BLG MAT/PAYLESS CASHWAY | | 2555 ROYAL LYTHAM BEAVER CREEK OH 45440 |
| 1606698 | 10036994 | FURROW BLG MAT/PAYLESS CASHWAY | | 9921 COLERAIN AVE. CINCINNATI OH 45239 |
| 1612420 | 10042691 | FURROW BLG MAT/PAYLESS CASHWAY | | 5300 DIXIE HIGHWAY FAIRFIELD OH 45014 |
| 1606321 | 10036618 | FURROW BUILDING MATERIALS | | 7830 COMMERCE DRIVE FLORENCE KY 41042 |
| 1606322 | 10036619 | FURROW BUILDING MATERIALS | | 9921 COLERAIN AVENUE CINCINNATI OH 45239 |
| 1606797 | 10037092 | FURROW BUILDING MATERIALS | | 7830 COMMERCE DRIVE FLORENCE KY 41042 |
| 1606798 | 10037093 | FURROW BUILDING MATERIALS | | 5300 DIXIE HWY FAIRFIELD OH 45014 |
| 1606799 | 10037094 | FURROW BUILDING MATERIALS | | 609 OHIO PIKE CINCINNATI OH 45245-0000 |
| 1605353 | 10037655 | FURROW BUILDING MATERIALS | | 885 STATE ROUTE 28 MILFORD OH 45150 |
| 1597664 | 10035602 | FURROWS BUILDING SUPPLY | | 5300 DIXIE HIGHWAY FAIRFIELD OH 45014 |
| 1580449 | 10010901 | FURY (STOCK) | | 17 CANAL STREET PEQUABUCK CT 06781 |
| 1107257 | 10045591 | FUS INC. | | 17 CANAL STREET PEQUABUCK CT 06781 |
| 1115762 | 10054194 | FUS INC. | WESCONN  P.O. BOX 144 | 17 CANAL STREET PEQUABUCK CT 06781 |
| 1605965 | 10036264 | FUSION COATING | | 932 W. PENN AVENUE ROBESONIA PA 19551 |
| 1612195 | 10424467 | FUSION COATING | | PO BOX 224 ROBESONIA PA 19551 |
| 1585221 | 10015612 | FUTURE FASTENING SYSTEMS ,INC | | 8 DANAE COURT HOLMDEL NJ 07733 |
| 1606298 | 10036595 | FUTURE FASTENING SYSTEMS ,INC | | 8 DANAE COURT MIDDLETOWN NJ 07748 |
| 1576266 | 10006697 | FX NEUMANN & SONS INC | | PO BOX 576  4 SPRATOR IL 61364 |
| 1612924 | 10041193 | FXRE FYTER CO. | | 728 MCANDREWS MEDFORD OR 87501 |
| 1597216 | 10027554 | G & B REDI-MIX | | 6701 EAST FLAMINGO AVENUE NAMPA ID 83687 |
| 1597554 | 10027590 | G & B REDI-M | | 6701 EAST FLAMINGO AVE NAMPA ID 83687 |
| 1597278 | 10027593 | G & B REDI-MIX | | 1500 BASHI ROAD THOMASVILLE AL 36784 |
| 1597253 | 10028243 | G & B READY MIX | READY MIX USA | 510 MURPHY BLVD JOPLIN MO 64801 |
| 1597910 | 10028244 | G & B READY MIX | | 510 MURPHY BLVD JOPLIN MO 64801 |
| 1597911 | 10028245 | G & H REDI MIX | | PO BOX971 JOPLIN MO 64802 |
| 1597919 | 10028253 | G & H REDI MIX | | 16 E LANE LAMAR MO 64759 |
| 1608072 | 10038362 | G & H REDI MIX | | 510 MURPHY BLVD JOPLIN MO 64801 |
| 1593929 | 10024281 | G & H REDI MIX | | 1101 W. INDUSTRIAL DRIVE NEOSHO MO 64850 |
| | | G & H REDI MIX | % N & M REDI MIX | CARTHAGE MO 64836 |
| 1580549 | 10047561 | G & K ENTERPRISES | %ACCOUNTS PAYABLE WILMINGTON NC 28406 | HWY 60 WEST MONETT MO 65708 |
| 1580495 | 10010907 | G & M TERRAZZO | | 1760 N W 22ND COURT POMPANO BEACH FL 33069 |
| 1580496 | 10010908 | G & M TERRAZZO | | 1760 N.W. 22ND CT. POMPANO BEACH FL 33069 |
| 1610481 | 10040761 | G & M TERRAZZO | | 1760 N W 22ND CT POMPANO BEACH FL 33069 |
| | | G & M TERRAZZO | | 1760 NW 22 CT POMPANO BEACH FL 33069 |

*MARKED FOR DELETION PER LONI TRESLEY

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571198 | 10001651 | G & O MANUFACTURING COMPANY | | 1420 RIDGEWAY STREET   JACKSON MS 39213 |
| 1571199 | 10001652 | G & O MANUFACTURING COMPANY | | 138 WINCHESTER STREET   NEW HAVEN CT 06512 |
| 1571200 | 10001653 | G & O MANUFACTURING COMPANY | | PO BOX 1204 NEW HAVEN CT 06505 |
| 1609832 | 10040114 | G & O MANUFACTURING COMPANY | | 100 GANDO DRIVE   NEW HAVEN CT 06513 |
| 1611208 | 10037421 | G P CONCRETE | | 1115 S. OLD AIRPORT ROAD   PONTIAC IL 61764 |
| 1592871 | 10010482 | G P REDI-MIX | | PO BOX 31660   AMARILLO TX 79120 |
| 1611313 | 10010482 | G P REDI-MIX | | P.O. BOX 31660   AMARILLO TX 79120 |
| 1611312 | 10010483 | G P REDI-MIX | | DAYTON TX 77535 |
| 1592881 | 10010484 | G P REDI-MIX | | PANTEX PLANT  AMARILLO TX 79120 |
| 1592880 | 10010733 | G & P REDI-MIX | | 212 QUARRY STREET   WHITEHALL PA 18052 |
| 1574396 | 10035006 | G & S FASTENING SYSTEMS | | 3233 NO. DODGE BLVD.  TUCSON AZ 85716 |
| 1580532 | 10010944 | G & W MASONRY SUPPLY | | 7014 HUGHS AVE.  CRESTWOOD KY 40014 |
| 1604702 | 10004835 | G A. MASONRY CORP | | |
| 1610453 | 10023228 | G AUSTRLA 1 770 | | AUSTRALIA 09999 AUSTRALIA |
| 1610470 | 10023238 | G AUSTRLA 1 770 | | AUSTRALIA 09999 AUSTRALIA |
| 1580069 | 10041589 | G AUSTRLA 770 | | AUSTRALIA 09999 AUSTRALIA |
| 1580067 | 10023238 | G BELGIUM 792 | | BELGIUM 09999 BELGIUM |
| 1607127 | 10041588 | G BRAZIL 180 | | BRAZIL 99999 BRAZIL |
| 1580063 | 10023242 | G CENAMER 281 | | CENTRAL AMERICA 99999 GUATEMALA |
| 1580064 | 10023243 | G CHILE 280 | | CHILE 99999 CHILE |
| 1580065 | 10023384 | G COLMBA 280 | | COLOMBIA 99999 COLOMBIA |
| 1592863 | 10023220 | G D JOHNSON LTD | | 542 PLINQUET STREET  WINNIPEG MB R2J OG1 CANADA |
| 1592862 | 10026481 | G DENMARK 731 | | DENMARK 09999 DENMARK |
| 1607384 | 10037677 | G E CAPITAL C/O WILKIN PAINT BOOTH | SOUTHERN FIREPROOFING | 540 W. NORTHWEST HWY  BARRINGTON IL 60010 |
| 1561139 | 10011415 | G E GAS TURBANS | | 300 GARLINGTON ROAD  GREENVILLE SC 29607 |
| 1581004 | 10011414 | G GODING & SON | | R.R.#1, BOX 395   LINCOLN ME 04457 |
| 1581006 | 10011417 | G GODING & SON | | R.R.#1, BOX 395   LINCOLN ME 04457 |
| 1581007 | 10011416 | G GODING & SON | DO NOT USE THIS NUMBER SEE | R.R.#1, BOX 395   LINCOLN ME 04457 |
| 1581005 | 10011418 | G GODING & SON | | 231  MACHIAS ME 04654 |
| 1581008 | 10011419 | G GODING & SON | | BOX 46  WOODLAND ME 04694 |
| 1581009 | 10011420 | G GODING & SON | | R R #1, BOX 395  LINCOLN ME 04457 |
| 1581010 | 10011410 | G GODING & SON | | ROUTE 157  MILLINOCKET ME 04462 |
| 1581011 | 10035407 | G E SUPPLY | | 4840 BROOKSIDE COURT NO. 102  NORFOLK VA 23502-2052 |
| 1592870 | 10023227 | G ENG DREN 343 | | ENGLAND 99999 UNITED KINGDOM |
| 1592869 | 10023226 | G ENG SRV 795 | | LONDON 99999 UNITED KINGDOM |
| 1592868 | 10023225 | G ENGLAND 751 | | ENGLAND 99999 UNITED KINGDOM |
| 1592862 | 10023219 | G FINLAND 719 | | FINLAND AK 99999 |
| 1592861 | 10023218 | G GER TEC 727 | | GERMANY 99999 GERMANY |
| 1592860 | 10023216 | G GERM PKG 727 | | GERMANY 99999 GERMANY |
| 1592875 | 10023217 | G GERMANY 727 | | GERMANY 99999 GERMANY |
| 1592878 | 10023232 | G HONGKONG 769 | | HONG KONG 99999 HONG KONG |
| 1592333 | 10023232 | G INDNSIA 397 | | INDONESIA 99999 INDONESIA |
| 1592866 | 10023235 | G ITALY 768 | | ITALY 99999 ITALY |
| 1611311 | 10023233 | G JAPAN 768 | | CAMBRIDGE MA 02140 |
| 1611111 | 10041587 | G KOREA 776 | | KOREA 99999 KOREA, REPUBLIC OF |
| 1641566 | 10041586 | G L S CHEMICALS | | 6202 EXECUTIVE DR  DAYTON OH 45400 |
| 1580969 | 10024982 | G L S OF INDIANA | | 64323 US 33 EAST  GOSHEN IN 46526 |
| 1594633 | 10011379 | G MALAYSA 774 | | MALAYSIA 09999 AUSTRALIA |
| 1616640 | 10043906 | G MEXICO 291 | | MEXICO 09999 MEXICO |
| 1592882 | 10023239 | G NEWZLND 765 | | NEW ZEALAND 09999 NEW ZEALAND |
| 1592867 | 10041585 | G NORWAY 787 | | NORWAY 0999 NORWAY |
| 1592864 | 10023224 | G NRTHLND 743 | | NETHERLANDS 9999 AA NETHERLANDS |
| 1592883 | 10023221 | G PERU 277 | | PERU 99999 PERU |
| 1592874 | 10023231 | G PHILIPNS 766 | | PHILIPPINES 09999 PHILIPPINES |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107263 | 10045597 | G S ROBINS & CO | ATTN: BEKCY O'BRIAN | PO BOX 3063   QUINCY IL 62305 |
| 1107264 | 10045598 | G S ROBINS & CO | | PO BOX 480   SAINT LOUIS MO 63166 |
| 1111076 | 10049508 | G S ROBINS & CO | | 3000 ELLINGTON ROAD   QUINCY IL 62305 |
| 1111077 | 10049509 | G S ROBINS & CO | | 101 LOMBARD STREET   SAINT LOUIS MO 63102 |
| 1528572 | 10023220 | G S AFRICA 767 | | SOUTH AFRICA 09999 SOUTH AFRICA |
| 1528573 | 10023220 | G S SINGPORE 771 | | SINGAPORE 09999 SINGAPORE |
| 1528655 | 10023222 | G S SPAIN 746 | | SPAIN 09999 SPAIN |
| 1528657 | 10023214 | G SWITLAND 409 | SWITZERLAND | SWITZERLAND 09999 SWITZERLAND |
| 1592817 | 10023234 | G S SWITLAND 409 | | SWITZERLAND 09999 SWITZERLAND |
| 1592876 | 10023233 | G S TAIWAN 786 | | TAIWAN 99999 TAIWAN, PROVINCE OF CHINA |
| 1592877 | 10023233 | G S THAILAND 763 | | THAILAND 99999 THAILAND |
| 1592880 | 10023244 | G S URUGUAY 282 | | URUGUAY 9999 URUGUAY |
| 1909058 | 10023237 | G S VENZLA 304 | | VENEZUELA 9999 VENEZUELA |
| 1909059 | 10047490 | G W INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | 808 SW 15TH AVENUE   PORTLAND OR 97205 |
| 1113005 | 10047491 | G W INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | 808 SW 15TH AVENUE   PORTLAND OR 97207 |
| 1113006 | 10051437 | G W INTERNATIONAL | | 5724 N. W. FRONT AVENUE   PORTLAND OR 97210 |
| 1593028 | 10051438 | G W INTERNATIONAL | | 3595 E. MAWONA AVENUE   FRESNO CA 93725 |
| 1594528 | 10023671 | G&P OFFICE | | 500 CORPORATE CENTER DRIVE   SCOTT DEPOT WV 25560 |
| 1598911 | 10024241 | G&R PATRICK, INC. | | 508 WEST WALNUT ST.   NOCONA TX 76255 |
| 1594528 | 10012471 | G&S POOLS & MORE | | 4420 SOUTH DIXIE HWY.   MIDDLETOWN OH 45044 |
| 1598911 | 10011604 | G&W MASONRY SUPPLIES | | 3233 N. DODGE BLVD   TUCSON AZ 85716 |
| 1580534 | 10010946 | G&W MASONRY SUPPLIES | | 3233 N. DODGE BLVD.   TUCSON AZ 85716 |
| 1580531 | 10010945 | G-M PRECAST CONCRETE INC | | 70 O'CONNOR RD.   FAIRPORT NY 14450 |
| 1580498 | 10010909 | G-M PRECAST CONCRETE INC. | | 70 O'CONNOR RD.   FAIRPORT NY 14450 |
| 1580497 | 10010911 | G-M PRECAST CONCRETE INC. | | 122 OLD DOVER RD   NEWINGTON NH 03801 |
| 1579131 | 10010911 | G-M PRECAST CONCRETE INC. | | 122 OLD DOVER ROAD   NEWINGTON NH 03801 |
| 1579131 | 10047762 | G-M PRECAST CONCRETE INC. | | RTE 36 SONYEA RD.   MOUNT MORRIS NY 14510 |
| 1610482 | 10027585 | G-P GYPSUM CORP. | | HWY. 19 SOUTH   CUBA MO 65453 |
| 1599811 | 10027586 | G-P GYPSUM CORPORATION | | 122 OLD DOVER ROAD   NEWINGTON NH 03801 |
| 1597248 | 10009546 | G-P GYPSUM CORPORATION | | WALSTROM ROAD   SAVANNAH GA 31402 |
| 1591138 | 10009547 | G-P GYPSUM CORPORATION | | 801 MINAKER DR   ANTIOCH CA 94509 |
| 1591130 | 10009558 | G-P GYPSUM CORPORATION | EASLEY & RIVERS | CAMBRIDGE MA 02140 |
| 1591140 | 10009558 | G-P GYPSUM CORPORATION | | CAMBRIDGE MA 02140 |
| 1579130 | 10009554 | G-P GYPSUM CORPORATION | | 1700 BUTTERWORTH ROAD   FLINT MI 48504 |
| 1580126 | 10009551 | G-P GYPSUM CORPORATION | | 1700 BUTTERWORTH ROAD   FLINT MI 48504 |
| 1593029 | 10009556 | G-P GYPSUM CORPORATION | | 1700 BUTTERWORTH ST   CAMDEN NJ 08101 |
| 1591136 | 10009557 | G-P GYPSUM CORPORATION | | 1101 SOUTH FRONT ST   CAMDEN NJ 08101 |
| 1611431 | 10043320 | G-P GYPSUM CORPORATION | | 1101 ALEXANDER AVENUE   TACOMA WA 98412 |
| 1611431 | 10041707 | G-P GYPSUM CORPORATION | | 1700 BUTTERWORTH ROAD   GRAND RAPIDS MI 49544 |
| 1613052 | 10037628 | G-SOURCEABLE | | 1401 WATER STREET   LONG BEACH CA 90802 |
| 1607335 | 10046747 | G. D. SEARLE | | 5322 SUMMIT LODGE DR   KATY TX 77449 |
| 1607335 | 10046029 | G. D. SEARLE | | PO BOX 1047   SKOKIE IL 60077 |
| 108315 | 10017002 | G. SEARLE PROULX | | 3901 SEARLE PKWY.   SKOKIE IL 60077 |
| 1182617 | 10017002 | PROULX BUILDING MATERIALS | | 3275 S.W. 42ND STREET   FORT LAUDERDALE FL 33312 |
| 1586615 | 10016976 | PROULX INC. | | 3275 SW 42ND ST.   FORT LAUDERDALE FL 33312 |
| 1586591 | 10016975 | G. W. KILLEBREW | MR. GARY GIROSKI | 1417 SO. EASTMAN AVE   LOS ANGELES CA 90023 |
| 1956066 | 10026409 | G. W. KILLEBREW CO. | ACCOUNT PAYABLE | DRYWALL/PLASTERING & ACCES.   HONOLULU HI 96819 |
| 1956067 | 10026410 | G.B. REDI-MIX, INC. | 2276 PAHOINUI DRIVE | 2971 ROUTE 9   FISHKILL NY 12524 |
| 1600165 | 10030490 | G.B. REDI-MIX, INC. | | 2971 ROUTE 9   FISHKILL NY 12524 |
| 1581115 | 10011524 | G.B. SUPPLY | | 2420 LOSEE RD.   NORTH LAS VEGAS NV 89030 |
| 1581114 | 10011523 | G.B. SUPPLY MCCARRON | | MCCARRON AIRPORT   LAS VEGAS NV 89101 |
| 1581113 | 10011522 | G.B. SUPPLY, INC. | | **DO NOT USE**   CAMBRIDGE MA 02140 |
| 1597936 | 10028270 | G.BROTHERS/HARVEY MUDD COLLEGE | | 2420 LOSEE RD   NORTH LAS VEGAS NV 89030 |
| | | | | WESTSIDE BLDG. MATERIALS   CLAREMONT CA 91711 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575760 | 10006193 | G. C. BROACH CO. | | 7667 EAST 46TH PLACE TULSA OK 74145 |
| 1598117 | 10028451 | G. C. I. I. | | GULF COAST INSULATION 8280 WEST BAY ROAD BAYTOWN TX 77520 |
| 1608161 | 10038450 | G. D. N. SCRIBBLER | FIRST CHEMICAL | 124 HUDSON STREET NEW YORK NY 10001 |
| 1615368 | 10043834 | G. E. ERICSSON BUILDING PHASE III | PATTI AND SONS | 7001 DEVELOPMENT DRIVE DURHAM NC 27701 |
| 1618118 | 10043835 | G. E. REUTER-STOKES | WARCO CONSTRUCTION | 8941 DUTTON DRIVE TWINSBURG OH 44087 |
| 1618132 | 10018132 | G. E. SIMPSON PLASTERING CO. | HARLEY PRODUCTS | 4905 POWELL AVENUE BIRMINGHAM AL 35222 |
| 1655354 | 10035656 | G. E. SUPPLY | | 355 N. BEACH ST. FORT WORTH TX 76111 |
| 1655256 | 10028733 | G. E. SUPPORT SERVICES | ACCOUNTS PAYABLE | 14000 HORIZON WAY MOUNT LAUREL NJ 08054 |
| 1598400 | 10028734 | G. E. SUPPORT SERVICES | AIRCRAFT RECEIVING DOOR #1 | 1299 FOREST GROVE ROAD VINELAND NJ 08360 |
| 1598401 | 10047647 | G. F. S. CHEMICAL CO. | | PO BOX 245 POWELL OH 43065 |
| 1092215 | 10047647 | G. F. S. CHEMICAL CO. | | 800 MCKINLEY AVENUE COLUMBUS OH 43223 |
| 1112322 | 10050755 | G. F. S. CHEMICAL CO. | | 800 MCKINLEY AVENUE COLUMBUS OH 43223 |
| 1112323 | 10050755 | G. H. Q. BAHRAIN DEFENCE FORCE | ATTN: DAVE BAUST DIRECTORATE OF MAINT. & LOGBED | PO BOX 5012 STATE OF BAHRAIN BAHRAIN |
| 1555850 | 10026194 | G. K. SULLIVAN CO. | | 115 OAK STREET PORT CHESTER NY 10573 |
| 1555850 | 10026027 | G. L. BUILDING SUPPLY CORP. | | 153 HIGHLAND STREET LOS ANGELES CA 90055 |
| 1559083 | 10024411 | G. L. BUILDING SUPPLY CORP. | | 1408 RIVER FALLS ST. ANDALUSIA AL 36420 |
| 1590082 | 10037116 | G. L. MCNEILL INC. | STANDARD ELECTRIC | 1595 CHAMPANE DR. S SAGINAW MI 48604 |
| 1595683 | 10036732 | G. L. BENDER ELECTRIC | | 1595 CHAMPANE DR. S SAGINAW MI 48604 |
| 1590087 | 10038732 | G. L. BENDER ELECTRIC | | 1408 RIVER FALLS ST ANDALUSIA AL 36420 |
| 1537016 | 10038739 | G. L. MCNEILL INC | | 1408 RIVER FALLS RD ANDALUSIA AL 36420 |
| 1663745 | 10013715 | G. L. MCNEILL, INC. | | PO BOX 687 COLUMBUS NE 68601 |
| 1664451 | 10013717 | G. L.C. | | PO BOX 687 COLUMBUS NE 68601 |
| 1608451 | 10011281 | G. L.C. | COMMERCIAL INTERIORS | CORNER OF VAN LEER ROAD NOVI MI 48376 |
| 1583315 | 10011282 | G. L.C. | SMC SERVICES | 220 MILLER ST SAINT LOUIS MO 63102 |
| 1583317 | 10042000 | G. M. TECH CENTER/ MID LUX BUILDING | ATTN: ACCOUNTS PAYABLE | 220 PROGRESS ROAD SPRINGFIELD NJ 40069 |
| 1580871 | 10029014 | G. S.A. BUILDING | | 561 JERSEY AVENUE NEW BRUNSWICK NJ 08901 |
| 1580872 | 10045594 | G. S.A.S.I. - GENAROM DIVISION | 1031 COMSTOCK ROAD | C/O HOME ACRES MARNE MI 49435 |
| 1611726 | 10029505 | G. S.A.S.I. - GENAROM DIVISION | | 2276 PAHOUNUI DR. HONOLULU HI 96819 |
| 1598683 | 10012042 | G. T. INDUSTRIES | | HILO HI 96720 |
| 1598683 | 10016074 | G. W. KILLEBREW | | 2276 PAHOUNUI DR. HONOLULU HI 96819 |
| 1107260 | 10032393 | G. W. KILLEBREW CO. | | 1400 DATE ST. MONTEBELLO CA 90640 |
| 1111073 | 10028738 | G. W. KILLEBREW | DHX | 1400 DATE ST. MONTEBELLO CA 90640 |
| 1518826 | 10030026 | G. W. KILLEBREW CO., INC. | HAWAII CARGO | LOS ANGELES CA 90001 |
| 1451826 | 10009548 | G. W. KILLEBREW | | PO BOX 1526 SAVANNAH GA 31402 |
| 1402068 | 10009550 | G. W. KILLEBREW | | 801 MINAKER DR ANTIOCH CA 94509 |
| 1582315 | 10009552 | G/P GYPSUM CORPORATION | | 210 MCKINLEY AVENUE CH LONG BEACH CA 90802 |
| 1626521 | 10009553 | G/P GYPSUM CORPORATION | | 1401 ALEXANDER AVE TACOMA WA 98421 |
| 1586589 | 10009554 | G/P GYPSUM CORPORATION | | 2228 BUTTERWORTH ROAD GRAND RAPIDS MI 49544 |
| 1584405 | 10015319 | G/P GYPSUM CORPORATION | | 1101 SO. FRONT ST. CAMDEN NJ 08103 |
| 1598405 | 10015632 | G/P GYPSUM CORPORATION | | PO BOX 4188 SAVANNAH GA 31407 |
| 1598041 | 10028375 | G/P GYPSUM CORPORATION | | CROSS GATE ROAD SAVANNAH GA 31407 |
| | 10028937 | G/P GYPSUM CORPORATION | | C/O FOAMCO, INC. 16 FOREST PARKWAY FOREST PARK GA 30050 |
| | 10004001 | GA. PACIFIC RESINS | METT PARKER PRODUCE | GENERAL PRODUCE BLDG. M 16 FOREST PARKWAY FOREST PARK GA 30050 |
| 1573558 | 10032367 | GA. STATE FARMER MARKET | FARMERS MARKET | CHAMLESS FIREPROOFING ATHENS GA 30605 |
| 1602051 | 10010943 | GA. STATE FARMERS MARKET | | QUITMAN HWY MOULTRIE GA 31768 |
| 1580531 | 10050531 | GA. STATE UNIV.-GILBERT HEALTH | COLLEGE STATION ROAD | PO BOX 667 ADA MN 56510 |
| 1580536 | 10010948 | GA, STATE FARMERS MARKET | FOAM CO | CAMBRIDGE MA 02140 |
| 1580535 | 10010947 | GABOR TRUCK LINES | | P O BOX 88698 SEATTLE WA 98138 |
| 1111078 | 10049510 | GACO WESTERN | TUKWILA STATION | 521 BIDDLE STREET WAUKESHA WI 53187 |
| | | GACO WESTERN INC | | |
| | | GACO WESTERN | | |
| | | GACO WESTERN, INC. | | |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115582 | 10056014 | GACO WESTERN, INC. | | PO BOX 646  WAUKESHA WI 53187-0646 |
| 1574064 | 10004504 | GADSDEN REGIONS HOSPITAL | | CUSTOMER PICK-UP, GADSDEN AL 35901 |
| 1072276 | 10045610 | GAF | | PO BOX 214  TEXAS CITY TX 77590 |
| 1161195 | 10033627 | GAF | | HWY 146  TEXAS CITY TX 77590 |
| 1072275 | 10045609 | GAF CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 37  CALVERT CITY KY 42029 |
| 1111091 | 10049523 | GAF CORPORATION | | RT. 95 INDUSTRIAL AREA  CALVERT CITY KY 42029 |
| 1113382 | 10042094 | GAF CORPORATION | | PO BOX 37  CALVERT CITY KY 42029 |
| 1681179 | 10042097 | GAFFNEY HIGH SCHOOL | ATTN: PURCHASING DEPT. | MITCHELL CONST. 147 TWIN LAKE RD  GAFFNEY SC 29341 |
| 1697272 | 10038561 | GAFFNEY-KROESE ELECTRICAL SUPPLY | WARCO CONSTRUCTION | 1697 ELIZABETH AVE  RAHWAY NJ 07065 |
| 1608272 | 10038468 | GAGE BEHUNIN CO | | 1901 LEROY DR. B  NORTHGLENN CO 80233 |
| 1510348 | 10002953 | GAGE BROTHERS | | POBOX 1526  SIOUX FALLS SD 57101 |
| 1572506 | 10002952 | GAGE BROTHERS | | P O BOX 1526  SIOUX FALLS SD 57101 |
| 1572505 | 10002953 | GAGE BROTHERS | | 4301 W. 12TH ST.  SIOUX FALLS SD 57101 |
| 1725506 | 10002954 | GAGE BROTHERS CONCRETE | | 601 9TH AVENUE  ABERDEEN SD 57401 |
| 1725507 | 10013810 | GAGE BROTHERS CONCRETE MATERIALS | DO NOT USE - USE 226458 | 601 INDUSTRIAL DRIVE  HARRISBURG SD 57032 |
| 1583411 | 10004441 | GAGE BROTHERS CONCRETE PRODUCTS | | 101 INDUSTRIAL DRIVE  HARRISBURG SD 57032 |
| 1736099 | 10031448 | GAGE BROTHERS CONCRETE PRODUCTS INC | | 4301 W 12TH ST  SIOUX FALLS SD 57106 |
| 1601168 | 10031448 | GAGE BROTHERS CONCRETE PRODUCTS INC | | 4301 W 12TH ST  SIOUX FALLS SD 57106 |
| 1580547 | 10010959 | GAGE BROTHERS/JENSEN ROCK & SAND | | 601 9TH AVE SW  ABERDEEN SD 57401 |
| 1631108 | 10043109 | GAGNE & SON | | PO BOX85  BELGRADE ME 04917 |
| 1605548 | 10010960 | GAGNE & SON | | BELGRADE ME 04917 |
| 1603149 | 10010960 | GAGNE & SON | DO NOT USE THIS CUSTOMER NUMBER FOR DELETION ROUTE 27 | P. O. BOX 85  BELGRADE ME 04917 |
| 1601065 | 10030149 | GAGNE & SONS | P.O. BOX 85 | BELGRADE ME 04917 |
| 1580551 | 10010961 | GAGNE & SONS | | ROUTE 27  BELGRADE ME 04917 |
| 1610484 | 10010962 | GAGNE & SONS | | ROUTE 27  BELGRADE ME 04917 |
| 1590067 | 10010962 | GAGNE PRECAST | | 1506 STATE ST.  VEAZIE ME 04401 |
| 1590069 | 10039880 | GAGNE PRECAST | | 1506 STATE ST.  VEAZIE ME 04401 |
| 1590066 | 10010963 | GAIA TECHNOLOGIES, INC. | | C/O CRYOPOLYMERS INC  SAINT FRANCISVILLE LA 70775 |
| 1597486 | 10040764 | GAIA TECHNOLOGIES, INC. | | 4710 BELLAIRE BLVD SUITE 301  BELLAIRE TX 77401 |
| 1602474 | 10020436 | GAIA TECHNOLOGY INCORP | | 4710 BELLAIRE BLVD SUITE 301  BELLAIRE TX 77401 |
| 1580552 | 10020438 | GAIA TECHNOLOGY IN ROGERS PARK | 4664 PRINCEVILLE ST. | 1631 WEST JONQUIL  ROGERS PARK IL 60626 |
| 1580553 | 10020433 | GAINES ELECTRIC | | 2501 ORANGE AVE  LONG BEACH CA 90806 |
| 1052892 | 10027822 | GAINESVILLE COLLEGE SCIENCE BLDG. | ASC ADAMS CONSTRUCTION | 3820 MUNDY MILL RD.  OAKWOOD GA 30566 |
| 1114461 | 10031788 | GAINEY'S CONCRETE PRODUCTS | | 20821 COKER-VAIL RD  HOLDEN LA 70744 |
| 1114460 | 10031788 | GAINEY'S CONCRETE PRODUCTS | | 20821 COKER-VAIL RD  HOLDEN LA 70744 |
| 1597192 | 10010964 | GALASPESCA | | KM. 12.5 VIA DAULE  GUAYAQUIL ECUADOR |
| 1600894 | 10052892 | GALASPESCA | | KM. 12.5 VIA DAULE  GUAYAQUIL ECUADOR |
| | 10010965 | GALASPESCA | | KM. 12.5 VIA DAULE  GUAYAQUIL ECUADOR |
| | 10052893 | GALAXO WELLCOME | | 3030 CORNWALLIS ROAD  DURHAM NC 27709 |
| | 10052892 | GALAXO WELLCOME INCORP PACKING | WARCO CONSTRUCTION FACILITY EXPANSION | C/O WARCO CONSTRUCTION 1011 N. ARENDELL AVE  ZEBULON NC 27597 |
| 1593174 | 10023529 | GALAXY CIRCUITS | | 15 FOUNDATION AVENUE  WARD HILL MA 01835 |
| 1612360 | 10022632 | GALCO BUILDING PRODUCTS | | 111 ROOSEVELT AVE.  MINEOLA NY 11501-3508 |
| 1580554 | 10041967 | GALCO BUILDING PRODUCTS | | 4412 LOIS DRIVE  ANCHORAGE AK 99515 |
| 1580555 | 10010967 | GALCO BUILDING PRODUCTS | | 4412 LOIS DRIVE  ANCHORAGE AK 99517 |
| 1580556 | 10010968 | GALCO BUILDING PRODUCTS | | 4412 LOIS DRIVE  ANCHORAGE AK 99517 |
| 1608058 | 10038348 | GALCO BUILDING PRODUCTS | | 4412 LOIS DR.  ANCHORAGE AK 99517 |
| 1610485 | 10040765 | GALCO BUILDING PRODUCTS | | 10010 OLD SEWARD HWY  ANCHORAGE AK 99515 |
| 1612662 | 10042932 | GALCO BUILDING PRODUCTS | | 10010 OLD SEWARD HIGHWAY  ANCHORAGE AK 99515 |
| 1614420 | 10044683 | GALCO BUILDING PRODUCTS | SPENARD BUILDING SUPPLY | 4412 LOIS DRIVE  ANCHORAGE AK 99517 |
| 1580558 | 10010970 | GALCO FIREPROOFING & ACOUSTICAL | | CAMBRIDGE MA 02140 |
| 1580557 | 10010969 | GALE INDUSTRIES | | 1833 SANDUST DRIVE  KISSIMMEE FL 34744 |
| 1603720 | 10034029 | GALE INDUSTRIES | WAREHOUSE | 2833 MICHIGAN AVENUE  KISSIMMEE FL 34744 |
| 1610486 | 10040766 | GALE INDUSTRIES | | 2339 BEVILLE RD  DAYTONA BEACH FL 32119 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603716 | 10034025 | GALE INDUSTRIES INC | | 1203 SAWDUST TRAIL KISSIMMEE FL 34744 |
| 1600285 | 10030609 | GALE INSUL/GALLOP HIGH SCHOOL | | 1205 RICO ST. GALLUP NM 87301 |
| 1600291 | 10030615 | GALE INSULATION | | 744 RANKIN ROAD NE ALBUQUERQUE NM 87107 |
| 1600518 | 10030841 | GALE INSULATION | | 744 RANKIN ROAD NE ALBUQUERQUE NM 87107 |
| 1600284 | 10030608 | GALE INSULATION ALBUQUERQUE | ATTN: ACCTS PAYABLE | 2339 BEVILLE ROAD DAYTONA BEACH FL 32119 |
| 1107265 | 10045599 | GALE'S INDUSTRIAL SUPPLY | | PO BOX 60 KEYPORT NJ 07735-0060 |
| 1115390 | 10045511 | GALE'S INDUSTRIAL SUPPLY | | PO BOX 60 KEYPORT NJ 07735-0060 |
| 1115380 | 10045512 | GALE'S INDUSTRIAL SUPPLY CO. | ATTN: PURCHASING | 28 WEST FRONT STREET KEYPORT NJ 07735-0060 |
| 1580569 | 10010981 | GALESBURG BUILDERS SUPPLY | | P O BOX 1488 GALESBURG IL 61401 |
| 1580569 | 10010982 | GALESBURG BUILDERS SUPPLY | | P O BOX 1488 GALESBURG IL 61402 |
| 1580569 | 10025644 | GALESBURG BUILDERS SUPPLY | | 600 EAST MAIN GALESBURG IL 61401 |
| 1952298 | 10023514 | GALESBURG READY MIX | | GALESBURG IL 61401 |
| 1591159 | 10023095 | GALILEO ELECTRO-OPTICS CORP | | GALILEO PK - ROUTE 20 FISKDALE MA 01518 |
| 1930095 | 10023451 | GALLADE | | 1230 E SAINT GERTRUDE PLACE SANTA ANA CA 92707 |
| 1583910 | 10055009 | GALLANT & WEIN | | 11-20 43RD RD LONG ISLAND CITY NY 11101 |
| 1580579 | 10014307 | GALLATIN FIELD AIRPORT | | CAMBRIDGE MA 99999 |
| 1580580 | 10010990 | GALLEGOS CONTRACTORS | | 100 YACHT CLUB WOLCOTT CO 81655 |
| 1591994 | 10010991 | GALLEGOS CONTRACTORS | | PO BOX821 VAIL CO 81658 |
| 1916637 | 10010997 | GALLEGOS CONTRACTORS | | DENVER CO 80202 |
| 1615632 | 10041907 | GALLEGOS CORP/BEAVER CREEK #1 | ATTN: ACCOUNTS PAYABLE | VAIL CO 81658 |
| 1580574 | 10010907 | GALLEGOS CORPORATION | | 100 YACHT CLUB DRIVE WOLCOTT CO 81655 |
| 1594865 | 10010989 | GALLEGOS MASONRY, INC. *USE #2340711* | MARKED FOR DELETION-S.CLARK | HENDERSON NV 89009 |
| 1577330 | 10025213 | GALLERIA MALL | | 32 PLUM STREET TRENTON NJ 08638 |
| 1596898 | 10007756 | GALLERIA MALL | | MAIN STREET WHITE PLAINS NY 10606 |
| 1599531 | 10027237 | GALLERIA MALL | | 100 MAIN STREET WHITE PLAINS NY 10601 |
| 1602606 | 10029858 | GALLERIA MALL | | HIGHWAY 140 KEYSTON/SAINT LOUIS MO 63144 |
| 1585289 | 10039550 | GALLERIA MALL | | C/O WILLIAMS INSULATION DALLAS TX 75244 |
| 1580570 | 10015680 | GALLERIA MALL - LORD & TAYLOR | ALLIED BUILDING PRODUCTS LAWRENCE B. WOHL, INC. | 13350 DALLAS PARKWAY |
| 1592054 | 10010984 | GALLERIA-NORTH RETAIL EXPANSION | ZACK PAINTING WEST SIDE OF BRENTWOOD | P O BOX2846 BATESVILLE AR 72503 |
| 1580572 | 10024414 | GALLOWAY SAND AND GRAVEL | | DBA ARKANSAS CONCRETE TANK BATESVILLE AR 72503 |
| 1580571 | 10010963 | GALLOWAY SAND AND GRAVEL | | P O BOX2846 BATESVILLE AR 72503 |
| 1605144 | 10030845 | GALLS | | P.O. BOX 113 GALVA IL 61434 |
| 1978894 | 10028828 | GALVA CONCRETE | | ROUTE 24 EAST GALVA IL 61434 |
| 1599214 | 10029543 | GALVA CONCRETE | | 1001 W. 11TH STREET MISHAWAKA IN 46544 |
| 1072266 | 10045600 | GALVIN LIFE SCIENCE BUILDIG | | 22ND STREET & BUTTERFIELD LOMBARD IL 60148 |
| 1111080 | 10049512 | GALYON TRADING | | 2770 S. 171ST STREET NEW BERLIN WI 53151 |
| 1600687 | 10031009 | GAMAY FOODS | | 2770 S. 171ST STREET NEW BERLIN WI 53151 |
| 1604706 | 10035010 | GAMAY FOODS | | 2770 S. 171ST STREET NEW BERLIN WI 53151 |
| 1612196 | 10045595 | GAMAY FOODS | | 601 MARTINGALE ROAD SCHAUMBURG IL 60173 |
| 1580581 | 10019092 | GAMEWORKS C/O SPRAY INSULATION | GIBSON LEWIS SPRAY INSULATION | 59 DISTRIBUTION BLVD EDISON NJ 08817 |
| 1594044 | 10042468 | GAMKA SALES | | 9310 N.W. 36 AVE. MIAMI FL 33147 |
| 1600371 | 10024395 | GANCEDO LUMBER CO INC | | 9310 N.W. 36 AVE. MIAMI FL 33147 |
| 1100639 | 10010992 | GANCEDO LUMBER CO., INC. | | 611 BROAD STREET CARLSTADT NJ 07072 |
| 1109630 | 10048061 | GANES CHEMICAL INC. | ISLAND LATHING & PLASTERING | 33 INDUSTRIAL PARK ROAD PENNSVILLE NJ 08070 |
| 1196085 | 10048062 | GANES CHEMICAL WORKS, INC. | | 33 INDUSTRIAL PARK ROAD PENNSVILLE NJ 08070 |
| 1580585 | 10026428 | GANNA CONSTRUCTION | | RTE 45 & RTE 210 WHEELING IL 60090 |
| 1580585 | 10010996 | GANNA CONSTRUCTION COMPANY | DO NOT USE | I-80 JOB MOKENA IL 60448 |
| 1602394 | 10014403 | GANNA CONSTRUCTION COMPANY | DO NOT USE | I-290 & NORTH AVENUE ADDISON IL 60101 |
| 1596382 | 10026723 | GANNA CONSTRUCTION COMPANY | | VARIOUS PAVING LOCATIONS ORLAND PARK IL 60462 |
| 1596951 | 10027290 | GANNA CONSTRUCTION COMPANY | | 7 & 53 LOCKPORT IL 60441 |
| 1598797 | 10029128 | GANNA CONSTRUCTION COMPANY | DO NOT USE - NO LONGER EXISTS OZINGA BROS. INC. | 19959 SOUTH 108TH AVENUE ORLAND PARK IL 60462 |
| 1611783 | 10042057 | GANNA CONSTRUCTION COMPANY | | CENTRAL & ROSELLE RDS SCHAUMBURG IL 60195 |
| 1580583 | 10010994 | GANNA CONSTRUCTION INC. | | 19 W. INDUSTRIAL RD ADDISON IL 60101 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580584 | 10010995 | GANNA CONSTRUCTION INC. | | 19 W. INDUSTRIAL ROAD  ADDISON IL 60101 |
| 1580080 | 10016467 | GANS INK | | 1441 BOYD ST  LOS ANGELES CA 90000 |
| 1593037 | 10023393 | GAR-RON PLASTICS | | 5424 PULASKI HWY  BALTIMORE MD 21205 |
| 1611382 | 10043649 | GARBER CO., THE | DO NOT USE | SPECIAL PACKAGING, INC.  STRASBURG OH 44680 |
| 1595578 | 10052923 | GARBER READY MIX | | ROUTE 5 BOX 208  HIAWATHA KS 66434 |
| 1002923 | 10002816 | GARCIA COLINAS TRADING & ENGINEERIN | 216 12TH ST. N.E. | 1820 N.W. 94 AVENUE  MIAMI FL 33172 |
| 1572363 | | GARCIA COLINAS TRADING & ENGINEERIN | S.C.N. CONTAINER LINE SUITE 175 | 1500 SAN REMO  CORAL GABLES FL 33146 |
| 1580586 | 10010997 | GARCIA CONCRETE INC | READY MIX CONCRETE | **DO NOT USE THIS ACCT, MARKED FOR DELETION** S. CLARK PO BO |
| 1604707 | 10035011 | GARCON INC | | ISABELA PR 662 |
| 1580492 | 10010894 | GARDALL SAFE CORP. | | P.O. BOX 7751  BOISE ID 83707 |
| 1580483 | 10010895 | GARDALL SAFE CORP. | EASTWOOD STATION | P.O. BOX 30  SYRACUSE NY 13206 |
| 1580484 | 10010896 | GARDALL SAFE CORP. | EASTWOOD STATION | P.O. BOX 30  SYRACUSE NY 13206 |
| 1580587 | 10010998 | GARDALL SALES CORP | EASTWOOD STATION | 219 LAWSON ST  SYRACUSE NY 13206 |
| 1593208 | 10053640 | GARDEN | | SAVANNAH GA 31408 |
| 1599503 | 10029831 | GARDEN CITY POOLS | | 1989 DUNN AVE  JACKSONVILLE FL 32207 |
| 1580667 | 10011078 | GARDEN CITY TRANS MIX / | ATLANTIC & CORNELIA AVE. | HICKSVILLE R/M  GARDEN CITY PARK NY 11040 |
| 1580669 | 10011099 | GARDEN CITY TRANS MIX COR | SEE CUSTOMER # | THIS CUSTOMER IS INACTIVE  GARDEN CITY PARK NY 11040 |
| 1608961 | 10011099 | GARDEN CITY TRANS MIX, | ATLANTIC & CORNELIA AVE. | HICKSVILLE R/M  GARDEN CITY PARK NY 11040 |
| 1608963 | 10010993 | GARDEN DIST NO WEST | JOHNSON CREEK BLVD | 6441 SO EAST  PORTLAND OR 97206 |
| 1608962 | 10039249 | GARDEN MEDICAL CENTER | | 4310 JAMES CASEY ROAD  AUSTIN TX 78745 |
| 1603569 | 10033878 | GARDEN STATE PRECAST, INC. | BAHL INSULATION | 1630 WYCOFF ROAD  WALL NJ 07719 |
| 1603570 | 10033879 | GARDEN STATE PRECAST, INC. | | P. O. BOX 702  FARMINGDALE NJ 07727 |
| 1066694 | 10061070 | GARDEN STATE TANNING | ATTN: ACCOUNTS PAYABLE | SUITE 313 630 FREEDOM BUSINESS CTR.  KING OF PRUSSIA PA 19406 |
| 1110458 | 10048890 | GARDEN STATE TANNING INC | | 1967 CLEAR SPRING ROAD  WILLIAMSPORT MD 21795 |
| 1143427 | 10052759 | GARDENDALE MT. VERNON | | 661 MOORE ROAD SUITE 120  KING OF PRUSSIA PA 19406 |
| 1574066 | 10044506 | GARDNER GIBSON INC. | METHODIST CHURCH | GARDENDALE AL 35071 |
| 1107270 | 10045604 | GARDNER GIBSON INC. | DOCK #5 | 1755 ENTERPRISE PARKWAY  TWINSBURG OH 44087 |
| 1166211 | 10037441 | GARDNER GIBSON, INC. | | 1755 ENTERPRISE PARKWAY  TWINSBURG OH 44087 |
| 1607152 | 10037446 | GARDNER GLASS PRODUCTS | | 1755 ENTERPRISE PARKWAY  TWINSBURG OH 44087 |
| 1072267 | 10045601 | GARDNER GLASS PRODUCTS | ALL SOUTH | PO BOX5449  TAMPA FL 33675-5449 |
| 1110801 | 10049511 | GARDNER GLASS PRODUCTS | ATTN: ACCOUNTS PAYABLE | 2457 E. 30TH ST.  VERNON CA 90058 |
| 1111581 | 10052013 | GARDNER-GIBSON | | PO BOX 1295  NEWINGTON VA 22122 |
| 1115147 | 10053579 | GARLAND INSUL PICK UP LONG SUPPLY C | ATTN: ACCTS PAYABLE | 8384-C TERMINAL ROAD  NEWINGTON VA 22122 |
| 1593607 | 10024043 | GARLAND INSULATING | ATTN: RECEIVING | PO BOX 1295  NEWINGTON VA 22122 |
| 1593606 | 10023960 | GARLAND INSULATING | ATTN: PURCHASING | 2800 NORTH OLD 75 HIGHWAY  ENNIS TX 75119 |
| 1593607 | 10023961 | GARLAND INSULATING | | 234 W. COMMERCE DRIVE  DALLAS TX 75355 |
| 1115147 | 10024074 | GARLOCK | | 1041 SANDEN DR.  DALLAS TX 75355 |
| 1597116 | 10024474 | GARLOCK CORPORATION | GARLOCK SEALING TECHNOLOGIES | 10912 SANDEN DR.  DALLAS TX 75355 |
| 1107271 | 10046923 | GARRETT READY MIX | SUITE B | 31666 DIVISION ST.  PALMYRA NY 14522 |
| 1106427 | 10046919 | GARRETT AVIATION | | 27461-B DIAZ ROAD  TEMECULA CA 92590 |
| 1106322 | 10049136 | GARRETT AVIATION | ATTN: ACCTS PAYABLE | 840 ELM  GARNETT KS 66032 |
| 1110704 | 10053854 | GARRETT AVIATION | | 2221 SMITHTOWN AVENUE  RONKONKOMA NY 11779 |
| 1115422 | 10024117 | GARRETT AVIATION | ATTN: ACCTS PAYABLE | 2221 SMITHTOWN AVENUE  RONKONKOMA NY 11779 |
| 1571967 | 10024417 | GARRETT AVIATION | | 2221 SMITHTOWN AVENUE  RONKONKOMA NY 11779 |
| 1600132 | 10030477 | GARRETT AVIATION | ATTN: ACCTS PAYABLE | 2221 SMITHTOWN AVENUE  RONKONKOMA NY 11779 |
| 1600153 | 10030478 | GARRETT ENGINEERING, INC. | | 17250 CHANUTE ROAD  HOUSTON TX 77032 |
| 1592710 | 10023067 | GARRETT MILLER | | PO BOX218 HOUSTON TX 77205 |
| 1611829 | 10044094 | GARRETT MOON & POOL INC | | ONE EAST CAMELBACK #550  PHOENIX AZ 85012 |
| 1580600 | 10011011 | GARRETT MOON & POOL INC. | W. R. GRACE & CO. | CAMERON STAR ROUTE  WAYNESBURG PA 15370 |
| 1580601 | 10011012 | GARRETT | | 300 E BROAD ST  BLACKSTONE VA 23824  300 E BROAD STREET  BLACKSTONE VA 23824 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580602 | 10011013 | GARRETT MOON & POOL, INC. | | 300 E BROAD STREET  BLACKSTONE VA 23824 |
| 1603314 | 10036631 | GARRETT PLUMBING & HEATING | | 30 MILLER AVE  JACKSON TN 38305 |
| 1593981 | 10024433 | GARRIGA ELEMENTARY SCHOOL | | 600 WASHINGTON ST.  PORT ISABEL TX 78578 |
| 1581102 | 10013503 | GARRIS EVANS LUMBER CO. | | 700 W. 14TH ST.  GREENVILLE NC 27834 |
| 1624497 | 10032881 | GARRISON SEA PORT CENTER | TOMAN & ASSOCIATES | 615 CHANELSIDE DRIVE.  TAMPA FL 33602 |
| 1602626 | 10011360 | GARRISON SEA PORT CENTER | MADER SOUTHEAST  TOWNSEND CONSTRUCTION | CRUISE TERMINAL  CHANNEL SIDE DRIVE.  TAMPA  FL 33613 |
| 1580951 | 10011061 | GARROTT BROS.-USE #234098 | | ATTN:  ACCOUNTS PAYABLE  LAFAYETTE TN 37083 |
| 1580606 | 10011017 | GARROTT BROS. | | ATTN:  ACCOUNTS PAYABLE  GALLATIN TN 37066 |
| 1580606 | 10011019 | GARROTT BROS. | | 824 RED BOILING SPRINGS ROAD.  LAFAYETTE TN 37083 |
| 1580954 | 10011364 | GARROTT BROS. | | WHITE HOUSE TN 37188 |
| 1580955 | 10011365 | GARROTT BROS. | | HWY 53 - RIVER BLUFF ROAD  CELINA  TN 38551 |
| 1580605 | 10011016 | GARROTT BROTHERS | | ATTN:  ACCOUNTS PAYABLE  GALLATIN TN 37066 |
| 1580607 | 10011018 | GARROTT BROTHERS | | 375 RED RIVER ROAD.  GALLATIN TN 37066 |
| 1600559 | 10030882 | GARTON'S READY MIX, INC. | P. O. BOX 419 | PO BOX 9905  GALLATIN TN 37066 |
| 1602333 | 10032648 | GARTON'S READY MIX, INC. | | HWY 15 WEST  BOOKER TX 79005 |
| 1108934 | 10047366 | GARWARE POLYESTER LTD | GARWARE HOUSE | WESTERN EXPRESS HIGHWAY  VILE PARLE (EAST)  MUMBAI 400 057 9999999 INDIA |
| 1112272 | 10051704 | GARWARE POLYESTER LTD | | C/O .?  999999 INDIA |
| 1574874 | 10005311 | GARY BALE REDI-MIX CONCRETE, INC. | | 16131 CONSTRUCTION CIRCLE WEST  IRVINE CA 92606 |
| 1599947 | 10030273 | GARY BALE REDI-MIX CONCRETE, INC. | | 16131 CONSTRUCTION CIRCLE WEST  IRVINE CA 92606 |
| 1580620 | 10011031 | GARY CONCRETE | | 1848 HOLLYWOOD ROAD  ATLANTA GA 30318 |
| 1580614 | 10011025 | GARY CONCRETE PRODUCTS | | PRADTNINCACCOUNTS PAYABLE  ATLANTA GA 30377-0157 |
| 1580615 | 10011026 | GARY CONCRETE PRODUCTS | DIV. OF STANDARD CONCRETE | PRADTNINCACCOUNTS PAYABLE  ATLANTA GA 30336 |
| 1602117 | 10011027 | GARY CONCRETE PRODUCTS | DIV. OF STANDARD CONCRETE | I-20 & RIVERWATCH PARKWAY  AUGUSTA GA 30917 |
| 1579495 | 10009911 | GARY ELEMENTRY SCHOOL | 3000 SOUTH LAWNDALE AVENUE | C/O ASC INSULATION FIRE PROOFING  CHICAGO IL 60600 |
| 1597743 | 10010158 | GARY ESSARY CONSTRUCTION | | 72 EAST  CORINTH MS 38834 |
| 1597744 | 10010159 | GARY ESSARY CONSTRUCTION | | RT 10 BOX 230  CORINTH MS 38834 |
| 1597741 | 10010105 | GARY HILL ANESTHESIA | BAHL INSULATION  9727 W. VASSAR AVE. | 7521 TALBERT AVENUE  HUNTINGTON BEACH CA 92648 |
| 1583732 | 10024177 | GARY JOB CORPS GYMNASIUM | GARY JOB CORP. CENTER CAMPUS | SAN MARCOS TX 78666 |
| 1593844 | 10023201 | GARY POINDEXTER | W. R. GRACE & CO. | LAKEWOOD CO 80227 |
| 1580651 | 10011062 | GARY SAFE CO | | P.O. BOX 947  WAINESBORO GA 30830 |
| 1580764 | 10011064 | GARY SAFE CO | ONE GARY WAY | WAINESBORO GA 30830 |
| 1581765 | 10012172 | GARY SAFE COMPANY | GARY WAY | ATTN:  ACCOUNTS PAYABLE  WAINESBORO GA 30830 |
| 1610571 | 10012171 | GARY-HOBART ROOFING | | 2520 W 37TH ST  HOBART IN 46342 |
| 1612655 | 10040851 | GARY-HOBART ROOFING | | P.O. BOX 346  HOBART IN 46342 |
| 1107268 | 10042925 | GARY-HOBART ROOFING | | 2520 WEST 37TH AVENUE  HOBART IN 46342 |
| 1111082 | 10045602 | GARY-HOBART ROOFING | | 2520 WEST 37TH AVENUE  AINSWORTH IN 46342 |
| 1580622 | 10045514 | GAS EQUIPMENT ENGINEERING CORP. | 1240 ORONOQUE ROAD  SUITE 7 | PO BOX 2-237  MILFORD CT 06460 |
| 1580623 | 10011024 | GAS EQUIPMENT ENGINEERING CORP. | 1240 ORONOQUE ROAD | 1240 ORONOQUE ROAD  MILFORD CT 06460 |
| 1571451 | 10011035 | GASPRO, J.L. INC. | | 13101 ECKLES  PLYMOUTH MI 48170 |
| 1571452 | 10011903 | GASPRO, J.L. INC. | | 199 N. MAIN  PLYMOUTH MI 48170 |
| 1571453 | 10001903 | GASPRO | | 2305 KAMEHAMEHA HIGHWAY  HONOLULU HI 96820 |
| 1597195 | 10001904 | GASPRO | | PO BOX 2077  HONOLULU HI 96820 |
| 1571841 | 10001905 | GASPRO | | 2305 KAMEHAMEHA HWY  HONOLULU HI 96820 |
| 1571842 | 10027533 | GASPRO INC | | 3002 FM 2004  ANGLETON TX 77515 |
| 1580624 | 10022291 | GASPRO/TOURIST SUB | HAWAIIAN ISLAND FREIGHT ASSOCIATION CONSOLIDATED 401 EAST 33RD STREET | 2305 KAMEHAMEHA HWY  HONOLULU HI 96820 |
| 1580625 | 10002292 | GASPRO/TOURIST SUB | | CHARLOTTE NC 28205 |
| 1580626 | 10011036 | GASSAWAY CONCRETE | | PO BOX 367  GASSAWAY WV 26624 |
| 1580627 | 10011037 | GASSAWAY CONCRETE | | PO BOX 367  GASSAWAY WV 26624 |
| | 10011038 | GASSAWAY CONCRETE | | CHAPEL ROUTE  GASSAWAY WV 26624 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605529 | 10035830 | GASSAWAY CONCRETE | | HC 76 BOX 34 G GLENVILLE WV 26351 |
| 1593775 | 10024127 | GASTON HEALTH CARE, INC. | ATTN: KATHLEEN HARVELLE | 225 COURT DRIVE GASTONIA NC 28053-1747 |
| 1611935 | 10032252 | GASTON HOSPITAL | C/O MARCO 2312 ABERDEEN BLVD. | GASTONIA NC 28054 |
| 1597324 | 10027661 | GASTON MEMORIAL HOSPITAL | BEER CONSTRUCTION | 2525 COURT DRIVE GASTONIA NC 28054 |
| 1692256 | 10039540 | GASTON MIDDLE SCHOOL | SHIRLEY CONSTRUCTION | C/O WARCO CONSTRUCTION 100 BROUGHTON STREET GASTON NC 27832 |
| 1602778 | 10033091 | GATE BLUEGRASS PRECAST INC. | DBA GILMER COUNTY CONCRETE | 101 SEVENTH STREET WINCHESTER KY 40391 |
| 1602779 | 10033092 | GATE BLUEGRASS PRECAST INC. | | P.O. BOX 4156 WINCHESTER KY 40392 |
| 1580631 | 10011042 | GATE CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE | 402 HECKSCHER DR JACKSONVILLE FL 32218 |
| 1580641 | 10011052 | GATE CONCRETE PRODUCTS | | 402 HECKSCHER DR. JACKSONVILLE FL 32226 |
| 1580642 | 10011053 | GATE CONCRETE PRODUCTS | | 402 HECKSCHER DR. JACKSONVILLE FL 32226 |
| 1580632 | 10011043 | GATE CONCRETE PRODUCTS CO. | ATTN: ACCOUNTS PAYABLE | 3801 OXFORD AVE JACKSONVILLE FL 27565 |
| 1580633 | 10011044 | GATE CONCRETE PRODUCTS CO. | | 3809 OXFORD AVE JACKSONVILLE FL 27565 |
| 1580638 | 10011049 | GATE PRECAST CO | | R/M PLANT MONROEVILLE AL 36461 |
| 1580639 | 10011051 | GATE PRECAST CO | | NEW PLANT MONROEVILLE AL 36461 |
| 1580636 | 10011050 | GATE PRECAST CO | | OLD PLANT MONROEVILLE AL 36461 |
| 1580634 | 10011046 | GATE PRECAST COMPANY | | OUTSIDE MIXER/LAZENBY PC MONROEVILLE AL 36461 |
| 1580635 | 10011047 | GATE PRECAST COMPANY | | HIGHWAY 21 SOUTH MONROEVILLE AL 36461 |
| 1580633 | 10011048 | GATE PRECAST COMPANY | | HIGHWAY 21 SOUTH MONROEVILLE AL 36461 |
| 1580637 | 10011045 | GATE PRECAST COMPANY | | ROSS PLANT MONROEVILLE AL 36461 |
| 1611755 | 10052758 | GATES CORPORATION | | HWY. 21 SOUTH R/M PLANT MONROEVILLE AL 36461 |
| 1607008 | 10039082 | GATES RUBBER CO. | | PO BOX 5887 DENVER CO 80217-5887 |
| 1608795 | 10037372 | GATES RUBBER CO. | | 900 SOUTH SANTA FE DENVER CO 80223 |
| 1072069 | 10045603 | GATES RUBBER COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 1196 GALESBURG IL 61401 |
| 1072069 | 10047481 | GATES RUBBER COMPANY | | PO BOX 5887 DENVER CO 80217-5887 |
| 1111083 | 10049515 | GATES RUBBER COMPANY | | 150 HENRY RD GALESBURG IL 61402 |
| 1111083 | 10022576 | GATES RUBBER COMPANY | | 71 HEBER PLAZA PLAINVIEW NY 11803 |
| 1613111 | 10043379 | GATES STAT INC. | | 32 PLUM STREET TRENTON NJ 08638 |
| 1581137 | 10011546 | GATEWAY 26 | | 105 RIVER ROAD MCKEES ROCKS PA 15136 |
| 1580643 | 10011054 | GATEWAY CO, THE | | 1105 N CHURCH STREET CHARLOTTE NC 28231 |
| 1580644 | 10011055 | GATEWAY CO | | BROAD ST NEWARK NJ 07112 |
| 1580649 | 10011060 | GATEWAY COMPANY | | ENNES STREET SALISBURY NC 28145 |
| 1580650 | 10011061 | GATEWAY COMPANY | | 136 HEBER AVE. PARK CITY UT 84060 |
| 1580645 | 10011056 | GATEWAY BUILDING | NORTHEAST FIREPROOFING SPECIALTY SPRAY | 724 GOLFAIR BLVD JACKSONVILLE FL 32206 |
| 1580648 | 10011059 | GATEWAY BUILDING | STANDARD 4 | 6425 GRAHAM RD SAINT LOUIS MO 63114 |
| 1111171 | 10045605 | GATEWAY 600 | C/O THOMAS FIREPROOFING ACOUSTICS | 6425 GRAHAM RD SAINT LOUIS MO 63114 |
| 1107271 | 10031009 | GATEWAY 4 | | CAMBRIDGE MA 99999 |
| 1111096 | 10024978 | GATEWAY CENTER | | 7 BRIDGE RD WEST SALT LAKE CITY UT 84116 |
| 1111106 | 10039372 | GATEWAY CHEMICALS, INC. | | 11124 N INDUSTRIAL DR MEQUON WI 53092 |
| 1602306 | 10023366 | GATEWAY CONCRETE FORMING | | 11124 NORTH INDUSTRIAL DRIVE MEQUON WI 53092 |
| 1602050 | 10022366 | GATEWAY CONCRETE FORMING | | 2902 AIR FREIGHT ROAD HOUSTON TX 77205 |
| 1580654 | 10011065 | GATEWAY INTERNATIONAL | ATTN: DIANE SCHULTS | PO BOX 33 MURRYSVILLE PA 15668-0033 |
| 1580655 | 10011066 | GATEWAY PACKAGING CORP. | | 2240 BOYD ROAD EXPORT PA 15632 |
| 1580656 | 10011067 | GATEWAY PAINT | | 2929 SMALLMAN STREET PITTSBURGH PA 15201 |
| 1580646 | 10011057 | GATEWAY VILLAGE | ACOUSTICS | 125 NO. IRWIN AVE. CHARLOTTE NC 28202 |
| 1596629 | 10024978 | GATHRIGHT READY MIX | | 74 HEBER SPRINGS ROAD HEBER SPRINGS AR 72543 |
| 1609087 | 10039372 | GATHRIGHT READY MIX | | 1805 WESTGATE CIRCLE HEBER SPRINGS AR 72543 |
| 1612391 | 10042662 | GATHRIGHT READY MIX | | HIGHWAY 25 SOUTH HEBER SPRINGS AR 72543 |
| 1588727 | 10019102 | GATLIN LUMBER CO. | | 57 BEAL PARKWAY FORT WALTON BEACH FL 32548 |
| | | GATLIN LUMBER CO. | | 57 BEAL PARKWAY FORT WALTON BEACH FL 32548 |
| | | GATOR BUILDING MATERIALS, INC. | | 5013 SW 41 BLVD. GAINESVILLE FL 32608 |
| | | GATOR GYPSUM | | 3904 E. ADAMO DR. TAMPA FL 33605-5902 |
| | | GATOR POOLS | | 335 NORTH SMITH ST. SANDERSVILLE GA 31082 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580648 | 10011059 | GATS MASONRY, INC. | | 670 ST. GEORGE STREET NEW ORLEANS LA 70181 |
| 1594315 | 10024665 | GATS MASONRY, INC. | | 670 ST. GEORGE AVE. JEFFERSON LA 70121 |
| 1604708 | 10035012 | GATTI-MORRISON | | 2900 SOUTH TROOPER ROAD NORRISTOWN PA 19403 |
| 1603596 | 10043905 | GATTIS SCHOOL ELEMENTRY | | 2920 ROCK CREEK RANCH ROAD ROUND ROCK TX 78664 |
| 1111190 | 10049622 | GATX | BAHL PLANT #2 ATT: BATTERY SHOP | 4245 RAILROAD AVENUE EAST CHICAGO IN 46312 |
| 1611168 | 10024445 | GATX | | 8901 SNOWDEN RIVER PARKWAY COLUMBIA MD 21046 |
| 1590468 | 10028049 | GATX LOGISTICS | | 1353-C CHARWOOD ROAD HANOVER MD 21076 |
| 1590467 | 10020835 | GATX LOGISTICS | | 1353 C CHARWOOD ROAD HANOVER MD 21076 |
| 1598873 | 10051431 | GATX LOGISTICS | | 6635 BUSINESS PARKWAY ELKRIDGE MD 21227 |
| 1112999 | 10051482 | GATX LOGISTICS | | 10531 WEST LITTLE YORK HOUSTON TX 77041 |
| 1109050 | 10047482 | GAVLON COATINGS | | 10531 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| 1114132 | 10052564 | GAVLON INDUSTRIES, INC | | 10531 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| 1109635 | 10048067 | GAVLON INDUSTRIES, INC | | 10531 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| 1072072 | 10045606 | GAVLON INDUSTRIES, INC. | ATTN: ACCT PAYABLE | 10531 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| 1110888 | 10049519 | GAVLON INDUSTRIES, INC. | ATTN: PURCHASING | 106 GALERIA BUDDE PO BOX 1260 SLIDELL, LA 70459 |
| 1111088 | 10049520 | GAYLORD CHEMICAL | ATTN: ACCOUNTS RECEIVABLE | 420 WILLIS AVENUE BOGALUSA LA 70427 |
| 1115763 | 10054195 | GAYLORD CHEMICAL | CHEMICAL PLANT | 420 WILLIS AVENUE BOGALUSA LA 70427 |
| 1115592 | 10054244 | GAYLORD CHEMICAL | CHEMICAL PLANT | 420 WILLIS AVENUE BOGALUSA LA 70427 |
| 1115633 | 10054013 | GAYLORD CHEMICAL | CHEMICAL PLANT | 420 WILLIS AVENUE BOGALUSA LA 70427 |
| 1575531 | 10051234 | GAYSON CHEMICAL | | 30 SECOND STREET S.W. BARBERTON OH 44203 |
| 1598132 | 10052978 | GBM | | BALTIMORE MD 21207 |
| 1598524 | 10028466 | GBMC | | LINTHICUM HEIGHTS MD 21090 |
| 1575473 | 10028856 | GCP LTD. (795) | ASBESTOS SPECIALTY INC. CLIFTON HOUSE SR#795 | 1 MARSTON ROAD ST. NEOTS, CAMBRIDGESHIRE PR192EN UNITED KINGDOM |
| 1604709 | 10059507 | GCP PREPAID SALES-OUR BOOKS ONLY-TX | | DON BOEHMER PHOENIX AZ 85000 |
| 1604173 | 10035013 | GCU | | 2368 BATES AVENUE CONCORD CA 94520 |
| 1604174 | 10024480 | GDS-CONCORD | | 83 EAGLE CROSS ROAD SAINT AGATHA ME 04772 |
| 1611683 | 10034481 | GDT CONSTRUCTION, INC. | | RR BOX 184 FORT KENT ME 04743 |
| 1607843 | 10041957 | GDT CONSTRUCTION, INC. | | 1038 SANTERRE DRIVE GRAND PRAIRIE TX 75050 |
| 1115583 | 10038114 | GE ACCESSORY SERVICE | | 13550 FLOYD CIR. DALLAS TX 75243 |
| 1110096 | 10054015 | GE AUTOMATIONSVC/DOLLAR | | PO BOX 9533 FORT MYERS FL 33906-9548 |
| 1107281 | 10049528 | GE INTERNATIONAL, INC. | | INSPECTION & REPAIR SERVICES 10 VAN DYCK ROAD JACKSONVILLE FL 32218 |
| 1107372 | 10045415 | GE INTERNATIONAL, INC. | | PO BOX 60630 FORT MYERS FL 33906 |
| 1113611 | 10045518 | GE POWER SYSTEMS | | 8499 DARROW ROAD TWINSBURG OH 44087 |
| 1115770 | 10052043 | GE REUTER STOKES | | 8499 DARROW ROAD TWINSBURG OH 44087 |
| 1604710 | 10054202 | GE REUTER STOKES | HARLEY PRODUCTS A/P | 8499 DARROW ROAD TWINSBURG OH 44087 |
| 1605882 | 10035014 | GE REUTER STOKES | HARLEY PRODUCTS | 8941 DUTTON ROAD TWINSBURG OH 44087 |
| 1612602 | 10036181 | GE SUPPLY | | 2700 N. HUTCHINSON MCDONALD CHARLESTON SC 29408 |
| 1604228 | 10042872 | GE SUPPLY FLUOR DANIEL | | CIPRESS ORME STREET WICHITA KS 6721 |
| 1606744 | 10034534 | GE SUPPLY-WICHITA | | 815 EAST ROAD MCKEES ROCKS PA 15136 |
| 1107524 | 10030029 | GENATEE HOSPITAL | | 105 RIVER ROAD CHARLOTTE NC 28269 |
| 1113579 | 10054094 | GENATEE INSULATION INC. | SPECIALTY SPRAY | 4605 TRAFFIC WAY ATASCADERO CA 94520 |
| 1113571 | 10045593 | GENADA CONCRETE | | 10509 KINSMAN RD. NEWBURY OH 44065 |
| 1107468 | 10049503 | GEC MARCONI ELECTRONICS | DO NOT USE | 150 PARISH DRIVE WAYNE NJ 07470 |
| 1596310 | 10052011 | GEC MARCONI ELECTRONICS | ATTN: ACCOUNTS PAYABLE | 150 PARISH DRIVE WAYNE NJ 07470 |
| 1596277 | 10037760 | GEC MARCONI ELECTRONICS | ATTN: PURCHASING | 150 PARISH DRIVE WAYNE NJ 07470 |
| 1598762 | 10026652 | GECON CORP. | | 1044 AUTUMN LANE CLERMONT FL 34711 |
| 1601313 | 10026619 | GEHRING CONST. & READY MIX CO., INC | AMERICAN COATINGS | 5424 WEST MEADOW DRIVE COLUMBUS NE 68601 |
| 1580752 | 10029093 | GEHRING CONSTRUCTION & READY MIX CO | JL MANTA TURNER LOCATION | 5424 WEST MEADOW DRIVE COLUMBUS NE 68601 |
| | 10031633 | GEICO CALL CENTER | ATTN: ACCOUNTS PAYABLE | 757-427-3622 OBSITE PHONE 1345 PERIMETER RD.-CORPORATE LAN VIRGINIA BEACH VA 23454 |
| | 10011163 | GEICO SERVICE CENTER | ATTN: MARSHALL CAIN | 3511 MEDULLA RD. LAKELAND FL 33811 |
| | | GEIGER READY MIX | | 4201 SPEAKER RD. KANSAS CITY KS 66106 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580753 | 10011164 | GEIGER READY MIX | | 526 N. CHURCH ROAD LIBERTY MO 64068 |
| 1580754 | 10011165 | GEIGER READY MIX | | 875 E. OLD 56TH HWY OLATHE KS 66061 |
| 1613116 | 10043384 | GEIGER READY MIX | | 1333 S. 2ND STREET LEAVENWORTH KS 66048 |
| 1580750 | 10011161 | GEIGER READY MIX CO INC | | 1333 SOUTH SECOND STREET LEAVENWORTH KS 66048 |
| 1580751 | 10011162 | GEIGER READY MIX CO | P. O. BOX 50 | LEAVENWORTH KS 66048 |
| 1586657 | 10012042 | GEIGER READY MIX CO INK SS INC. | | 10293 RIDGEVIEW LENEXA KS 66215 |
| 1586658 | 10012043 | GEIGER READY MIX CO OF KS, INC> | P. O. BOX 50 | LEAVENWORTH KS 66048 |
| 1586656 | 10017041 | GEIGER READY MIX OF KS IN | | PO BOX 50 LEAVENWORTH KS 66048 |
| 1586656 | 10017041 | GEIGER READY MIX OF KS IN | | PO BOX 50 LEAVENWORTH KS 66048 |
| 1580766 | 10047175 | GELCAPS EXPORTADORA DE MEXICO, SA/C R.F.C.:GEM 711027 NHA | | ALCE BLANCO, CALLE 7 NO. 6 NAUCALPAN 99999 MEXICO |
| 1580767 | 10011177 | GELLER READY MIX CONCRETE | | 13522 HOOVER WESTMINSTER CA 92683 |
| 1580768 | 10011178 | GELLER READY MIX CONCRETE | | 13522 HOOVER WESTMINSTER CA 92683 |
| 1603707 | 10011179 | GELLER/WESTMINISTER | | 13522 HOOVER WESTMINSTER CA 92683 |
| 1604711 | 10030701 | GEM PAVERS SYSTEMS, INC. | | 9845 NW 118TH WAY MEDLEY FL 33178 |
| 1605966 | 10035015 | GEMC | | 18008 ADRIA MARU LANE CARSON CA 90746 |
| 1600115 | 10036265 | GEMC | | 1145 W. ALNUT ST. COMPTON CA 90220 |
| 1580769 | 10030440 | GEMCO FIREPROOFING | | 1105 W. ALNUT ST. COMPTON CA 90220 |
| 1663356 | 10011180 | GEMCO ROOFING | | 483 RANBURG AVENUE SHIRLEY NY 11967 |
| 1102273 | 10031487 | GEMCO ROOFING | | 2601 VAN BUREN STREET BELLWOOD IL 60104 |
| 1115908 | 10047487 | GEMINI ENTERPRISES, INC. | | 2601 VAN BUREN STREET BELLWOOD IL 60104 |
| 1111089 | 10054340 | GEMINI ELECTRIC | | 5975 OMAHA BLVD. COLORADO SPRINGS CO 80915 |
| 1594764 | 10045607 | GEMINI ENTERPRISES, INC. | | SUITE 228 16920 KUYKENDAHL HOUSTON TX 77068-1636 |
| 1608460 | 10049521 | GEMINI ENTERPRISES, INC. | | SUITE 228 16920 KUYKENDAHL HOUSTON TX 77068-1636 |
| 1612197 | 10025112 | GEMINI PHARMACEUTICALS INC. | | 87 MODULAR AVENUE COMMACK NY 11725 |
| 1591424 | 10038748 | GEMINI PHARMACEUTICALS INC. | | 87 MODULAR AVENUE COMMACK NY 11725 |
| 1010705 | 10042669 | GEMINI SOUND PRODUCTS CORP. | | 1100 MILIK STREET CARTERET NJ 07008 |
| 1157065 | 10021787 | GEMMA POWER SYSTEMS | | 198 ENERGY WAY HAMLET NC 28345 |
| 1113610 | 10054545 | GEN EL INDUSTRIES | | 94 FORD ROAD DENVILLE NJ 07834 |
| 1570963 | 10054317 | GENE BONUS | GRAYBAR ELECTRIC | LONG BEACH CA 90801 |
| 1571467 | 10050063 | GENCOR INTERNATIONAL | | 1200 RANDOLPH STREET ELKHART IN 46514 |
| 1609856 | 10001417 | GENCOR INTERNATIONAL | | 1200 RANDOLPH STREET ELKHART IN 46514 |
| 1607981 | 10001418 | GENENTECH, INC. | | RAYMOND SAN FRANCISCO CA 94101 |
| 1600187 | 10001919 | GENENTECH, INC. | | 437 KAUFMANN CT. SOUTH SAN FRANCISCO CA 94080 |
| 1600351 | 10040138 | GENERAL CAN COMPANY | WESTSIDE BUILDING MATERIALS | 70175 NAPOLEAN AVENUE WHARF NEW ORLEANS LA 70115 |
| 1602752 | 10038271 | GENERAL CAN COMPANY | | PO BOX1317 HARTSVILLE SC 29550 |
| 1599962 | 10036485 | GENERAL CAN COMPANY | | HWY 15 NORTH HARTSVILLE SC 29550 |
| 1602563 | 10036675 | GENERAL CAN COMPANY | | PO BOX1317 HARTSVILLE SC 29550 |
| 1608854 | 10030675 | GENERAL CASUALTY | | 1 GENERAL DRIVE HWY C PRAIRIE FARM WI 54762 |
| 1672291 | 10033065 | GENERAL CHEMICAL | | 501 NICHOLS RD PITTSBURG PA 94565-1002 |
| 1672283 | 10030288 | GENERAL CINEMA | WAA-TECH | NORTH AVENUE & 100TH STREET WAUWATOSA WI 53213 |
| 1580792 | 10030291 | GENERAL CINEMA | | 461 SOUTH GREENWOOD PARK MALL NEEDHAM MA 16162 |
| 1580793 | 10031176 | GENERAL CINEMA THEATRE | | KENNEDY EXPRESSWAY & WESTERN AVE. CHICAGO IL 60612 |
| 1612914 | 10037582 | GENERAL CINEMAS OF AUSTIN | WILLIAMS | 2901 CAPITAL OF TEXAS HIGHWAY AUSTIN TX 78746 |
| 1576045 | 10031584 | GENERAL COATINGS | DUGGAN & MARCON | 413-421 20TH STREET BROOKLYN NY 11215 |
| 1594390 | 10037592 | GENERAL COATINGS | JL MANTA | 24 WOODWARD AVE FLUSHING NY 11385 |
| 1611444 | 10011203 | GENERAL COATINGS | | 9404 NW 109TH ST MEDLEY FL 33178 |
| 1614044 | 10011204 | GENERAL CONCRETE CORP. | THERMO SPRAY | 9404 NW 109TH ST MEDLEY FL 33178 |
| | 10043183 | GENERAL CONCRETE CORP. | J. L. MANTA | CAMBRIDGE WA 02140 |
| | 10006477 | GENERAL CONST SERVICES | BLDG 9 | 5280 ELMORE ROAD MEMPHIS TN 38134 |
| | 10024740 | GENERAL CONST SERVICES | BLDG K | 5280 ELMORE ROAD MEMPHIS TN 38134 |
| | 10041720 | GENERAL CONSTRUCTION SERVICES | J.L. MANTA C/O DAVENPORT | CAMBRIDGE MA 02140 |
| | 10044308 | GENERAL CONSTRUCTION SERVICES | FOR 1ST TENNESSEE BANK | MEMPHIS TN PICK UP IN IRONDALE 2001 COMMERCE BLVD. IRONDALE AL 35210 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1923397 | 10022756 | GENERAL CONSTRUCTION SERVICES INC, | | 1695 BARCREST MEMPHIS TN 38134 |
| 1570909 | 10001363 | GENERAL COOPERAGE COMPANY | | 10701 W. BELMONT FRANKLIN PARK IL 60131 |
| 1572385 | 10002833 | GENERAL COOPERAGE COMPANY | | 875 RACO DRIVE LAWRENCEVILLE GA 30245 |
| 1594783 | 10025131 | GENERAL DRYWALL | ATTN: BOB KREISCHER | 1164 LLOYD ROAD WICKLIFFE OH 44092 |
| 1604712 | 10035016 | GENERAL DRYWALL PRODUCTS | | 1164 LLOYD RD WICKLIFFE OH 44092 |
| 1605542 | 10035782 | GENERAL DRYWALL PRODUCTS | | 1164 LLOYD RD. WICKLIFFE OH 44092 |
| 1595461 | 10029788 | GENERAL DYNAMICS | | 1161 BUCKEYE ROAD LIMA OH 45804 |
| 1594460 | 10029789 | GENERAL DYNAMICS | MUSKEGON OPERATION | 76 GETTY STREET MUSKEGON MI 49442 |
| 1072279 | 10045613 | GENERAL DYNAMICS | ATTN: ACCOUNTS PAYABLE | PO BOX 9529 FORT MYERS FL 33906 |
| 1151196 | 10053628 | GENERAL ELECTRIC | BREAKER PLANT OPERATION | 6901 ELMWOOD AVENUE PHILADELPHIA PA 19142 |
| 1115431 | 10053863 | GENERAL ELECTRIC | ATTN: PURCHASING | 6901 ELMWOOD AVENUE. PHILADELPHIA PA 19142 |
| 1618862 | 10042136 | GENERAL ELECTRIC | ISLAND LATH & PLASTER | BERKSHIRE OFFICE PARK FEDERAL ROAD ENTRANCE BROOKFIELD CT 06804 |
| 1072280 | 10045614 | GENERAL ELECTRIC COMPANY | ATTN: ACCOUNTS PAYABLE | SILICONE PRODUCTS DIVISION WATERFORD NY 12188 |
| 1111094 | 10049526 | GENERAL ELECTRIC COMPANY | SILICONE PRODUCTS DIVISION | BLDG. 42 WATERFORD NY 12188 |
| 1111095 | 10045527 | GENERAL ELECTRIC COMPANY | MORRIS OPERATION | 1905 MT. PLEASANT STREET DE KALB IL 60115 |
| 1111201 | 10001654 | GENERAL ELECTRIC COMPANY | APPLIANCE MOTOR DEPARTMENT | 1905 MT.PLEASANT STREET DE KALB IL 60115 |
| 1111201 | 10001655 | GENERAL ELECTRIC COMPANY | | 2150 NW BROAD STREET MURFREESBORO TN 37129 |
| 1571201 | 10002072 | GENERAL ELECTRIC COMPANY | | 3024 SYMMES ROAD HAMILTON OH 45015 |
| 1571237 | 10002072 | GENERAL ELECTRIC COMPANY | ACCOUNTS PAYABLE | ACCOUNTS PAYABLE FORT MYERS FL 33906 |
| 1609879 | 10002138 | GENERAL ELECTRIC COMPANY | | PO BOX9527 FORT MYERS FL 33906 |
| | 10002188 | GENERAL ELECTRIC COMPANY | | GE CLIENT BUSINESS SVCS/ACCTS PAY LAKELAND FL 33807-3333 |
| | 10040161 | GENERAL ELECTRIC COMPANY | AIRCRAFT ENGINES | ONE PLASTICS AVENUE PITTSFIELD MA 01202 |
| 1072278 | 10045612 | GENERAL ELECTRIC PLASTICS | | 260 HUDSON RIVER ROAD WATERFORD NY 12188 |
| 1111093 | 10049525 | GENERAL ELECTRIC SILICONES | | P.O. BOX 8040 DALE IL 60191 |
| 1104713 | 10035017 | GENERAL ELECTRIC SILICONES | | 110 MERRITT BLVD FISHKILL NY 12524 |
| 1105971 | 10036270 | GENERAL ELECTRIC SUPPLY CO. | | 3150 LINDEN DRIVE MARION NC 08053 |
| 1105972 | 10036271 | GENERAL ELECTRIC SUPPLY CO. | | COUNTRY ROAD 15 GATE 7 JACKSON AL 35545 |
| 1106701 | 10036997 | GENERAL ELECTRIC SUPPLY CO. | | 1800 TOUCHTONE DRIVE COLONIAL HEIGHTS VA 23834 |
| 1106703 | 10036999 | GENERAL ELECTRIC SUPPLY CO. | | 415 NEISLER ROAD CONCORD NC 28025 |
| 1612328 | 10042600 | GENERAL ELECTRIC SUPPLY CO. | | 7 GREENTREE DRIVE SOUTH BURLINGTON VT 05403 |
| 1604714 | 10035018 | GENERAL ELECTRIC SY | | 90 MURPHY RD. HARTFORD CT 06114 |
| 1612198 | 10042470 | GENERAL ELECTRIC SY | | STATE INTERSTATE 85 & WOODRUFF ROAD GREENVILLE SC 29607 |
| 1571688 | 10024370 | GENERAL ELECTRIC SY | BLDG #45 | INC PEWAUKEE WI 53072 |
| | 10042139 | GENERAL ELECTRIC TURBINE | SOUTH CAROLINA 146 | 140 GOODRICH DRIVE TARRANT CITY AL 35217 |
| 1580800 | 10011210 | GENERAL FIBERGLASS SUPPLY | 1335 E WISCONSIN AVE MAXWELL | 320 SOUTH UNION STREET SPARTA MI 49345 |
| 1571203 | 10001656 | GENERAL FOODS COMPANY | | 140 ALGONQUIN PARKWAY WHIPPANY NJ 07981 |
| 1109638 | 10048070 | GENERAL FORMULATIONS | | 140 ALGONQUIN PARKWAY MONTROSE CO 81401 |
| 1107282 | 10045616 | GENERAL INDUSTRIAL DIAMOND CO | ATTN: ACCT | 140 ALGONQUIN PARKWAY WHIPPANY NJ 07981 |
| 1113000 | 10051432 | GENERAL INDUSTRIAL DIAMOND CO | | 4 MIDDLEBURY BLVD. RANDOLPH NJ 07869-1111 |
| 1109089 | 10038349 | GENERAL INDUSTRIAL DIAMOND CO | | C/O DUGGAN AND MARCON HORSHAM PA 19044 |
| 1604715 | 10039374 | GENERAL INDUSTRIES | | 2320 MILTON AVE. SOLVEY NY 13205 |
| 1606819 | 10038945 | GENERAL INSTRUMENT | | 1550 WILLIAM ST BUFFALO NY 14200 |
| 1607589 | 10089846 | GENERAL INSULATION | ATTN: PURCHASING | 4701 DISTRIBUTION DRIVE TAMPA FL 33605 |
| 1608039 | 10025911 | GENERAL INSULATION | | 4701 DISTRIBUTION DRIVE TAMPA FL 33605 |
| 1608059 | 10037114 | GENERAL INSULATION | | 4701 DISTRIBUTION DRIVE ORLANDO FL 32811 |
| 1609089 | 10037881 | GENERAL INSULATION | ATTN: RICHARD MIXA | 24 EAST CROSS STREET SOMERVILLE MA 02145 |
| 1265677 | 10038329 | GENERAL INSULATION | ATTN: RICHARD MIXA | 206A CENTER ROAD FORT MYERS FL 33913 |
| 1955573 | 10038349 | GENERAL INSULATION CO. INC. | | 67 HIGH ST IRON HORSE PARK NORTH BILLERICA MA 01862 |
| 1612329 | 10035019 | GENERAL INSULATION CO. INC. | | 20 PLACE IBSEN CANDIAC QUEBEC QC 000 000 CANADA |
| 1642329 | 10042601 | GENERAL LATEX | | |
| 1607472 | 10037664 | GENERAL LATEX & CHEMICAL CORP. | | |
| 1570910 | 10001364 | GENERAL LATEX INC. | JSR 3G9 | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107283 | 10045617 | GENERAL MACHINE PRODUCTS CO | ATTN: ACCTS PAYABLE | 3111 OLD LINCOLN HWY FEASTERVILLE TREVOSE PA 19053-4996 |
| 1111097 | 10049529 | GENERAL MACHINE PRODUCTS CO | ATTN: RECEIVING DEPT. | 3111 OLD LINCOLN HWY FEASTERVILLE TREVOSE PA 19053-4996 |
| 1113584 | 10052016 | GENERAL MACHINE PRODUCTS CO | ATTN: PURCHASING DEPT. | 3111 OLD LINCOLN HWY FEASTERVILLE TREVOSE PA 19053-4996 |
| 1580658 | 10011069 | GENERAL MATERIALS | | 3355 BUSINESS CIRCLE NORTH CHARLESTON SC 29406 |
| 1580806 | 10011216 | GENERAL MATERIALS | | 6324 J. RICHARD DR. RALEIGH NC 27613 |
| 1594630 | 10027699 | GENERAL MATERIALS | | 6324 J. RICHARDS DR. RALEIGH NC 27613 |
| 1580657 | 10011068 | GENERAL MATERIALS INC | | 3355 BUSINESS CIRCLE NORTH CHARLESTON SC 29406 |
| 1597330 | 10027667 | GENERAL MEDICAL | | 2500 PRINCIPAL ROW BLDG B ORLANDO FL 32837 |
| 1609918 | 10040020 | GENERAL MEDICAL | | 2700 BRECKENRIDGE BLVD. DULUTH GA 30096 |
| 1596730 | 10027070 | GENERAL MEDICAL JACKSONVILLE | | 8800 WESTSIDE INDUSTRIAL DRIVE JACKSONVILLE FL 32219 |
| 1604716 | 10035020 | GENERAL METALS | | 8 W WELDON AVE. PHOENIX AZ 85017 |
| 1105669 | 10049001 | GENERAL MOTORS | LEASEWAY TRANSFER POOL | 403 GRAND CENTRAL BLVD. LAREDO TX 78044 |
| 1597573 | 10027909 | GENERAL MOTORS | AMERICAN SPRAY ON | 767 5TH AVE. NEW YORK NY 10001 |
| 1574346 | 10004785 | GENERAL MOTORS C/O AMERICAN SPRAY | AMERICAN SPRAY ON | 767 5TH AVE. NEW YORK NY 10001 |
| 1538827 | 10024116 | GENERAL MOTORS C/O MORELL BROWN | MORELL BROWN | 567 FIFTH AVENUE NEW YORK NY 11001 |
| 1104116 | 10024116 | GENERAL MOTORS CORP | HYDRA-MATIC DIVISION | ECORSE & WIARD ROAD, DOCK 3 YPSILANTI MI 48198 |
| 1072084 | 10045618 | GENERAL MOTORS CORP. | GENERAL MOTORS ROAD | M/C 483-323-216 MILFORD MI 48380-3726 |
| 1105618 | 10052017 | GENERAL MOTORS CORP. | GM POWERTRAIN/INDIRECT PURCHASING | M/C 483-101-102 902 E. HAMILTON AVENUE FLINT MI 48550 |
| | | GENERAL MOTORS CORPORATION | | AUTOMOTIVE COMPONENTS GROUP PONTIAC MI 48343-6666 |
| | | GENERAL MOTORS CORPORATION | CASTROL INDUSTRIAL, INC. | 1001 W 31ST STREET DOWNERS GROVE IL 60515 |
| | | GENERAL MOTORS CORPORATION | CASTROL INDUSTRIAL, INC. | P O BOX 3040 DOWNERS GROVE IL 60515 |
| | | GENERAL MOTORS CORPORATION | DELPHI HARRISON, THERMAL SYSTEMS | 201 THIRD ST. SOUTH, NORTH END, BLDG. #14 3600 DRYDEN ROAD MORAINE OH 45439 |
| 1113585 | 10048069 | GENERAL POLYMER INC. | | 59 FOUNDRY STREET CENTRAL FALLS RI 02863 |
| 1109637 | 10111112 | GENERAL RESOURCES TECHNOLOGY | | P. O. BOX 21144 EAGAN MN 55121 |
| 1507000 | 10111122 | GENERAL RESOURCES TECHNOLOGY | | 2955 LONE OAK DRIVE EAGAN MN 55121 |
| 1072801 | 10045620 | GENERAL RESOURCE CORPORATION | | 201 THIRD ST. SOUTH HOPKINS MN 55343 |
| 1113586 | 10052018 | GENERAL RESOURCE CORPORATION | DO NOT USE | 201 THIRD ST. SOUTH HOPKINS MN 55343 |
| 1115197 | 10053629 | GENERAL RESOURCE CORPORATION | | 103 N. 8TH STREET MARSHALL MN 56258 |
| 1580699 | 10011110 | GENERAL RESOURCE TECH | MARSHALL LAB DIV. | PO BOX 2114 EAGAN MN 55121 |
| 1596900 | 10026045 | GENERAL ROOFING SUPPLY | | 7525 S. CLAREMONT AVENUE CHICAGO IL 60620 |
| 1593491 | 10023845 | GENERAL SERVICE BUILDING | UNIVERSITY OF DELAWARE | 222 SOUTH CHAPEL STREET NEWARK DE 19716 |
| 1602937 | 10033249 | GENERAL SHALE | | P.O. BOX 1558 HUNTSVILLE AL 35815 |
| 1602938 | 10033250 | GENERAL SHALE | | 13207 S MEMORIAL PARKWAY HUNTSVILLE AL 35815 |
| 1584147 | 10014543 | GENERAL SHALE BRICK | | 605 MORRISON STREET MCMINNVILLE TN 37110 |
| 1584148 | 10015544 | GENERAL SHALE BRICK | | 605 MORRISON STREET MCMINNVILLE TN 37110 |
| 1580837 | 10014547 | GENERAL SHALE PROD. | | P O BOX 3547 CRS JOHNSON CITY TN 37601 |
| 1570911 | 10001365 | GENERAL SHALE PRODUCTS | HWY 26 | 116 PERKINS ST. WOODBINE KY 40771 |
| 1570912 | 10012234 | GENERAL STEEL DRUM CORPORATION | | P O BOX 26068 CHARLOTTE NC 28209 |
| 1580834 | 10001366 | GENERAL STEEL DRUM CORPORATION | | 4500 SOUTH BOULEVARD CHARLOTTE NC 28210 |
| 1580833 | 10012244 | GENERAL SUPPLY | | P. O. BOX 171321 SAN ANTONIO TX 78219 |
| 1605357 | 10011245 | GENERAL SUPPLY | | 18953 REDLAND RD. SAN ANTONIO TX 78259 |
| 1580835 | 10035658 | GENERAL SUPPLY CO. | | 56 THOMPSON AVENUE FORT MITCHELL KY 41017 |
| 1580836 | 10012246 | GENERAL SUPPLY COMPANY, INC. | 2100 CLAY DRIVE | C/O LEANDER JR. HIGH SCHOOL LEANDER TX 78613 |
| 1580833 | 10011243 | GENERAL SUPPLY INC. | | 8730 E. SLAUSON PICO RIVERA CA 90660 |
| 1593524 | 10023880 | GENERAL WAREHOUSE | | |
| 1579005 | 10009423 | GENERALS MOTORS RESEARCH LABS | NORTHEASTERN INSULATION | CAMBRIDGE MA 02140 |
| 1593508 | 10023862 | GENESEE COUNTY COURTHOUSE | | BATAVIA NY 14020 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606001 | 10036300 | GENESEE HOSPITAL | | 224 ALEXANDER ST RCVG DIV    ROCHESTER NY 14607 |
| 1580798 | 10011209 | GENESEE PAINTING CO | | 3080 NORTH CTR RD FLINT MI 48506 |
| 1555824 | 10026168 | GENESEE PAINTING COMPANY | | G3080 NORTH CENTER ROAD  FLINT MI 48506 |
| 1602268 | 10030592 | GENESEE 20 BED EDITION | | 3599 UNIVERSITY BLVD  JACKSONVILLE FL 32216 |
| 1596195 | 10026537 | GENESIS MEDICAL CTR C/O QUALITY WAL | QUALITY WALLS | 1401 W. CENTRAL PARK  DAVENPORT IA 52804 |
| 1605669 | 10031050 | GENESSEE COMMUNITY COLLEGE | ONONDAGA CONSTRUCTION SYS | ONE COLLEGE ROAD  BATAVIA NY 14020 |
| 1602628 | 10031070 | GENESSEE COUNTY COURTHOUSE | | 970 BULIIS ROAD  ELMA NY 14059 |
| 1596464 | 10026805 | GENESSEE HOSPITAL | MADER WAREHOUSE | ALEXANDER ST  ROCHESTER NY 14601 |
| 1572812 | 10039881 | GENEST CONCRETE WORKS | NORTHEASTERN INSULATION | WILSON STREET  SANFORD ME 04073 |
| 1572810 | 10039881 | GENEST CONCRETE WORKS | | WILSON STREET  SANFORD ME 04073 |
| 1609598 | 10039881 | GENEST CONCRETE WORKS | | P O BOX 151  SANFORD ME 04073 |
| 1572810 | 10003256 | GENEST CONCRETE WORKS | | P O BOX 151  SANFORD ME 04073 |
| 1572811 | 10003257 | GENEST CONCRETE WORKS INC. | | P O BOX 151  SANFORD ME 04073 |
| 1580797 | 10011208 | GENEST RICHARD | | BOX 272  SANFORD ME 04073 |
| 1610503 | 10040783 | GENEST RICHARD | | BOX 272  SANFORD ME 04073 |
| 1611118 | 10043386 | GENEST RICHARD | | 1 BURTT ROAD  ANDOVER MA 01810 |
| 1582352 | 10012756 | GENETICS INSTITUTE | | 1 BURTT ROAD  ANDOVER MA 01810 |
| 1599517 | 10025962 | GENETICS INSTITUTE | | P O BOX356  OREM UT 84057 |
| 1603298 | 10031302 | GENETICS INSTITUTE | | 100 CAMBRIDGE PARK DRIVE  CAMBRIDGE MA 02140 |
| 1603192 | 10031192 | GENETICS INSTITUTE MEP IV | | EASTERN MATERIALS CORPORATIONS BURTT ROAD  ANDOVER MA 01810 |
| 1587591 | 10017972 | GENEVA PHARMACEUTICALS | ATTN:  ACCOUNTS PAYABLE | 2610 W. MIDWAY  ROLLING PLAINS  BROOMFIELD CO 80020 |
| 1573047 | 10023047 | GENEVA PIPE | | PO BOX356  OREM UT 84057 |
| 1570048 | 10003493 | GENEVA PIPE | | 1465 WEST 400 NORTH  OREM UT 84057 |
| 1598830 | 10029161 | GENEVA ROCK | | TRAPPERS LOOP RD.  MOUNTAIN GREEN UT 84050 |
| 1607684 | 10027975 | GENEVA ROCK | | DESBY DOVE ROAD  CASTLE DALE UT 84513 |
| 1602227 | 10038516 | GENEVA ROCK | | EAST FRONTAGE ROAD  FILLMORE UT 84631 |
| 1601403 | 10031722 | GENEVA ROCK (PLANT #2) | | 748 WEST 300 SOUTH  SALT LAKE CITY UT 84104 |
| 1580838 | 10031248 | GENEVA ROCK PROD | ATTN:  ACCOUNTS PAYABLE | OREM UT 84057 |
| 1580839 | 10011249 | GENEVA ROCK PRODUCTS | | POST OFFICE BOX 538  OREM UT 84057 |
| 1580841 | 10011251 | GENEVA ROCK PRODUCTS | | SALT LAKE CITY UT 84117 |
| 1580842 | 10011252 | GENEVA ROCK PRODUCTS | | 748 WEST 300 SOUTH  SALT LAKE CITY UT 84104 |
| 1580843 | 10011253 | GENEVA ROCK PRODUCTS | | 3900 SOUTH 350 WEST  MURRAY UT 84107 |
| 1580844 | 10011254 | GENEVA ROCK PRODUCTS | | 9607 SOUTH STATE STREET  SANDY UT 84070 |
| 1580845 | 10011255 | GENEVA ROCK PRODUCTS | | I-44 JCT & 248, 2148 ATKINSON DR  PARK CITY UT 84060 |
| 1580846 | 10011256 | GENEVA ROCK PRODUCTS | | BARRICK  ELKO NV 89801 |
| 1580847 | 10011257 | GENEVA ROCK PRODUCTS | | 3000 NORTH 750 EAST  LAYTON UT 84041 |
| 1580848 | 10011258 | GENEVA ROCK PRODUCTS | | 3055 WEST CLAYTON DR  LAYTON UT 84041 |
| 1602684 | 10022997 | GENEVA ROCK PRODUCTS | | HOBAN BRIDGE SLIDE  HELPER UT 84526 |
| 1603528 | 10033837 | GENEVA ROCK PRODUCTS | | GENEVA GRAVEL PIT  CROYDON UT 84018 |
| 1610505 | 10040785 | GENEVA ROCK PRODUCTS | | 1000 SOUTH 800 WEST  OGDEN UT 84405 |
| 1580840 | 10011250 | GENEVA ROCK PRODUCTS - #1 WET PLANT | | 1561 WEST 400 NORTH  PERRY UT 84302 |
| 1580876 | 10011262 | GENEVA ROCK PRODUCTS - #2 DRY PLANT | | 1561 WEST 400 NORTH  OREM UT 84057 |
| 1608846 | 10040784 | GENEVA ROCK PRODUCTS/BLUFFDALE | | POINT OF MOUNTAIN  BLUFFDALE UT 84065 |
| 1598444 | 10026308 | GENEVA ROCK PRODUCTS/W. VALLEY CITY | | 6200 S. 6400 W.  SALT LAKE CITY UT 84104 |
| 1609762 | 10040044 | GENNARINI CONST CO INC | | 25 MAPLE STREET BPT., CT  BRIDGEPORT CT 06611 |
| 1613276 | 10043543 | GENNETCH | | MEISHINKLE  SAN FRANCISCO CA 94101 |
| 1599359 | 10029687 | GENOMICS | @ MONSANTO | 700 CHESTERFIELD  SAINT LOUIS MO 63167 |
| 1580809 | 10011219 | GENOVESE INDUSTRIES INC | | 52 PULASKI ST. STAMFORD CT 06904 |
| 1580810 | 10011220 | GENOVESE INDUSTRIES INC. | | 52 PULASKI STREET  STAMFORD CT 06904 |
| 1580811 | 10011221 | GENOVESE SUPPLY CO. | | 52 PULASKI STREET  STAMFORD CT 06904 |
| 1601850 | 10032167 | GENZYME | | 62 HOWARD STREET  WATERTOWN MA 02272 |
| 1609391 | 10039675 | GENZYME | | 45 NEW YORK AVENUE  FRAMINGHAM MA 01701 |
| 1107306 | 10045546 | GENZYME SURGICAL PRODUCTS | HUDSHA WAREHOUSE EAST COAST | PO BOX 219  COVENTRY CT 06238 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER LIST
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111117 | 10049549 | GENZYME SURGICAL PRODUCTS | | 1295 MAIN STREET  COVENTRY CT 06238 |
| 1114399 | 10052831 | GENZYME SURGICAL PRODUCTS | DERNATEL PRODUCT GROUP | SNOWDEN PENCER PRODUCT GROUP 600 AIRPORT ROAD  FALL RIVER MA 02720-4740 |
| 1570852 | 10001307 | GEO BELFER DRUM & BARREL COMPANY | | 4356 HANSEN AV ST. GRAND RAPIDS MI 49508 |
| 1633121 | 10043389 | GEO BOND INTERNATIONAL IN | | 1550 W 108 ST. LENEXA KS 66219 |
| 1107315 | 10045555 | GEO CENTERS, INC. | U.S. ARMY ERDEC | PO BOX 428  NEWTON UPPER FALLS MA 02464 |
| 1573308 | 10045560 | GEO. BERT CROPPER INC. | | ABERDEEN PRIVING GROUND MARYLAND GUNPOWDER MD 21010 |
| 1578367 | 10008788 | GEOBOND INTERNATIONAL INC | | 309 N 1 ST & BAY  OCEAN CITY MD 21842 |
| 1580850 | 10011260 | GEON ENGINEERED FILMS, INC. | | 15550 W. 108TH STREET  LENEXA KS 66219 |
| 1111116 | 10049540 | GEORGE B. KEMPF SUPPLY CO. | | 270 NORTH HIGHWAY 95A  YERINGTON NV 89447 |
| 1604717 | 10035021 | GEORGE F. KEMPF SUPPLY CO. | | PO BOX 19269  PHILADELPHIA PA 19143 |
| 1606704 | 10037000 | GEORGE F. KEMPF SUPPLY CO. | | 600 SOUTH MARKET STREET  WILMINGTON DE 19801 |
| 1022373 | 10022373 | GEORGE B. WOODCOCK CO. | | 21900 MARILLA  CHATSWORTH CA 91311 |
| 1551140 | 10025486 | GEORGE BROS. | | 10537 BOONE DR.  SULTANA CA 93666 |
| 1578716 | 10009136 | GEORGE DEAN CO | | 2095 ELMWOOD AVENUE  WARWICK RI 02888 |
| 1594672 | 10025021 | GEORGE DEAN CO | | 2095 ELMWOOD AVENUE  WARWICK RI 02888 |
| 1583388 | 10014385 | GEORGE F. KEMPF SUPPLY COMPANY, INC | | 5800 LINDBERG PHILADELPHIA PA 19113 |
| 1693312 | 10039596 | GEORGE H. DEAN, INC. | | 30 EAST STREET  SUDBURY MA 01776 |
| 1583987 | 10025750 | GEORGE HYMAN CONSTRUCTIONT | 111 MICHIGAN AVE. N.W. | 8 PERRY AVE.  WARWICK RI 02888 |
| 1594439 | 10022798 | GEORGE L. THROOP CO INC | | C/O CHILDREN'S HOSPITAL  WASHINGTON DC 20010-2970 |
| 1022798 | 10014384 | GEORGE L. THROOP CO INC | | 5800 LINDBERG BLVD PHILADELPHIA PA 19143 |
| 1014384 | 10022424 | GEORGE L. THROOP CO. | | ATTN: ACCOUNTS PAYABLE  PASADENA CA 91109-2405 |
| 1022024 | 10020424 | GEORGE L. THROOP CO. | | P.O. BOX 92405  PASADENA CA 91109 |
| 1583987 | 10013987 | GEORGE L. THROOP CO. | | P.O. BOX 9066  PROVIDENCE RI 02940-9066 |
| 1590055 | 10020055 | GEORGE L. THROOP CO. | | 1001 FANNIN 4700 1ST CITY TOWER  HOUSTON TX 77002 |
| 1590056 | 10020056 | GEORGE L. THROOP CO. | | CAMBRIDGE MA 02140 |
| 1595078 | 10025425 | GEORGE L. THROOP CO. | | PO BOX 127  ALFRED ME 04002 |
| 1590057 | 10020426 | GEORGE L. THROOP F/PASADENA | MAX TRUE FIREPROOFING | AIKEN SC 29808 |
| 1594784 | 10025132 | GEORGE MAHON FEDERAL BLDG. | TRUE FIREPROOFING | 444 N. FAIR OAKS AVENUE  PASADENA CA 91103 |
| 1597847 | 10028182 | GEORGE MAHON FEDERAL BUILDING | | 1205 TEXAS AVE.  LUBBOCK TX 79401 |
| 1111114 | 10045546 | GEORGE MANN & CO INC | | 1205 TEXAS AVE.  LUBBOCK TX 79401 |
| 1045546 | 10045543 | GEORGE MANN & CO INC | | 1205 TERMINAL ROAD  PROVIDENCE RI 02905 |
| 1045543 | 10073303 | GEORGE R. BROWN PARTNERSHIP | | P. O. BOX 9066  PROVIDENCE RI 02940-9066 |
| 1073303 | 10017272 | GEORGE RAYMOND | | 1001 FANNIN 4700 1ST CITY TOWER  HOUSTON TX 77002 |
| 1017272 | 10012272 | GEORGE ROBERTS INC. | ATTN: GEORGE BASKINS | P.O. BOX 127  ALFRED ME 04002 |
| 1586888 | 10017845 | GEORGE ROBERTS, INC. | | P.O. BOX 127  ALFRED ME 04002 |
| 1017845 | 10017846 | GEORGE ROBERTS, INC. | | ROUTE 11  ALFRED ME 04002 |
| 1587466 | 10017847 | GEORGE ROBERTS, INC. | | P. O. BOX 127  ALFRED ME 04002 |
| 1587465 | 10037275 | GEORGE ROLL & SONS, INC. | | 2258 W. VERMONT  BLUE ISLAND IL 60406 |
| 1017847 | 10047974 | GEORGE S. COYNE CHEMICAL CO INC | | 3015 STATE ROAD  BENSALEM PA 19020 |
| 1606981 | 10036747 | GEORGE SPARKS INC. | | 11 MONROEVILLE RD.  MONROEVILLE NJ 08343 |
| 1109542 | 10011265 | GEORGE STATON COMPANY INC. | | P. O. BOX 8430  AUSTIN TX 78766 |
| 1606450 | 10035507 | GEORGE WASHINGTON HIGH SCHOOL | BROOKLYN FIREPROOFING | 265 W. 182ND ST.  TRENTON NJ 08638 |
| 1047974 | 10021589 | GEORGE WEIS CO | | 100 E WHITE ST MILLSTADT IL 62260 |
| 1036747 | 10021590 | GEORGE WEIS COMPANY | | 101 E WHITE STREET MILLSTADT IL 62260 |
| 1011265 | 10021590 | GEORGE WEIS COMPANY | | CAMBRIDGE MA 02140 |
| 1035507 | 10027472 | GEORGETOWN COLLEGE LIBRARY | OMNI FIREPROOFING | 400 EAST COLLEGE STREET  GEORGETOWN KY 40324-1696 |
| 1021589 | 10011267 | GEORGETOWN CONSTRUCTION C | | PO BOX369  GEORGETOWN MA 01833 |
| 1021590 | 10011268 | GEORGETOWN CONSTRUCTION CO. | | 404 E. MAIN ST.  GEORGETOWN MA 01833 |
| 1591266 | 10040787 | GEORGETOWN CONSTRUCTION CO. | | PO BOX369  GEORGETOWN MA 01833 |
| 1597134 | 10021273 | GEORGETOWN MEMORIAL HOSPITAL | | 1058 HUGER DRIVE  GEORGETOWN SC 29442 |
| 1027472 | 10031273 | GEORGETOWN MEMORIAL HOSPITAL | | 1058 HUGER DRIVE  GEORGETOWN SC 29442 |
| 1040787 | 10033699 | GEORGETOWN PERFORMING ARTS CTR, THE | THE BAHL INSULATION | 1701 N. AUSTIN AVE  GEORGETOWN TX 78627 |
| 1591216 | 10030789 | GEORGETOWN PRECAST | WARCO 2000 RENOVATION & EXPANSIONC/O SOUTHERN FIREPROOFING 1058 HUGER DRIVE GEORGETOWN SC 29440 ATTN: ACCOUNTS PAYABLE | GEORGETOWN CA 95634 |
| 1009952 | 10011269 | | | |
| 1603389 | | | | |
| 1600466 | | | | |
| 1580859 | | | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580860 | 10011270 | GEORGETOWN PRECAST | | P.O. BOX 65 GEORGETOWN CA 95634 |
| 1580861 | 10011271 | GEORGETOWN PRECAST | | 2420 GEORGIA SLIDE ROAD GEORGETOWN CA 95634 |
| 1608176 | 10038465 | GEORGETOWN UNIV HOSP | RECEIVING DEPT - STOREROOM | 3800 RESERVOIR ROAD N.W. WASHINGTON DC 20007 |
| 1612850 | 10043119 | GEORGETOWN UNIVERSITY | | WASHINGTON DC 20057 |
| 1574400 | 10003843 | GEORGIA BAPTIST MEDICAL CENTER | | 300 BOULEVARD NORTH EAST ATLANTA GA 30311 |
| 1590482 | 10014568 | GEORGIA BAPTIST MEDICAL CENTER | 559 PEACHTREE PARKWAY | C/O ALPHA INSULATION MOUNT ZION GA 30150 |
| 1589682 | 10011268 | GEORGIA BLOCK & BRICK | | P O BOX 2006 WAYCROSS GA 31502 |
| 1583376 | 10013775 | GEORGIA BLOCK & BRICK | | 215 W. BLACKSHEAR AVE. SAVANNAH GA 31401 |
| 1610506 | 10040786 | GEORGIA BLOCK & BRICK | | 215 BLACKSHEAR AVENUE WAYCROSS GA 31501 |
| 1580851 | 10011261 | GEORGIA BLOCK & BRICK INC | | 215 W BLACKSHEAR AVE WAYCROSS GA 31501 |
| 1580853 | 10011263 | GEORGIA BLOCK & BRICK INC | | 215 W. BLACKSHEAR AVENUE WAYCROSS GA 31501 |
| 1593767 | 10024120 | GEORGIA CARPET OUTLET | ATTN: RONNIE CAESAR | 7061 HALCYON SUMMIT DRIVE MONTGOMERY AL 36117 |
| 1599667 | 10029974 | GEORGIA COAL STORAGE | FOAMCO | SOUTHERN FIELD RD. AMERICUS GA 31709 |
| 1580291 | 10010704 | GEORGIA COLD STORAGE | | SOUTHFIELD ROAD AMERICUS GA 31709 |
| 1575535 | 10003978 | GEORGIA COLLEGE | | 231 WEST HANCOCK STREET MILLEDGEVILLE GA 31061 |
| 1612055 | 10044328 | GEORGIA COUNTY HOSPITAL | COASTAL PLASTERING WAREHOUSE | 702 WESTERN DRIVE MOBILE AL 36607 |
| 1612199 | 10042471 | GEORGIA ELECTRIC SUPPLY | | 19 WESTGATE BLVD SAVANNAH GA 31405 |
| 1594325 | 10029703 | GEORGIA INSTITUTE OF TECHNOLOGY | ATT: | LYMAN HALL, ROOM 325 ATLANTA GA 30332-0253 |
| 1611952 | 10042225 | GEORGIA MASONRY CENTER, INC. | ATT: ACCOUNTS PAYABLE DEPT. | 125 INDUSTRIAL PARK CIRCLE LAWRENCEVILLE GA 30045 |
| 1571158 | 10004598 | GEORGIA MEDICAL CENTER | ARCHITECTURAL COATINGS | HIGHWAY 77 BLUE RAPIDS KS 66411 |
| 1585004 | 10010916 | GEORGIA MILITARY COLLEGE | ELBERT STREET | 2127 HWY 77 BLUE RAPIDS KS 66411 |
| 1585005 | 10010917 | GEORGIA PACIFIC | | HWY 77 N BLUE RAPIDS KS 66411 |
| 1585008 | 10010920 | GEORGIA PACIFIC | | PO BOX1397 BRUNSWICK GA 31521 |
| 1585029 | 10010941 | GEORGIA PACIFIC | | 505 N.E.3RD ST CANBY OR 97013 |
| 1580523 | 10010912 | GEORGIA PACIFIC | | P O BOX 590 FORDYCE AR 71742 |
| 1580501 | 10010911 | GEORGIA PACIFIC | | P O BOX 590 FORDYCE AR 71742 |
| 1580500 | 10010913 | GEORGIA PACIFIC | | FORDYCE AR 71742 |
| 1580529 | 10010914 | GEORGIA PACIFIC CO | | FORDYCE AR 71742 |
| 1580502 | 10045540 | GEORGIA PACIFIC COMPANY | | FORDYCE AR 71742 |
| 1580507 | 10010934 | GEORGIA PACIFIC COMPANY | WISCONSIN OPERATIONS | 100 WISCONSIN RIVER DRIVE PORT EDWARDS WI 54469 |
| 1580520 | 10024282 | GEORGIA PACIFIC CORP | | PO BOX373150 NORTH LAS VEGAS NV 89033 |
| 1580941 | 10024282 | GEORGIA PACIFIC CORP | BESTWALL GYPSUM CORP. | PO BOX330 QUANAH TX 79252 |
| 1580912 | 10010921 | GEORGIA PACIFIC CORP | BPS OPERATIONS MGR | PO BOX130 PALATKA GA 30348-5144 |
| 1580913 | 10010926 | GEORGIA PACIFIC CORP. | | SOUTH END OF UNION STREET BRUNSWICK GA 31521 |
| 1580914 | 10025288 | GEORGIA PACIFIC CORP. | | SOUTH END OF UNION STREET BRUNSWICK GA 31521 |
| 1607200 | 10040763 | GEORGIA PACIFIC CORP. | | PO BOX756 LOVELL WY 82431 |
| 1073200 | 10040071 | GEORGIA PACIFIC CORPORATION | | 200 SOUTH STATE SIGURD UT 84657 |
| 1584522 | 10049545 | GEORGIA PACIFIC CORPORATION | | HWY 77 BLUE RAPIDS KS 66411 |
| 1591930 | | GEORGIA PACIFIC CORPORATION | | HWY 77 BLUE RAPIDS KS 66411 |
| 1585010 | | GEORGIA PACIFIC CORPORATION | | 2163 NORTH STATE STREET UKIAH CA 95482 |
| 1585510 | | GEORGIA PACIFIC CORPORATION | | |
| 1585009 | | GEORGIA PACIFIC CORPORATION | | |
| 1585514 | | GEORGIA PACIFIC CORPORATION | | |
| 1594941 | | GEORGIA PACIFIC CORPORATION | | |
| 1585014 | | GEORGIA PACIFIC CORPORATION | | |
| 1610483 | | GEORGIA PACIFIC CORPORATION | | |
| 1096039 | | GEORGIA PACIFIC RESINS | | |
| 1111113 | | GEORGIA PACIFIC | | |
| 1113591 | 10052023 | GEORGIA PALM BEACH | ATTN: RECEIVING DEPT. | BAINBRIDGE GA 31717 |
| 1114829 | 10053261 | GEORGIA PALM BEACH | ATTN: PURCHASING DEPT. | ALUMINUM WINDOW CORPORATION PO BOX 603 BAINBRIDGE GA 31717 |
| 1059611 | 10025956 | GEORGIA PALM BEACH | ATTN: ACCOUNTS PAYABLE | ALUMINUM WINDOW CORPORATION PO BOX 603 BAINBRIDGE GA 31717 |
| 1059509 | 10009925 | GEORGIA POOLS, INC. | | 1007 E. CURRAHEE ST. TOCCOA GA 30577 |
| 1573521 | 10003964 | GEORGIA PORT | | HWY. 17 GARDEN CITY GA 31418 |
| 1577499 | 10007924 | GEORGIA POWER | | 241 RALPH MCGILL BLVD. ATLANTA GA 30308 |
| 1606119 | 10036417 | GEORGIA POWER CO | P.O. BOX 1600 VOGTLE ELECTRIC GEN. PLT | US HWY 1 WAREHOUSE 1 BAXLEY GA 31513 |
| 1594656 | 10025005 | GEORGIA POWER CO. | | PO BOX1600 WAYNESBORO GA 30830 |
| 1154633 | 10053865 | GEORGIA POWER CO. PINT HATCH | | PO BOX 1600 WAYNESBORO GA 30830 |
| 1114401 | 10052833 | GEORGIA POWER CO./PLANT VOGTLE | ATTN: PURCHASING | PO BOX 1600 WAYNESBORO GA 30830 |
| | | GEORGIA POWER COMPANY | ATTN: ACCTS PAYABLE | BIN 10090 241 RALPH MCGILL BOULEVARD NE ATLANTA GA 30308-3374 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602581 | 10032895 | GEORGIA STATE CAPITAL EDUCATION | ADAMS CONSTRUCTION | 3705 BROOKSIDE PKWY.  ALPHARETTA GA 30022 |
| 1599629 | 10029956 | GEORGIA STATE ALPHA | | 180 CENTRAL AVE.  ATLANTA GA 30144 |
| 1602294 | 10010707 | GEORGIA STATE FARMERS MARKET | 16 FOREST PARKWAY BLDG. E | C/O FOAMCO,INC.  FOREST PARK GA 30050 |
| 1595057 | 10025404 | GEORGIA STATE FARMERS MARKET | MITT PARKER-C/O FOAMCO | 701 US HIGHWAY 80 WEST  SAVANNAH GA 31408 |
| 1595526 | 10025871 | GEORGIA STATE FARMERS MARKET | FOAMCO, INC. | BUILDING H 16 FOREST PKWY  FOREST PARK GA 30050 |
| 1598790 | 10029121 | GEORGIA STATE FARMERS MARKET | FOAMCO, INC. | QUITMAN HIGHWAY MOULTRIE GA 31768 |
| 1613895 | 10044100 | GEORGIA STATE FARMERS MARKET | | SOUTHERN EGG - BUILDING K 1600 FOREST PARK WAY |
| 1594353 | 10024703 | GEORGIA STATE UNIV.-GILBERT HEALTH | CHAMELESS FIREPROOFING | FOREST PARK GA 30050 |
| 1596595 | 10026935 | GEORGIA STATE UNIVERSITY | INTRAMURAL COMPLEX | COLLEGE STATION RD.  ATHENS GA 30605 |
| 1611592 | 10041867 | GEORGIA STATE UNIVERSITY | STUDENT ACTIVITY CENTER | C/O CHAMELESS CONSTRUCTION OLD REGISTER ROAD |
| 1599376 | 10029704 | GEORGIA TECH | ATTN: DR. JAMES LAI | STATESBORO GA 30458  C/O CHAMELESS CONSTRUCTION LANIER DRIVE  STATESBORO GA 30459  1610 ELLENWOOD DR (OFF CHATTAHOOCHEE AVENUE)  ATLANTA GA 30316 |
| 1587747 | 10018127 | GEORGIA TECH.-BUILDING G | SPORTS PERFORMANCE CENTER  ATLANTA GA 30332 | 150 BOBBY DODD WAY |
| 1111123 | 10005244 | GEORGIA STATE FARMERS MARKET | C/O FOAMCO 16 FOREST PKWY  FOREST PARK GA 30050 | |
| 1111112 | 10000591 | GEORGIA-PACIFIC CORP | WISCONSIN OPERATIONS | MARKET STREET  NEKOOSA WI 54457 |
| 1805014 | 10010915 | GEORGIA-PACIFIC CORP | | 2127 HWY 77 N  BLUE RAPIDS KS 66411 |
| 1805007 | 10010919 | GEORGIA-PACIFIC CORP | ATTN: ACCOUNTS PAYABLE | BESTWALL GYPSUM DIV  LOVELL WY 82431 |
| 1805013 | 10010925 | GEORGIA-PACIFIC CORPORATION | P O BOX 756 | BRUNSWICK GA 31521 |
| 1580512 | 10010924 | GEORGIA-PACIFIC CORPORATION | | CAMBRIDGE MA 02140 |
| 1580523 | 10010935 | GEORGIA-PACIFIC CORPORATION | | CAMBRIDGE MA 02140 |
| 1580524 | 10010936 | GEORGIA-PACIFIC CORPORATION | | US 287//LOOP 285  QUANAH TX 79252 |
| 1580525 | 10010937 | GEORGIA-PACIFIC CORPORATION | | US 287//LOOP 285  QUANAH TX 79252 |
| 1580527 | 10010939 | GEORGIA-PACIFIC CORPORATION | | INTERSTATE 15N  APEX EXIT  LAS VEGAS NV 89114 |
| 1580528 | 10010940 | GEORGIA-PACIFIC CORPORATION | | INTERSTATE 15N  APEX EXIT  LAS VEGAS NV 89114 |
| 1580530 | 10010942 | GEORGIA-PACIFIC CORPORATION | | 505 N.E. 3RD STREET  CANBY OR 97013 |
| 1580610 | 10010944 | GEORGIA-PACIFIC CORPORATION | | CAMBRIDGE MA 02140 |
| 1613107 | 10043275 | GER INDUSTRIES | | 7016 A C SKINNER PARKWAY  JACKSONVILLE FL 32256 |
| 1611103 | 10036401 | GERALD TAYLOR CO., INC. | CORPORATION | 28 POTTER AVE.  NEW ROCHELLE NY 10801 |
| 1608109 | 10038598 | GERALD KLIYSKENS | | 12 WENTWORTH PARKWAY  WILLIAMSPORT MD 21795 |
| 1114114 | 10049846 | GERARD KLIYSKENS CO., INC. | | 570 SOUTH AVENUE  CRANFORD NJ 07016 |
| 1115779 | 10054211 | GERARD KLIYSKENS CO., INC. | | 570 SOUTH AVENUE  CRANFORD NJ 07016 |
| 1107576 | 10045247 | GERARD KLIYSKENS COMPANY, INC. | | 295 FIFTH AVENUE  NEW YORK NY 10016 |
| 1111415 | 10049847 | GERARD KLIYSKENS COMPANY, INC. | | 295 FIFTH AVENUE  NEW YORK NY 10225 |
| 1109640 | 10048072 | GERARD MFG. CO., INC. | | GOLDEN AVENUE BUFFALO NY 14225 |
| 1605943 | 10036242 | GERGIA PACIFIC | | 1679 WATKINS RD  COLUMBUS OH 43207 |
| 1580841 | 10011274 | GERHOLD CO | | RR #2  WAYNE NE 68787 |
| 1580865 | 10011275 | GERHOLD CO | | 1910 RIVERSIDE BOULEVARD  NORFOLK NE 68701 |
| 1580870 | 10011273 | GERHOLD CO | | PO BOX687  COLUMBUS NE 68601 |
| 1580679 | 10011209 | GERHOLD CONC. PRODUCTS | | WEST HOWARD BLVD  COLUMBUS NE 68601 |
| 1630079 | 10013480 | GERHOLD CONCRETE | ACCTS. PAYABLE | 280 NORTH HWY 20  LAUREL NE 68745 |
| 1612675 | 10042945 | GERHOLD CONCRETE | | 3200 W. BACHMAN  GRAND ISLAND NE 68803 |
| 1631122 | 10043330 | GERHOLD CONCRETE | IM EAST ON HWY 35 | 548 SO 6TH ST.  SERARD NE 68434 |
| 1594632 | 10024981 | GERHOLD CONCRETE CO., INC. | | 222 W. WASHINGTON ST.  WEST POINT NE 68788 |
| 1580862 | 10011272 | GERHOLD CONCRETE COMPANY INC. | | 4315 CUMINGS STREET  OMAHA NE 68131 |
| 1613602 | 10043868 | GERHOLD CONCRETE COMPANY INC. | | 1027 E 4TH ST WASHINGTON IA 52353 |
| 1610508 | 10040788 | GERHOLD PROD CO | | 222 W. CUMINGS ST.  OMAHA NE 68131 |
| 1572512 | 10002959 | GERHOLD CONCRETE PRODUCTS | | BOX 1147 NORFOLK NE 68701 |
| 1572513 | 10002960 | GERHOLD CONCRETE PRODUCTS | | 1900 RIVERSIDE BLVD.  NORFOLK NE 68702 |
| 1603321 | 10033631 | GERHOLD CONCRETE PRODUCTS | | 201 NORTH INDUSTRIAL DRIVE  BLAIR NE 68008 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580066 | 10011276 | GERHOLD CONCRETE PRODUCTS, INC. | | 222 W. WASHINGTON ST.   WEST POINT NE 68788 |
| 1586973 | 10017356 | GERHOLDS | | NORFOLK NE 68701 |
| 1580867 | 10011277 | GERLOFF CO | | 14955 BULVERDE ROAD   SAN ANTONIO TX 78247 |
| 1580868 | 10011278 | GERLOFF COMPANY | | 14955 BULVERDE ROAD   SAN ANTONIO TX 78247 |
| 1580669 | 10011279 | GEROU EXCAVATING | | 12023 BETHEL CHURCH ROAD   MANCHACA TX 78652 |
| 1500699 | 10011278 | GEROU EXCAVATING INC. | | PO BOX 403   MUNISING MI 49862 |
| 1580098 | 10011409 | GEROU EXCAVATING INC. | | P.O. BOX 403   MUNISING MI 49862 |
| 1580099 | 10011409 | GEROU EXCAVATING INC. | | P.O. BOX 403   MUNISING MI 49862 |
| 1580000 | 10011410 | GEROU EXCAVATING INC. | | HWY 13 & M-28   WETMORE MI 49895 |
| 1581000 | 10011410 | GEROU EXCAVATING INC. | | 9344 W. 75TH   SHAWNEE MISSION KS 66204 |
| 1110722 | 10049514 | GERRY, O.H. OPTICAL | | 114 SWEETWATER OAKS   PEACHTREE CITY GA 30269 |
| 1571828 | 10002278 | GERSHNER & ASSOCIATES | | 848 SOUTH OYSTER BAY ROAD   HICKSVILLE NY 11802 |
| 1604718 | 10035022 | GESCO | | 900 BIGELOW AVENUE   AUGUSTA GA 30904-3007 |
| 1605358 | 10035659 | GESCO | | 6540 PEACHTREE INDUSTRIAL BLVD   NORCROSS GA |
| 1581952 | 10012258 | GETTYSBURG HIGH SCHOOL | | GETTYSBURG PA 17325 |
| 1591336 | 10021700 | GETTY CENTER | HUNGERFORD INSULATION | 1200 GETTY CENTER DR. LOS ANGELES CA 90049 |
| 1571748 | 10002199 | GETTYS CORPORATION | BERGER BROTHERS | 2701 N GREENBAY ROAD   RACINE WI 53404 |
| 1605975 | 10036274 | GETTYS CORPORATION | | 2701 N GREENBAY ROAD   RACINE WI 53404 |
| 1614181 | 10044045 | GETZ FIRE EQUIPMENT | | 1615 SW ADAMS ST   PEORIA IL 61602 |
| 1580661 | 10044380 | GETZ FIRE EQUIPMENT | | P.O. BOX 419   PEORIA IL 61602 |
| 1580662 | 10011072 | GFRC CLADDING SYS INCORP | | 118 NO. SHILOH RD.   GARLAND TX 75042 |
| 1580662 | 10011072 | GFRC CLADDING SYSTEMS, INC. | | 118 NO. SHILOH RD.   GARLAND TX 75042 |
| 1580659 | 10011073 | GFRC CLADDING SYSTEMS, INC. | | 118 N. SHILOH ROAD   GARLAND TX 75042 |
| 1580660 | 10011071 | GFRC CLADDING SYSTEMS, INC. | | 118 N. SHILOH RD.   GARLAND TX 75042-6639 |
| 1805059 | 10046822 | GFRC SPECIALTIES | | 1701 NO LANCASTER-HUTCHINS RD.   LANCASTER TX 75134 |
| 1083390 | 10050753 | GFRC SPECIALTIES | | 1701 LANCASTER-HUTCHINS RD   LANCASTER TX 75134 |
| 1113961 | 10052393 | GFS CHEMICAL | | PO BOX 245   COLUMBUS OH 43223 |
| 1112321 | 0004248 | GFS CHEMICAL | | 800 MCKINLEY AVENUE   COLUMBUS OH 43223 |
| 1113667 | 10019828 | GFS CHEMICAL | ATTN: PURCHASING | PO BOX 245   COLUMBUS OH 43223 |
| 1578807 | 10029719 | GHD PICK UP | | PO BOX 245   COLUMBUS OH 43223 |
| 1589456 | 10011247 | GHETTY CENTER | ATTN: ACCOUNTS PAYABLE | RAYMOND JOINT VENTURE  LOS ANGELES CA 90047 |
| 1599391 | 10011247 | GIAMBOI BRO/RESORT AT SUMMERLIN | | 9004 CANYON RUN DR.   LAS VEGAS NV 89134 |
| 1580867 | 10011288 | GIMBEL BROTHERS | GIAMBOI BROTHERS | 2508 CONEY ISLAND   BROOKLYN NY 11223 |
| 1590014 | 10027250 | GIMBEL BROTHERS | | 2508 CONEY ISLAND   BROOKLYN NY 11223 |
| 1580878 | 10033962 | GIMBEL BROTHERS | | 2508 CONEY ISLAND AVENUE   BROOKLYN NY 11223 |
| 1596911 | 10031113 | GIAMBOI BROTHERS INC (LID) | | CAMBRIDGE MA 02140 |
| 1603653 | 10033039 | GIAMBOI BROTHERS/ STOCK | | 2508 CONEY ISLAND   BROOKLYN NY 11223 |
| 1601796 | 10044215 | GIAMBOI/MEADOW GLEN | CENTER OF THE ARTS | 8601 SCHOLAR LN.   LAS VEGAS NV 89101 |
| 1602726 | 10011292 | GIAMBOI/SAM BOYD STADIUM | GIAMBOI BRO. | 7000 E. RUSSELL RD   LAS VEGAS NV 89101 |
| 1613951 | 10011293 | GIAMBOI/W.B. STAGE 16 | GIAMBOI | VIENITIAN CASINO  LAS VEGAS NV 89109 |
| 1580884 | 10011294 | GIANNINI ORNAMENTS | | 344 VICTORY AVENUE  SOUTH SAN FRANCISCO CA 94080 |
| 1580883 | 10054349 | GIANT CEMENT CO | | BOX 218   HARLEYVILLE SC 29448 |
| 1580084 | 10055477 | GIANT CEMENT CO | | HWY 453   HARLEYVILLE SC 29448 |
| 1580083 | 10047464 | GIANT CEMENT CO | | PO BOX 218   HARLEYVILLE SC 29448 |
| 1115517 | 10054287 | GIANT CEMENT CO | ATTN: ACCOUNTS PAYABLE | PO BOX 12999   SCOTTSDALE AZ 85267 |
| 1115107 | 10024213 | GIANT INDUSTRIES INC | | PO BOX 12999   SCOTTSDALE AZ 85267 |
| 1115107 | 10008200 | GIANT REFINING | | PO BOX 159   BLOOMFIELD NM 87413 |
| 1109052 | 10008205 | GIANT REFINING | BLOOMFIELD REFINERY | 50 & 4990 ROAD   BLOOMFIELD NM 87413 |
| 1113855 | 10011295 | GIANT REFINING COMPANY | ROUTE 3 | PO BOX 7   GALLUP NM 87301 |
| 1577776 | 10001349 | GIANT REFINING COMPANY | | I-40 EXIT 39 17 MILES EAST OF GALLUP  GALLUP NM 87301 |
| 1577781 | 10001350 | GIANT STADIUM GRANDSTAND @@ | ATTN: ACCOUNTS PAYABLE | EAST RUTHERFORD NJ 07073 |
| 1593861 | 10049551 | GIANT STADIUM GRANDSTAND | THOMAS FIREPROOFING | EAST RUTHERFORD NJ 07073 |
| 1580895 | 10052024 | GIBBONS AND REED | | 1000 NORTH WARM SPRING ROAD   SALT LAKE CITY UT 84130 |
| 1570895 | | GIBBONS AND REED | | P O BOX 80579   SALT LAKE CITY UT 84130 |
| 1570896 | | GIBBONS & ASSOC. | | 1960 E 5TH STREET   INDIANAPOLIS IN 46236 |
| 1110896 | | GIBSON & ASSOC. | | 1960 E. 5TH STREET   INDIANAPOLIS IN 46236 |
| 1111119 | | GIECK INC. | | PO BOX36630   INDIANAPOLIS IN 46236 |
| 1113592 | | GIECK INC. | | 114 E. 168TH STREET   SOUTH HOLLAND IL 60473 |
| | | GIECK INC. | | 114 E. 168TH STREET   SOUTH HOLLAND IL 60473 |
| | | GIBRALTAR CHEMICAL | | 114 E. 168TH. STREET   SOUTH HOLLAND IL 60473 |
| | | GIBRALTAR CHEMICAL | ATTN: PURCHASING DEPT. | |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114830 | 10053262 | GIBRALTAR CHEMICAL | ATTN: ACCOUNTS PAYABLE | 114 E. 154TH STREET  SOUTH HOLLAND IL 60473 |
| 1602660 | 10032973 | GIBSON & SCHAEFER | | 185 WEST EVANERES  SEELEY CA 92273 |
| 1609303 | 10039587 | GIBSON & SCHAEFER | | SOUTH BROWN ROAD  CALIPATRIA CA 92233 |
| 1594824 | 10025172 | GIBSON & SCHAEFER, INC. | BRAWLEY PLANT | 304 EAST SHANK ROAD  EL CENTRO CA 92244 |
| 1594745 | 10025172 | GIBSON & SCHAEFER, INC | | ATTN: ACCOUNTS PAYABLE  HEBER CA 92249 |
| 1597436 | 10025094 | GIBSON & SCHAEFER, INC. | | 1070 MARY AVENUE  HEBER CA 92249 |
| 1604088 | 10027773 | GIBSON & SCHAEFER\CALEXICO | | 532 GRANT STREET  CALEXICO CA 92231 |
| 1598420 | 10028752 | GIBSON AREA HOSPITAL | | 1120 NORTH MELVIN STREET  GIBSON CITY IL 60936 |
| 1096641 | 10034395 | GIBSON GUITARS | | 12TH AVENUE N. AT CHURCH STREET  NASHVILLE TN 37203 |
| 1115738 | 10051470 | GIBSON HOMANS | | 1755 ENTERPRISE PARKWAY  TWINSBURG OH 44087 |
| 1800886 | 10048073 | GIBSON HOMANS | | 1721 OLD COVINGTON ROAD  CONYERS GA 30208 |
| 1595455 | 10051296 | GIBSON HOMANS | | CRESCENT DIVISION  VERNON CA 90058 |
| 1593735 | 10025786 | GIBSON HOMANS | | 301 - C 9TH ST.  MODESTO CA 95351 |
| 1580887 | 10026079 | GIBSON HOMANS CO. | | 301 C 9TH ST.  MODESTO CA 95351 |
| 1593888 | 10011297 | GIBSON LEWIS CORP | HICO CONCRETE | 2457 E. 30TH ST.  VERNON CA 90058 |
| 1580889 | 10011298 | GIBSON LEWIS CORPORATION | DALE INSULATION | 1755 ENTERPRISE PARKWAY  TWINSBURG OH 44087 |
| 1580890 | 10024157 | GIBSON MATERIALS CO | | 1001 W. 11TH ST  MISHAWAKA IN 46544 |
| 1611123 | 10011299 | GIBSON MATERIALS CO | | 1001 W. 11TH STREET  MISHAWAKA IN 46544 |
| 1114528 | 10011300 | GIBSON MATERIALS CO | | 1001 W. 11TH ST.  GIBSON CITY IL 60936 |
| 1571800 | 10011300 | GIBSON MATERIALS CO | | GIBSON CITY IL 60936 |
| 1583451 | 10043391 | GIBSON MATERIALS COMPANY | 2457 EAST 30TH STREET | RT 9 WEST  GIBSON CITY IL 60936 |
| 1583452 | 10052960 | GIBSON-HOMANS | | BOX 507  GIBSON CITY IL 60936 |
| 1583460 | 10002250 | GIDDINGS & LEWIS | R E CARROLL INC | PO BOX 139  TRENTON NJ 08601 |
| 1583464 | 10013850 | GIESE READY MIX | | 17801 FOURTEEN MILE ROAD  FRASER MI 48026 |
| 1580891 | 10013851 | GIESE READY MIX | | HIGHWAY 18 WEST  ALGONA IA 50511 |
| 1580892 | 10013859 | GIESE READY MIX | 825 S. PHILLIPS | RR 1 BOX 111  ALGONA IA 50511 |
| 1580893 | 10011863 | GIESE READY MIX | | COMMERCIAL STREET  FARNHAMVILLE IA 50538 |
| 1573435 | 10011300 | GIESER CONSTRUCTION | | EAST STREET  LAURENS IA 50554 |
| 1595579 | 10011301 | GIESER BROTHERS | | HWY 61 N  PERRYVILLE MO 63775 |
| 1577663 | 10011303 | GIESER BROTHERS | PO BOX 246 | P. O. BOX 246  PERRYVILLE MO 63775 |
| 1580896 | 10025924 | GIFEL'S/COMMERCIAL INTERIOR SYS | | HWY 61  PERRYVILLE MO 63775 |
| 1580897 | 10003878 | GIFFORD HILL | | TEN MILE & TELEGRAPH ROAD  REDFORD MI 48239 |
| 1580902 | 10008087 | GIFFORD HILL | | P O BOX 12905  ROANOKE VA 24029 |
| 1580903 | 10011306 | GIFFORD HILL | | P O BOX 506  LYNCHBURG VA 24505 |
| 1573123 | 10011307 | GIFFORD HILL | | 3971 S W MOODY  VICTORIA TX 77905 |
| 1580679 | 10011312 | GIFFORD HILL | | VICTORIA TX 77901 |
| 1610494 | 10011313 | GIFFORD HILL | | P. O. BOX 1889  WACO TX 76703 |
| 1580672 | 10003567 | GIFFORD HILL CONCRETE PRODUCTS | | 12 STUBBS  WACO TX 76703 |
| 1580671 | 10011090 | GIFFORD HILL PIPE | | FAIRVIEW LANE EXTENSION  LYNCHBURG VA 24505 |
| 1580673 | 10011091 | GIFFORD HILL PIPE COMPANY | | P. O. BOX 40444  HOUSTON TX 77240 |
| 1610492 | 10011082 | GIFFORD-HILL AMERICAN | | JERSEY VILLAGE TX 77040 |
| 1610493 | 10011081 | GIFFORD-HILL AMERICAN | | P.O. BOX 5667  NORTH COLLEGE TX 79417 |
| 1580894 | 10011083 | GIFFORD-HILL AMERICAN | | 1624 MARSHALL  NORTH COLLEGE TX 79417 |
| 1573730 | 10011084 | GIFFORD-HILL AMERICAN | | 1004 MEYERS ROAD  GRAND PRAIRIE TX 75050 |
| 1573731 | 10040772 | GIFFORD-HILL AMERICAN | | P.O. BOX 531571  GRAND PRAIRIE TX 75053 |
| 1580904 | 10040773 | GIFFORD-HILL AMERICAN | DBA HANSON CONCRETE | PO BOX 5667  NORTH COLLEGE TX 79417 |
| 1580905 | 10011304 | GIFFORD-HILL CONCRETE CO | | 1004 MEYERS ROAD  GRAND PRAIRIE TX 75050 |
| 1580906 | 10004172 | GIFFORD-HILL PIPE | | PO BOX 5688  DALLAS TX 75222 |
| | 10011089 | GIFFORD-HILL PIPE COMP | | 3450 NORTH A-7TH AVENUE  PHOENIX AZ 85017 |
| | 10011314 | GILA CONCRETE | | PO BOX 40444  HOUSTON TX 77240 |
| | 10011315 | GILA CONCRETE | | 1629 E NORTHSHORE DR  TEMPE AZ 85283 |
| | 10011316 | GILA CONCRETE INC. | | 201 WEST PHOENIX  PAYSON AZ 85541 |
| | | | | 201 WEST PHOENIX  PAYSON AZ 85541 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580907 | 10011317 | GILA CONCRETE INC. | | PUMPKIN CENTER PLANT   TONTO BASIN AZ 85553 |
| 1580908 | 10011318 | GILBERT & SON DEL R. | | R.F.D. 2   LACONIA NH 03246 |
| 1580909 | 10011319 | GILBERT & SON DEL R. | | R.F.D. 2   LACONIA NH 03246 |
| 1602429 | 10032743 | GILBERT CENTRAL | | 1210 S.W. 3RD STREET   OKLAHOMA CITY OK 73108 |
| 1580910 | 10011320 | GILBERT DEL R. | | PROVINCE RD RTE #107   LACONIA NH 03246 |
| 1584910 | 10013607 | GILBERT H. SON BLOCK | | CAMBRIDGE MA 02140 |
| 1547706 | 10015100 | GILBERT MOEN CO. | | 516 S 5TH AVE   YAKIMA WA 98902 |
| 1580628 | 10015100 | GILBERT MOEN CO. | | 516 S 5TH AVE   YAKIMA WA 98902 |
| 1580627 | 10011039 | GILBERT TEXAS CONST CORP | | 1721 S. TYLER   AMARILLO TX 79102 |
| 1580628 | 10011040 | GILBERT TEXAS CONST CORP | | 1721 S. TYLER   AMARILLO TX 79102 |
| 1580630 | 10011041 | GILBERT TEXAS CONST CORP | | N.E. QUADRANT OF THE INTERSECTION OF I27 AND I40 AMARILLO TX 79102 |
| 1597084 | 10027422 | GILBERT WESTERN INC. | | VALLEY EXIT #24 ON I-84   TREMONTON UT 84337 |
| 1596030 | 10026373 | GILBERT WESTERN CORP. | | 5201 GREEN STREET #250   SALT LAKE CITY UT 84123 |
| 1596031 | 10026374 | GILBERT WESTERN CORP. | | 3011 SOUTH 1300 WEST   SOUTH JORDAN UT 84065 |
| 1607731 | 10038022 | GILBERT/PARSONS | | 3098 EAST 10TH STREET   SIOUX FALLS SD 57103 |
| 1607732 | 10038023 | GILBERT/PARSONS | | 3098 EAST 10TH STREET   SIOUX FALLS SD 57103 |
| 1607733 | 10038023 | GILBERT/PARSONS | | 3098 EAST 10TH STREET   SIOUX FALLS SD 57103 |
| 1604789 | 10040789 | GILBERTSON PRECAST | | 3098 162ND AVE N.W.   ANOKA MN 55304 |
| 1605309 | 10040789 | GILBERTSON PRECAST | | 3098 162ND AVENUE NW   ANOKA MN 55303 |
| 1613124 | 10043952 | GILBONE BUILDING COMPANY | | 1040 WEST JEFFERSON   BROWNSVILLE TX 78520 |
| 1600833 | 10031153 | GILCHRIST CONSTRUCTION INC. | | HWY 1 PORT ALLEN LA 70767 |
| 1600831 | 10031153 | GILCHRIST CONSTRUCTION INC. | | PO BOX5699   ALEXANDRIA LA 71307 |
| 1600833 | 10031155 | GILCHRIST CONSTRUCTION INC. | | 5709 NEW YORK AVENUE   ALEXANDRIA LA 71307 |
| 1608807 | 10039093 | GILD-N-SON | | 328 BELLEVILLE TURNPIKE   KEARNY NJ 07032 |
| 1107308 | 10045548 | GILD-N-SON | | 328 BELLEVILLE TURNPIKE   KEARNY NJ 07032 |
| 1111120 | 10049552 | GILD-N-SON | | PO BOX287   HATTIESBURG MS 39402 |
| 1653359 | 10035660 | GILKEY ELECTRIC SUPPLY | | 18 BROADWAY DR   HATTIESBURG MS 39402 |
| 1606705 | 10037001 | GILKEY ELECTRIC SUPPLY | | JACKSON NE 68743 |
| 1606707 | 10037001 | GILL CONSTRUCTION CO INC | | JACKSON NE 68743 |
| 1580911 | 10011323 | GILL CONSTRUCTION INC | | MAIN ST   JACKSON NE 68743 |
| 1580912 | 10011321 | GILL CONSTRUCTION INC | | MAIN ST   JACKSON NE 68743 |
| 1580913 | 10011322 | GILL CONSTRUCTION INC | | PO BOX 626   ORINDA CA 94563 |
| 1118693 | 10011306 | GILLESPIE & ASSOCIATES | PO BOX 126 | SUITE 200 201 LAFAYETTE CIRCLE / LAFAYETTE CA 94549 |
| 1119263 | 10052325 | GILLESPIE & ASSOCIATE | P O BOX 126 | 100 DIXON DRIVE CHESTERTOWN MD 21620 |
| 1573163 | 10003607 | GILLESPIE & SON, INC. | PRO-FORM LABORATORIES | 100 DIXON DRIVE CHESTERTOWN MD 21620 |
| 1573160 | 10003606 | GILLESPIE & SON, INC.- | PRO-FORM LABORATORIES | PO BOX 450   CHESTERTOWN MD 21620 |
| 1573161 | 10003605 | GILLESPIE & SONS, INC. | | 211 GUM SPRINGS ROAD   LONGVIEW TX 75601 |
| 1109053 | 10047485 | GILLESPIE & SONS, INC. | | 211 GUM SPRINGS   LONGVIEW TX 75601 |
| 1113004 | 10051436 | GILLESPIE COATINGS | ATTN: ACCT | 211 GUM SPRINGS ROAD   LONGVIEW TX 75601 |
| 1141116 | 10052568 | GILLESPIE COATINGS | | 6141 HWY 32 NORTH   GILLETT WI 54124 |
| 1141141 | 10052568 | GILLESPIE COATINGS | | 6141 HWY 32 NORTH   GILLETT WI 54124 |
| 6110116 | 10040298 | GILLETT CONCRETE PROD | | 6141 HWY 32 NORTH   GILLETT WI 54124 |
| 1073209 | 10004099 | GILLETT CONCRETE PRODUCTS | | 100 DIXON DRIVE   CHESTERTOWN MD 21620 |
| 1573657 | 10004099 | GILLETTE, LOWERY, THE | ATTN: PURCHASING | 639 WEST ROSS   MAGNOLIA AR 71753 |
| 1045549 | | | | PO BOX 99100   BOSTON MA 02199-8004 |
| 1576645 | 10000067 | GILLETTE, LOWERY | | PO BOX190   EL DORADO AR 71730 |
| 1576645 | 10000067 | GILLIAM LOWERY | | PO BOX368   CAMDEN AR 71701 |
| 1611074 | 10041351 | GILLIAM LOWERY | | PO BOX190   EL DORADO AR 71730 |
| 1580681 | 10011091 | GILLIAM-LOWERY, INC. | | 2723 WEST 7TH   TEXARKANA TX 75501 |
| 1580680 | 10011091 | GILLIAM-LOWERY, INC. | | 2723 WEST 7TH ST.   TEXARKANA TX 75501 |
| 1611113 | 10043381 | GILLIAM-LOWERY, INC. | | 2723 W. 7TH ST.   TEXARKANA TX 75501 |
| 1593931 | 10024283 | GILLIAM INC/LOWERY | | PO BOX190   EL DORADO AR 71730 |
| 1597833 | 10028168 | GILLS INC. | | RT 1, BOX 195 ASH FLAT AR 72513 |
| 1597843 | 10028178 | GILLS INC. READY MIX | | RT 1, BOX 195 ASH FLAT AR 72513 |
| 1607739 | 10038030 | GILMAN ELECTRICAL SUPPLY | | HWY 66 W   NEWPORT ME 04953 |
| 1607740 | 10038031 | GILMAN ELECTRIC SUPPLY | WAREHOUSE | 1 MIDDLE OF THE ROAD   NEWPORT ME 04953 |
| 1580324 | 10010737 | GILMAN READY MIX | | RT.US.24   GILMAN IL 60938 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107310 | 10045550 | GILSON COMPANY, INC | | PO BOX 200   LEWIS CENTER OH 43035-0200 |
| 1111122 | 10049554 | GILSON COMPANY, INC | | 7975 NORTH CENTRAL DRIVE   LEWIS CENTER OH 43035-0200 |
| 1107521 | 10045380 | GILSTER MARY LEE | | PO BOX 227   CHESTER IL 62233 |
| 1603304 | 10045614 | GIMBELS LANDMARK BLDG | | 339 6TH AVE. (SMITHFIELD ST)   PITTSBURGH PA 15222 |
| 1602189 | 10032505 | GIMBORN US, INC | | 4280 NORTHEAST EXPRESSWAY   ATLANTA GA 30340 |
| 1580917 | 10013614 | GIORGI INTERIOR SYSTEMS | EASLEY AND RIVERS | 5075 TAYLOR ROAD   BEDFORD HEIGHTS OH 44128 |
| 1580914 | 10011327 | GIORGI INTERIORS SYSTEM | | CAMBRIDGE MA 02140 |
| 1580914 | 10011328 | GIORGI INTERIORS SYSTEM | | PO BOX 70   CHESAPEAKE OH 45619 |
| 1500915 | 10011324 | GIORGI OF CHESAPEAKE | WAREHOUSE | 984 OLD ROUTE 52   CHESAPEAKE OH 45619 |
| 1500915 | 10011325 | GIORGI OF CHESAPEAKE | | 984 OLD ROUTE 52   CHESAPEAKE OH 45619 |
| 10011326 | | GIORGI OF CHESAPEAKE, INC. | | CAMBRIDGE MA 02140 |
| 1610510 | 10033568 | GIROIR CONST. CO. | | 2314 BELLE RUELLE   NEW IBERIA LA 70562 |
| 1632257 | 10033790 | GISD THIRD MIDDLE SCHOOL | NEW GEORGETOWN MIDDLE SCHOOL | 11514 N FM 971   GEORGETOWN TX 78628 |
| 1612532 | 10033257 | GIVAUDAN | LUMMAS JOB SITE | 100 DELAWANNA AVE   EAST HANOVER NJ 07936 |
| 1578316 | | GIVAUDAN | | 100 DELAWANNA AVE   CLIFTON NJ 07015 |
| 1578314 | 10008737 | GIVAUDAN CORP | | CAMBRIDGE MA 02140 |
| 1578315 | 10008738 | GIVAUDAN CORP. | ATT: GEORGE KATY | MERRY LANE   EAST HANOVER NJ 07936 |
| | 10044613 | GIVAUDAN CORP. | | PO BOX 17038   CINCINNATI OH 45217-0038 |
| | 10045551 | GIVAUDAN CORP. | | PO BOX 17086   CINCINNATI OH 45217-0086 |
| | 10045552 | GIVAUDAN CORP. | | 100 E. 69TH STREET   CINCINNATI OH 45216 |
| | 10044957 | GIVAUDAN ROURE | | 1 MERRY LANE   EAST HANOVER NJ 07936 |
| | 10049955 | GIVAUDAN ROURE | | 100 DELAWANNA AVENUE   CLIFTON NJ 07015 |
| | 10044956 | GIVAUDAN ROURE | | 125 DELAWANNA AVENUE   CLIFTON NJ 07014 |
| | 10049556 | GIVAUDAN-ROURE CORP. | | 100 DELAWANNA   EAST HANOVER NJ 07936 |
| 1107312 | | GIVAUDAN-ROURE CORP. | | 1075 TIGER DRIVE   MOUNT OLIVE NJ 07828 |
| 1111123 | | GIVAUDAN-ROURE CORP. | | INTERNATIONAL TRADE CENTER   MOUNT OLIVE NJ 07828 |
| 1111124 | | GIVAUDAN-ROURE CORP. | | CINCINNATI OH |
| 1107310 | | GIVAUDAN-ROURE CORPORATION | | EAST HANOVER NJ 07936 |
| 1115248 | | GKI CONTRACTING | GREENVILLE AL 36037 | |
| 10053600 | | GLACIER | PYROMAX | 1441 GUILD ROAD   WOODLAND WA 98674 |
| 10031784 | | GLACIER | GREENVILLE HIGH SCHOOL | 18606 S.E. 1ST STREET   CAMAS WA 98607 |
| 10030843 | | GLACIER NORTHWEST | F/K/A READY MIX | 1100-3RD AVE.   LONGVIEW WA 98632 |
| 10007000 | | GLACIER NORTHWEST | F/K/A APHIS READY MIX | 1100 THIRD AVENUE   LONGVIEW WA 98632 |
| 10000398 | | GLACIER NORTHWEST | ATTN: MARK LEATHEM | SEATTLE WA 98111 |
| 1599984 | | GLACIER NORTHWEST | ATTN: MARK LEATHEM | SEATTLE WA 98111 |
| 1833513 | | GLACIER NORTHWEST | | 5975 EAST MARGINAL WAY SOUTH   SEATTLE WA 98111 |
| 10013913 | | GLACIER NORTHWEST | | 3601 TAYLOR WAY   TACOMA WA 98371 |
| 1580913 | | GLACIER NORTHWEST | | 10901 HALCYON DRIVE SOUTHWEST   CAMP MURRAY WA 98498 |
| 1580974 | | GLACIER NORTHWEST | | 6426 NORTHEAST 175TH STREET   KENMORE WA 98028 |
| 1580979 | | GLACIER NORTHWEST | | 2520 ROSS AVENUE SOUTHEAST   SNOQUALMIE WA 98065 |
| 1870080 | 10017464 | GLACIER NORTHWEST | | BREMERTON PORT ORCHARD WA 98366 |
| | 10017463 | GLACIER NORTHWEST | | 1050 NORTH RIVER STREET   PORTLAND OR 97227 |
| | 10017465 | GLACIER NORTHWEST | | 1050 NORTH RIVER STREET   PORTLAND OR 97227 |
| | 10017466 | GLACIER NORTHWEST | | 1050 NORTH RIVER STREET   PORTLAND OR 97210 |
| | 10017467 | GLACIER NORTHWEST | | 5034 NORTHWEST FRONT AVENUE   PORTLAND OR 97210 |
| | 10017469 | GLACIER NORTHWEST | | 16381 MAIN STREET   OREGON CITY OR 97045 |
| | 10017468 | GLACIER NORTHWEST | | 18516 SOUTHEAST 1ST STREET   CAMAS WA 98607 |
| 1870088 | | GLACIER NORTHWEST | | 21480 NW CORNELL   HILLSBORO OR 97124 |
| 1870086 | | GLACIER NORTHWEST | LAKEVIEW | 4301 PIONEER MH AVENUE   DU PONT WA 98327 |
| 1870087 | | GLACIER NORTHWEST | | 4301 PIONEER-H AVENUE   TUALATIN OR 97062 |
| 1870098 | | GLACIER NORTHWEST | | 19555 SW 118TH AVENUE   TUALATIN OR 97062 |
| 1870099 | | GLACIER NORTHWEST | | 2976 NORTH WEST MARINE DRIVE   TROUTDALE OR 97060-9510 |
| | 10017470 | GLACIER NORTHWEST | SNOQUALMIE SAND & GRAVEL | 2501 SAINT FRANCIS LANE   VANCOUVER WA 98660 |
| | 10017481 | GLACIER NORTHWEST | SMITH ISLAND PLANT | 6335 FIRST AVENUE SOUTH   SEATTLE WA 98134 |
| | 10017482 | GLACIER NORTHWEST | | 6335 FIRST AVE. SOUTH   SEATTLE WA 98134 |
| | 10017483 | GLACIER NORTHWEST | | |
| | 10017484 | GLACIER NORTHWEST | | |
| | 10017485 | GLACIER NORTHWEST | | |
| | 10017486 | GLACIER NORTHWEST | | |
| | 10028045 | GLACIER NORTHWEST | | |
| | 10028292 | GLACIER NORTHWEST | | |
| | 10017485 | GLACIER NORTHWEST | | |
| | 10034475 | GLACIER NORTHWEST | | |
| | 10034471 | GLACIER NORTHWEST | PIONEER AGGREGATES | |
| | 10039937 | GLACIER NORTHWEST | | |
| | 10039371 | GLACIER NORTHWEST | | |
| | 10041217 | GLACIER NORTHWEST | | |
| | 10044077 | GLACIER NORTHWEST | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610940 | 10041218 | GLACIER NORTHWEST - DO NOT USE | THIS PLANT DOES NOT EXIST!! | SOUTHWORTH PIT SEATTLE WA 98111 |
| 1603807 | 10034115 | GLACIER NORTHWEST/W. MARGINAL | | 5502 WEST MARGINAL WAY SOUTH SEATTLE WA 98111 |
| 1599487 | 10029815 | GLASS BLOCK WORLD | | 1500 ROUTE 30 EAST NORTH HUNTINGDON PA 15642 |
| 1580945 | 10011355 | GLASS FIBRE ENTERPRISES | | 596 MARLBOROUGH ST BOSTON MA 02116 |
| 1199642 | 10048074 | GLASS PROFESSIONALS INC. | | 700 NEW YORK AVENUE DES MOINES IA 50313 |
| 1196476 | 10011196 | GLASS REINFORCED FIBER CO | | 6001 NORTH 60TH ST. LINCOLN NE 68504 |
| 1180940 | 10011357 | GLASS REINFORCED FIBER CO | ATTN: ACCOUNTS PAYABLE | 6001 NORTH 60TH ST. LINCOLN NE 68504 |
| 1180682 | 10011093 | GLASSCOCK COMPANY INC. | | HWY 378 - ACROSS FROM SHAW AFB SUMTER SC 29151 |
| 1180684 | 10040775 | GLASSCOCK COMPANY INC. | ATTN: ACCOUNTS PAYABLE | SUMTER SC 29151 |
| 1180683 | 10011094 | GLASSCOCK READY MIX | | SERRIVETTE DRIVE PLANT SUMTER SC 29150 |
| 1610495 | 10011099 | GLASSCOCK READY MIX | ATTN: ACCOUNTS PAYABLE | SUMTER SC 29150 |
| 1614495 | 10052904 | GLATT AIR TECHNIQUES, INC. | (CRNR OF LAFAYETTE & DEVINE | 20 SPEAR RD. RAMSEY NJ 07446 |
| 1114472 | 10025650 | GLAXO | WARCO | 836 WORTH HINTON RD. ZEBULON NC 27597 |
| 1602335 | 10006850 | GLAXO | WELCOME WARCO | CAMBRIDGE NO 9999999 |
| 1576420 | 10006851 | GLAXO ADMIN BUILDING | BRISTOL INDUSTRIAL PARK | 201 INDUSTRIAL DRIVE BRISTOL TN 37620 |
| 1576421 | 10050759 | GLAXO ADMIN BUILDING | ATTN: ACCOUNTS PAYABLE | 201 INDUSTRIAL DRIVE PO BOX 868 BRISTOL, TN 37621-0868 |
| 1112327 | 10054068 | GLAXO SMTHKLINE | 2030 ELLIS ROAD | C/O WARCO CONSTRUCTION DURHAM NC 27703 |
| 1113636 | 10050750 | GLAXO SMTHKLINE | | DURHAM NC 27700 |
| 1151002 | 10021418 | GLAXO SOUTHERN SCHOOL | | FIVE MOORE DRIVE NORTH RESEARCH TRIANGLE PARK NC 27709 |
| 1191063 | 10021418 | GLAXO SOUTHERN SCHOOL | | RESEARCH TRIANGLE PARK NC 27709 |
| 1597570 | 10027906 | GLAXO WELCOME | P1172 | FIVE MOORE DRIVE NORTH RESEARCH TRIANGLE PARK NC 27709 |
| 1601920 | 10022237 | GLEASON CONCRETE | AMERICAN COATINGS | 836 NORTH HINTON ROAD ZEBULON NC 27597 |
| 1580949 | 10011359 | GLEASON HALL | | 3255 PHILLIPS AVE RACINE WI 53403 |
| 1039396 | 10039680 | GLEASON READY MIX | | WILSON BLVD ROCHESTER NY 11620 |
| 1580950 | 10011360 | GLEASON POWER INDUSTRIES, INC. | | 3255 PHILLIPS AVENUE RACINE WI 53403 |
| 1604720 | 10035024 | GLEESON POWER INDUSTRIES, INC. | NORTHEAST INSULATION | 4. DEAN AVENUE FRANKLIN MA 02038 |
| 1605976 | 10036275 | GLEESON POWER INDUSTRIES, INC. | | 40 MARTIN ANGELO DR. LAWRENCE MA 01840 |
| 1605977 | 10036276 | GLEESON POWER INDUSTRIES, INC. | | AUDITORIUM ROAD STORRS CT 62680 |
| 1606977 | 10030382 | GLEESON POWERS | INTEL | 75 REED ROAD HUDSON MA 01749 |
| 1606908 | 10022363 | GLEN ARDEN LIFE CARE FACILITY | | HARRIMAN DRIVE GOSHEN NY 10924 |
| 1592002 | 10030190 | GLEN GARY BRICK | | BOX 68 SUMMERVILLE PA 15864 |
| 1581370 | 10022363 | GLEN GERY BRICK | | CAMBRIDGE MA 02140 |
| 1581371 | 10011778 | GLEN GERY BRICK | | 1090 E. BOUNDARY AVE. YORK PA 17403 |
| 1603302 | 10011779 | GLEN GERY BRICK | ROUTE 28 | RR 2 BOX 223G WATSONTOWN PA 17777 |
| 1606785 | 10038591 | GLEN GERY CORP. | SUSQUEHANNA TRAIL RD. | PO BOX7001 WYOMISING PA 19610 |
| 1581269 | 10039072 | GLEN LAKE PROJECT | | 196 OAKLAND ROAD EAST BERLIN PA 17316 |
| 1609376 | 10011777 | GLEN LAKE MEDICAL CENTER | WARCO CONSTRUCTION | 4500 EDWARDS ROAD RAILAATA GA 30328 |
| 1613678 | 10039660 | GLEN'S EXCAV/BEE'S R/M | ALPHA INSULATION | CORNER OF GLENWOOD & HWY67 GLEN ROSE TX 76043 |
| 1609769 | 10043944 | GLEN'S CONCRETE | STAKER PAVING & CONSTRUCTION | GLEN ROSE TX 76043 |
| 1580685 | 10034077 | GLENAIRE | D/B/A KEYS CONCRETE | 258 CONTINENTAL DRIVE CARY NC 27513 |
| 1606567 | 10034076 | GLENBROOK HOSPITAL | ASC INSULATION | 2100 PFINGSTEN ROAD GLENVIEW IL 60025 |
| 1611096 | 10011096 | GLENBROOK NICKEL MINING | | 5093 RIDDLE BIPASS RD. RIDDLE OR 97469 |
| 1608919 | 10039205 | GLENCOE HIGH SCHOOL | | |
| 1595905 | 10028874 | GLENBROOK BANK | | |
| 1593520 | 10029833 | GLENDALE ELECTRONICS | | 21 W. 481 STONE AVENUE ADDISON IL 60101 |
| 1588984 | 10020054 | GLENDALE HIGH SCHOOL | SNYDER ROOFING & SHEET METAL | C/O THOMPSONS BUILDING MATERIALS GLENDALE CA 91201 |
| 1604721 | 10035025 | GLENDALE ORTHO HOSPITAL | AMERICAN CAL-TECH | W MAGNOLIA AVE. GLENDALE CA 91204 |
| 1591411 | 10021774 | GLENDALE UNIFIED SCHOOLS | O. C. PLASTERING | GLENDALE CA 91201 |
| 1609795 | 10040077 | GLENN GERY CORP | | 333 WEST DELUXE PARKWAY GLENDALE WI 53217 |
| 1606710 | 10037006 | GLENN'S POOLS & SPAS | WILIN INSULATION | 1811 MONROE ST. COLUMBIA MO 65201 |
| 1594583 | 10024932 | | | ATT: ALLEN GUNN GODWIN DRIVE MANASSAS VA 22110 |
| 1604021 | 10034328 | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581649 | 10012056 | GLENN, THE | | ROANOKE VA 24014 |
| 1574984 | 10005420 | GLENNBROOK NICKEL MINING | E. J. BARTELLS | 5093 RIDDLE BYPASS ROAD RIDDLE OR 97469 |
| 1609208 | 10039493 | GLENNWOOD LANDING ELEMENTARY SCHOOL | | 60 COTY LANE ROSLYN NY 11576 |
| 1601915 | 10032232 | GLENROCHIE CLUBHOUSE | FIREHOLE W.D. HARLESS | 60 CLUBHOUSE DRIVE, ABINGDON VA 24211 |
| 1607045 | 10037339 | GLENROCK COMPANY | | 140 WEST LAKE NORTHLAKE IL 60164 |
| 1580996 | 10011366 | GLENROCK COMPANY | | 140 WEST LAKE ST. NORTHLAKE IL 60164 |
| 1580957 | 10011367 | GLENROCK COMPANY | | 140 WEST LAKE NORTHLAKE IL 60164 |
| 1597976 | 10028310 | GLENROCK COMPANY | | 140 W LAKE ST NORTHLAKE IL 60164 |
| 1605360 | 10035661 | GLENROCK COMPANY | | N50W13740 OVERVIEW DRIVE MENOMONEE FALLS WI 53051 |
| 1612200 | 10042472 | GLENROCK COMPANY | | 5500 WEST 96TH STREET ZIONSVILLE IN 46077 |
| 1605361 | 10024888 | GLENS FALLS CEMENT CO., INC. | | 140 WEST LAKE NORTHLAKE IL 60164 |
| 1594938 | 10011368 | GLENS FALLS CEMENT CO., INC. | | 313 LOWER WARREN ST. GLENS FALLS NY 12801 |
| 1605361 | 10024888 | GLENS FALLS ELECTRIC SUPPLY | | 313 LOWER WARREN ST. GLENS FALLS NY 12801 |
| 1602559 | 10025028 | GLENSTONE BLOCK CO | | 313 LOWER WARREN ST. GLENS FALLS NY 12801 |
| 1572508 | 10002955 | GLENSTONE BLOCK CO | | P.O. BOX 4858 QUEENSBURY NY 12804-0858 |
| 1572509 | 10002956 | GLENVIEW COMMUNITY CENTER | SPRAY INSULATION | 928 S GLENSTONE SPRINGFIELD MO 65802 |
| 1612104 | 10042377 | GLENWOOD MASON SUPPLY | | 928 S GLENSTONE SPRINGFIELD MO 65802 |
| 1607396 | 10037689 | GLENWOOD MASON SUPPLY CO | | 2400 CHESTNUT STREET GLENVIEW IL 60025 |
| 1581374 | 10011782 | GLENWOOD READY MIX INC | | 928 S GLENSTONE SPRINGFIELD MO 65802 |
| 1581372 | 10011780 | GLENWOOD READY MIX INC | | 4100 GLENWOOD ROAD BROOKLYN NY 11210 |
| 1599199 | 10002928 | GLENWOOD SENIOR VILLAGE | ONONDAGA CONSTRUCTION | 400 GLENWOOD AVE. BROOKLYN NY 11210 |
| 1581373 | 10011781 | GLESBY BLDG MTLS | HIGHWAY 8 NORTH | P.O. BOX 405 BRONWOOD GA 71943 |
| 1580963 | 10011373 | GLESBY BLDG. MATERIALS | | HWY 8 NORTH GLENWOOD AR 71943 |
| 1580964 | 10011374 | GLESBY BLDG. MATERIALS | | MAIN & PLYMOUTH WILLIAMSVILLE NY 14221 |
| 1580966 | 10011374 | GLIDDEN CO | | P O BOX 230, VAN NUYS CA 91408 |
| 1578785 | 10009375 | GLIDDEN CO | | CAMBRIDGE MA 02140 |
| 1580969 | 10003204 | GLIDDEN COMPANY | | 15119 OXNARD STREET VAN NUYS CA 91411 |
| 1594674 | 10009375 | GLIDDEN COMPANY, THE | RECVG BLDG 3 | 16651 SPRAGUE RD STRONGSVILLE OH 44136 |
| 1107314 | 10025023 | GLIDDEN COMPANY | | 16651 SPRAGUE RD. STRONGSVILLE OH 44136 |
| 1111127 | 10045554 | GLIDDEN PAINT CO | | 300 SPROWL ROAD HURON OH 44839 |
| 1599994 | 10018324 | GLO-TEX INTERNATIONAL, INC. | | 300 SPROWL ROAD HURON OH 44839 |
| 1587945 | 10030319 | GLOBAL DIVERSIFIED PRODUCTS | | 1845 W. NORTH AVENUE BROOKFIELD WI 53005 |
| 1606933 | 10037228 | GLOBAL ELECTRIC | | 300 PERKINS ROAD SPARTANBURG SC 29307 |
| 1609953 | 10039953 | GLOBAL ENVIRONMENTAL | LEE ELEMENTARY SCHOOL | 11400 W. ... CLEARWATER FL 33762 |
| 1609582 | 10035026 | GLOBAL ENVIRONMENTAL OUTFITTER | | 5560 FTM 802 BROWNSVILLE ... |
| 1604982 | 10035280 | GLOBAL ENVIRONMENTAL OUTFITTER | | 1950 E GREYHOUND PASS #18 PMB 228 CARMEL IN 46033 |
| 1609779 | 10044312 | GLOBAL INSULATION & FIREPROOFING | | 2902 MAYWOOD ROAD INDIANAPOLIS IN 46241 |
| 1606799 | 10039120 | GLOBAL INSULATION AND FIREPROOFING | | 225 N FOUNTAIN AVE. SUITE 308 SPRINGFIELD OH 45504-2554 |
| 1614048 | 10018993 | GLOBAL INSULATION & FIREPROOFING | | 2070 ATTIC PARKWAY, SUITE 308 KENNESAW GA 30152 |
| 1608834 | 10032563 | GLOBAL POWER CAPACITY EXPANSION | EAST COAST FIREPROOFING | 2070 ATTIC PARKWAY, SUITE 308 KENNESAW GA 30152 |
| 1609120 | 10051300 | GLOBAL TURBINE SUPPORT | | 20 SEYON STREET WALTHAM MA 02453 |
| 1586617 | 10053005 | GLOBE AMERADA ARCHITECTURAL GLASS,L | | SMITH AND GREEN CASA GRANDE AZ 85222 |
| 1602248 | 10032873 | GLOBE AMERADA ARCHITECTURAL GLASS, L | | 224 AIRPORT INDUSTRIAL DRIVE YPSILANTI MI 48198 |
| 1112868 | 10049841 | GLOBE METALLURGICAL, INC | | 616 SELFIELD ROAD, P.O. DRAWER 930 SELMA AL 36701 |
| 1115373 | 10011378 | GLOUCESTER TEX INDUSTRIES | | 616 SELFIELD ROAD, P.O. DRAWER 930 SELMA AL 36701 |
| 1602559 | 10011376 | GLOUCESTER TRANSIT MIX | | 736 W BAGLEY RD BEREA OH 44017 |
| 1111409 | 10011377 | GLOUCESTER TRANSIT MIX IN | PO BOX 1328 | 114 IRON MOUNTAIN ROAD MINE HILL NJ 07803 |
| 1580966 | 10010653 | GLOUCESTER TRANSIT MIX INC. | P O BOX 1328 | WHITTEMORE & EMERSON AVE GLOUCESTER MA 01930 |
| 1604723 | 10035027 | GLOVER FOOD SERVICES | | EMERSON AVE. GLOUCESTER MA 01930 |
| 1580280 | 10035027 | GLOVES ETC., INC. | | EMERSON AVE. GLOUCESTER MA 01930 |
| 1605982 | 10036281 | GLOVES ETC., INC. | | OLD ANDERSONVILLE RD. AMERICUS GA 31709 |
| 1604723 | 10036687 | GLOVES ETC., INC. | | PO BOX 546 BIDDEFORD ME 04005 |
| 1606390 | 10036687 | GLOVES, ETC. | | 1 DIAMOND STREET BIDDEFORD ME 04005 |
| 1572514 | 10002961 | GLS INDUSTRIES | | 7200 N HWY 63 ROCHESTER MN 55901 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1725515 | 10002962 | GLS INDUSTRIES | | 7200 N HWY 63  ROCHESTER MN 55901 |
| 1599775 | 10030101 | GLS INDUSTRIES | | N1465 DICKENSON AVE. THORP WI 54771 |
| 1601889 | 10032206 | GLS INDUSTRIES | | W6558 HWY 73 JUNEAU WI 53039 |
| 1591970 | 10021405 | GLU & MAESTRAND A/S | ROCKWOOD DIV. | FOSS BY RASBYVEJ 20 ODENSE C 05000 DENMARK |
| 1591969 | 10021410 | GLYNDAVRE JOHN'S CREEK TECH. PARK | 11360 LAKE FIELD DRIVE | C/O WARCO CONSTRUCTION CO. DULUTH GA 30136 |
| 1091643 | 10048075 | GLYPTAL INC. | | 305 EASTERN AVENUE CHELSEA MA 02150 |
| 1574348 | 10004787 | GM BUILDING. | OFF 59TH STREET | 767 5TH AVENUE NEW YORK NY 10003 |
| 1605988 | 10036287 | GM CLCD MANSFIELD | | 2525 W FOURTH ST. MANSFIELD OH 44906-1269 |
| 1116477 | 10053109 | GM MILFORD PROVING GROUNDS | NA VALIDATION CENTER | BLDG. 7, DK 1 FOR BLDG. 31 3300 GENERAL MOTORS RD. MILFORD MI 48380-3726 |
| 1107262 | 10045596 | GM NAMEPLATE | | 300 ACME DRIVE MONROE NC 28111 |
| 1111075 | 10049507 | GM NAMEPLATE | | 300 ACME DRIVE MONROE NC 28112 |
| 1599151 | 10023506 | GM NAMEPLATE | | 300 ACME DRIVE MONROE NC 28112 |
| 1591170 | 10023525 | GM NAMEPLATE | | 2040 15TH AVENUE W SEATTLE WA 98119 |
| 1028323 | 10028323 | GM POWERTRAIN PONTIAC | COMMERCIAL INTERIOR SYSTEMS | 4134 DAVIDSON ROAD FLINT MI 48501 |
| 1612201 | 10042473 | GM PRODUCT DEVELOPMENT CENTER | 700 SOUTH BOULEVARD EAST | TRUCK AND BUS CENTER PONTIAC MI 48341 |
| 1612290 | 10043060 | GM PRODUCT DEVELOPMENT CENTER EAST | 700 SOUTH BOULEVARD EAST | TRUCK DEVELOPMENT CENTER PONTIAC MI 48341 |
| 1572236 | 10043660 | GM PRODUCTS DEVELOPMENT CENTER | 700 SOUTH BLVD EAST | TRUCK AND BUS C/O ACOUSTIC CEILING PONTIAC MI 48341 |
| 1599827 | 10030183 | GM PROOFING GROUNDS | GENESEE PAINTING | GENERAL MOTORS DRIVE MILFORD MI 48380 |
| 1604724 | 10035028 | GM SUPPLY COMPANY, INC | MINORITY BUSINESS ENTERPRISES | INDIANAPOLIS IN 46219-1510 |
| 1592565 | 10022923 | GMA TOOLING | | 110 PIKE CIRCLE HUNTINGDON VALLEY PA 19006 |
| 1609833 | 10040115 | GMAC SPARK PLUG | | 2995 RIVER ROAD TONAWANDA NY 14150 |
| 1602268 | 10039552 | GMS BLOCK | | 125 INDUSTRIAL PK CIRCLE LAWRENCEVILLE GA 30045 |
| 1580506 | 10109918 | GMS BLOCK INC. | | 100 CLOVER LANE TYRONE GA 30290 |
| 1602277 | 10030601 | GMS/TOOL SOURCE WAREHOUSE | REC AREA 701 DEPT. 9088 | 1649 S. BURROWS ST. NORCROSS GA 30071-1701 |
| 1632290 | 10042473 | GO CRETE | | 1111 HAMPTON BLVD. SUITE 101 STATE COLLEGE PA 16801 |
| 1580606 | 10011107 | GO CRETE | | P. O. BOX 888 DESOTO TX 75123 |
| 1580697 | 10011102 | GO CRETE | | 4500 S LOOP 12 DALLAS TX 75200 |
| 1580698 | 10011108 | GO CRETE | | P. O. BOX 888 DESOTO TX 75123 |
| 1596960 | 10011109 | GO CRETE | | 4500 S LOOP 12 DALLAS TX 75200 |
| 1580674 | 10027299 | GO/DAN INDUSTRIES | | 100 GANDO DRIVE NEW HAVEN CT 06506-1565 |
| 1610513 | 10011380 | GOBBLE & CALLAHAN | | 4061 GILES RD LEXINGTON NC 27292 |
| 1580971 | 10011381 | GOBBLE & CALLAHAN | | HWY 150 & 64 LEXINGTON NC 27292 |
| 1671177 | 10037471 | GOBBLE & CALLAHAN CONCRETE | | 4061 GILES ROAD LEXINGTON NC 27292 |
| 1570890 | 10001344 | GOBBLE & CALLAHAN CONCRETE INC | | 4061 GILES RD LEXINGTON NC 27292 |
| 1570891 | 10001345 | GOBBLE & CALLAHAN INC | | HWY 150 & 64 LEXINGTON NC 27292 |
| 1572330 | 10002792 | GODAN INDUSTRIES | | 5522 MAPLE AVE. DALLAS TX 75235 |
| 1580972 | 10011382 | GODAN INDUSTRY | | 15600 COMMERCE PARK DRIVE BROOK PARK OH 44142 |
| 1580973 | 10011383 | GODAN INDUSTRY | | 15600 COMMERCE PARK DRIVE BROOK PARK OH 44142 |
| 1580974 | 10011384 | GODAN INDUSTRY | | 15600 COMMERCE PARK DR. HOUSTON TX 77020 |
| 1580975 | 10011385 | GODAN INDUSTRY | | 436 HAYDEN STATION WINDSOR CT 06095 |
| 1580922 | 10011386 | GODDARD CONCRETE | | 3101 NO EAST 10TH OKLAHOMA CITY OK 73117 |
| 1580923 | 10011382 | GODDARD CONCRETE | | 3101 NO. EAST 10TH OKLAHOMA CITY OK 73117 |
| 1580924 | 10011383 | GODDARD CONCRETE | | 3101 N.E. 10TH OKLAHOMA CITY OK 73117 |
| 1580973 | 10011384 | GODDARD CONCRETE | | 10100 N.E. 10TH OKLAHOMA CITY OK 73117 |
| 1580975 | 10011385 | GODDARD CONCRETE | | 3101 NE 10TH ST. OKLAHOMA CITY OK 73117 |
| 1580976 | 10011385 | GODDARD CONCRETE | | 3101 NE 10TH OKLAHOMA CITY OK 73117 |
| 1602380 | 10032695 | GODLEY HIGH SCHOOL | MAX TRUE | 9401 NORTH HIGHWAY 171 GODLEY TX 76044 |
| 1580977 | 10011387 | GOEDECKE, VERNON L. | | 4101 CLAYTON AVE SAINT LOUIS MO 63110 |
| 1580978 | 10011388 | GOEDECKE, VERNON L. | | 4101 CLAYTON AVE. SAINT LOUIS MO 63110 |
| 1580979 | 10011389 | GOEDECKE, VERNON L. | | 4250 RT. 48 NORTH DECATUR IL 62526 |
| 1580980 | 10011390 | GOEDECKE, VERNON L. | | 1011 E. COLUMBIA STREET EVANSVILLE IN 47711 |
| 1580981 | 10011391 | GOEDECKE, VERNON L. | | 540 S. 12TH STREET KANSAS CITY KS 66105 |
| 1597380 | 10027717 | GOEDECKE, VERNON L. | | LOUISVILLE KY 40105 |
| 1597381 | 10027717 | GOEDECKE, VERNON L. | | *30 MILE FACTORY LANE LOUISVILLE KY 40213 |
| 1609573 | 10039856 | GOEDECKE, VERNON L. | | **TO BE DELETED***. LOUISVILLE KY 40213 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610514 | 10040794 | GOEDECKE, VERNON L. | | 4101 CLAYTON AVE. SAINT LOUIS MO 63110 |
| 1610515 | 10040795 | GOEDECKE, VERNON L. | | 3208 B LEMONE INDUSTRIAL BLVD. COLUMBIA MO 65201 |
| 1580987 | 10011397 | GOHMANN ASPHALT & CONSTRUCTION | | 747 GRADE LANE LOUISVILLE KY 40213 |
| 1610516 | 10040796 | GOHMANN ASPHALT & CONSTRUCTION | | 1630 BROADWAY CLARKSVILLE IN 47131 |
| 1580088 | 10011396 | GOHMANN CONSTRUCTION | | 1213 W. TROY STREET INDIANAPOLIS IN 46225 |
| 1580088 | 10011396 | GOHMANN ASPHALT & CONSTUCTION | | 1630 BROADWAY CLARKSVILLE IN 47131 |
| 1611293 | 10015440 | GOLD BOND BLDG PROD | | NATL GYPSUM DIV KENMORE NY 14217 |
| 1612293 | 10041569 | GOLD BOND BUILDING PRODUCTS | 1650 MILITARY RD | 1650 MILITARY ROAD BUFFALO NY 14217 |
| 1585048 | 10041076 | GOLD COAST INGREDIENTS | | 2429 YATES AVENUE LOS ANGELES CA 90040 |
| 1580048 | 10041476 | GOLD CONCOURSE FIS SHELL | ST. PAUL MINN. AIRPORT | C/O CUSTOM DRYWALL ST. PAUL MN 99999 |
| 1611293 | 10041076 | GOLD HILL ELEMENTARY SCHOOL | WACO CONSTRUCTION | 1025 DAVE GIBSON RD. FORT MILL SC 29715 |
| 1611199 | 10035663 | GOLD INDUSTRIAL SUPPLY | PO BOX 2428 | ELMENDORF TX 78112 |
| 1105644 | 10030630 | GOLD ALUMINUM | P. O. BOX 2428 | 104 WENLOCK CT. PRINCETON NJ 08540 |
| 1611601 | 10048077 | GOLDEN ARTIST COLOR, INC. | | 188 BELL ROAD NEW BERLIN NY 13411 |
| 1611601 | 10035664 | GOLDEN BEE INC. | | P.O. BOX 293 LAPLACE LA |
| 1605362 | 10011399 | GOLDEN EMPIRE CONCRETE CO | ATTN: ACCOUNTS PAYABLE | BAKERSFIELD CA 93389 |
| 1609645 | 10011400 | GOLDEN EMPIRE CONCRETE CO. | ATTN: ACCOUNTS PAYABLE | BAKERSFIELD CA 93388 |
| 1096445 | 10011401 | GOLDEN EMPIRE CONCRETE CO. | | 1316 POSO ROAD WASCO CA 93280 |
| 1580363 | 10040797 | GOLDEN EMPIRE CONCRETE CO. | | 216 MT VERNON STREET BAKERSFIELD CA 93307 |
| 1580989 | 10023994 | GOLDEN FIELD GREENHOUSES | MC CONKEY COMPANY | 1130 WASHINGTON ST. CASTROVILLE CA 95012 |
| 1580090 | 10023883 | GOLDEN FIELD GREENHOUSES | | 1130 WASHINGTON STREET CASTROVILLE CA 95012 |
| 1580090 | 10045215 | GOLDEN FOODS/GOLDEN BRAND | | PO BOX 398 LOUISVILLE KY 40201 |
| 1610517 | 10049925 | GOLDEN FOODS/GOLDEN BRAND | | 2500 S. SEVENTH STREET LOUISVILLE KY 40208 |
| 1593641 | 10045556 | GOLDEN GRAIN | ATTN: SAM MARILLIA | 7700 W. 71ST. STREET BRIDGEVIEW IL 60455 |
| 1593641 | 10048078 | GOLDEN GRAIN | ATTN: ACCOUNTS PAYABLE | 7700 W. 71ST. STREET BRIDGEVIEW IL 60455 |
| 1114493 | 10049561 | GOLDEN GRAIN | | 7 NEW LANCASTER ROAD LEOMINSTER MA 01453 |
| 1109646 | 10052026 | GOLDEN GRAIN | | 7700 W. 71ST. STREET BRIDGEVIEW IL 60455 |
| 1586414 | 10051680 | GOLDEN HARVEST FRUIT CO | ATTN: PURCHASING DEPT | U.S. 1 INDRIO FL 34946 |
| 1591169 | 10024498 | GOLDEN HILL HEALTHCARE | ATTN:DALE BASS FROM POWER / CAPITOL GYPSUM | FOR TRI STATE URETHANE 657 ROUTE 17 K MONTGOMERY NY 12549 |
| 1596522 | 10009470 | GOLDEN CONCRETE CO., INC. | | US 1 2ND STREET FOLKSTON GA 31537 |
| 1604251 | 10034557 | GOLDEN SPREAD READY MIX | | HWY 67 & BELTLINE RD CEDAR HILL TX 75104 |
| 1581001 | 10011411 | GOLDEN SPREAD REDI INC | | PO BOX 31660 AMARILLO TX 79120 |
| 1581002 | 10011412 | GOLDEN SPREAD REDI MIX | | P. O. BOX 31660 AMARILLO TX 79120 |
| 1581003 | 10011413 | GOLDEN SPREAD REDI MIX | | 400 W 1ST AMARILLO TX 79101 |
| 1594370 | 10024720 | GOLDEN STATE NURSERY | | 33000 BAKERSFIELD CA 93312 |
| 1580995 | 10011405 | GOLDEN TRIANGLE CONSTRUCTION | DO NOT USE | 40 PARTRIDGE LANE IMPERIAL PA 15126 |
| 1580996 | 10011406 | GOLDEN TRIANGLE CONSTRUCTION | DO NOT USE | 40 PARTRIDGE LANE IMPERIAL PA 15126 |
| 1580997 | 10011407 | GOLDEN TRIANGLE CONSTRUCTION | | BELLE VERNON PA 15012 |
| 1607411 | 10011408 | GOLDEN TRIANGLE CONSTRUCTION | DO NOT USE - USE 234534 | 11700 WOODRUFF AVE DOWNEY CA 90241-5681 |
| 1607411 | 10031542 | GOLDFARB ELECTRICAL SUPPLY | | 106 VIRGINIA STREET EAST CHARLESTON WV 25301 |
| 1630729 | 10030029 | GOLDKIST POULTRY PROCESSING | ATTN: CONCRETE PLANT | PLANT #1 GOLDKIST STREET BOAZ AL 35957 |
| 1614282 | 10044545 | GOLDSTON'S BUILDING SUPPLY | | *MARKED FOR DELETION PER LORI RILEY 4900 HWY. 98 WEST WAKE FOREST NC 27587 |
| 1596520 | 10026861 | GOLDSTON'S BUILDING SUPPLY | | 4900 HWY 98 WEST WAKE FOREST NC 27587 |
| 1581011 | 10026863 | GOLF VENTURE LLC | | 110 SO PARK TERRACE EDEN NC 27288 |
| 1581012 | 10011421 | GOLF VENTURE LLC | | 110 SOUTH PARK TERRACE EDEN NC 27288 |
| 1581013 | 10011422 | GOLF VENTURE LLC | | SPRING CREEK ROAD GREENVILLE NC 27858 |
| 1593865 | 10011423 | GOLF VENTURE LLC | | 9555 GOLF ROAD DES PLAINES IL 60016 |
| 1581014 | 10024217 | GOLF VIEW DEVELOPEMENT CENTER | | 136 E. MUNGER MUNGER MI 48747 |
| 1631128 | 10011424 | GOLLIN BLOCK & SUPPLY | WILKIN INSULATING | 136 E. MUNGER ROAD MUNGER MI 48747 |
| 1043396 | 10043396 | GOLLIN BLOCK & SUPPLY | | 136 E. MUNGER ROAD MUNGER MI 48747 |
| 1110209 | 10048641 | GOMAR NATIONAL INDUSTRIES | DO NOT USE | 1525 W. BLANCKE STREET LINDEN NJ 07036 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607917 | 10038207 | GOMEZ ENTERPRISES | | |
| 1614344 | 10044607 | GOMEZ ENTERPRISES CURBETON | | |
| 1572175 | 10002624 | GOMIL S.R.L. | ECONOCARIBE CONSOLIDATORS | 1N2401 NW 69TH STREET MIAMI FL 33147 |
| 1731165 | 10001809 | GONCZAR CONCRETE PRODUCTS | | PO BOX 345 LUVA JACOB POSNER Z/N ZEELANDIA CURACAO NETHERLANDS ANTILLES |
| 1571406 | 10000208 | GONZALEZ STEEL DRUM COMPANY | | AVENIDA ESPANA 1758 ASUNCION 0 PARAGUAY |
| 1600890 | 10042104 | HUE COUNTY JAIL | | 1841 MCGUCKIN STREET ANNAPOLIS MD 21401 |
| 1610366 | 10031212 | GOOD SAMARITAN | | 1324 FITZGERALD AVENUE SAN FRANCISCO CA 94124 |
| 1613466 | 10043733 | GOOD SAMARITAN | | 1611 N. 5TH STREET RED WING MN 55066 |
| 1608073 | 10038263 | GOOD SAMARITAN HEALTH CENTER | STERLING CONTRACTORS | 3551 N. HIGHLAND AVENUE DOWNERS GROVE IL 60515 |
| 1598561 | 10028893 | GOOD SAMARITAN HOSPITAL | ASC INSULATION | 605 N 12TH STREET MOUNT VERNON IL 62864 |
| 1608124 | 10038414 | GOOD SAMARITAN HOSPITAL | THERMO SPRAY | SMITH AND GREEN PHOENIX AZ 85001 |
| 1584937 | 10015229 | GOOD SAMARITAN HOSPITAL #1327 | J.L. MANTA | 3322 CENTRAL AVENUE KEARNEY NE 68847 |
| 1599484 | 10009900 | GOOD SAMARITAN HOSPITAL | CRESCENT INSTALATION | C/O ASC INSULATION & FIREPROOFING BARRINGTON IL 60010 |
| 1598107 | 10039384 | GOOD SHEPARD HOSPITAL | SPRAY INSULATION | 700 EAST MARSHALL AVENUE LONGVIEW TX 75601 |
| 1642425 | 10028441 | GOOD SHEPHERD LUTHERAN CHURCH | CHAMBLESS CONSTRUCTION | 1300 BELTLINE RD COLLINSVILLE IL 62234 |
| 1611797 | 10001290 | GOOD SHEPHERD CATHOLIC CHURCH | OMNI FIREPROOFING | 4665 THOMASVILLE RD. TALLAHASSEE FL 33301 |
| 1614521 | 10043713 | GOOD SHEPHERD CHURCH | | 8815 EAST KEMPER RD. CINCINNATI OH 45249 |
| 1614425 | 10011634 | GOODALE CONSTRUCTION CO I | | PO BOX 506 VINEYARD HAVEN MA 02568 |
| 1581027 | 10011436 | GOODALE CONSTRUCTION CO | | P O BOX 506 VINEYARD HAVEN MA 02568 |
| 1581026 | 10011435 | GOODALE CONSTRUCTION CO. | | EDGARTOWN RD OAK BLUFFS MA 02557 |
| 1581436 | 10011436 | GOODALL RUBBER COMPANY | | 655 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| 1581027 | 10048953 | GOODARD CONCRETE | LCR CONTRACTORS | 450 W. HIGHWAY 22 |
| 1580976 | 10011386 | GOODE CONCRETE | | 16665 NE 23RD ST. CHOCTAW OK 73020 |
| 1680081 | 10033392 | GOODIN CONCRETE PIPE | | 5796 BATTLE TRAINING LEBANON JUNCTION KY 40150 |
| 1601797 | 10012071 | GOODLARK REGIONAL MEDICAL CENTER | | HIGHWAY 70 EAST DICKSON TN 37055 |
| 1601799 | 10032114 | GOODMAN ACE HARDWARE | | 2200 KENSINGTON CT. OAK BROOK IL 60521 |
| 1603116 | 10032116 | GOODMAN ACE HARDWARE | | 1208 BROOKLYN KANSAS CITY MO 64127 |
| 1604726 | 10031187 | GOODMAN ELECTRIC CO | | 711 TENTH ST. NORTH CHICAGO IL 60064 |
| 1581028 | 10011547 | GOODMAN LUMBER CO | | DRAWER 859 SALISBURY NC 28144 |
| 1602669 | 10032982 | GOODMAN THEATRE | | E.E. BAILEY CORNER OF LAKE ST. & DEARBORN CHICAGO IL 60601 |
| 1600515 | 10030838 | GOODSON FARMS | NORTH BROTHERS | 14603 MCGRALY ROAD BALM FL 33503 |
| 1596980 | 10027319 | GOODWILL INDUSTRIES OF GREATER NEW | SPRAY INSULATION | 4-21 27TH AVENE ASTORIA NY 11102 |
| 1594127 | 10024478 | GOODWILL INDUSTRIES OF THE GULF COAST, INC. | ATTN: KAY JERNIGAN | 2448 GORDON SMITH DRIVE MOBILE AL 36616 |
| 1114325 | 10052757 | GOODYEAR | ATTN: ACCOUNTS PAYABLE | MARK 43 661 ST DEPT 617 AKRON OH 44316-0001 |
| 1109054 | 10047486 | GOODYEAR CANADA, INC. | | 1144 EAST MARKET AVENUE BOWMANVILLE ON L1C 1J3 CANADA |
| 1109055 | 10047487 | GOODYEAR CANADA, INC. | | 1195 TAILLON STREET QUEBEC QC G1N 3V2 CANADA |
| 1111137 | 10049569 | GOODYEAR CANADA, INC. | | 45 RAYNES AVENUE BOWMANVILLE ON L1C 1J3 CANADA |
| 1111138 | 10049570 | GOODYEAR CANADA, INC. | | 1195 TAILLON STREET QUEBEC CITY QC G1N 3V2 CANADA |
| 1111136 | 10045818 | GOODYEAR | | BUFFALO NY 14240 |
| 1114323 | 10045817 | GOODYEAR | | PO BOX 1109 BUFFALO NY 14240 |
| 1111487 | 10053919 | GOODYEAR | | PO BOX 1109 BUFFALO NY 14240 |
| 1110820 | 10049252 | GOODYEAR DUNLOP TIRES NA. LTD. | | DUNLOP BLVD. HUNTSVILLE AL 35824 |
| 1107323 | 10049253 | GOODYEAR DUNLOP TIRES NA. LTD. | | SHERIDAN & RIVER ROAD BUFFALO NY 14240 |
| 1111136 | 10045563 | GOODYEAR DUNLOP TIRES NA. LTD. | | PO BOX 1109 BUFFALO NY 14240 |
| 1114323 | 10045568 | GOODYEAR DUNLOP TIRES NA. LTD. | | 1095 SIMUEL ROAD SPARTANBURG SC 29301 |
| 1591141 | 10052755 | GOODYEAR DO NOT USE | | 1095 SIMUEL RD SPARTANBURG SC 29301 |
| 1591142 | 10021505 | GOODYEAR TIRE & RUBBER | | PO BOX 617 AKRON OH 44316-0001 |
| 1592691 | 10021506 | GOODYEAR TIRE & RUBBER | | ROUTE 1 MADELIA MN 56062 |
| 1591831 | 10023049 | GOPHER CONCRETE | PO BOX 103 | RT 1 BOX 103 MADELIA MN 56062 |
| | 10022192 | GOPHER WOODS | 408 ETOLIN WAY | BUILDING SUPPLY BROKER SITKA AK 99835 |
| | | GORDAN FIREPROOFING | 10200 PIONEER | SALVATION ARMY TUSTIN CA 92680 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580090 | 10018468 | GORDON COLLEGE | | BARNESVILLE GA 30204 |
| 1581474 | 10011882 | GORDON COLLEGE - FINE ARTS BLDG | CORNER OF SPENCER & COLLEGE | DRO HAWE RIDGE ENTERPRISES  BARNESVILLE GA 30204 |
| 1610553 | 10040833 | GORDON COLLEGE - FINE ARTS BLDG | | CAMBRIDGE MA 99999 |
| 1571568 | 10002020 | GORDON - D. GARRATT COMPANY, INC. | | 2815 WATERVIEW AVENUE  BALTIMORE MD 21230 |
| 1581035 | 10011470 | GORDON LUMBER COMPANY | | 133 SOUTH LOCUST STREET  OAK HARBOR OH 43449 |
| 1581036 | 10014474 | GORDON LUMBER COMPANY | | 133 SOUTH LOCUST STREET  OAK HARBOR OH 43449 |
| 1581037 | 10011445 | GORDON LUMBER COMPANY | | 676 LIME ROAD  WOODVILLE OH 43469 |
| 1581034 | 10011446 | GORDON LUMBER COMPANY | | 133 S LOCUST ST  OAK HARBOR OH 43449 |
| 1581032 | 10011443 | GORDON LUMBER COMPANY | | 29541 144TH STREET  PRINCETON MN 55371 |
| 1609603 | 10038920 | GORDY MADISON PRECAST | | ATTN: ACCOUNTS PAYABLE  GREENSBORO NC 27405 |
| 1581031 | 10011440 | GORDON LUMBER COMPANY, THE | P.O. BOX 241 | P O BOX 14489  GREENSBORO NC 27415 |
| 1581031 | 10011441 | GORIA ENTERPRISES | | 108 BUCHANAN CH. RD.  JACKSONVILLE NC 27405 |
| 1581033 | 10011442 | GORIA ENTERPRISES | | 1830 W DEAVER RD.  JACKSONVILLE FL 32209 |
| 1610519 | 10040799 | GORIA ENTERPRISES | P.O. BOX 241 | 721 S STATE ST  JERSEYVILLE IL 62052 |
| 1581042 | 10011451 | GORMAN BROS REDI-MIX INC | | 721 S STATE STREET  JERSEYVILLE IL 62052 |
| 1581043 | 10011452 | GORMAN BROS. REDI-MIX | | 721 STATE STREET  JERSEYVILLE IL 62052 |
| 1610520 | 10040800 | GORMAN BROS. REDI-MIX | | 721 S STATE STREET  JERSEYVILLE IL 62052 |
| 1610519 | 10040799 | GORMAN BROS. REDI-MIX | | PO BOX17607  PENSACOLA FL 32522 |
| 1581038 | 10040798 | GORMAN CO. | | PO BOX10603  TALLAHASSEE FL 32302 |
| 1610518 | 10040797 | GORMAN CO. | | 109 CENTURY PARK DR.  TALLAHASSEE FL 32302 |
| 1581041 | 10011447 | GORMAN CO. | | P O BOX 1652  GAINESVILLE FL 32505 |
| 1581040 | 10011449 | GORMAN CO. | | 4149 WAREHOUSE LANE  PENSACOLA FL 32505 |
| 1581045 | 10011450 | GORMAN CO. | | CAMBRIDGE MA 02140 |
| 1581045 | 10011453 | GORMAN CO. | | P O BOX 1652  GAINESVILLE FL 32602 |
| 1581047 | 10011454 | GORMAN CO. | | CAMBRIDGE MA 02140 |
| 1581048 | 10011455 | GORMAN CO. | NORTHSIDE STATION | 2937 N 19TH PANAMA  GAINESVILLE FL 32609 |
| 1581049 | 10011456 | GORMAN CO. | | P.O. 15,844 PANAMA  CITY FL 32406 |
| 1581047 | 10011457 | GORMAN CO. | | CAMBRIDGE MA 02140 |
| 1581048 | 10011458 | GORMAN CO. | | 2606 AIRPORT RD.  PANAMA CITY FL 32405 |
| 1601778 | 10031779 | GORMAN COMPANY INC. | | 125 N.E. 16TH ST.  OCALA FL 34470 |
| 1601778 | 10032695 | GORMAN COMPANY, INC. | | 4149 WAREHOUSE LANE  PENSACOLA FL 32505 |
| 1600142 | 10030666 | GORMAN COMPANY, INC. | | 915 APOLLO BOULEVARD  MELBOURNE FL 32901 |
| 1599369 | 10029697 | GORMAN MOISTER PROTECTION | | 1845 S. ORANGE BLOSSOM TRAIL  APOPKA FL 32703 |
| 1610521 | 10040801 | GORMAN GENERAL HOSPITAL | | P.O. BOX 3277  EL PASO TX 79943 |
| 1577340 | 10007766 | GOSHEN GENERAL HOSPITAL | | 200 HIGH ROAD  GOSHEN IN 46526 |
| 1609142 | 10034427 | GOSSETT BROS./STAR CASINO AT | SANTA ANA PUEBLO | 54 JEMEZ COYON DAM RD.  BERNALILLO NM 87004 |
| 1011006 | 10011006 | GOSSETT BROTHERS, INC. | | 1220 2ND ST N.W.  ALBUQUERQUE NM 87102 |
| 1580594 | 10011005 | GOSSETT BROTHERS, INC. | | CAMBRIDGE MA 02140 |
| 1580595 | 10020251 | GOTHAM FIREPROOFING INC | | P O BOX 35  MATAWAN NJ 07747 |
| 1589881 | 10040079 | GOTHAM INK | | 19 KAY FRIES DRIVE  STONY POINT NY 10980 |
| 1109647 | 10040078 | GOTHAM INK | | 255 E. MAIN STREET  MARLBOROUGH MA 01752 |
| 1109648 | 10035943 | GOTTLIEB CONTRACTING | | 53 WATERMILL LANE  GREAT NECK NY 11021 |
| 1605643 | 10035941 | GOUSE CONSTRUCTION | | 207D ELM ST.  JOHNSON CITY TN 37601 |
| 1571538 | 10001990 | GOVERNMENT OF ISRAEL | MINISTRY OF DEFENSE | MISSION TO THE USA 11TH FLOOR 800 SECOND AVENUE  NEW YORK NY 10017 |
| 1603662 | 10033971 | GOWANDA CORRECTIONAL FACILITY | | TAYLOR HOLLOW ROAD  GOWANDA NY 14070 |
| 1073327 | 10045567 | GOYA FOODS | | 100 SEAVIEW DRIVE  SECAUCUS NJ 07096 |
| 1111144 | 10049576 | GOYA FOODS | | NEW COUNTRY ROAD  SECAUCUS NJ 07096 |
| 1574149 | 10004589 | GPTV | 14TH STREET N. & HOLLY AVENUE/O | 650 NOEL AVENUE  ATLANTA GA 30318 |
| 1072261 | 10045595 | GPU ENERGY | | ALPHA INSULATION  ATLANTA GA 30318 |
| 1111074 | 10049506 | GPU ENERGY | | 800 18TH AVENUE  BELMAR NJ 07719 |
| 1111517 | 10045149 | GPU ENERGY | | 800 18TH AVENUE  BELMAR NJ 07719 |
| 1605635 | 10035925 | GPU ENERGY | SUB STATION DEPT. ALTOONA STORES | 405 WEST PLANK ROAD PO BOX 736288  ALTOONA PA 16603 |
| 1597226 | 10022563 | GPU ENERGY @@ | TECH CONTRACTING | 2800 POTTSVILLE PIKE  READING PA 19605 |
| | | | | 300 MADISON AVENUE (RTE. 124  MORRISTOWN NJ 07960 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604727 | 10035031 | GRABBER BUILDCO | | |
| 1614339 | 10044602 | GRABBER KASS | KASS INDUSTRIAL | 823 N. HAMMONDS FERRY ROAD  LINTHICUM MD 21090 |
| 1572510 | 10002957 | GRABBER CONC PIPE CO | | 304-C EXPRESSWAY DRIVE SOUTH  ISLANDIA NY 11722 |
| 1572511 | 10002958 | GRABBER CONC PIPE CO | | 24W 121 ARMY TRAIL RD  BLOOMINGDALE IL 60108 |
| 1502854 | 10024834 | GRACE & CO MALAYSIA | | 24W 121 ARMY TRAIL RD  BLOOMINGDALE IL 60108 |
| 1544476 | 10024835 | GRACE & CO MALAYSIA SDN. BHD. (773) | | SELANGOR DARUL EHSAN 0 MALAYSIA |
| 1544485 | | GRACE & CO MALAYSIA SDN. BHD. (778) | | SELANGOR DARUL EHSAN 0 MALAYSIA |
| 1613923 | 10024188 | GRACE & CO. - CANADA LTD. (842) | | 294 CLEMENTS ROAD WEST  CA L1S 3C6 AJAX ONTARIO ON L1S 3C6 CANADA |
| 1611747 | 10042021 | GRACE (NEW ZEALAND) LIMITED (819) | DAREX CONTAINER PRODUCTS | ATTN. MARK GULDON PRIVATE BAG 50901  PORIRUA 0 NEW ZEALAND |
| 1597033 | 10027371 | GRACE (NZ) LIMITED LTD (819) | GRACE CONSTRUCTION PRODUCTS | PRIVATE BAG 50901  PORIRUA 0 NEW ZEALAND |
| 1594228 | 10024578 | GRACE (NZ) LIMITED - INTEREST (819) | | PROSSER STREET ELSDON, PORIRUA 0 NEW ZEALAND |
| 1594227 | 10024577 | GRACE (NZ) LIMITED - LOAN (819) | | PROSSER STREET ELSDON, PORIRUA 0 NEW ZEALAND |
| 1594252 | 10024602 | GRACE (PHILIPPINES) INC.- INT (766) | SILANGANG | CANLUBANG INDUSTRIAL PARK  CANLUBANG LAGUNA 0 PHILIPPINES |
| 1594253 | 10024603 | GRACE (PHILIPPINES) INC.- LOAN (766) | SILANGANG | CANLUBANG INDUSTRIAL PARK  CANLUBANG LAGUNA 0 PHILIPPINES |
| 1592830 | 10023187 | GRACE (SINGAPORE) PTE | JURONG IND TWN ATT:KYCHIX | 25 TANJONG PENURU SINGAPORE 09999 SINGAPORE |
| 1593357 | 10023711 | GRACE (SINGAPORE) PTE LTD | | JURONG INDUSTRIAL TOWN 25 TANJONG PENURU  SINGAPORE 609024 SINGAPORE |
| 1599706 | 10030033 | GRACE AB (SWEDEN) | | HELSINGBORG 25106 SWEDEN |
| 1594854 | 10024542 | GRACE AB - SWEDEN (706) | | HELSINGBORG 25106 SWEDEN |
| 1595430 | 10025775 | GRACE AG | | DATTENMATTSTRASSE 16 KUONIMATT  KRIENS BEI LUZERN 83 06010 |
| 1598274 | 10028607 | GRACE ARGENTINA (816) | SR#816 | 1878 QUILMES  BUENOS AIRES 0 ARGENTINA |
| 1594220 | 10024570 | GRACE ARGENTINA - INTEREST | PRIMERA JUNTA 550 | 1878 QUILMES. PV.  BUENOS AIRES 01878 ARGENTINA |
| 1594363 | 10024605 | GRACE ARGENTINA - INTEREST | PRIMERA JUNTA 550 | 1878 QUILMES. PV.  BUENOS AIRES 01878 ARGENTINA |
| 1594369 | 10024709 | GRACE ARGENTINA - LOAN | PRIMERA JUNTA 550 | 1878 QUILMES. PV.  BUENOS AIRES 01878 ARGENTINA |
| 1594264 | 10024614 | GRACE ARGENTINA - LOAN (277) | PRIMERA JUNTA 550 | 1878 QUILMES. PV.  BUENOS AIRES 01878 ARGENTINA |
| 1592829 | 10023186 | GRACE ARGENTINA S. A. | 1878 QUILMES | BUENOS AIRES PRIMERA JUNTA 550  ARGENTINA 09999 ARGENTINA |
| 1611362 | 10041638 | GRACE ARGENTINA S.A. | | PRIMERA JUNTA 550 1878 QUILMES, PV.  BUENOS AIRES 01878 ARGENTINA |
| 1572024 | 10024473 | GRACE ARGENTINA S.A. (277) | | PRIMERA JUNTA 570 SR#277,1878 QUILMES  BUENOS AIRES 01878 ARGENTINA |
| 1613991 | 10044255 | GRACE ASIA PACIFIC INC (784) | UNITS 1001-4, 10/F | NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD  WANCHAI HONG KONG |
| 1606606 | 10030929 | GRACE ASIA PACIFIC INC(784) | (109 BRANCH)#784 UNITS 1001-4, 10/F | NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD  WANCHAI HONG KONG |
| 1606607 | 10030930 | GRACE AUSTRALIA PTY. LTD. (1301) | ATTN: PAUL MACEACHIRRN | 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 1613998 | 10044262 | GRACE AUSTRALIA PTY. LTD. (4101) | DAREX CONTAINER PRODUCTS STORE 1 | STORE 1 - ENTRANCE VIA LYNCH ROAD FAWKNER 03060 AUSTRALIA |
| 1600609 | 10030932 | GRACE AUSTRALIA PTY. LTD. (4103) | GRACE CONSTRUCTION PRODUCTS | 1126 SYDNEY ROAD FAWKNER, MELBOURNE 03060 AUSTRALIA |
| 1106273 | 10046584 | GRACE AUSTRALIA PTY. LTD (770) | GRACE DAVISON (818) | 16-20 JACOBSEN CRESCENT HOLDEN HILL 05088 AUSTRALIA |
| 1600608 | 10030931 | GRACE AUSTRALIA PTY LTD (770) | GRACE CONSTRUCTION PRODUCTS | 1126 SYDNEY RD. FAWKNER 03060 AUSTRALIA  REGENTS PARK ESTATE 02143 AUSTRALIA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106272 | 10046583 | GRACE AUSTRALIA PTY. LTD. (818) | GRACE DAVISON | 1126-1134 SYDNEY RD. FAWKNER 03060 AUSTRALIA |
| 1592381 | 10023636 | GRACE AUSTRALIA PTY. LTD. (818) | GRACE CONSTRUCTION PRODUCTS | 1126-1134 SYDNEY RD. FAWKNER 03060 AUSTRALIA |
| 1600264 | 10030588 | GRACE AUSTRALIA PTY. LTD. (818) | DAREX CONTAINER PRODUCTS ATTN. MARK GULDON | 1126-1134 SYDNEY RD. FAWKNER 03060 AUSTRALIA |
| 1598161 | 10028495 | GRACE AUSTRALIA-CHEMCO (818) | SR#818 | 1126 SYDNEY ROAD FAWKNER 3060 VIC 0 AUSTRALIA |
| 1594213 | 10022776 | GRACE AUSTRALIA PTY LTD | FAWKNER 3060 VIC | 1126 SYDNEY RD/FAWKNER/AUSTRALIA 09999 AUSTRALIA |
| 1594423 | 10024823 | GRACE B.V. | COCOA NETHERLANDS SR #743 | ESSENBAAN 9 A/B ROTTERDAM 2908 NL NETHERLANDS |
| 1594606 | 10025751 | GRACE B.V. | | P O BOX 87 CAPELLE A.D. IJSSEL THE NETHERLANDS 2900 AB NETHERLANDS |
| 1593817 | 10024169 | GRACE BAYEM | | AV. ISIDRO FABELO S/N PARQUE INDUSTRIAL SANTIAGO TIANQUIST ESTADO DE MEXICO 52600 MEXICO |
| 1572004 | 10002453 | GRACE BELGIUM (723) | GRACE DEARBORN N.V./S.A. | SR#MANDANDIAN 1-3 B2660 ANTWERPEN (HOBOKEN) 0 BELGIUM |
| 1591179 | 10026521 | GRACE BIOREMEDIATION TECHNOLOGIES | AMERICAN SPRAY | 2365 DIXIE ROAD MISSISSAUGA ON L4Y 2A2 CANADA |
| 1630097 | 10033408 | GRACE BLDG | | CORNER OF 425T & 6 AVE 1114 6TH AVE NEW YORK NY 10036 |
| 1598987 | 10029317 | GRACE BRASIL (180) | AV. MOFARREE 619 | AV. PARANA, 27- CAJURU SOROCABA-SP CEP-18035-590 BRAZIL |
| 1593041 | 10023397 | GRACE BRASIL LTDA | GRACE DAVISON | VILA LEOPOLDINA 05311-902 SAO PAULO 0 BRAZIL |
| 1106278 | 10046589 | GRACE BRASIL LTDA. | GRACE DAVISON | AV. LEOPOLDINA 05311-902 BRAZIL |
| 1572019 | 10002468 | GRACE BRASIL LTDA. (180) | ATTN. ANDRE LUIS SOUZA | AV. PARANA, 27, BAIRRO CAJURU DO SUL SOROCABA 18035-590 BRAZIL |
| 1593444 | 10023798 | GRACE BRASIL LTDA. (180) | GRACE CONSTRUCTION PRODUCTS | AV. PARANA, 4690 SOROCABA 18105-000 BRAZIL |
| 1599027 | 10029357 | GRACE BRASIL LTDA. (180) | GRACE CONSTRUCTION PRODUCTS | AV. PARANA, 27 BAIRRO CAJURU DO SUL SOROCABA,18105-000 BRAZIL |
| 1611797 | 10042071 | GRACE BRASIL LTDA. (4440) | GRACE CONSTRUCTION PRODUCTS | SOROCABA 18105-000 BRAZIL |
| 1106279 | 10046590 | GRACE BRASIL LTDA. (5440) | GRACE DAVISON | AVE. MOFARREJ, 619 VILLA LEOPOLDINA CEP 05311-902 SAO PAULO 0 BRAZIL |
| 1106280 | 10046591 | GRACE BRASIL LTDA. (5441) | GRACE DAVISON | AV MOFARREJ 619, VILLA LEOPOLDINA SAO PAULO 05311-902 BRAZIL |
| 1046591 | 10033245 | GRACE BRASIL S/A (1440) | GRACE DAVISON PRODUCTS | SAO PAULO 253 BAIRRO CAJURU DO SUL SOROCABA,18105-000 BRAZIL |
| 1033245 | 10033246 | GRACE BRASIL S/A (1441) | DAREX CONTAINER PRODUCTS | AV PARANA, 27 BAIRRO CAJURU DO SUL SOROCABA,18105-000 BRAZIL |
| 1602934 | 10033246 | GRACE BRASIL S/A (1441) | DAREX CONTAINER PRODUCTS | AV MOFARREJ 619, VILLA LEOPOLDINA SAO PAULO 05311-902 BRAZIL |
| 1594262 | 10024612 | GRACE BRASIL S.A. LTDA. - INT (180) | VIA LEOPOLDINA | AVE. MOFARREJ 619 SAO PAULO 0 BRAZIL |
| 1594222 | 10024572 | GRACE BRASIL S.A. LTDA. - INTEREST | VIA LEOPOLDINA | AVE. MOFARREJ 619 SAO PAULO 0 BRAZIL |
| 1594221 | 10024571 | GRACE BRASIL S.A. LTDA. - LOAN | VIA LEOPOLDINA | AVE. MOFARREJ 619 SAO PAULO 0 BRAZIL |
| 1611434 | 10041710 | GRACE BRASIL S.A. LTDA. - LOAN (180) | VIA LEOPOLDINA | AVE. MOFARREJ 619 SAO PAULO 0 BRAZIL |
| 1573149 | 10004788 | GRACE BUILDING | 6TH & 10TH FLOORS | 1114 AVENUE OF AMERICAS NEW YORK NY 10001 |
| 1583345 | 10012749 | GRACE BUILDING | ONLOAD ON 43RD ST | 1114 AVE OF AMERICAS NEW YORK NY 10001 |
| 1585077 | 10015469 | GRACE BUILDING | AMERICAN SPRAY ON | 1114 AVE OF AMERICAS NEW YORK NY 10001 |
| 1595629 | 10002588 | GRACE BUILDING | | 1114 6TH AVE NEW YORK NY 10001 |
| 1599520 | 10002546 | GRACE BUILDING | | 1114 6TH AVENUE NEW YORK NY 10001 |
| 1062295 | 10046523 | GRACE BUILDING, THE | | NEW YORK NY 10001 |
| 1593284 | 10023639 | GRACE CANADA, INC (5270) | GRACE DAVISON | 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 1593285 | 10023640 | GRACE CANADA, INC (HALIFAX) (4200) | GRACE C/O YOUNG'S MINI STORAGE | 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 1571023 | 10001477 | GRACE CANADA, INC (MONTREAL) (799) | | 2365 DIXIE ROAD MISSISSAUGA ON L4Y 2A2 CANADA |
| 1571823 | 10002273 | GRACE CANADA, INC. | GRACE DAVISON | 42 RUE FABRE, VALLEYFIELD QC J6S 4K7 CANADA |
| 1592787 | 10023144 | GRACE CANADA, INC. | GRACE CONSTRUCTION PRODUCTS | 255 LAFLEUR AVE. MONTREAL QC H8R 3H4 CANADA |
| 1592789 | 10023146 | GRACE CANADA, INC. | DEWEY & ALMY DIVISION | 255 LAFLEUR AVENUE LASALLE QC H8R 3H4 CANADA |
| 1538044 | 10024196 | GRACE CANADA, INC. | GRACE CONSTRUCTION PRODUCTS | 5205 HARVESTER ROAD, UNIT #4 BURLINGTON ON L7L 5V1 CANADA |
| 1616692 | 10043958 | GRACE CANADA, INC. | CRYOVAC DIVISION | 476 INDUSTRIAL AVE. VANCOUVER BC V6A 2P3 CANADA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 15933298 | 10023653 | GRACE CANADA, INC. (4208) | GRACE CONSTRUCTION PRODUCTS | 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 16032897 | 10033607 | GRACE CANADA, INC. (799) | ATTN: WENDY NASH | 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 15933889 | 10023664 | GRACE CANADA, INC. (799) | GRACE CONSTRUCTION PRODUCTS | 294 CLEMENTS ROAD WEST AJAX ON L1S 3C6 CANADA |
| 15938897 | 10024249 | GRACE CANADA, INC. (799) | | 294 CLEMENTS RD. W AJAX ON L1S 3C6 CANADA |
| 15948475 | 10025223 | GRACE CANADA, INC. (799) | ATTN: WENDY NASH | 294 FAIRALL RD AJAX ON L1S 3C6 CANADA |
| 15945233 | | GRACE CANADA, INC. (799) | | 294 FAIRALL ST. AJAX ON L1S 3C6 CANADA |
| 15952546 | | GRACE CANADA, INC. (814) | | 11435 FIELD RD SE CALGARY AB T2C 1Z4 CANADA |
| 15941324 | | GRACE CANADA, INC. (814) | | 294 CLEMENTS RD WEST AJAX ON L1S 3C6 CANADA |
| 16336662 | 10043928 | GRACE CANADA, INC. (CALGARY) (4204) | GRACE CONSTRUCTION PRODUCTS | 3916 61 AVE SE CALGARY AB T2C 1Z4 CANADA |
| 15932991 | 10023646 | GRACE CANADA, INC. (EDMONTON) (4205) | GRACE CONSTRUCTION PRODUCTS | EDMONTON AB T5L 2Y5 CANADA |
| 15932992 | 10023647 | GRACE CANADA, INC. (VANCOUVER) (4206) | GRACE CONSTRUCTION PRODUCTS | 476 INDUSTRIAL AVE. VANCOUVER BC V6A 2P3 CANADA |
| 15932990 | 10023646 | GRACE CANADA, INC. (WINNIPEG) (4203) | GRACE CONSTRUCTION PRODUCTS | 1140 PACIFIC AVE. WINNIPEG MB R3E 1G6 CANADA |
| 15931686 | 10022048 | GRACE CATHEDRAL | | 1051 TAYLOR STREET ***DO NOT USE*** |
| 15716631 | 10002082 | GRACE CATHEDRAL | | RAYMOND INTERIORS SAN FRANCISCO CA 94124 |
| 15722021 | 10002470 | GRACE CENTRAL AMERICA | | ATTN: PAUL MACCHERONE 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 15944420 | 10024770 | GRACE CENTRAL AMERICA | | EDIF. TORRE PROFESSIONAL II 8 NIVEL OF 8-12 6A AVE 0-60, ZO... GUATEMALA 0 GUATEMALA |
| 16013375 | 10031694 | GRACE CHEMICALS K.K. (806) | | 6A AVE 0-60 ZONE 4, TORRE PROFESS... GUATEMALA SR #281 |
| 16034411 | 10033751 | GRACE CHEMICALS K.K. (806) | SR# 281 | 100 KANEDA, ATSUGI-SHI KANAGAWA-KEN 243-0807 JAPAN |
| 16113398 | 10041674 | GRACE CHINA (785) | CHINA LTD | 5F 2-9-6 HAMAMATSU-CHO, MINATO-KU TOKYO 105-0013 JAPAN |
| 15944877 | 10024836 | GRACE CHINA HOLDINGS | ECONOMIC & TECHNOLOGICAL (DEV) ZONE 30 JING YI ROAD, MINHAN | SHANGHAI 200040 CHINA |
| 15960027 | 10026370 | GRACE CHINA LTD (785) | MINMING ECONOMIC & TECHNOLOGY(DEV.) ZONE 30 HANGHE ROAD | SHANGHAI 0 CHINA |
| 16025111 | 10023825 | GRACE CHINA LTD. (1360) | DAREX CONTAINER PRODUCTS | MINMING ECONOMIC & DEVELOPMENT ZONE 31 HONG HE ROAD SHANGHAI 200245 CHINA |
| 16032821 | 10032821 | GRACE CHINA LTD. (4190) (929) | GRACE CONSTRUCTION PRODUCTS | SHANGHAI 200240 CHINA |
| 16137719 | 10043984 | GRACE CHINA LTD. (785) | GRACE CONSTRUCTION PRODUCTS | MINMING ECONOMIC & DEVELOPMENT ZONE 31 HONG HE ROAD SHANGHAI 200245 CHINA, TECH... |
| 15934339 | 10023793 | GRACE CN. ZEALAND. LTD. (765) | ATTN: WANG ROCKY | PRIVATE BAG 50901 PORIRUA 09999 NEW ZEALAND |
| 15928821 | 10023178 | GRACE CN.Z.LTD | ATTENTION: ROWENA HILL PORIRUA/ATTN: M. RICHARDS | PRIVATE BAG 50901 NEW ZEALAND 09999 NEW ZEALAND |
| 15722096 | 10002744 | GRACE COCOA | CACAO DE ZAAN B.V. SRH 743 | STATIONSSTRAAT 76 KOOG AAN DE ZAAN 0000 AA NETHERLANDS |
| 15928000 | 10023157 | GRACE COCOA | PO BOX 120042 | ATTN: CATHERINE MILLER STAMFORD CT 06912 |
| 15928394 | 10023194 | GRACE COLOMBIA S. A. | | CAMBRIDGE MA 02140 |
| 15928366 | 10023193 | GRACE COLOMBIA S.A. | ZON2 IND MONTEVIDEO | CALLE 18 NO. 69-19 COLOMBIA 0 COLOMBIA |
| 15933668 | 10023722 | GRACE COLOMBIA S.A. (280) | | CALLE 18 #69-19/R. BARCENA ZONA INDUSTRIAL MONTEVIDEO BOGOTA COLOMBIA |
| 16006612 | 10030935 | GRACE COLOMBIA, S.A. | | ATTN: LESBY ELENA BETANCOURT CALLE 18 # 69-18 SANTA FE DE BOGOTA COLOMBIA, CALLE 18 # 69-19 |
| 11062275 | 10046586 | GRACE COLOMBIA, S. A. (280) | PRODUCTOS DAVISON | SANTA FE DE BOGOTA COLOMBIA CALLE 18 # 69-19 SANTA FE DE BOGOTA COLOMBIA |
| 15720233 | 10002472 | GRACE COLOMBIA, S. A. (280) | DAREX CONTAINER PRODUCTS | CALLE 18 69-19 BOGOTA DE COLOMBIA |
| 15942260 | 10024610 | GRACE COLOMBIA, S. A. - INT (280) | ZONA INDUSTRIA MONTEVIDEO | CALLE 18 69-19 BOGOTA DE COLOMBIA |
| 15942224 | 10024574 | GRACE COLOMBIA, S. A. - INTEREST | ZONA INDUSTRIA MONTEVIDEO | CALLE 18 69-19 BOGOTA DE 0 COLOMBIA |
| 15942223 | 10024573 | GRACE COLOMBIA, S. A. - LOAN | ZONA INDUSTRIA MONTEVIDEO | CALLE 18 69-19 BOGOTA DE COLOMBIA |
| 15942261 | 10024611 | GRACE COLOMBIA, S. A. - LOAN (280) | ZONA INDUSTRIA MONTEVIDEO | CALLE 18 69-19 BOGOTA DE 0 COLOMBIA |
| 15942461 | 10024875 | GRACE CONSTRUCTION PRODUCTS (4126) | GRACE QUIMICA CIA. LTDA. | 628 AJAX AVENUE SLOUGH SL1 4BH UNITED KINGDOM |
| 15995480 | 10029875 | GRACE CONSTRUCTION PRODUCTS | GRACE QUIMICA CIA. LTDA. | ADRESS IN VIŢA DEL MAR VIŢA DEL MAR 02176 CHILE |
| 16071540 | 10037448 | GRACE CONSTRUCTION PRODUCTS (4461) | | ANTOFAGASTA 02176 CHILE |
| 16071550 | 10037449 | GRACE CONSTRUCTION PRODUCTS | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611367 | 10041643 | GRACE CONSTRUCTION PRODUCTS | GRACE CONSTRUCTION PRODUCTS | ATTN: STEVE HICKS  635 AJAX AVENUE  SLOUGH SL1 4BH UNITED KINGDOM |
| 1599549 | 10029876 | GRACE CONSTRUCTION PRODUCTS LTD. | GRACE CONSTRUCTION PRODUCTS | FOUNDRY LN.  WIDNES WA8 8UD UNITED KINGDOM |
| 1108839 | 10047271 | GRACE CONTAINER | ATTN: ACCOUNTS PAYABLE | 55 HAYDEN AVENUE  LEXINGTON MA 02173 |
| 1134215 | 10052647 | GRACE CONTAINER | ATTN: PURCHASING | 6050 WEST 51ST. STREET  CHICAGO IL 60638-1485 |
| 1113267 | 10050267 | GRACE CONTAINER | ATTN: | 55 HAYDEN AVENUE  LEXINGTON MA 02173 |
| 1113260 | 10050267 | GRACE & CHEMICAL | | 6050 WEST 51ST STREET  CHICAGO IL 60638 |
| 1052692 | 10052692 | GRACE CONTAINER DIVISION | | 6050 W. 51ST STREET  CHICAGO IL 60638 |
| 1594766 | 10025114 | GRACE CONTAINER S.A. DE C.V. | ED. MONTALVO SM OR CM GROUP DREAMERICA INDUSTRIAL PARK 14108 BUSINESS AVENUE  LAREDO TX 78041 |
| 1598345 | 10028678 | GRACE CONTAINER S.A. DE C.V. | PARQUE INDUSTRIAL | AV. ISIDRO FABELA S/N  SANTIAGO TIANGUISTENCO 52600 MEXICO |
| 1611489 | 10041764 | GRACE CONTAINER S.A. DE C.V. | DAREX CONTAINER PRODUCTS | RFC: GCC-961022-5W8 PARQUE INDUSTRIAL AV. ISIDRO FABELA  SANTIAGO TIANGUISTENCO 52600 MEXICO |
| 1572016 | 10002465 | GRACE CONTAINER S.A. DE C.V. (292) | ATTN. GERMAN HUERTA | AV. ISIDRO FABELA S/N COLONIA PARQUE INDUSTRIAL SANTIAGO, T  ESTADO DE MEXICO 52600 MEXICO |
| 1594765 | 10025113 | GRACE CONTAINER S.A. DE C.V. (292) | ATTN. GERMAN HUERTA | AV. ISIDRO FABELA S/N COLONIA PARQUE INDUSTRIAL SANTIAGO, T  ESTADO DE MEXICO 52600 MEXICO |
| 1106266 | 10046577 | GRACE CORPORATE CANADA | | |
| 1592884 | 10023241 | GRACE COSTA RICA | | COSTA RICA PR 99999 |
| 1006268 | 10020065 | GRACE COVENANT CHURCH | | C/O TRUE FIREPROOFING  AUSTIN TX 78759 |
| 1114396 | 10052828 | GRACE DAREX | 9431 JOLLEYVILLE ROAD | 6050 W. 51ST STREET  CHICAGO IL 60658 |
| 1598388 | 10028721 | GRACE DAREX GMBH (1530) (420) | | ATTN. SVEN HOFFMANN ERLENGANG 31  NORDERSTEDT 22844 GERMANY |
| 1106290 | 10046601 | GRACE DAVISON (5201) | W.R. GRACE & CO.-CONN | 6050 W 51ST STREET  CHICAGO IL 60638 |
| 1108820 | 10047262 | GRACE DAVISON | ATTN: GINNY SMITH | 7500 GRACE DRIVE  COLUMBIA MD 21044 |
| 1105290 | 10050290 | GRACE DAVISON | | 4775 PADDOCK ROAD  CINCINNATI OH 45229 |
| 1112780 | 10051212 | GRACE DAVISON | | 4220 78TH AVENUE  CALGARY AB T2C 225 CANADA |
| 1112762 | 10052214 | GRACE DAVISON | VAN WATERS & ROGERS  HYDROPROCESSING | 4000 HAWTHORNE STREET  CHATTANOOGA TN 37406 |
| 1112782 | 10052783 | GRACE DAVISON | ATTN: MIKE KESLIN - WASHCOAT | 4500 HAWTHORNE STREET  CHATTANOOGA TN 37406 |
| 1105214 | 10051527 | GRACE DAVISON | | 5500 CHEMICAL ROAD  BALTIMORE MD 21226 |
| 1105212 | 10051227 | GRACE DAVISON | | 7500 GRACE DRIVE  COLUMBIA MD 21044 |
| 1051527 | 10041751 | GRACE DAVISON | | 5215 KENNEDY AVENUE  EAST CHICAGO IN 46312 |
| 1105695 | 10046522 | GRACE DAVISON | | 7500 GRACE DRIVE  COLUMBIA MD 21044-4098 |
| 1041751 | 10052785 | GRACE DAVISON | | 7500 GRACE DRIVE  COLUMBIA MD 21044 |
| 1611476 | 10002236 | GRACE DAVISON (#####) | | 12344 NORTHWEST HIGHWAY  DALLAS TX 75228 |
| 1106294 | 10046602 | GRACE DAVISON (032) | | HIGHWAY 1 NORTH  AIKEN SC 29802 |
| 1106522 | 10046600 | GRACE DAVISON (033) | | 4099 WEST 71ST STREET  CHICAGO IL 60629 |
| 1114353 | 10046599 | GRACE DAVISON (5202) | | 294 CLEMENTS ROAD WEST  AJAX ON L1S 3C6 CANADA |
| 1571786 | 10046524 | GRACE DAVISON (5250) | | 7500 GRACE DRIVE  COLUMBIA MD 21044 |
| 1002236 | 10028809 | GRACE DAVISON (5280) | | 7500 GRACE DRIVE  COLUMBIA MD 21044 |
| 1106602 | 10002451 | GRACE DAVISON CANADA, (829) | | 294 CLEMENTS ROAD WEST  AJAX ON L1S 3C6 CANADA |
| 1106601 | 10046600 | GRACE DAVISON GMBH (727) | SR#829 | ERLEGANG 31 ERLEGANG  NORDERSTEDT D22841 0 GERMANY |
| 1106599 | 10002586 | GRACE DAVISON MEMBRANE (5260) | | 8101 MIDWAY DRIVE  LITTLETON CO 80125 |
| 1106524 | 10024545 | GRACE DE MEXICO S.A. DE C.V. | A.A. GONZALEZ DE CASTILLA, | LAREDO TX 78041 |
| 1106296 | 10024164 | GRACE DE MEXICO S.A. DE C.V. | | C/O A.A. GONZALEZ DE CASTILLA MODERN INDUSTRIAL P. CALLE 8 NO. 710 ZONA INDUSTRIAL, TOLUCA 50070 MEXICO  LAREDO TX 78041 |
| 1598477 | 10043936 | GRACE DE MEXICO, S.A. DE C.V. | GRACE CONSTRUCTION PRODUCTS C/O A.A. GONZALEZ DE CASTILLA MODERN INDUSTRIAL PARK 4605 M | EL PASO TX 79906 |
| 1572002 | 10043939 | GRACE DE MEXICO, S.A. DE C.V. | A.A. GONZALEZ DE CASTILLA, | MODERN INDUSTRIAL PARK 4605 MODERN LANE  LAREDO TX 78041 |
| 1046600 | 10043670 | GRACE DE MEXICO, S.A. DE C.V. | | C/O A. GONZALEZ DE CASTILLA MODERN INDUSTRIAL, 4605 )  LAREDO TX 78041 |
| 1132137 | 10024163 | GRACE DE MEXICO, S.A. DE C.V. | SR #723 | CALLE 8 NO. 710 ZONA INDUSTRIAL  TOLUCA 50070 MEXICO |
| 1593811 | 10024372 | GRACE DEARBORN | GRACE DEARBORN N.V. | ATTN: MIKE SHEAHEN 9 BLACKTIG CT.  LAKE ZURICH IL 60047 |
| 1594021 | 10025265 | GRACE DEARBORN N.V. | | SMALLANDLAAN 1-3 B2660 ANTWERPEN (HOBOKEN) IT 0 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

**W. R. GRACE & CO. - CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**CUSTOMER CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592818 | 10023175 | GRACE ENGLAND | SLOUGH BERKS SL1 4BH | ENGLAND AJAX AVENUE AT:G GEORGIOU 00000-0000 99999 UNITED KINGDOM |
| 1572162 | 10002611 | GRACE EUROPE, INC. | SR# 409 | CASE POSTALE 780 ACCOUNTING DEPARTMENT CH-1001 LAUSANNE 0 SWITZERLAND |
| 1612734 | 10043004 | GRACE EUROPE, INC. (409) | SERVICISED LTD DIVISION SR# | SR# AGAX AVENUE SLOUGH BERKS SL1 4BH LO 0 |
| 1594422 | 10024772 | GRACE EUROPE, INC. (702) | GICI SR #409 | AV DE MONTCHOISI 35 LAUSANNE 01006 SWITZERLAND |
| 1596939 | 10027278 | CLIFTON HOUSE | | 1 MARSTON ROAD ST. NEOTS, CAMBS PE192HN UNITED KINGDOM |
| 1607698 | 10037989 | GRACE FELLOWSHIP CHURCH | WILLIAMS | 9610 S. GARNETT BROKEN ARROW OK 74012 |
| 1592858 | 10023215 | GRACE FRANCE | LOAN ACCOUNT | FRANCE 99999 FRANCE |
| 1571999 | 10002448 | GRACE FRANCE (721) | GRACE S.A./SOCIETE GRACE SR# | EPERNON CEDEX 9, F-28234 53 RUE ST. DENIS |
| 1592814 | 10023171 | GRACE FRANCE SA | BP 9,F28231/AT: R. MARAIX | EPERNON CEDEX 9 99999 FRANCE RUE ST DENIS |
| 1593475 | 10022829 | GRACE FRANCE SA (721) | GRACE DAVISON | Z.I. NORD RUE DES LIVRAINDIERE DREUX 28102 FRANCE |
| 1104083 | 10030776 | GRACE GMBH | | IN DER HOLLERHECKE 1 D-6745 WORMS 99999 GERMANY |
| 1106283 | 10060770 | GRACE GMBH (727) | | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |
| 1603763 | 10046594 | GRACE GMBH & CO. KG | ATT. MANUELA KOOB | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |
| 1062986 | 10034071 | GRACE GMBH & CO. KG | ATT. MANUELA KOOB | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |
| 1603951 | 10046587 | GRACE GMBH & CO. KG (252) | DANZAS ITALY | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |
| 1042391 | 10034259 | GRACE GMBH & CO. KG (5312) | GODWIN TREANSFORT LIMITED | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |
| 1612118 | 10034065 | GRACE GMBH & CO. KG (5313) | | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |
| 1603757 | 10034066 | GRACE GMBH & CO. KG (5314) | | FALCON WAY, NORTH FELTHAM TRADING ESTATE FELTHAM, TW14 0UQ UNITED KINGDOM |
| 1603758 | 10034070 | GRACE GMBH & CO. KG (5316) | CTR S.C.A.R.L. BOUCHE & PARTNER, S.L. | 2 ZONA INDUSTR. LOS FRAILLES-NAVE DAGANZO DE ARRIBA 28814 SPAIN |
| 1603762 | 10002615 | GRACE GMBH (727) | SR# 727 GODWIN TRANSPORT LIMITED | FALCON WAY NORTH FELTHAM TRADING ESTATE FELTHAM, MIDDLESEX TW14 0UQ UNITED KINGDOM |
| 1572166 | 10052874 | GRACE GMBH (STOCK FOR GRACE) | SR# 727 | IN DER HOLLERHECKE WORMS 67545 GERMANY |
| 1114442 | 10053528 | GRACE GMBH - DO NOT USE | IN DER HOLLERHECKE | 67547 WORMS GERMANY 99999 GERMANY |
| 1115096 | 10024569 | GRACE GMBH - INTEREST | | ERLENGANG 31 NORDERSTEDT, D 22844 GERMANY |
| 1594219 | 10024615 | GRACE GMBH - INTEREST (727) | | ERLENGANG 31 NORDERSTEDT, D 22844 GERMANY |
| 1594265 | 10024568 | GRACE GMBH - LOAN | | ERLENGANG 31 NORDERSTEDT, D 22844 GERMANY |
| 1594217 | 10024616 | GRACE GMBH - LOAN (727) | | ERLENGANG 31 NORDERSTEDT, D 22844 GERMANY |
| 1594266 | 10025765 | GRACE HELLAS LLC | | LAGOUMITZI 20 STR KALLITHEA, 17671 GREECE |
| 1595420 | 10030782 | GRACE HELLAS LLC (1535) | | LAGOUMITZI 20 STR KALLITHEA, ATHENS 17671 GREECE |
| 1600459 | 10046593 | GRACE HELLAS LLC (742) | DAREX CONTAINER PRODUCTS | 20 LAGOUMITZI ST KALLITHEA, ATHENS 17671 GREECE |
| 1106282 | 10046677 | GRACE HOLDING GMBH | | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |
| 1045593 | 10042025 | GRACE HOLDING GMBH (251) | | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |
| 1106477 | 10023181 | GRACE HOLDINGS MEXICO - INTEREST | | CALLE OCHO 710 TOLUCA, MX 0 MEXICO |
| 1613351 | 10025574 | GRACE HOLDINGS MEXICO - LOAN (811) | SR#811 | CALLE OCHO 710 TOLUCA, MX 0 MEXICO |
| 1612201 | 10025575 | GRACE HONG KONG | 979 KINGS RD.ATTN:L BUDDE | QUARRY BAY HONG KONG 20/F. DEVON HOUSE HONG KONG |
| 1592824 | 10021402 | GRACE HONG KONG LTD.- LOAN (769) | SR# 811 | QUARRY BAY HONG KONG HONG KONG |
| 1595228 | 10025575 | GRACE HONG KONG LTD.- INT (769) | DEVON HOUSE, 20TH FLOOR | 979 KING'S ROAD QUARRY BAY HONG KONG |
| 1595229 | 10025575 | GRACE HOSPITAL | DEVON HOUSE, 20TH FLOOR | 979 KING'S ROAD QUARRY BAY HONG KONG |
| 1591037 | 10021402 | GRACE IRELAND | | 2201 S. STERLING STREET MORGANTON NC 28655 |
| 1592834 | 10021191 | GRACE ITALIANA S.P.A. | | DUBLIN 12 EUROPEAN DIV. IRELAND 99999 IRELAND |
| 1592193 | 10022553 | GRACE ITALIANA S.P.A. | WESSTERN INDUST EST NAAS | 1-20017 PASSIRANA DI RHO MILANO VIA EUROPEAN DIV |
| 1592816 | 10023173 | GRACE ITALIANA S.P.A. | | MILANO VIA TRENTO 7 ITALY 99999 ITALY |
| 1594917 | 10022553 | GRACE ITALIANA S.P.A. | SR #739 | VIA TRENTO 7 1-20017 PASSIRANA DI RHO MILANO 0 ITALY |
| 1598972 | 10023264 | GRACE ITALIANA S.P.A. | SR # 423 | VIA TRENTO 7 1-20017 PASSIRANA DI RHO MILANO 0 ITALY |
| 1613949 | 10044213 | GRACE ITALIANA S.P.A. (4325) | | VIA TRENTO , 7 PASSIRANA DI RHO 20017 ITALY |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/10/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599532 | 10029859 | GRACE ITALIANA S.P.A. (4326) | GRACE CONSTRUCTION PRODUCTS | NERVIANO 20014 ITALY |
| 1572014 | 10002463 | GRACE JAPAN (768) | | GRACE ATSUGI CENTER ATSUGI-SHI 100 KANEDA KANAGAWA-KEN 243 0 JAPAN |
| 1593047 | 10023403 | GRACE JAPAN K K | IMPORT/EXPORT DEPT. | SHINJUKU GREEN TOWER BLDG 11F SHINJUKU-KU, 14-1, NISHI-SHIN TOKYO 16000 JAPAN |
| 1594059 | 10024410 | GRACE JAPAN K.K. | | 100, KANEDA, ATSUGI-SHI, KANAGAWA-KEN 243 JAPAN |
| 1572182 | 10002631 | GRACE JAPAN K.K. (1370) (768) | SUPPLY CHAIN GROUP | DAREX CONTAINER PRODUCTS ATTN. NOBUKAZU HAYAKAWA 100 KANEDA KANAGAWA-KEN, 243-0807 0 JAPAN |
| 1601326 | 10031646 | GRACE JAPAN K.K. (768) | GRACE CONSTRUCTION PRODUCTS | 100 KANEDA, ATSUGI-SHI KANAGAWA-KEN, 243-0807 0 JAPAN |
| 1594246 | 10024596 | GRACE JAPAN K.K.-INT (768) | SHINJUKU GREEN TOWER BLDG. | TOKYO 0 JAPAN |
| 1594247 | 10024597 | GRACE JAPAN K.K.-LOAN (768) | SHINJUKU GREEN TOWER BLDG. | TOKYO 0 JAPAN |
| 1594239 | 10024589 | GRACE JAPAN KABUSHIKI KAISHA-INT | SHINJUKU GREEN TOWER BLDG. | SHINJUKU-KU 14-1, NISHI-SHINJUKU TOKYO 0 JAPAN 6-CHROME |
| 1594238 | 10024588 | GRACE JAPAN KABUSHIKI KAISHA-LOAN | SHINJUKU GREEN TOWER BLDG. | SHINJUKU-KU 14-1, NISHI-SHINJUKU TOKYO 0 JAPAN 6-CHROME |
| 1611307 | 10041583 | GRACE JAPAN KK | BLDG14-1,NISHI-SHINJUKU 6 | CHOME SHIN-KU TOKYO 11F1.SHINJUKU GREEN TOWER JAPAN 99999 JAPAN |
| 1115533 | 10053965 | GRACE JAPAN KK (768) | ATTN: TOMOMI ISHIHARA TOMITA BLDG. 9F 2-5 USHIJIMA-CHO, NIS NAGOYA-SHI, 451-0046 0 JAPAN |  |
| 1053965 | 10046571 | GRACE KOREA INC. (776) | GRACE CONSTRUCTION PRODUCTS | 843 FL, KII 63 BLDG., #60 YOIDO-DONG, YOINGDEONGPO-GU, SEOUL (150-763) 150763 KOREA, REPUBLIC OF |
| 1106260 | 10046574 | GRACE KOREA INC. (776) | ROOM 501, HANMI PLAZA BLDG. | 925-3, OSAN-DONG, INCHON 405-310 KOREA, REPUBLIC OF |
| 1106263 | 10046574 | GRACE KOREA INC. (776) | | KOREA, 467-010 KOREA, REPUBLIC OF |
| 1720025 | 10023721 | GRACE KOREA INC. (776) | | 70-1 NAM DONG INDUSTRIAL COMPLEX 639 KO-JAN DONG, NAM DONG INCHON CITY (405-310) IT 0 |
| 1593367 | 10023724 | GRACE KOREA INC. (776) | GRACE CONSTRUCTION PRODUCTS | 843 FL, KII 63 BLDG., #60 YOIDO-DONG, YOINGDEONGPO-GU, SEOUL (150-763) 150763 KOREA, REPUBLIC OF |
| 1572342 | 10002790 | GRACE KOREA INC. (776) | | 70-1 NAM DONG INDUSTRIAL COMPLEX 639 KO-JAN DONG, NAM DONG KU, INCHON-CITY 405-310 KOREA, REPUBLIC OF |
| 1600140 | 10030465 | GRACE KOREA, CO. LTD (4180) (776) | DAREX CONTAINER PRODUCTS | 70 B/1L,NAM-DONG INDUST COMPLEX,639 INCHON 405-310 KOREA, REPUBLIC OF |
| 1600141 | 10030466 | GRACE KOREA, INC. (776) | GRACE CONSTRUCTION PRODUCTS | 708/1L, NAM-DONG INDUSTRIAL COMPLEX 639, KO-JAN DONG, NAM-D INCHON 405-310 KOREA, REPUBLIC OF |
| 1106271 | 10046582 | GRACE KOREA, INC. (5125) | GRACE DAVISON | INCHON 405-310 KOREA, REPUBLIC OF |
| 1592799 | 10023156 | GRACE LOGISTIC SVCS | GRACE DAVISON | PO BOX 20993 GREENVILLE SC 29616 |
| 1611360 | 10041636 | GRACE MALAYSIA SDN. BHD. | | PO BOX 2993 GREENVILLE SC 29616 |
| 1572223 | 10002671 | GRACE MALAYSIA (773) | W.R. GRACE PACKAGING (MAL) | PKB NO 30, BALOK PAHANG DARUL MAKMUR LOT 1146115 GEBENG IN KUANTAN 26080 MALAYSIA |
| 1596942 | 10027281 | GRACE MALAYSIA - INTEREST (774) | | 7 LORONG 1A JALAN SATA SR #774 OFF JALAN BALAKONG 43200 CHE SELANGOR DARUL EHSAN 0 MALAYSIA |
| 1596941 | 10027280 | GRACE MALAYSIA - LOAN (774) | | 7 LORONG 1A JALAN SATA SR #774 OFF JALAN BALAKONG 43200 CHE SELANGOR DARUL EHSAN 0 MALAYSIA |
| 1572018 | 10002467 | GRACE MALAYSIA SDN. BHD. (774) | | 7 LORONG 1A JALAN SATA SR 774 OFF JALAN BALAKONG 43200 CHE SELANGOR DARUL EHSAN 0 MALAYSIA |
| 1592828 | 10023185 | GRACE MEXICO | | 43200 CHERAS JAYA SELANGO ZONA INDUS CP 5007 MEXICO 0 MEXICO |
| 1592815 | 10023172 | GRACE MEXICO | | CALLE OCHO 710, FRACCIONAMENTO TOLUCA 0 MEXICO |
| 1594431 | 10024781 | GRACE MALAYSIA SDNBHD | GRACE HOLDINGS SR #290 | SELANGOR DARUL EHSAN 7 LORONG 1A JALAN SATA MALAYSIA RX 99999 |
| 1106284 | 10046595 | GRACE MFG GMBH & CO. KG (253) | | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |
| 1603764 | 10034072 | GRACE MFG GMBH & CO. KG (253) | | IN DER HOLLERHECKE 1 WORMS 67547 GERMANY |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613707 | 10043973 | GRACE N. V. - BELGIUM (792) | | NIJVERHEIDSSTRAAT 7 WESTERLO 02260 BELGIUM |
| 1571633 | 10002084 | GRACE NEW ZEALAND | | ATTN: PAUL MACEACHRNN 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 1571634 | 10002085 | GRACE NEW ZEALAND | *** DO NOT USE *** | WELLING STAR VOY 1369 1165 WILBURN ROAD CONLEY GA 30027 |
| 1606611 | 10030934 | GRACE NEW ZEALAND LTD. (4110) | | GRACE CONSTRUCTION PRODUCTSP.O. BOX 50144 26 MOHUA CRESCENT PORIRUA NEW ZEALAND |
| 1606610 | 10030933 | GRACE NEW ZEALAND LTD. (819) | | DAREX CONTAINER PRODUCTS P.O. BOX 50144 26 MOHUA CRESCENT PORIRUA NEW ZEALAND |
| 1591142 | 10028476 | GRACE PERU - INTEREST | AVE MICHAEL FARADAY | SR#302 671 ATE VITARTE LIMA, PERU 0 PERU |
| 1598143 | 10028477 | GRACE PERU - LOAN | AVE MICHAEL FARADAY | SR#302 671 ATE VITARTE LIMA, PERU 0 PERU |
| 1592822 | 10023179 | GRACE PHILIPPINES | INDUSTRIAL PK | CANLUBANG SILANGANG CANLUBANG PHILLIPINES 09999 PHILIPPINES |
| 1971209 | 10027447 | GRACE PORTUGUESA LDA. (748) | | APARTDO 1306 LISBOA CODEX 01009 PORTUGAL |
| 1594769 | 10024769 | GRACE QUIMICA CIA LTDA | GRACE CHILE SR #181 | AV. LA TRAVESSIA 6967 SANTIAGO 0 CHILE |
| 1572020 | 10002469 | GRACE QUIMICA CIA. LTDA. (181) | ATTN: JULIO HUERTA | PUERTO MONTT 3250 RENCA, SANTIAGO CHILE |
| 1613810 | 10044075 | GRACE QUIMICA CIA. LTDA. (4460) (181) | GRACE CONSTRUCTION PRODUCTSATTN. HECTOR PALMA | PUERTO MONTT 3250 RENCA, SANTIAGO CHILE |
| 1106281 | 10046592 | GRACE QUIMICA CIA. LTDA. (5460) | GRACE DAVISON (181) | ATTN: EDUARDO RIERA DE FONOLLA 12 SPAIN AK 99999 RENCA, SANTIAGO CHILE |
| 1592817 | 10023174 | GRACE S. A. | 08830 SANT BOI DE LLOREG | BARCELONA, CALLE RIERA DE FONOLLA 12 SPAIN AK 99999 |
| 1593440 | 10023794 | GRACE S. AFRICA | | ATTN: NICOLA FYNES-CLINTON KEMPTON PARK TRANSVAAL 01620 SOUTH AFRICA |
| 1937749 | 10024102 | GRACE S.A. | SR #746 | CALLE RIERO DE FONOLLAR 12 08830 SANT BOIT DE LLOBREGAT BARCELONA 0 SPAIN |
| 1611488 | 10041763 | GRACE S.A. | DAREX CONTAINER PRODUCTS | CALLE RIERO DE FONOLLAR 12 08830 SANT BOIT DE LLOBREGAT BARCELONA 0 SPAIN |
| 1599951 | 10029878 | GRACE S.A. | DAREX CONTAINER PRODUCTS | CALLE RIERA DE FONOLLAR 12 SANT BOI DE LLOREGAT 08830 SPAIN |
| 1611877 | 10042151 | GRACE S.A. | GRACE CONTAINER PRODUCTS | SANT BOI DE LLOREGAT 08830 SPAIN AV.JOSE ANTONIO FERNANDEZ PO BOX523 |
| 1599550 | 10029877 | GRACE S.A. | GRACE CONSTRUCTION PRODUCTS | BARCELONA, SPAIN CALLE RIERA DE FONOLLAR 12 |
| 1599707 | 10030034 | GRACE S.A. | GRACE CONSTRUCTION PRODUCTSTSA#2205E' | SANT BOI DE LLOREGAT 08830 SPAIN ANTONIO FERNANDEZ2 CALLE RIERA DE FONOLLAR |
| 1593356 | 10023710 | GRACE S.A. (SPAIN) | SANT BOI DE LLOREGAT | CALLE RIERA DE FONOLLAR 12 08830 SANT BOIT DE LLOBREGAT BARCELONA, 8 08830 SPAIN |
| 1594195 | 10024546 | GRACE S.A. - SPAIN (746) | RCS CHARTRES B SR#414 | CALLE RIERA DE FONOLLAR 12 08830 SANT BOIT DE LLOBREGAT BARCELONA, 02908 SPAIN |
| 1598133 | 10028467 | GRACE S.A. CHEMCO (414) | | SIEGE SOCIAL RUE ST. DENIS 28234 EPERNON CEDEX 0 FRANCE |
| 1594243 | 10024593 | GRACE S.A. FRANCE - INT | SR#427 | 53 RUE SAINT DENIS EPERNON CEDEX 28231 FRANCE |
| 1594244 | 10024594 | GRACE S.A. FRANCE - INT | | 53 RUE SAINT DENIS EPERNON CEDEX 28231 FRANCE |
| 1594242 | 10024245 | GRACE S.A. FRANCE - LOAN | | 53 RUE SAINT DENIS EPERNON CEDEX 28231 FRANCE |
| 1594245 | 10024595 | GRACE S.A. FRANCE - LOAN | | 53 RUE SAINT DENIS EPERNON CEDEX 28231 FRANCE |
| 1598311 | 10028644 | GRACE S.A. SPAIN- INTEREST | SAINT BOI DE LLOREGAT SR#720 | CALLE RIERA DE FONOLLAR 12 BARCELONA 02908 SPAIN |
| 1598310 | 10028663 | GRACE S.A. SPAIN- LOAN | | CALLE RIERA DE FONOLLAR 12 BARCELONA 02908 SPAIN |
| 1591136 | 10028470 | GRACE S.A. (427) | | CALLE RIERA DE FONOLLAR 12 BARCELONA, SPAIN 02908 0 SPAIN |
| 1594916 | 10025263 | GRACE SERVICE CHEMICALS GMBH | | KURPFALZRING 104 D-6900 HEIDELBERG 1 0 GERMANY |
| 1593433 | 10023787 | GRACE SERVICISED LTD. - UK (795) | | 635 AJAX AVENUE SLOUGH SLI4BH UNITED KINGDOM |
| 1595709 | 10026053 | GRACE SILICA | SR #779 | NIJVERHEIDSSTRAAT 5 2870 PUURS VAT NR. 440-618-936 IT 0 |
| 1112803 | 10051235 | GRACE SINGAPORE | CIRCLE INTERNATIONAL | 15851, WICKERY DRIVE HOUSTON TX 77032 |

Date:05/18/2001
Time:16:21:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113263 | 10051695 | GRACE SINGAPORE | | .? IL 99999 |
| 1571664 | 10002115 | GRACE SINGAPORE | | 25 TANJONG PENJURU SINGAPORE 609024 609024 SINGAPORE |
| 1597679 | 10028014 | GRACE SINGAPORE PTE. LTD. (771) | | 25 TANJONG PENJURU SINGAPORE 609024 609024 SINGAPORE |
| 1613870 | 10044135 | GRACE SOUTH AFRICA - INTEREST (767) | | PO BOX2256 KEMPTON PARK 01620 SOUTH AFRICA |
| 1599705 | 10030032 | GRACE SOUTH AFRICA - LOAN (767) | | PO BOX2256 KEMPTON PARK 01620 SOUTH AFRICA |
| | | GRACE SP. Z.O.O. (417) | GRACE CONSTRUCTION PRODUCTS | ATTN: ANDREZ ZDUNEK UL NIEDZWIEDZIA 10A WARSZAWA 02-737 POLAND |
| 1592825 | 10023182 | GRACE SPAIN-QUIMICOS | DAREX CONTAINER PRODUCTS | 05111PAULO PLASTICOS LTDA-AV MOPARR BRAZIL AK 99999 |
| 1528807 | 10023164 | GRACE SPECIALTY POLYMERS | ATTN: AMY LONGMAN | LEXINGTON MA 02171 |
| 1597857 | 10028192 | GRACE SPECIALTY CHEMICALS SDN BHD | ATTN: SHAFFIE AMANG | 9TH FLOOR, SUITE 908 KUANTAN |
| 1592761 | 10023118 | GRACE SPECIALTY VERMICULITE | | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 1592118 | 10023118 | GRACE SPECIALTY VERMICULITE | | CAMBRIDGE MA 02140 |
| 1594441 | 10041578 | GRACE SPECIALTY VERMICULITE | | CAMBRIDGE MA 02140 |
| 1592441 | 10024791 | GRACE SPOL. S.R.O. | | V SADECH 4/15 16000 CZECH REPUBLIC |
| 1592833 | 10023190 | GRACE TAIWAN | HSIN FU VILLAGE PING TSEN | TAIWAN 99999 TAIWAN, PROVINCE OF CHINA |
| 1572372 | 10002820 | GRACE TAIWAN INC. (786) | | HSIANG TAOYUAN TAIWA 84-1 KWAH YEH WEST RD. CHUNG-LI INDUSTRY PARK NO. 38, PEI-YUAN ROAD TAOYUAN, TAIWAN 0 TAIWAN, PROVINCE OF CHINA |
| 1592319 | 10022594 | GRACE TEC SYSTEMS | | 619 VIA LEOPOLDINA CEP |
| 1592533 | 10025313 | GRACE TEC SYSTEMS | | 830 PROSPER ROAD DE PERE WI 54115-0000 |
| 1592844 | 10021317 | GRACE TEC SYSTEMS AB | THERES SVENSSONS GATA | GOTEBORG SWEDEN |
| 1592820 | 10021177 | GRACE THAILAND | SUKHUMVIT RD, KM34 | 253/2 BANGPOO INDUSTRIAL ESTATE SAMUTPRAKARN 10280 THAILAND |
| 1594197 | 10024548 | GRACE THAILAND LTD. - INT (763) | SUKHUMVIT ROAD KM 34 | SAMUTPRAKARN 10280 THAILAND |
| 1572022 | 10024771 | GRACE URUGUAY S.A. | URUGUAY SR #282 | ZABALA 1327, OF. 405 SH# 282 11000 MONTEVIDEO 1 0 |
| 1594421 | 10002471 | GRACE URUGUAY S.A. | SR #282 | ZABALA 1327, OF. 405-406 11000 MONTEVIDEO 0 URUGUAY |
| 1613745 | 10044010 | GRACE URUGUAY S.A. | *** DO NOT USE *** | MONTEVIDEO 4012406 URUGUAY |
| 1612716 | 10042986 | GRACE URUGUAY S.A. | | ZABALA 1327 OF. 405 11000 MONTEVIDEO 0 URUGUAY |
| 1592827 | 10023184 | GRACE VENEZUELA | | ATTN: PAUL MACEACHRNN 55 HAYDEN AVENUE LEXINGTON 0 02173 VENEZUELA |
| 1028193 | 10028193 | GRACE VENEZUELA | NORTE SUR 3, ZONA INDUSTMP | VALEN 2003 AVE MICHELENA, CON CALLE VENEZUELA 99999 VENEZUELA |
| 1046587 | 10046587 | GRACE VENEZUELA, S. A. | | AVE MICHELENA CALLE NORTE SUR3, ZONA INDUST MP VALENCIA,02003 VENEZUELA |
| 1571629 | 10002080 | GRACE VENEZUELA S.A | PROLONGACION AVE. MICHELENAZONA INDUSTRIAL MUNICIPAL CA | VALENCIA EDO. CARABOBO 0 VENEZUELA |
| 1002080 | | GRACE VENEZUELA S.A | | VALENCIA 02003 VENEZUELA |
| 1601786 | 10031786 | GRACE VENEZUELA S.A. (304) | ATTN. FATIMA DE GOTS | PROLONGACION AVENIDA MICHELENA ZONA INDUSTRIAL MUNICIPAL CALLE NORTE SUR VALENCIA EDO. CARABOBO VENEZUELA |
| 1032103 | 10032103 | GRACE VENEZUELA S.A. (304) | PROLONGACION AVE. MICHELENA | VALENCIA EDO. CARABOBO O VENEZUELA |
| 1023723 | 10023723 | GRACE VENEZUELA S.A. (304) | | AVENIDA MICHELENA CON CALLE NORTE SUR3, ZONA INDUSTRIAL MP VALENCIA 02003 VENEZUELA |
| 1593369 | | GRACE VENEZUELA, S.A. (304) | | VALENCIA 02003 VENEZUELA |
| 1596006 | 10026349 | GRACE YAPI KIMYASALLARI | ATTN: ATILLA CENBERSARAN | BAGLARBASI MAHIR LZ CAD. NO. 15/1 ALTINIZADESKUDARISTANBUL IT 0 |
| 1613979 | 10044243 | GRACE YAPI KIMYASALLARI | SAN. VE TIC.A.S. | MAHIR/ ALTINIZADESKUDARISTANBUL IT 81130 |
| 1609906 | 10040188 | GRACO SUPPLY COMPANY | | 1001 MILLER AVENUE FORT WORTH TX 76105 |
| 1585761 | 10016150 | GRADUATE HOSPITAL | | 1740 SOUTH STREET PHILADELPHIA PA 19105 |
| 1587492 | 10017873 | GRADUATE HOSPITAL | | 19TH AND SOUTH STREET PHILADELPHIA PA 19192 |
| 1570990 | 10001444 | GRAFCO | ROBINSON HESS DIVISION OF FRANK INDUSTRY | 7447 CANDLEWOOD ROAD HANOVER MD 21076 |
| 1107330 | 10045570 | GRAFTED COATINGS INC. | | 104 DAY STREET SEYMOUR CT 06483 |
| 1111147 | 10049579 | GRAFTED COATINGS INC. | | 104 DAY STREET SEYMOUR CT 06483 |
| 1605491 | 10035792 | GRAFTED COATINGS INC. | ATTN: ACCOUNTS PAYABLE | 104 DAY STREET SEYMOUR CT 06483 |
| | | GRAFTON BEVRO UTILITY SUPPLY L | | 5752 BURLEIGH CRES S.E. CALGARY, ALBERTA AB T2H 128 CANADA |
| 1601290 | 10031610 | GRAFTON READY MIX | | 1135 ELM STREET GRAFTON OH 44044 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611954 | 10042227 | GRAFTON READY MIX | | P. O. BOX 37  GRAFTON OH 44044 |
| 1597465 | 10027801 | GRAHAM & MORRIS CONSTRUCTION CO. | | 441 E. MCDONALD RD TOPPENISH WA 98948 |
| 1597464 | 10027800 | GRAHAM & MORRIS CONSTRUCTION CO.INC | | 441 EAST MCDONALD ROAD TOPPENISH WA 98948 |
| 1107329 | 10045569 | GRAHAM ARCHITECTURAL PRODUCTS | ATTN: ACCOUNTS PAYABLE | 1551 MOUNT ROSE AVENUE  YORK PA 17403 |
| 1111146 | 10065718 | GRAHAM ARCHITECTURAL PRODUCTS CORP. | ATTN: RECEIVING DEPT. | 1551 MOUNT ROSE AVENUE  YORK PA 17403 |
| 1091578 | 10023005 | GRAHAM ARCHITECTURAL PRODUCTS CORP. | ATTN: PURCHASING DEPT. | 1551 MOUNT ROSE AVENUE  YORK PA 17403 |
| 1023105 | 10023105 | GRAHAM ARCHITECTURAL PRODUCTS CORP. | | 1551 MOUNT ROSE AVENUE  YORK PA 17403 |
| 1023305 | 10023305 | GRAHAM CREATIVE SALES | | 16661 BOUL HYMUS  KIRKLAND QUEBEC QC H9H 4R9 CANADA |
| 1090056 | 10047488 | GRAHAM ROYALTY LTD | SUITE 200 | 12707 NORTH FREEWAY  HOUSTON TX 77060 |
| 1594210 | 10024561 | GRAHAMSVILLE SEWRAGE TREATMENT | UNITED FIREPROOFING | RT42 |
| 1090057 | 10047489 | GRAIN PROCESSING CORPORATION | 1600 OREGON STREET | PO BOX 349  MUSCATINE IA 52761 |
| 1604728 | 10035032 | GRAINGER | | P.O. BOX 1758  SKOKIE IL 60076 |
| 1047489 | 10033532 | GRAND AIRE OPERATIONS,INC. | | 11777 W. AIRPORT SERVICE RD. SWANTON OH 43558 |
| 1035032 | 10011666 | GRAND BLANC CEMENT | | PO BOX 5  CENTER RD  GRAND BLANC MI 48439 |
| 1603221 | 10040803 | GRAND BLANC CEMENT | | 1079 S CENTER RD  GRAND BLANC MI 48439 |
| 1801057 | 10011457 | GRAND BLANC CEMENT PROD. | | PO BOX 5  GRAND BLANC MI 48439 |
| 1610523 | 10032117 | GRAND CANYON MEDICAL BUILDING | DON BOEHMER | 1011 N CENTRAL AVE  PHOENIX AZ 85009 |
| 1581058 | 10035864 | GRAND CANYON NAT. PARK SVCE | | NPS MAINT BLDG ALBRIGHT & VENTNOR R  GRAND CANYON AZ 86023 |
| 1612888 | 10014071 | GRAND CENTRAL C/O GIAMBOI @@ | GIAMBOI / MFE CONTRACTING | NEW YORK NY 10001 |
| 1605563 | 10025192 | GRAND CENTRAL STATION | L. B. WOHL | VANDERBILT & 42ND STREET  NEW YORK NY 10001 |
| 1583673 | 10025192 | GRAND CONCOURSE PLAZA | | ABOUT 163ST STREET  BRONX NY 10400 |
| 1594844 | 10016290 | GRAND FORKS AIR FORCE BASE | DORMITORY PROJECT | C/O BAHL INSULATION 7TH AVENUE AND EILSON STREET  GRAND FORKS ND 58208 |
| 1585902 | 10027831 | GRAND FORKS CORPORATE CENTER | BAHL, INCORPORATED | 401 DEMERS  GRAND FORKS ND 58203 |
| 1597495 | 10031129 | GRAND FORKS COUNTY OFFICE BUILDING | BAHL, INCORPORATED | 151 S. 4TH STREET  GRAND FORKS ND 58208 |
| 1600807 | 10031580 | GRAND GORGE WASTE WATER TREATMENT | THE DEMCO GROUP/PIZZAGALLI | GRAND GORGE NY 12434 |
| 1602260 | 10043206 | GRAND HOTEL | | SAINT IGNACE MI 49781 |
| 1612937 | 10033670 | GRAND HYATT NEW YORK | BOUMA INC. MITEL PROJECT/TAX CHANG & SUPPLY | 109 E. 42ND STREET  DEPEW PLACE & 45TH STREET  NEW YORK NY 10071 |
| 1603360 | 10040081 | GRAND JUNCTION PIPE | | PO BOX 1849  GRAND JUNCTION CO 81502 |
| 1609799 | 10003405 | GRAND JUNCTION PIPE | | PO BOX 1849  GRAND JUNCTION CO 81502 |
| 1570051 | 10003496 | GRAND JUNCTION PIPE | | 2868 FREEWAY EAST  GRAND JUNCTION CO 81502 |
| 1573053 | 10003497 | GRAND JUNCTION PIPE & SUPPLY | | 2868 FREEWAY EAST  GRAND JUNCTION CO 81501 |
| 1570053 | 10003498 | GRAND LAKE READY MIX | | PO BOX 177  SILOAM SPRINGS AR 72761 |
| 1581050 | 10011464 | GRAND LAKE READY MIX | | 488 INDUSTRIAL ROAD A  GROVE OK 74344 |
| 1581056 | 10011664 | GRAND OVER HOTEL | INTERIOR ENTERPRISES | 1405 GRAND OVER PARKWAY  GREENSBORO NC 27409 |
| 1600371 | 10000695 | GRAND RAPIDS COMMUNITY COLLEGE | BOUMA CORPORATION | 143 BOSTWICK N.E.  GRAND RAPIDS MI 49548 |
| 1580371 | 10000695 | GRAND RAPIDS CONTROLS | | BOX 360  ROCKFORD MI 49341 |
| 1583377 | 10028710 | GRAND RAPIDS CONTROLS | | BOX 360  ROCKFORD MI 49341 |
| 1107328 | 10045568 | GRAND RAPIDS CONTROLS | DO NOT USE - USE 234615 | BOX 360  ROCKFORD MI 49341 |
| 1111145 | 10045577 | GRAND RAPIDS GRAVEL | | P. O. BOX 9160  GRAND RAPIDS MI 49509-0160 |
| 1581069 | 10014478 | GRAND RAPIDS GRAVEL CO. | | P. O. BOX 9160  GRAND RAPIDS MI 49509 |
| 1581060 | 10011473 | GRAND RAPIDS GRAVEL CO. | 13180 QUINCY | DUTTON MI 49316 |
| 1581064 | 10011474 | GRAND RAPIDS GRAVEL CO. | | 2635 SANFORD DR. SW  GRANDVILLE MI 49418 |
| 1581067 | 10011475 | GRAND RAPIDS GRAVEL CO. | | 2635 SANFORD DR SW  GRANDVILLE MI 49419 |
| 1581068 | 10011476 | GRAND RAPIDS GRAVEL CO. | | 11790 WHITE CREEK ROAD  CEDAR SPRINGS MI 49319 |
| 1611130 | 10011477 | GRAND RAPIDS GRAVEL CO. | | 6633 KONKRETE  CALEDONIA MI 49316 |
| 1597881 | 10043398 | GRAND RAPIDS HIGH SCHOOL | BAHL INSULATION | KALKMAN REDI-MIX DIV  HOLLAND MI 49422 |
| 1597924 | 10028216 | GRAND RAPIDS HIGH SCHOOL | BAHL INSULATION | 760 CONNIFER DRIVE  GRAND RAPIDS MN 55744 |
| 1107331 | 10028258 | GRAND RAPIDS HIGH SCHOOL | BAHL INSULATION | 760 CONNIFER DRIVE  GRAND RAPIDS MN 55744 |
| 1111148 | 10045571 | GRAND RAPIDS LABEL COMPANY | ATTN: ACCOUNTS PAYABLE | 760 CONNIFER DRIVE  GRAND RAPIDS MN 55744 |
| 1631553 | 10045580 | GRAND RAPIDS LABEL COMPANY | ATTN: MR. ROB PRESTON | 2351 OAK INDUSTRIAL DRIVE  GRAND RAPIDS MI 49505 |
| 1583004 | 10011428 | GRAND RIDGE HIGH SCHOOL | | 2351 OAK INDUSTRIAL DRIVE  GRAND RAPIDS MI 49505 |
| 1635004 | 10013405 | GRAND RIVER INFRASTRUCTURE | SRD, INC. | 2705 CHICAGO DR SW  GRAND RAPIDS MI 49509 |
| 1583005 | 10013406 | GRAND RIVER INFRASTRUCTURE INC | | 2696 CHICAGO DR SW  GRAND RAPIDS MI 49509 |

Date: 05/18/2001
Time: 16:29:21

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610662 | 10040941 | GRAND RIVER INFRASTRUCTURE INC | | 2696 CHICAGO DR SW   GRAND RAPIDS MI 49509 |
| 1579536 | 10009952 | GRAND SLAM | | LAS VEGAS NV 89106 |
| 1575160 | 10005595 | GRAND STAND @ RACE TRACK @@ | | EAST RUTHERFORD NJ 07073 |
| 1608401 | 10038689 | GRAND STRAND HOSPITAL | WARCO | 809 82ND PARKWAY   MYRTLE BEACH SC 29575 |
| 1594838 | 10025196 | GRAND STRAND REGIONAL MEDICAL | HICO | 809 82ND PKWY.   MYRTLE BEACH SC 29572 |
| 1595624 | 10020547 | GRAND TRAVERSE MED CTR C/O BOUMA CO | | 422 S. ELMWOOD   TRAVERSE CITY MI 49684 |
| 1604504 | 10003677 | GRAND VALLEY HEALTH PLAN | | 2680 LEONARD AVENUE   GRAND RAPIDS MI 49504 |
| 1603067 | 10003063 | GRAND VALLEY STATE UNIVERSITY | | C/O RITSEMA 401 W. FULTON   GRAND RAPIDS MI 49504 |
| 1612126 | 10042126 | GRAND VIEW HOPSITAL | | 700 LAWN AVE   SELLERSVILLE PA 18960 |
| 1611852 | 10012065 | GRAND VIEW HOSPITAL | | SUN CITY AZ 85375 |
| 1578898 | 10009317 | GRAND VIEW TERRACE | | SELLERSVILLE PA 18960-1576 |
| 1593735 | 10024088 | GRANDVIEW CONCRETE CORP. | | 1705 HAMBURG STREET   SCHENECTADY NY 12304 |
| 1581062 | 10011471 | GRANDVIEW CONCRETE CORP. | | 1705 HAMBURG STREET   SCHENECTADY NY 12304 |
| 1581063 | 10011472 | GRANDVIEW HOSPITAL | | |
| 1603741 | 10045050 | GRANDVIEW SQUARE OFFICE BLDG. | | 701 LEHN AVE.   EDINA MN 55435 |
| 1614407 | 10044670 | GRANDVILLE CONCRETE PROD | | 1076 ROUTE 10   RANDOLPH NJ 07869 |
| 1581072 | 10011481 | GRANDVILLE CONCRETE PRODUCTS | | 1076 ROUTE 10   RANDOLPH NJ 07869 |
| 1581071 | 10011480 | GRANCAST, INC. | | PLANT CLOSED  60 PINE ROAD   BRENTWOOD NH 0833 |
| 1593630 | 10023963 | GRANICAST | | PO BOX1016   EXETER NH 03833-1016 |
| 1631680 | 10024969 | GRANITE CO LC | | CAMBRIDGE MA 02140 |
| 1591924 | 10022724 | GRANITE COMPANY LC | | |
| 1596904 | 10027244 | GRANITE CITY READY MIX | | 2450 S. HIGHWAY 10   SAINT CLOUD MN 56304 |
| 1614070 | 10043234 | GRANITE CITY READY MIX | | P.O. BOX 1305   SAINT CLOUD MN 56302 |
| 1596905 | 10027244 | GRANITE CITY READY MIX | | P.O. BOX 1305   SAINT CLOUD MN 56304 |
| 1589370 | 10019743 | GRANITE CITY READY MIX, INC. | | COUNTY ROAD 13 NORTH   LITTLE FALLS MN 56345 |
| 1589373 | 10019746 | GRANITE CITY STEEL DIVISION | NATIONAL STEEL CORPORATION | 19TH & EDWARDSVILLE RD.   GRANITE CITY IL 62040 |
| 1589374 | 10019747 | GRANITE CITY STEEL DIVISION | NATIONAL STEEL CORPORATION | 19TH & EDWARDSVILLE RD.   GRANITE CITY IL 62040 |
| 1611077 | 10011486 | GRANITE CITY STEEL DIVISION | 19TH & EDWARDSVILLE RD | GRANITE CITY IL 62040 |
| 1581077 | 10011487 | GRANITE COMPANY | | 5430 W. STATE ST   BOISE ID 83703 |
| 1581073 | 10011482 | GRANITE COMPANY | | |
| 1581074 | 10011483 | GRANITE CONSTRUCTION | | ATTN: ACCOUNTS PAYABLE   SACRAMENTO CA 95826 |
| 1581075 | 10011484 | GRANITE CONSTRUCTION | | ATTN: ACCOUNTS PAYABLE   TUCSON AZ 85728 |
| 1581076 | 10011485 | GRANITE CONSTRUCTION | TUCSON BRANCH | 4291 BRADSHAW ROAD   SACRAMENTO CA 95827 |
| 1581716 | 10012123 | GRANITE CONSTRUCTION | | 2260 ATHENS AVENUE (LOTC)   LINCOLN CA 95648 |
| 1597788 | 10028123 | GRANITE CONSTRUCTION | | ATTN: ACCOUNTS PAYABLE   PALM DESERT CA 92255 |
| 1607011 | 10037305 | GRANITE CONSTRUCTION | | 2095 HIGHWAY 11   EL CENTRO CA 92243 |
| 1609281 | 10029565 | GRANITE CONSTRUCTION | | WALTHAM WAY   PATRICK NV 89434 |
| 1594955 | 10025302 | GRANITE CONSTRUCTION / 217173 | DBA CB CONCRETE COMPANY | 450 BURN ROAD   CALIPATRIA CA 92233 |
| 1581717 | 10012124 | GRANITE CONSTRUCTION CO. | CASA GRANDE-TUCSON HIGHWAY | ADOT # NH-0871(25) MIRACLE MILE TO SPEEDWAY BLVD  TUCSON |
| 1610569 | 10040849 | GRANITE CONSTRUCTION | | ATTN: ACCOUNTS PAYABLE   PALM DESERT CA 92255 |
| 1610560 | 10007016 | GRANITE CONSTRUCTION | | 7451 MOJAVE ROAD   TWENTYNINE PALMS CA 92277 |
| 1576587 | 10007016 | GRANITE CONSTRUCTION COMPANY | D/B/A CB CONCRETE COMPANY | 555 SO. 18TH STREET   SPARKS NV 89431 |
| 1576588 | 10011489 | GRANITE CONSTRUCTION COMPANY | D/B/A CB CONCRETE COMPANY | 3025 MILLS STREET   SPARKS NV 89431 |
| 1581658 | 10007015 | GRANITE CONSTRUCTION COMPANY | | 3025 MILL ST   RENO NV 89510 |
| 1581657 | 10007015 | GRANITE CONSTRUCTION/CB CONCRETE CO | | ATTN: ACCOUNTS PAYABLE   RENO NV 89510 |
| 1576596 | 10037485 | GRANITE INDUSTRIES | | 110-112 CHINA GROVE HWY   ROCKWELL NC 28138 |
| 1576586 | 10011504 | GRANITE PRECAST | | 2213 E. BAKERVIEW   BELLINGHAM WA 98226 |
| 1607191 | 10011503 | GRANITE PRECAST & CONCRET | | 5101 E NORTH STREET   BELLINGHAM WA 98226 |
| 1581059 | 10011490 | GRANITE ROCK COMPANY | | ATTN: ACCOUNTS PAYABLE   WATSONVILLE CA 95077 |
| 1581082 | 10011491 | GRANITE ROCK COMPANY | | 540 WEST BEACH   WATSONVILLE CA 95076 |
| 1581083 | 10011492 | GRANITE ROCK COMPANY | | 6475 SOUTH CHESTNUT STREET   GILROY CA 95020 |
| 1581084 | 10011493 | GRANITE ROCK COMPANY | | 303 CORAL STREET   SANTA CRUZ CA 95060 |
| 1581085 | 10011494 | GRANITE ROCK COMPANY | | 400 WORK STREET   SALINAS CA 93901 |
| 1581086 | 10011495 | GRANITE ROCK COMPANY | | 1755 DEL MONTE ROAD   SEASIDE CA 93955 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581087 | 10011496 | GRANITE ROCK COMPANY | | 11711 BERRYESSA ROAD   SAN JOSE CA 95133 |
| 1581088 | 10011497 | GRANITE ROCK COMPANY | | 355 BLOMQUEST STREET   REDWOOD CITY CA 94061 |
| 1581092 | 10011501 | GRANITE STATE CONC INC | | 180 PHOENIX AVE   LOWELL MA 01852 |
| 1581093 | 10011501 | GRANITE STATE CONCRETE | | 180 PHOENIX AVE   LOWELL MA 01852 |
| 1581089 | 10011502 | GRANITE STATE CONCRETE | | ROAD STONE DRIVE   PLAISTOW NH 03865 |
| 1536889 | 10014008 | GRANITE STATE CONCRETE | | 520 GROTON RD   WESTFORD MA 01886 |
| 1610524 | 10014499 | GRANITE STATE CONCRETE IN | | E3W STREET   MILFORD NH 03055 |
| 1610790 | 10011499 | GRANITE STATE CONCRETE IN | | E3W STREET   MILFORD NH 03055 |
| 1581091 | 10011500 | GRANITE STATE CONCRETE IN. | | ELM STREET   MILFORD NH 03055 |
| 1581090 | 10011500 | GRANITE STATE CONCRETE IN. | P O BOX 185 | ELM STREET   MILFORD NH 03055 |
| 1592905 | 10011489 | GRANJA IPAMBI LTDA | ATTN: ACCOUNTS PAYABLE | BRAZIL  99999 BRAZIL |
| 1581099 | 10023262 | GRANITEROCK COMPANY | | P.O. BOX 297   EDGARTOWN MA 02539 |
| 1581100 | 10011508 | GRANT BROTHERS | | KATAMA RD.   EDGARTOWN MA 02539 |
| 1581099 | 10011509 | GRANT BROTHERS | | P.O. BOX 297   EDGARTOWN MA 02539 |
| 1110445 | 10011507 | GRANT BROTHERS INC | | 125 MAIN STREET   ELMWOOD PARK NJ 07407 |
| 1581097 | 10048877 | GRANT CHEMICAL CO | PLANT CLOSED | P.O. BOX 141   DRY RIDGE KY 41035 |
| 1581097 | 10011506 | GRANT COUNTY CONCRETE | | P.O. BOX 141   DRY RIDGE KY 41035 |
| 1610524 | 10011505 | GRANT COUNTY CONCRETE | | 167 SOUTH MAIN STREET   DRY RIDGE KY 41035 |
| 1610804 | 10044804 | GRANT COUNTY CONCRETE | | P.O. BOX 141   DRY RIDGE KY 41035 |
| 1610907 | 10032907 | GRANT COUNTY CONCRETE | DO NOT USE | 1105 KENWOOD PARK   DRY RIDGE KY 41035 |
| 1625907 | 10032814 | GRANT SMITH AGGREGATES INC | | 435 HIGHWAY 339   YERINGTON NV 89447 |
| 1581070 | 10011479 | GRANTS MANOR | P/U NORWOOD | 505 UNIVERSITY AVE BLDG 3   NORWOOD MA 02062 |
| 1578897 | 10009916 | GRANVILLE CONCRETE PROD | | 1076 ROUTE 10   RANDOLPH NJ 07869 |
| 1592285 | 10020653 | GRANVILLE SEWERAGE TREATMENT | | GRANVILLE NY 12832 |
| 1607473 | 10037765 | GRAPEVINE HIGH SCHOOL | | 5401 HERITAGE AVENUE   COLLEYVILLE TX 76034 |
| 1593235 | 10023590 | GRAPHIC PACKAGING CORP. | | 3400 N MARINE DR.   PORTLAND OR 97217 |
| 1572720 | 10003166 | GRAPHIC PRODUCTS | | 1140 NW 55TH STREET   FORT LAUDERDALE FL 33309 |
| 1572721 | 10003167 | GRASSELLI CONCRETE PROD | | P.O. BOX J   MIDFIELD AL 35228 |
| 1572719 | 10049582 | GRASSELLI CONCRETE PROD | | 4212 JEFFERSON AVENUE S W   BIRMINGHAM AL 35221 |
| 1585585 | 10045622 | GRASSELLI CONCRETE PRODUC | | PO BOX2843   BIRMINGHAM AL 35228-0004 |
| 1111585 | 10032109 | GRAV-I-FLO CORPORATION | | 60 NORWOOD AVENUE   STURGIS MI 49091 |
| 1617792 | 10032109 | GRAV-I-FLO CORPORATION | | 60 NORWOOD AVENUE   STURGIS MI 49091 |
| 1585182 | 10011591 | GRAVEL PIT DESIGN STUDIO | | 2 NORMAN STREET   BRIDGEPORT CT 06605 |
| 1581182 | 10011592 | GRAVEL PRODUCTS | | 7010 N. NICKERSON RD   NICKERSON KS 67561 |
| 1595520 | 10025865 | GRAVEL PRODUCTS | | RT ONE   NICKERSON KS 67561 |
| 1595524 | 10025869 | GRAVES CONCRETE | | GARDNER RD. ROUTE 101   EAST TEMPLETON MA 01438 |
| 1601116 | 10031437 | GRAVES CONCRETE | | PO BOX680   EAST TEMPLETON MA 01438-0680 |
| 1111114 | 10050546 | GRAVES CONCRETE | | 43 OLD COLEBROOK ROAD   BARRE MA 01005 |
| 1572257 | 10002705 | GRAVES CONCRETE | | 901 E. GENESSEE STREET   CHITTENANGO NY 13037 |
| 1572258 | 10002705 | GRAY SYRACUSE INC. | | 901 E. GENESSEE STREET   BRIDGEPORT NY 13030 |
| 1572259 | 10002706 | GRAY SYRACUSE INC. | | 901 E. GENESSEE STREET   CHITTENANGO NY 13037 |
| 1572258 | 10002706 | GRAY SYRACUSE INC. | | 901 E. GENESSEE STREET   BRIDGEPORT NY 13030 |
| 1676261 | 10002707 | GRAY SYRACUSE INC. | | BRIDGEPORT NY 13010 |
| 1676261 | 10037498 | GRAY SYRACUSE INC. | | P.O. BOX 573054   HOUSTON TX 77257-3054 |
| 1676262 | 10037054 | GRAY-WALKER INC. | | PO BOX 573054   HOUSTON TX 77257-3054 |
| 1606014 | 10036313 | GRAYBAR ELECTRIC | | 2300 EAST 25TH ST.   MINNEAPOLIS MN 55406 |
| 1605995 | 10026294 | GRAYBAR ELECTRIC | | 133 E MANHATTAN BLVD   TOLEDO OH 43608 |
| 1606047 | 10036345 | GRAYBAR ELECTRC | | 1201 B 6TH ST.   SAN FRANCISCO CA 94107 |
| 1598015 | 10028349 | GRAYBAR ELECTRIC | | PO BOX3727   SEATTLE WA 98124 |
| 1605994 | 10036293 | GRAYBAR ELECTRIC | | 15505 WARFIELD ST   PHILADELPHIA PA 19146 |
| 1605997 | 10036296 | GRAYBAR ELECTRIC | | 2500 WILKINSON BLVD   CHARLOTTE NC 28208 |
| 1606000 | 10036299 | GRAYBAR ELECTRIC | | 175 DEWY AVENUE   ROCHESTER NY 14608 |
| 1606002 | 10036301 | GRAYBAR ELECTRIC | | 229 CHURCH ST   ALBANY NY 12202 |
| 1606003 | 10036302 | GRAYBAR ELECTRIC | | 800 HUYLER STREET   TETERBORO NJ 07608 |
| 1606009 | 10036308 | GRAYBAR ELECTRIC | | 2720 SOUTH PELLISSIER PL.   LA PUENTE CA 91744 |

Date :05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1006010 | 10036309 | GRAYBAR ELECTRIC | | 3350 WEST EARIL DR   PHOENIX AZ 85017 |
| 1006011 | 10036310 | GRAYBAR ELECTRIC | | 4780 ARVILLE ST   LAS VEGAS NV 89103 |
| 1006015 | 10036314 | GRAYBAR ELECTRIC | | 13310 INDUSTRIAL PK BLVD  PLYMOUTH MN 55441 |
| 1000023 | 10036322 | GRAYBAR ELECTRIC | | 2601 WEST SUPERIOR ST.  DULUTH MN 55806 |
| 1006027 | 10036326 | GRAYBAR ELECTRIC | | 610 LOMBARDI AVE.  GREEN BAY WI 54304 |
| 1006028 | 10036327 | GRAYBAR ELECTRIC | | 8770 LACKLAND RD.  ST. LOUIS MO 63114 |
| 1006031 | 10036330 | GRAYBAR ELECTRIC | | 1550 S WARFIELD ST  PHILADELPHIA PA 19146 |
| 1006032 | 10036331 | GRAYBAR ELECTRIC | | 2060 VULTEE ST.  ALLENTOWN PA 18103 |
| 1006033 | 10036332 | GRAYBAR ELECTRIC | | 975 E TALLMADGE AVE  AKRON OH 44310 |
| 1006034 | 10036333 | GRAYBAR ELECTRIC | | 2368 LINCOLN AVENUE  HAYWARD CA 94545 |
| 1006055 | 10036334 | GRAYBAR ELECTRIC | | 2460 STATE ST.  HAMDEN CT 06517 |
| 1006056 | 10036355 | GRAYBAR ELECTRIC | | 21 ALLEN ST  RUTLAND VT 05701 |
| 1006057 | 10036356 | GRAYBAR ELECTRIC | | 281 HUYSHOPE AVE.  HARTFORD CT 06106 |
| 1006060 | 10036358 | GRAYBAR ELECTRIC | | 150 EAST GREG ST SUITE 107  SPARKS NV 89431 |
| 1006718 | 10037013 | GRAYBAR ELECTRIC | | 99-833 IWAENA ST.  AIEA HI 96701 |
| 1006719 | 10037014 | GRAYBAR ELECTRIC | | 99-833 IWAENA ST.  AIEA HI 96701-3118 |
| 1006721 | 10037016 | GRAYBAR ELECTRIC | | 3099 SEVENTH ST  SAINT LOUIS MO 63118 |
| 1007044 | 10037318 | GRAYBAR ELECTRIC | | 6450 INDIANAPOLIS BLVD  HAMMOND IN 46320 |
| 1007886 | 10038177 | GRAYBAR ELECTRIC | | 910 SEVENTH ST N W  ROCHESTER MN 55901 |
| 1008044 | 10038323 | GRAYBAR ELECTRIC | | 799 EDWARDS ROAD  PARSIPPANY NJ 07054 |
| 1008426 | 10038714 | GRAYBAR ELECTRIC | | 2915 KAHIKAPU STREET  HONOLULU HI 96819 |
| 1008472 | 10038760 | GRAYBAR ELECTRIC | | 1000 KING HIGHWAY  KALAMAZOO MI 49001 |
| 1008477 | 10038765 | GRAYBAR ELECTRIC | | 4359 HALLS MILL ROAD  MOBILE AL 36693 |
| 1008596 | 10038884 | GRAYBAR ELECTRIC | | 3001 TECHNOLOGY DRIVE  PLANO TX 75074 |
| 1008697 | 10038984 | GRAYBAR ELECTRIC | | 3200 JACOB STREET  WHEELING WV 26003 |
| 1008729 | 10039016 | GRAYBAR ELECTRIC | | 171 S GOOD LATIMER EXPWY  DALLAS TX 75226 |
| 1008745 | 10039032 | GRAYBAR ELECTRIC | | 3540 ROYAL ROAD  FAIRBANKS AK 99701 |
| 1609002 | 10039288 | GRAYBAR ELECTRIC | | 43 BOULDEN BLVD  NEW CASTLE DE 19720 |
| 1612336 | 10042608 | GRAYBAR ELECTRIC | | 28 LINCOLN AVENUE  HAYWARD CA 94545 |
| 1612337 | 10042609 | GRAYBAR ELECTRIC | | 1414 CENTER ST  TACOMA WA 98409 |
| 1612338 | 10042610 | GRAYBAR ELECTRIC | | 1211 FEE DR  SACRAMENTO CA 95815 |
| 1612339 | 10042611 | GRAYBAR ELECTRIC | | 2368 LINCOLN AVENUE  HAYWARD CA 94545 |
| 1612340 | 10042612 | GRAYBAR ELECTRIC | | 31 PEARSON WAY  WEST SPRINGFIELD MA 01089 |
| 1612342 | 10042614 | GRAYBAR ELECTRIC | | 345 HARRISON AVE.  BOSTON MA 02118 |
| 1612343 | 10042615 | GRAYBAR ELECTRIC | | 2500 WILKINSON BLVD.  CHARLOTTE NC 28208 |
| 1612254 | 10044517 | GRAYBAR ELECTRIC | (3215746) | 2368 LINCOLN AVENUE  HAYWARD CA 94545 |
| 1604729 | 10035033 | GRAYBAR ELECTRIC | (3215746) | 1700 W. LOOP  LUBBOCK TX 79424 |
| 1604730 | 10035034 | GRAYBAR ELECTRIC | (3215746) | 4902 W. LOOP  LUBBOCK TX 79424 |
| 1604731 | 10035035 | GRAYBAR ELECTRIC | (3215746) | 2368 LINCOLN AVENUE  HAYWARD CA 94545 |
| 1604732 | 10035036 | GRAYBAR ELECTRIC | (3215746) | 900 REGENCY DR.  GLENDALE HEIGHTS IL 60139 |
| 1604733 | 10035037 | GRAYBAR ELECTRIC | (3215746) | P.O. BOX 497  TOLEDO OH 43693 |
| 1604734 | 10035038 | GRAYBAR ELECTRIC | (3215746) | 21-15 QUEENS PLAZA NORTH  LONG ISLAND CITY NY 11101 |
| 1604735 | 10035039 | GRAYBAR ELECTRIC | (3215746) | P.O. BOX 2070  PHOENIX AZ 85062 |
| 1604736 | 10035040 | GRAYBAR ELECTRIC | (3215746) | P.O. BOX 7409  PHILADELPHIA PA 19101 |
| 1604737 | 10035041 | GRAYBAR ELECTRIC | (3215746) | P.O. BOX 92600  ANCHORAGE AK 99509 |
| 1604738 | 10035042 | GRAYBAR ELECTRIC | (3215746) | P.O. BOX 160  MINNEAPOLIS MN 55440 |
| 1604739 | 10035043 | GRAYBAR ELECTRIC | (3215746) | 245 NIANTIC AVENUE  CRANSTON RI 02907 |
| 1604740 | 10035044 | GRAYBAR ELECTRIC | (3215746) | PO BOX 13187  GREEN BAY WI 54307-3187 |
| 1604741 | 10035045 | GRAYBAR ELECTRIC | (3215746) | P.O. BOX 376  SAINT LOUIS MO 63166 |
| 1604742 | 10035046 | GRAYBAR ELECTRIC | (3215746) | 900 RIDGE AVENUE  PITTSBURGH PA 15212 |
| 1604743 | 10035047 | GRAYBAR ELECTRIC | (3215746) | PO BOX 3727  SEATTLE WA 98124 |
| 1604744 | 10035048 | GRAYBAR ELECTRIC | (3215746) | 299 GARLINGTON ROAD  GREENVILLE SC 29615-4600 |
| 1604745 | 10035049 | GRAYBAR ELECTRIC | (3215746) | P.O BOX 3727  SEATTLE WA 98124 |
| 1604745 | | GRAYBAR ELECTRIC | (3215746) | 210 SOUTH ANDERSON  LOS ANGELES CA 90033 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604746 | 10035050 | GRAYBAR ELECTRIC (32157746) | | CHATTANOOGA TN BRANCH  SAINT LOUIS MO 63178 |
| 1604747 | 10035051 | GRAYBAR ELECTRIC (32157746) | | BOSTON MA 02205 |
| 1604748 | 10035052 | GRAYBAR ELECTRIC (32157746) | | P.O. BOX 9147  BOSTON MA 02205 |
| 1605364 | 10035665 | GRAYBAR ELECTRIC (32157746) | | P.O. BOX 66838  CHARLOTTE NC 28266 |
| 1605365 | 10035666 | GRAYBAR ELECTRIC (32157746) | | CHARLOTTE NC BRANCH  RICHMOND VA 23230 |
| 1605366 | 10035667 | GRAYBAR ELECTRIC (32157746) | | P.O. BOX 2085  LANSING MI 48901 |
| 1605677 | 10035690 | GRAYBAR ELECTRIC (32157746) | | P.O. BOX 6774  RICHMOND VA 23230 |
| 1606004 | 10036203 | GRAYBAR ELECTRIC (32157746) | | 6161 BINGLE RD HOUSTON DIST. CTR  HOUSTON TX 77092 |
| 1606006 | 10036303 | GRAYBAR ELECTRIC (32157746) | | 110 MERRITT BLVD.  FISHKILL NY 12524 |
| 1606013 | 10036315 | GRAYBAR ELECTRIC (32157746) | | 610 LOMBARDI AVE  GREEN BAY WI 54304 |
| 1606016 | 10036321 | GRAYBAR ELECTRIC (32157746) | | EAST CAMPUS #2098459  GREAT FALLS MT 59405 |
| 1606022 | 10036324 | GRAYBAR ELECTRIC (32157746) | | NETWORKING & TELECOM SRVS.  MINNEAPOLIS MN 55414 |
| 1606016 | 10036334 | GRAYBAR ELECTRIC (32157746) | | 3333 PILOT KNOB RD  EAGAN MN 55121 |
| 1606020 | 10036335 | GRAYBAR ELECTRIC (32157746) | | 2079 WHARTON AVE  AKRON OH 44305 |
| 1606030 | 10036643 | GRAYBAR ELECTRIC (32157746) | | 676 HIGHWAY DR  LEXINGTON KY 42134 |
| 1606046 | 10036644 | GRAYBAR ELECTRIC (32157746) | | 3628 ST 35TH REAR  TACOMA WA 98409 |
| 1606045 | 10039531 | GRAYBAR ELECTRIC CO., INC. | | 1928 ST MARY'S RD  MORAGA CA 94575 |
| 1606046 | 10039831 | GRAYBAR ELECTRIC CO., INC. | | 1928 ST MARY'S RD  MORAGA CA 94575 |
| 1606054 | 10037268 | GRAYBAR ELECTRIC CO., INC. | | 1465 MONAD RD.  BILLINGS MT 59101 |
| 1606711 | 10037017 | GRAYBAR ELECTRIC CO., INC. | | THRU GATE #3 OF EATON ST. CODE 107  SAINT PAUL MN 55107 |
| 1606712 | 10042607 | GRAYBAR ELECTRIC CO., INC. | | DOWNING INDUSTRIAL PARK  PITTSFIELD MA 01201 |
| 1606722 | 10044446 | GRAYBAR ELECTRIC CO., INC. | | AIRPORT IND. PARK  NEW CASTLE DE 19720 |
| 1612335 | 10044451 | GRAYBAR ELECTRIC CO., INC. | | P.O. BOX 1539  ROCHESTER NY 14603 |
| 1614182 | 10044514 | GRAYBAR ELECTRIC CO., INC. (32157746) | | HOOK CREEK BLVD & 145 AVE  VALLEY STREAM NY 11581 |
| 1614251 | 10044515 | GRAYBAR ELECTRIC CO., INC. | | EAST CAMPUS #2113  GREAT FALLS MT 59405 |
| 1614252 | 10044565 | GRAYBAR ELECTRIC CO., INC. | | EAST SCHRADE PL  BAKERSFIELD CA 93311 |
| 1602246 | 10044573 | GRAYBAR ELECTRIC CO., INC. | | 260 WEST THIRD STREET  SIOUX FALLS SD 57104 |
| 1606974 | 10044585 | GRAYBAR ELECTRIC CO., INC. | | 1221 EAST 13TH ST  KANSAS CITY MO 64106 |
| 1614335 | 10039584 | GRAYBAR ELECTRIC CO. INC | | 2400 SOUTH DIVISION AVENUE  ORLANDO FL 32805 |
| 1614343 | 10052033 | GRAYBAR ELECTRIC CO. INC | | 13251 GEORGE WEBER DR.  ROGERS MN 55374 |
| 1606888 | 10054199 | GRAYBAR ELECTRIC CO. | | P.O. BOX #3210  TAMPA FL 33601 |
| 1604749 | 10044606 | GRAYBAR ELECTRIC CO. | | 2139 STUMBO ROAD  MANSFIELD OH 44906 |
| 1604792 | 10045572 | GRAYBAR ELECTRIC CO. | ATTN: ACCTS PAYABLE (610) 797-1212 | NORTHBOROUGH BRANCH PO BOX 9147  BOSTON MA 02205 |
| 1107334 | 10052032 | GRAYBAR ELECTRIC COMPANY | | 2060 VULTEE STREET  ALLENTOWN PA 18103 |
| 1604751 | 10045527 | GRAYBAR ELECTRIC COMPANY, INC. | REG. ZONE-FRESNO CA. BRANCH | 4401 EAST CENTRAL AVENUE  FRESNO CA 93708 |
| 1604750 | 10025054 | GRAYBAR ELECTRIC COMPANY | | NORTHBOROUGH BRANCH PO BOX 9147  BOSTON MA 02205 |
| 1605989 | 10035055 | GRAYBAR ELECTRIC COMPANY, INC. | | 110 FORBES BLVD  MANSFIELD MA 01820 |
| 1605990 | 10036288 | GRAYBAR ELECTRIC | ATTN: PURCHASING | 2101 S. BYRD DRIVE  GLENDALE HEIGHTS IL 60139 |
| 1612334 | 10036289 | GRAYBAR ELETRIC | ATTN: PURCHASING | ALLENTOWN PA BRANCH 900 RIDGE AVENUE |
| 1606053 | 10036606 | GRAYBAR ELECTRIC | | ALLENTOWN PA BRANCH 900 RIDGE AVENUE |
| 1612336 | 10036351 | GRAYBAR ELECTRIC | HAMMOND BRANCH  ATTN: ACCTS PAYABLE | ALLENTOWN PA BRANCH 900 RIDGE AVENUE |
| 1606709 | 10037005 | GRAYBAR ELETRIC | ATTN: ACCTS PAYABLE | PITTSBURGH PA 15212 |
| 1612426 | 10042697 | GRAYBARELECTRIC | | PO BOX 376  SAINT LOUIS MO 63166 |
| 1609757 | 10040039 | GRAYBER ELECTRIC | | P.O. BOX 655094  DALLAS TX 75265 |
| | | GRAYCO MECHANICAL WELDING & FAB | | CALLER BOX 7300  NORCROSS GA 30091 |

1403-S FLOYD RD  RICHARDSON TX 75081
T.I. E. BLDG 1335 FLOYD RD  DALLAS TX 75243
4902 W LOOP 289  LUBBOCK TX 79424
4901 AVILLE 2ST  LAS VEGAS NV 89101
1498 CHERRYBELL AVE.  TUCSON AZ 85713
150 EAST GREG ST. SUITE 107  SPARKS NV 89431
205 RACCOON VALLEY ROAD  POWELL TN 37849

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613629 | 10043895 | GRAYHAWK | | P. O. BOX 12111 LEXINGTON KY 40580 |
| 1572049 | 10006680 | GRAYHAWK CORP | | P O BOX 9055 LOUISVILLE KY 40209 |
| 1610394 | 10040674 | GRAYHAWK CORPORATION | | PO BOX 12111 LEXINGTON KY 40580 |
| 1580807 | 10011217 | GRAYMONT DOLIME (OH) INC. | | P O BOX 158 GENOA OH 43430 |
| 1580808 | 10011218 | GRAYMONT DOLIME (OH) INC. | | 21880 WEST ST. RTE 163 GENOA OH 43430 |
| 1304833 | 10048083 | GRAYMONT DOLIME (OH) INC. | | PO BOX158 GENOA OH 43430 |
| 1113132 | 10048087 | GRAYMOR COATINGS, INC. | | 3302 NORTH WEST 211TH TERRIS HILLSBORO OR 97124 |
| 1109661 | 10031782 | GRAYSON HIGH SCHOOL | | 50 HOPE HOLLOW RD. LOGANVILLE GA 30052 |
| 1601627 | 10031787 | GRAYSTONE BLOCK CO INC | SE RESTORATION | 316 W RIVER RD MODESTO CA 95351 |
| 1581115 | 10011515 | GRAZIANO A. INC. | | 71 ADAMS STREET BRAINTREE MA 02184 |
| 1581116 | 10011516 | GRAZIANO A. INC. | | 71 ADAMS STREET BRAINTREE MA 02184 |
| 1581112 | 10011521 | GRAZIANO CONCRETE | | 60 FIRST STREET BRIDGEWATER MA 02324 |
| 1610527 | 10040807 | GRAZIANO CONCRETE | | 60 FIRST STREET BRIDGEWATER MA 02324 |
| 1599483 | 10029911 | GRAZIANO REDI-MIX, INC. | | 817 BAY #235 AT MARTIN AND KELLOG NEWARK NJ 07105 |
| 1597182 | 10027520 | GRC RECYCLE | DO NOT USE THIS NUMBER | C/O WESTSIDE BUILDING MATERIALS SAN DIEGO CA 92100 |
| 1591372 | 10021935 | GREAT AMERICAN BUILDING | AMERICAN SPRAY ON CONTINENTAL INSULATION | 1960 SOUTH 4250 WEST SALT LAKE CITY UT 84104 |
| 1109652 | 10028420 | GREAT AMERICAN FOOD SERVICE BUILDING | | 625 FIRST STREET S.E. CEDAR RAPIDS IA 52403 |
| 1598488 | 10028402 | GREAT BARRIER C/O CHAMPION PAPER | PEARSON WALL SYSTEMS | COUNTY RD 150 COURTLAND AL 35618 |
| 1606131 | 10048084 | GREAT BEND INDUSTRIES | | ROUTE 1, BOX 106 GREAT BEND KS 67530 |
| 1578816 | 10033416 | GREAT BEND READY MIX | | 1578 COMMERCE DRIVE GREAT BEND KS 67530-4622 |
| 1589562 | 10019935 | GREAT BEND REDI MIX | | 2007 KANSAS GREAT BEND KS 67530 |
| 1589561 | 10019934 | GREAT BEND REDI MIX | | 606 S PATTON RD. GREAT BEND KS 67530 |
| 1106653 | 10048085 | GREAT LAKES AIR PRODUCTS | | 5861 COMMERCE DRIVE WESTLAND MI 48185 |
| 1111810 | 10054000 | GREAT LAKES AIR PRODUCTS | | 5861 COMMERCE DRIVE WESTLAND MI 48185 |
| 1115693 | 10054125 | GREAT LAKES CONCRETE | DO NOT USE | 1971 DICKERSON ROAD GAYLORD MI 49735 |
| 1581117 | 10011526 | GREAT LAKES ELECTRIC SUPPLY CO | | 3295 AUBURN HILLS MI 48326 |
| 1604752 | 10035056 | GREAT LAKES ELECTRICAL EQUIP. CO.,INC | | 3295 BAXTER AVE SUPERIOR WI 54880 |
| 1606983 | 10037277 | GREAT LAKES PULP & FIBRE INC. | 341 A EAST CAPITOL AVENUE | 701 4TH AVENUE MENOMINEE MI 49858 |
| 1111810 | 10050242 | GREAT LAKES REDI MIX | | 1947 DICKERSON ROAD GAYLORD MI 49735 |
| 1113132 | 10043400 | GREAT LAKES REDI MIX | | 7200 NORDFIELD RD. WALTON HILLS OH 44146 |
| 1601753 | 10035057 | GREAT MALL | | RAYMOND INTERIORS MILPITAS CA 95035 |
| 1604753 | 10035046 | GREAT MARKETING COMPANY, THE | | 1300 NORTHBROOK PARKWAY SUITE 100 SUWANEE GA 30024 |
| 1591684 | 10012646 | GREAT MARKETING COMPANY, THE | | 1300 NORTHBROOK PARKWAY SUITE 100 SUWANEE GA 30024 |
| 1591646 | 10012945 | GREAT NORTHERN/FAX ORIGDISC INVOICE | GREAT NORTHERN INSULATION | LSDSBIDIARY OF 895639 ONTARIO LTD. 935 KEYES DRIVE WOODSTOCK ON N4V 1C3 CANADA |
| 1546438 | 10024987 | GREAT OAKS ELEMENTARY | FIREPROOF CONTRACTORS PROJECT | 16474 GREAT OAKS DR. ROUND ROCK TX 78681 |
| 1593026 | 10023382 | GREAT PLATTE RIVER ROAD MONUMENT | | C/O MIDWEST EXHIBITIONS 3060 EAST 1ST STREET |
| 1595700 | 10026054 | GREAT RIVER MEDICAL | SPRAY INSULATION | 1501 W AGENCY ROAD WEST BURLINGTON IA 52655 |
| 1603316 | 10033626 | GREAT RIVER MEDICAL CENTER | WILKIN INSULATION | 1501 AGENCY ROAD WEST BURLINGTON IA 52655 |
| 1612283 | 10031603 | GREAT WESTERN | | FREDRICK MEISWINKEL BERKELEY CA 94700 |
| 1599132 | 10029961 | GREAT WESTERN BLDG MATLS | | 3652 E. MIAMI PHOENIX AZ 85040 |
| 1584187 | 10014583 | GREAT WESTERN BUILDING MATERIALS | ARIZONA EDM | 3652 E. MIAMI PHOENIX AZ 85040 |
| 1585689 | 10016069 | GREAT WESTERN CHEMICAL | | 6750 WEST BOSTON STREET CHANDLER AZ 85226 |
| 1556861 | 10002547 | GREAT WESTERN CHEMICAL | | 11903 PIKE STREET SANTA FE SPRINGS CA 90670 |
| 1572099 | 10002548 | GREAT WESTERN CHEMICAL | | 6750 W. BOSTON ST. CHANDLER AZ 85224 |
| 1594788 | 10025136 | GREAT WESTERN CHEMICAL | | 6750 W. BOSTON ST. CHANDLER AZ 85226 |
| 1597345 | 10027686 | GREAT WESTERN CHEMICAL | | PO BOX92 PORTLAND OR 97205 |
| 1602104 | 10032420 | GREAT WESTERN CONTAINER | | 808 S.W. 16TH AVE. PORTLAND OR 97205 |
| 1616676 | 10041950 | GREAT WESTERN CONTAINER | | 1211 MERIDIAN STREET N.E. EDMONTON, ALBERTA AB T6S 1A3 CANADA |
| 1571291 | 10001744 | GREAT WESTERN CONTAINER | | 1912 66TH AVENUE EDMONTON, ALBERTA AB T6P 1M4 CANADA |
| 1571292 | 10001745 | GREAT WESTERN CONTAINER | | 1912 66TH AVENUE EDMONTON, ALBERTA AB T6P 1M4 CANADA |
| 1571497 | 10001949 | GREAT WESTERN CONTAINER | | 1912 66TH AVENUE EDMONTON, ALBERTA AB T6P 1M4 CANADA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107335 | 10045481 | GREAT WESTERN RESOURCES | SUITE 1700 | ATTN: ACCOUNTS PAYABLE 1111 BAGBY STREET HOUSTON TX 77002 |
| 1612358 | 10042630 | GREATER CLARK COUNTY SCHOOL | | 3015 E. 10TH STREET JEFFERSONVILLE IN 47130 |
| 1606194 | 10036496 | GREATER CLARK CTY SCHOOL | | 2315 E ALLISON LANE JEFFERSONVILLE IN 47130-5818 |
| 1606194 | 10036498 | GREATER DIVERSIFIED | | 1234 N. CAPITOL AVENUE INDIANAPOLIS IN 46202 |
| 1670023 | 10037317 | GREATER GRACE TEMPLE | PONTIAC CEILINGS 5600 READ BLVD | 23500 WEST 7 MILE ROAD DETROIT MI 48231 |
| 1581487 | 10011895 | GREATER ST. STEVENS BAPTIST CHURCH | | NEW ORLEANS LA 70127 |
| 1601961 | 10032278 | GREEKTOWN CASINO | ENVIRONMENTAL SPECIALTY SERVICE PONTIAC CEILING & PARTITION | 459 E. LAFAYETTE DETROIT MI 48226 |
| 1602485 | 10032799 | GREEN ACRES BAPTIST CHURCH | WILLIAMS INSULATION | 1607 TROUP HIGHWAY 10 TYLER TX 75701 |
| 1608418 | 10038706 | GREEN BAY AREA PUBLIC SCHOOL | DISTRICT | C/O OM CONSTRUCTION 1610 CORNELL ROAD GREEN BAY WI 54313 |
| 1581118 | 10011527 | GREEN BAY BUILDERS SUPPLY | | P.O. BOX 8107 GREEN BAY WI 54308 |
| 1598857 | 10028889 | GREEN CONCOURSE MOVING WALKS | | ST. PAUL INTERNATIONAL AIRPORT I 494 & HIGHWAY 5 |
| 1606698 | 10034007 | GREEN HILLS YMCA | DALE INC | 4440 HILLSBORO CIRCLE NASHVILLE TN 37215 |
| 1603218 | 10031989 | GREEN HOPE HIGH SCHOOL | DEMCO GROUP | 2500 CARPENTER-UPCHURCH ROAD CARY NC 27513 |
| 1601201 | 10031521 | GREEN HOPE HIGH SCHOOL II | WARCO CONSTRUCTION | C/O BEERS CONSTRUCTION 2500 CARPENTAR UPCHURCH ROAD CARY NC 27513 |
| 1607723 | 10037018 | GREEN MOUNTAIN COMM. | | 16 LEHNER ST WOLFEBORO NH 03894 |
| 1581126 | 10011535 | GREEN READY MIX OF MISSOURI, | | OFF HWY 24-65 CARROLLTON MO 64633 |
| 1581130 | 10011540 | GREEN READY MIX OF MISSOURI, INC. | | 1910 W 69 HWY EXCELSIOR SPRINGS MO 64024 |
| 1581124 | 10011533 | GREEN READY MIX OF MISSOURI, INC. | | 25TH & MONROE LEXINGTON MO 64067 |
| 1581127 | 10011536 | GREEN READY MIX OF MISSOURI, INC. | | 24 & 65 HWYS CARROLLTON MO 64633 |
| 1581128 | 10011537 | GREEN READY MIX OF MISSOURI, INC. | | 504 WEST 1ST STREET CONCORDIA MO 64020 |
| 1581129 | 10011538 | GREEN READY MIX OF MISSOURI, INC. | | HWY 10 WEST RICHMOND MO 64085 |
| 1581132 | 10011541 | GREEN READY MIX OF MISSOURI, INC. | | HWY 69 EXCELSIOR SPRINGS MO 64024 |
| 1581131 | 10011539 | GREEN READY MIX OF MISSOURI, INC. | | 902 WEST FERRY HAMILTON MO 64644 |
| 1607851 | 10038926 | GREEN READY MIX OF MISSOURI, INC. | | 9596 HWY EE RICHMOND MO 64085 |
| 1607850 | 10038927 | GREEN READY MIX OF MISSOURI, INC. | | HWY 36 W UTICA MO 64686 |
| 1611133 | 10038142 | GREEN READY MIX OF MISSOURI, INC. | | 23400 W. 82ND ST. SHAWNEE MISSION KS 66227 |
| 1607852 | 10038140 | GREEN READY MIX OF MISSOURI, INC. | | 1206 W. 24TH ST TERRACE HIGGINSVILLE MO 64037 |
| 1611644 | 10042914 | GREEN RIVER COMMUNITY | | 12401 SE 320TH STREET BOTHELL WA 98012 |
| 1111416 | 10043401 | GREEN RIVER INC. | SUITE 141 | 5101 NW21 AVENUE FORT LAUDERDALE FL 33309 |
| 1111748 | 10011748 | GREEN VALLEY PACKING | | 2992 GREEN VALLEY ROAD CLAYSVILLE PA 15323 |
| 1049848 | 10011742 | GREEN VALLEY READY MIX | | 1207 - 18TH STREET MONROE WI 53566 |
| 1048086 | 10048086 | GREEN VALLEY READY MIX OF MISSOURI, INC. | P.O. BOX 322 HUNT MIDWEST MINING | 8300 NE UNDERGROUND DR. STE 300 KANSAS CITY MO 64161 |
| 1048084 | 10048084 | GREEN'S READY MIX | SIERRA BLDG. MTRL. | FRESNO CA |
| 1603057 | 10033369 | GREENBEIR SCHOOL | | 6790 HWY 9061 DRIVE CLEMMONS NC 27012 |
| 1600953 | 10040035 | GREENBRIAR HOMES & MASONRY CO | CHARLESTON PLASTERING | |
| 1600935 | 10033469 | GREENBRIER RENOV ADDITION | SPRAYCRAFT, INC. | 300 WEST MAIN STREET WHITE SULPHUR SPRINGS WV 24986 |
| 1601938 | 10031469 | GREENE COUNTY MEMORIAL HOSPITAL | | 1141 NORTH MONROE XENIA OH 45385-1619 |
| 1603188 | 10013820 | GREENE COUNTY REDI-MIX (NEW PLANT) | | HIGHWAY 30 - EAST JEFFERSON IA 50129 |
| 1601551 | 10011869 | GREENE COUNTY REDI-MIX, INC. | | ROUTE 1 (HWY 4 & 30) JEFFERSON IA 50129 |
| 1581868 | 10013820 | GREENE COUNTY REDI-MIX, INC. | | 1295 OXFORD AVENUE JEFFERSON IA 50129 |
| 1583421 | 10013820 | GREENE COUNTY REDI-MIX, INC. | | 1295 OXFORD AVENUE JEFFERSON IA 50129 |
| 1607763 | 10038054 | GREENE'S READY MIXED CONCRETE | ATTN: SYDNEY-ACCTS. PAYABLE | 19030 S. NORMANDIE AVE. TORRANCE CA 90502 |
| 1608054 | 10037763 | GREENE'S READY MIXED CONCRETE CO | *MARKED FOR DELETION**S.CLARK | 19030 S NORMANDY TORRANCE CA 90502 |
| 1595015 | 10025362 | GREENEVILLE CONCRETE | | 1947 SNAPS FERRY ROAD GREENVILLE TN 37745 |
| 1595968 | 10026231 | GREENEVILLE CONCRETE | | 1947 SNAPS FERRY ROAD GREENVILLE TN 37745-3509 |
| 1581121 | 10011530 | GREENFIELD ENVIRONMENTAL | | STAGING HOUSE LONG BEACH CA 90805 |
| 1581122 | 10011531 | GREENFIELD ENVIRONMENTAL | RIBCO CO. | 2531 E. 67TH ST. LONG BEACH CA 90805 |
| 1598108 | 10028442 | GREENFIELD HEALTH & REHAB CENTER | | 5990 BROADWAY LANCASTER NY 14086 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608730 | 10039017 | GREENFIELD HEBREW ACADEMY | S E RESTORATION | 5200 NORTHLAND DRIVE   ATLANTA GA 30342 |
| 1612541 | 10042812 | GREENFIELD HEBREW ACADEMY | SE RESTORATION | 5200 NORTHLAND DR NE   ATLANTA GA 30342 |
| 1611917 | 10042191 | GREENHOPE HIGH SCHOOL | WARCO CONSTRUCTION | DAVISON JONES BEERS CONSTRUCTION 2500 CARPENTAR UPCHURCH RD   CARY NC 27511 |
| 1592345 | 10022704 | GREENLEAF, INC. | | 200 WINDING WAY   SPARTANBURG SC 29301 |
| 1523390 | 10022749 | GREENSBORO BOX CO., INC. | | 144 INDUSTRIAL AVENUE,   GREENSBORO NC 27416 |
| 1620016 | 10032132 | GREENSBORO COLLEGE | ACOUSTICS | 815 WEST MARKET ST   GREENSBORO NC 27401 |
| 1591071 | 10021436 | GREENSBORO COLLISEUM | 1901 WEST LEE STREET | C/O WARCO CONSTRUCTION   GREENSBORO NC 27402 |
| 1571168 | 10003612 | GREENSBURG CONCRETE BLOCK | | 729 SOUTH MAIN STREET   GREENSBURG PA 15601 |
| 1573169 | 10003613 | GREENSBURG CONCRETE BLOCK | | 729 SOUTH MAIN STREET   GREENSBURG PA 15601 |
| 1599961 | 10030289 | GREENSVILLE CENTRAL SCHOOLS | ONONDAGA CONSTRUCTION | ROUTE 81   GREENVILLE NY 12083 |
| 1579843 | 10010258 | GREENVILLE BUS GARAGE @@ | THOMAS FIREPROOFING | JERSEY CITY NJ 07304 |
| 1599963 | 10023902 | GREENVILLE BUS GARAGE @@ | THOMAS FIREPROOFING | JERSEY CITY NJ 07304 |
| 1593620 | 10023974 | GREENVILLE BUS GARAGE @@ | | JERSEY CITY NJ 07304 |
| 1598198 | 10028531 | GREENVILLE EAST SIDE HOSPITAL | WARCO CONSTRUCTION | MCDEVITT STREET BEVIS, INC 202 ENTERPRISE BLVD |
| 1611876 | 10042850 | GREENVILLE HOSPITAL | FIRESTOP TECH | 810 B WEST FERRIS ROAD   GREENVILLE SC 29605 |
| 1581141 | 10021411 | GREENVILLE MEMORIAL HOSPITAL | | 810 WEST FARIS STREET   GREENVILLE SC 29605 |
| 1581145 | 10012304 | GREENVILLE READY MIX | 1311 SOUTH FOURTH | 208 CENTRAL AVE.   JOHNSTON RI 02919 |
| 1581146 | 10012305 | GREENVILLE READY MIX | | 79 CEDAR SWAMP RD.   SMITHFIELD RI 02917 |
| 1581147 | 10020187 | GREENVILLE READY MIX | | GREENVILLE IL 62246 |
| 1610507 | 10028793 | GREENVILLE INDUSTRIAL WAREHOUSE | | 32 PLUM STREET   TRENTON NJ 08638 |
| 1578588 | 10011549 | GREENWALD SUPPLY | FIREKOTE | 2507 51ST AVENUE   HYATTSVILLE MD 20781 |
| 1576493 | 10011550 | GREENWALD SUPPLY | DASHCO | 2507 51ST AVENUE   HYATTSVILLE MD 20781 |
| 1601809 | 10011554 | GREENWALD SUPPLY | | 8090 ALBAN RD   SPRINGFIELD VA 22150 |
| 1597536 | 10011555 | GREENWALD SUPPLY | | 8090 ALBAN RD   SPRINGFIELD VA 22150 |
| 1600885 | 10011556 | GREENWALD SUPPLY | | 8090 ALBAN ROAD   SPRINGFIELD VA 22150 |
| | 10003890 | GREENWALD SUPPLY | | 2507 51ST AVENUE   HYATTSVILLE MD 20781 |
| | 10009008 | GREENWAY PLAZA | | 135 PINE LAWN ROAD   MELVILLE NY 11747 |
| | 10006923 | GREENWICH HIGH SCHOOL | NEW BLDG. CONSTR. PHASE B.C. | 10 HILLSIDE ROAD   GREENWICH CT 06830 |
| | 10021126 | GREENWICH HOSPITAL C/O CUDDY | WESCONN | EXIT 4 OFF OF 95   GREENWICH CT 06830 |
| | 10027872 | GREENWICH LIBRARY | LOSCO GROUP | 101 WEST PUTNAM AVENUE   GREENWICH CT 06830 |
| | 10031207 | GREENWOOD LAKE MIDDLE SCHOOL | | LAKES ROAD   GREENWOOD LAKE NY 10925 |
| 1605367 | 10035668 | GREER MIDDLE SCHOOL | BEERS YORK CONSTRUCTION | C/O WARCO CONSTRUCTION EAST GAP CREEK RD.   GREER SC 29650 |
| 1589856 | 10020026 | GREER SUPPLY COMPANY, INC. | | 2401A PLANTATION ROAD   ROANOKE VA 24012 |
| 1573958 | 10004439 | GREG COX | | 7484 W. CR 750 NORTH   GASTON IN 47342 |
| 1596256 | 10026598 | GREG WILLIAMSON | | 2122 FLEUR DRIVE   DES MOINES IA 50321 |
| 1605660 | 10027000 | GREG YOUNG MASONRY | OFFICE MAX PROJECT | 1600 EAST 17TH STREET   KANSAS CITY MO 64108 |
| 1606602 | 10005273 | GREGG COMMUNITY CENTER | | 1600 EAST 17TH STREET   KANSAS CITY MO 64108 |
| 1571836 | 10001673 | GREGG INDUSTRIAL INSULATORS | | 201 ESTES   LONGVIEW TX 75603 |
| 1571220 | 10001663 | GREGORY GYM PROJECT | 2200 SPEEDWAY | 2341 W. 135 STREET   AUSTIN TX 78705 |
| 1571209 | 10002662 | GREIF BROS. COOPERAGE | | C/O BAHL INSULATION   BLUE ISLAND IL 60406 |
| 1597326 | 10027663 | GREIF BROS. CORP | | 100 GREIF LANE   DURANT MS 39063 |
| 1571210 | 10001663 | GREIF BROS. CORPORATION | EAST COAST DIVISION | CULLMAN SUPPLY   CULLMAN AL 35055 |
| 1571211 | 10001664 | GREIF BROS. CORPORATION | | 2500 GRAYS ROAD   SPARROWS POINT MD 21219 |
| 1571212 | 10001665 | GREIF BROS. CORPORATION | | WILLIAMSON AVE. EXTENSION   YOUNGSTOWN OH 44501 |
| 1571214 | 10001667 | GREIF BROS. CORPORATION | | WILLIAMSON AVENUE EXTENSION   YOUNGSTOWN OH 44502 |
| 1571215 | 10001668 | GREIF BROS. CORPORATION | STROTHER FIELD IND PK | 7604 RAILROAD AVE   WINFIELD KS 67116 |
| 1571216 | 10001669 | GREIF BROS. CORPORATION | P.O. BOX 1343 | P O BOX 939   LA PORTE TX 77572 |
| | | GREIF BROS. CORPORATION | | EVERGREEN INDUSTRIAL PARK HIGHWAY 30   SAINT GABRIEL LA 70776 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571217 | 10001670 | GREIF BROS. CORPORATION | | 1332 LOUISIANA STREET  MEMPHIS TN 38106 |
| 1571218 | 10001671 | GREIF BROS. CORPORATION | | PO BOX 908 409 2ND AVENUE N EL. CULLMAN AL 35055 |
| 1571219 | 10001672 | GREIF BROS. CORPORATION | | 935 W 19TH PLACE  CHICAGO IL 60608 |
| 1571221 | 10001674 | GREIF BROS. CORPORATION | | HIGHWAY 211 EAST  BLADENBORO NC 28320 |
| 1571225 | 10001678 | GREIF BROS. CORPORATION | | 5701 FRESCA DRIVE  LA PALMA CA 90623 |
| 1571226 | 10001679 | GREIF BROS. CORPORATION | | 1508 E. CEDAR STREET  ANGLETON TX 77515 |
| 1571227 | 10001680 | GREIF BROS. CORPORATION (PLASTICS) | NEWARK INDUSTRIAL PARK BUILDING 16, ROUTE 2 PO BOX | HEBRON OH 43025 |
| 1571228 | 10001681 | GREIF BROS. CORPORATION | | NOBLE INDUSTRIAL PARK  CALDWELL OH 43724 |
| 1571293 | 10001746 | GREIF BROS. CORPORATION | | 2400 COOPER AVENUE  MERCED CA 95340 |
| 1571303 | 10001756 | GREIF BROS. CORPORATION | | 8610 WALLISVILLE ROAD  HOUSTON TX 77013 |
| 1571304 | 10001757 | GREIF BROS. CORPORATION | | 2000 LITHONIA INDUSTRIAL BOULEVARD  LITHONIA GA 30058 |
| 1571308 | 10001761 | GREIF BROS. CORPORATION | | 2122 COLVIN BOULEVARD  TONAWANDA NY 14150 |
| 1571403 | 10001855 | GREIF BROS. CORPORATION | | 3301 MONTREAL AVENUE  ONTARIO CA 92335 |
| 1571648 | 10002099 | GREIF BROS. CORPORATION | | 9610 WALLISVILLE ROAD  HOUSTON TX 77013 |
| 1571664 | 10038866 | GREIF BROS. CORPORATION | | 4901 HYDE PARK BOULEVARD  NIAGARA FALLS NY 14305 |
| 1608577 | 10040117 | GREIF BROS. CORPORATION | | P.O. DRAWER 908  CULLMAN AL 35056 |
| 1609835 | 10042112 | GREIF BROS. CORPORATION | | 500 SO. 55TH STREET  KANSAS CITY KS 66186 |
| 1609836 | 10042966 | GREIF BROS. CORPORATION | | 10700 STRANG ROAD  LA PORTE TX 77571 |
| 1612711 | 10042983 | GREIF BROS. CORPORATION | STEEL DRUM DIVISION | 975 GLENN STREET  VAN WERT OH 45891 |
| 1612713 | 10029296 | GREIF BROTHER CORPORATION | | 17289 COUNTY ROAD  CALDWELL OH 43724 |
| 1598996 | 10032074 | GREIF BROTHERS | | 2000 LITHONIA INDUSTRIAL BLVD  LITHONIA GA 30058 |
| 1601757 | 10044638 | GREIF BROTHERS CO | | 8610 WALLISVILLE ROAD  HOUSTON TX 77013 |
| 1614375 | 10038868 | GREIF BROTHERS CORP | | 425 WINTER ROAD  DELAWARE OH 43015 |
| 1608581 | 10024404 | GREIF BROTHERS CORP. | | 425 S. WINTER ROAD  DELAWARE OH 43015 |
| 1598070 | 10024417 | GREIF BROTHERS CORP. | | 409 2ND AVE N E.  CULLMAN AL 35055 |
| 1598083 | 10028605 | GREIF BROTHERS, CORPORATION | | 5408- 52 AVE  LLOYDMINSTER AB T9V 1P8 CANADA |
| 1598272 | 10034411 | GREIF CONTAINERS | | 5408-52 AVE  LLOYDMINSTER AB T9V 1P8 CANADA |
| 1620095 | 10034412 | GREIF CONTAINERS | | 383 MAIN STREET E.  MILTON ONTARIO ON L9T 1P7 CANADA |
| 1571222 | 10001675 | GREIF CONTAINERS INC. | | 7000 ALLARD STREET  LASALLE, QUEBEC QC H8N 1X7 CANADA |
| 1571223 | 10001676 | GREIF CONTAINERS INC. | | 4219 PARK STREET  NIAGARA FALLS NY 14300 |
| 1571224 | 10001677 | GREIF CONTAINERS INC. | | PO BOX398  NIAGARA FALLS ON L2E 2P2 CANADA |
| 1571466 | 10001918 | GREIF CONTAINERS INC. | | 4219 PARK STREET  NIAGARA FALLS, ONT L2E 2P2 CANADA |
| 1571900 | 10002350 | GREIF CONTAINERS INC. | | 508 52ND AVENUE  LLOYDMINSTER, ALB AB T9V 0Y1 CANADA |
| 1595657 | 10026001 | GREIF CONTAINERS INC. | | 165 WYCKOFF ROAD  OAKVILLE, ONTARIO ON L6K 3N8 CANADA |
| 1597670 | 10028005 | GREIF CONTAINERS INC. | CANADIAN DIVISION | PO BOX398  NIAGARA FALLS NY 14302-0398 |
| 1612697 | 10042967 | GREIF CONTAINERS INC. | | 4219 PARK STREET  ONTARIO ON L8E 2H5 CANADA |
| 1598618 | 10028950 | GRENADA CONCRETE | | STONEY CREEK, ONTARIO ON L8E 2H5 CANADA |
| 1581060 | 10011466 | GRENADA CONCRETE PRODUCTS | | P O DRAWER 1500  BATESVILLE MS 38606 |
| 1581062 | 10011469 | GRENADA LAKE MEDICAL CENTER | 960 AVENT DR. | 2122 COLVIN BOULEVARD  TONAWANDA NY 14150 |
| 1578239 | 10008661 | GREY ELEMENTARY SCHOOL | | C/O F.L. CRANE  GRENADA MS 38901 |
| 1597300 | 10027637 | GREYLOCK ELECTRIC | | 1555 HAWTHORNE LANE 4W  WEST CHICAGO IL 60186 |
| 1608902 | 10039188 | GREYSTONE CONCRETE PROD | ATTN: ACCOUNTS PAYABLE  ADAMS MA 01220 | 11 GROVE STREET  HENDERSON NC 27536 |
| 1581148 | 10011557 | GREYSTONE CONCRETE PROD INC | | P O BOX 680  HENDERSON NC 27536 |
| 1581149 | 10011558 | GREYSTONE CONCRETE PROD INC | | 2100 N. GARNETT ST.  HENDERSON NC 27536 |
| 1581150 | 10011559 | GREYSTONE SHADES CREST SCHOOL | | ADTON AL 35015  LINCOLN NE 68507 |
| 1574046 | 10004486 | GRFC | | 60TH NORTH 60TH ST  LINCOLN NE 68507 |
| 1580948 | 10011358 | GRFC | | 265 PINE DRIVE  PIEDMONT SC 29673 |
| 1614082 | 10043346 | GRIFFIN & SONS CONCRETE | | |

Page:440 of 1069

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581154 | 10011563 | GRIFFIN CONCRETE | | 7769 SOUTH GEORGE BLVD  SEBRING FL 33872 |
| 1581157 | 10011566 | GRIFFIN CONCRETE | | HWY 70 E  ARCADIA FL 33821 |
| 1581158 | 10011567 | GRIFFIN CONCRETE | | 303 COUNTY RD 17 AM  AVON PARK FL 33825 |
| 1581159 | 10011568 | GRIFFIN CONCRETE | | HWY 17  WAUCHULA FL 33873 |
| 1581179 | 10011569 | GRIFFIN CONCRETE | | 605 EVANS AVE  BLOUNTSTOWN FL 32424 |
| 1111556 | 10011560 | GRIFFIN SAND & CONCRETE | | 605 EVANS AVENUE  BLOUNTSTOWN FL 32424 |
| 1111152 | 10011561 | GRIFFIN SAND & CONCRETE | | 605 EVANS AVENUE  BLOUNTSTOWN FL 32424 |
| 1581152 | 10011561 | GRIFFIN SAND & CONCRETE | | 2834 CALEDONIA ST.  MARIANNA FL 32446 |
| 1581153 | 10011562 | GRIFFIN SAND & CONCRETE | | C/O WILSON INSULATION  GRIFFIN GA 30223 |
| 1524655 | 10022814 | GRIFFIN TECHNICAL INSTITUTE | 501 VARSITY ROAD | 302 CLARK AVENUE  BILLINGS MT 59101 |
| 1109655 | 10048087 | GRIFFIN TRADING, INC. | | 7749 S GEORGE BLVD  ARCADIA FL 33821 |
| 1581155 | 10011564 | GRIFFIN'S CONCRETE | | 7749 S GEORGE BLVD  SEBRING FL 33872 |
| 1581156 | 10011565 | GRIFFIN'S CONCRETE | | SOUTH SPRING & THIRD STREETS  TRENTON NJ 08611 |
| 1604755 | 10035059 | GRIFFIN'S CONCRETE | ATTN: ACCOUNTING DEPARTMENT | 1 GRIFFITH CENTER  ALSIP IL 60658 |
| 1107137 | 10035059 | GRIFFIN ELECTRIC | | 1 GRIFFITH CENTER  ALSIP IL 60658 |
| 1111154 | 10045483 | GRIFFITH LABORATORIES | | 1 GRIFFITH CENTER  ALSIP IL 60658 |
| 1113602 | 10045586 | GRIFFITH LABORATORIES | ATTN: PURCHASING DEPT. | CALLE 1A LA LOCERIA  PANAMA PANAMA |
| 1113603 | 10052034 | GRIFFITH PANAMA | | CALLE 1A LA LOCERIA  PANAMA CITY PANAMA |
| 1109344 | 10052035 | GRIFFITH PANAMA | | CALLE 1A LA LOCERIA  PANAMA PANAMA |
| 1581168 | 10063165 | GRIFFITH PANAMA, S.A. | | 3635 SOUTH 16TH STREET  PHOENIX AZ 85040-1305 |
| 1605885 | 10063165 | GRIFFITH PANAMA, S.A. | | 9325 E. WRIGHTSTOWN ROAD  TUCSON AZ 85715-3516 |
| 1604756 | 10048088 | GRIFFITH PAINT & SILKSCREEN | | 1712 S. 19TH AVENUE  PHOENIX AZ 85009 |
| 1604926 | 10029887 | GRIGGS PRODUCTS | ATTN: ACCOUNTS PAYABLE | 1712 S. 19TH AVENUE  PHOENIX AZ 85009 |
| 1581168 | 10029888 | GRIGGS PRODUCTS | | 1712 S. 19TH AVENUE  PHOENIX AZ 85009 |
| 1581167 | 10029560 | GRIGGS PRODUCTS | | 2452 INDUSTRIAL DR.  BLOOMINGTON IN 47404 |
| 1581168 | 10029565 | GRIGGS PRODUCTS | | 425 EAST STATE LINE ROAD  TOLEDO OH 43612 |
| 1581177 | 10029967 | GRIGGS PRODUCTS INC. | | LOWER HUDSON AVE  GREEN ISLAND NY 12183 |
| 1605885 | 10004929 | GRIMES AQUATECH POOL & SPA | | LOWER HUDSON AVE  GREEN ISLAND NY 12183 |
| 1032782 | 10033089 | GRIMES BUILDERS SUPPLY | | 1004 OLD TREE COURT  NASHVILLE TN 37210 |
| 1581577 | 10015576 | GRIMES BLDG MATERIALS | | 705 E. EXPRESSWAY 83  PHARR TX 78577 |
| 1581576 | 10015577 | GRIMM BLDG MATERIALS | | 5641 MAC CORKLE AVE SW  CHARLESTON WV 25309 |
| 1581168 | 10036184 | GRIMM BLDG MATERIALS SYSTEMS | | 482 HOUSES CORNER RD.  SPARTA NJ 07871 |
| 1581177 | 10036500 | GRINNELL FIRE PROT. | | 10 W. MAIN  CARPENTERSVILLE IL 60110 |
| 1605885 | 10032782 | GRINNELL FIRE PROTECTION | | 10 W. MAIN  CARPENTERSVILLE IL 60110 |
| 1032782 | 10007716 | GRINNELL PAVING STONE | | 11660 CAMDEN  JACKSONVILLE FL 32226 |
| 1007716 | 10040549 | GRIS POTTERY | | P O BOX 28578  JACKSONVILLE FL 32226 |
| 1040549 | 10011578 | GRIS POTTERY | | 11660 CAMDEN ROAD  JACKSONVILLE FL 32218 |
| 1581169 | 10011579 | GRISWOLD READY MIX | | RIVER STREET  MOOSUP CT 06354 |
| 1581170 | 10011580 | GRISWOLD READY MIX | | P O BOX 49  WILLISTON VT 05495 |
| 1581171 | 10011581 | GRISWOLD READY MIX | | INDUSTRIAL AVENUE  WILLISTON VT 05495 |
| 1581172 | 10015581 | GRISWOLD READY MIX | P O BOX 849 | P.O. BOX 1141  MCCORMICK SC 29899 |
| 1110519 | 10048951 | GRISWOLD RUBBER COMPANY | | 1660 HIGHWAY 75  PLATTSMOUTH NE 68048 |
| 1581173 | 10011506 | GRISWOLD S T & CO INC | | CAMBRIDGE MA 02140 |
| 1572813 | 10003259 | GRISWOLD S T & CO. INC. | | CAMBRIDGE MA 02140 |
| 1571933 | 10002383 | GRIZZARD MANUFACTURING COMPANY | | CAMBRIDGE MA 99999 |
| 1581176 | 10002383 | GRO-BARK, INC. | | 55 WEBRO RD.  CLIFTON NJ 07013 |
| 1581177 | 10023130 | GRO-PROD, INC. | | 55 WEBRO RD.  CLIFTON NJ 07013 |
| 1592777 | 10023110 | GRO-PROD, INC. | | 55 WEBRO RD.  CLIFTON NJ 07013 |
| 1592774 | 10023131 | GRO-PROD, INC. | ATTN: ACCT | 1818 HAHN FRWY  DALLAS TX 75217 |
| 1592777 | 10023134 | GRO-PROD, INC. | | 1818 HAHN FRWY  DALLAS TX 75217 |
| 1023139 | 10045885 | GROCO SPECIALTY COATINGS | | 1818 HAHN FRWY  DALLAS TX 75217 |
| 1023131 | 10049588 | GROCO SPECIALTY COATINGS | ATTN: PURCHASING | 2775 INDUSTRIAL BLVD.  HAYWARD CA 94545-4094 |
| 1023134 | 10052035 | GROCO SPECIALTY COATINGS | | P O BOX 1403  DECATUR IL 62525 |
| 1045585 | 10035061 | GROENIGER & COMPANY | | 2501 N. MARTIN LUTHER KING DRIVE  DECATUR IL 62525 |
| 1049588 | 10011587 | GROHNE CONC PROD | | P O BOX 1403  DECATUR IL 62525 |
| 1052035 | 10011588 | GROHNE CONC PROD | | C/O WESTSIDE BUILDING MATERIALS  SAN DIEGO CA 92101 |
| 1035061 | 10021821 | GROHNE CONCRETE | | |
| 1581179 | 10040812 | GROSMONT CENTER | CONTINENTAL INSULATION | |
| 1573838 | 10004279 | GROUP BUILDERS | | 2020 DEMOCRAT ST  HONOLULU HI 96819 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594490 | 10024839 | GROUP BUILDERS | SUITE 200 | 2020 DEMOCRAT ST. HONOLULU HI 96819 |
| 1107338 | 10045484 | GROUP VIII TECHNOLOGY, INC. | | 1652 WEST 820 NORTH PROVO UT 84601 |
| 1111155 | 10049587 | GROUP VIII TECHNOLOGY, INC. | | 1652 WEST 820 NORTH PROVO UT 84601 |
| 1601484 | 10031803 | GROUP AVE. BAPTIST CHURCH | | 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1633929 | 10044194 | GROVE CITY HIGH SCHOOL | AMERICAN COATINGS WAREHOUSE | 511 HIGHLAND AVENUE GROVE CITY PA 16127-1107 |
| 1674818 | 10031807 | GROVE CITY SCHOOL | J. J. MORRIS & SONS, INC. / SOUTH HIGHWAY 4 / C/O BAHL INSULATION | GROVE CITY MN 56243 |
| 1611968 | 10031835 | GROVE CONCRETE & SUPPLY, INC. | | P.O. BOX 363 UNION GROVE WI 53182 |
| 1611968 | 10042241 | GROVE CONCRETE & SUPPLY, INC. | | 18426 DURAND AVENUE UNION GROVE WI 53182 |
| 1614098 | 10044362 | GROVE CONCRETE & SUPPLY, INC. | | UNION GROVE WI 53182 |
| 1592104 | 10022663 | GROVES, THE | ATTN: RICH FRANCE | 1500 TRUMAN ROAD INDEPENDENCE MO 64052 |
| 1581651 | 10121058 | GROW TUNNELING CORPORATION | 358 COLUMBIA STREET | BROOKLINE NY 11231 |
| 1597423 | 10027760 | GRUNDY COMMUNITY CENTER | R K PERKINS | HWY 460 GRUNDY VA 24614 |
| 1594624 | 10027761 | GRUNDY CONCRETE | ATTN: ACCOUNTS PAYABLE | LOA UT 84747-0142 |
| 1113604 | 10052036 | GRUNDY CONCRETE | | 396N HERKIMER STREET JOLIET IL 60432 |
| 1111417 | 10049849 | GRUNDY INDUSTRIES INC. | | 11185 SW 113 TERRACE MIAMI FL 33176 |
| 1636646 | 10043912 | GRUNDWALDT OPTICAL SERVICE | ATTN: PURCHASING DEPT. | COSTA RICA 09999 COSTA RICA |
| 1592982 | 10023338 | GRUPO GANADERO IND., COSTA | ATTN: ALBERTO GRUNWALDT | COSTA RICA 09999 COSTA RICA |
| 1592983 | 10023339 | GRUPO GANADERO IND., RICA | | COSTA RICA 09999 COSTA RICA |
| 1592981 | 10021296 | GRUPO GEPA COSTA RICA | | COSTA RICA 09999 COSTA RICA |
| 1038474 | 10039092 | GRUPO INDUSTRIAL MORGAN, S.A. DE CV | | 14202 TRANSPORTATION AVE. LAREDO TX 78045 |
| 1601549 | 10038074 | GRUVER REDI MIX | | 700 S. MCREE GRUVER TX 79040 |
| 1596982 | 10027271 | GRUVER REDI-MIX | | PO BOX12 GRUVER TX 79040 |
| 1596936 | 10027325 | GRUVER REDI-MIX | | PO BOX12 GRUVER TX 79040 |
| 1106975 | 10045877 | GRYPHIN CO., INC. | | PO BOX 5910 PHILADELPHIA PA 19117 |
| 1113482 | 10051914 | GRYPHIN CO., INC. | | PO BOX 5910 PHILADELPHIA PA 19117 |
| 1105748 | 10054180 | GRYPHIN CO., INC. | | 3501 RICHMOND STREET PHILADELPHIA PA 19134 |
| 1590931 | 10021296 | GSA NORTHEAST DISTRIBUTION CTR | | 1900 RIVERSIDE EXPORT BURLINGTON NJ 08016 |
| 1608806 | 10039092 | GSA-WDC OPERATING SUPPLIES | | ROUGH AND READY ISLAND BLDG 312 STOCKTON CA 95203 |
| 1607783 | 10038074 | GSA-WESTERN DISTRICT | R.M. WAITE CO. | ROUGH AND READY ISLAND STOCKTON CA 95203 |
| 1601620 | 10051938 | GSA/ US DEPARTMENT OF AGRICULTURE | WINCHESTER OFFICE CENTER WESTO SMC SERVICES | 6501 BEACON DRIVE KANSAS CITY MO 64133 |
| 1603601 | 10033910 | GSA/WESTERN DISTRIBUTION CENTER | ATTN: ACCTS PAYABLE | ROUGH & READY ISLAND STOCKTON CA 95203-5000 |
| 1612161 | 10042984 | GSA/WESTERN DISTRIBUTION CENTER | ATTN: PURCHASING DEPT. | ROUGH AND READY ISLAND STOCKTON CA 95203 |
| 1528879 | 10022384 | GSA/WESTERN DISTRIBUTION CENTER | BUILDING #414 | STOCKTON CA 95203 |
| 1582264 | 10022236 | GSH CASH TRANSFER ACCT. | BUILDING 312, OPERATING SUPP | WR GRACE & CO. CAMBRIDGE MA 02140 |
| 1111100 | 10015655 | GTE | 62 WHITTEMORE AVE | VIOLA INC. OXNARD CA 93030 |
| 1111100 | 10049532 | GTE - SUPPLY POMONA NLC | ATTN: RECEIVING DOCK | 2849 FICUS STREET POMONA CA 91766 |
| 1515518 | 10049534 | GTE - SUPPLY WESTFIELD NLC | ATTN: RECEIVING DOCK | 910 EAST 169TH STREET WESTFIELD NJ 46074 |
| 1607038 | 10021881 | GTE BUILDING | ATTN: ACCOUNTS PAYABLE | RLP CONSTRUCTION LONG BEACH CA 90001 |
| 1607039 | 10037332 | GTE HAWAIIAN TEL INCORPORATED | OAHU DISTRIBUTION CENTER | P.O. BOX 22 KIKOWAENA PL HONOLULU HI 96819 |
| 1607039 | 10037333 | GTE HAWAIIAN TEL | | HONOLULU HI 96819 |
| 1045536 | 10037333 | GTE SUPPLY | ATTN: SOUTH / SC MYRTLE BEACH SUPPLY 99E | 1900 10TH AVENUE NORTH MYRTLE BEACH SC 29577-5624 |
| 1045536 | 10045536 | GTE SUPPLY | ATTN: ACCOUNTS PAYABLE | PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1072296 | 10045536 | GTE SUPPLY | ATTN: ACCOUNTS PAYABLE | PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1111101 | 10052019 | GTE SUPPLY | ATTN: PURCHASING | 2850 S. TOWNE AVENUE POMONA CA 91766 |
| 1111101 | 10052037 | GTE SUPPLY | ATTN: PURCHASING | 8800 ADAMO DRIVE TAMPA FL 33619 |
| 1111100 | 10052019 | GTE SUPPLY | MATERIALS MGT/PURCHASING | PO BOX 169001 IRVING TX 75016-9001 |
| | 10052020 | GTE SUPPLY | MATERIALS MGT/PURCHASING | PO BOX 169001 IRVING TX 75016-9001 |
| | 10052021 | GTE SUPPLY | BST STOCK | PO BOX 169001 IRVING TX 75016-9001 |
| | 10052022 | GTE SUPPLY | ATTN: PURCHASING DEPT. | PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1115432 | 10052565 | GTE SUPPLY | ATTN: PURCHASING | PO BOX 27302 SAN ANGELO TX 76902-7302 |
| | 10052566 | GTE SUPPLY | ATTN: PURCHASING | PO BOX 619770 DALLAS TX 75261 |
| | 10052567 | GTE SUPPLY | MATERIALS MGT/PURCHASING | PO BOX 619770 DALLAS TX 75261 |
| 1114135 | 10053864 | GTE SUPPLY | MATERIALS MGT/PURCHASING | PO BOX 619770 DALLAS TX 75261 |
| | 10051433 | GTE SUPPLY | ATTN: RECEIVING DOCK DOOR | PO BOX 619770 DALLAS TX 75261 |
| 1111108 | 10049540 | GTE-SUPPLY HAWAIIAN TEL YARD | ATTN: RECEIVING DOCK | 1021 KIKOWAENA PLACE HONOLULU HI 96819 |
| 1596192 | 10026534 | GTL EAST VERTICAL CIRCLE CTR C/O CB | CONROY BROTHER | MINNEAPOLIS/ST. PAUL AIRPORT SAINT PAUL MN 55111 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606064 | 10036362 | GTS DRYWALL | | 10858 117TH PLANCE NE  KIRKLAND WA 98033 |
| 1614183 | 10044447 | GTS DRYWALL | | 1524 MARKET ST  KIRKLAND WA 98033 |
| 1581205 | 10011614 | GTS DRYWALL | | 1524 MARKET STREET  KIRKLAND WA 98033 |
| 1606685 | 10036991 | GTS OREGON INC. | | 520 S WEST 6TH AVE  PORTLAND OR 97204 |
| 1606391 | 10036391 | GTS TELECOM INC. | | 520 S WEST 6TH AVE  PORTLAND OR 97204 |
| 1612385 | 10039001 | GUADALAJARA IMPORTS | SUITE 121 | 3220 N. THIRD ST  PHOENIX AZ 82012 |
| 1581209 | 10011618 | GUADALUPE CITY CORRECTIONAL FAC | | 1220 W ALAMEDA  TEMPE AZ 85281 |
| 1608714 | 10039001 | GUARANTEE ELECTRIC | | S HWY 54 EXIT 3B  SANTA ROSA NM 88435 |
| 1607889 | 10038180 | GUARANTEE ELECTRIC | WOODLANDS @ SHELLPOINT  UNITED ELECTRIC | 16501 SHELL POINT DRIVE  FORT MYERS FL 33912 |
| 1612580 | 10042851 | GUARANTEED SUPPLY | | 16501 SHELL POINT DRIVE  FORT MYERS FL 33912 |
| 1581190 | 10011599 | GUARANTEED SUPPLY | | 1211 ROTHERWOOD RD  GREENSBORO NC 27416 |
| 1581192 | 10011600 | GUARANTEED SUPPLY | | P O BOX 36030  GREENSBORO NC 27416 |
| 1581191 | 10011601 | GUARANTEED SUPPLY | | 1211 ROTHERWOOD ROAD  GREENSBORO NC 27416 |
| 1594190 | 10024541 | GUARANTEED SUPPLY | | 1421 DIGGS DRIVE  RALEIGH NC 27603 |
| 1553106 | 10025652 | GUARANTEED SUPPLY | | 624 E. SUNSET ROAD  COLUMBIA SC 29169 |
| 1595656 | 10026000 | GUARANTEED SUPPLY | | 7911 PELHAM ROAD  GREENVILLE SC 29615 |
| 1555718 | 10026000 | GUARANTEED SUPPLY | | 3401 RENO AVENUE  CHARLOTTE NC 28216 |
| 1595024 | 10029787 | GUARANTEED SUPPLY CO | | 3401 RENO AVENUE  CHARLOTTE NC 28216 |
| 1581169 | 10029787 | GUARANTEED SUPPLY FIREPROOFING | | 1418 CASTLE HAYNE ROAD  WILMINGTON NC 28401 |
| 1604650 | 10037594 | GUARDIAN CONCRETE INC. | | 2140 MAXON ROAD  SCHENECTADY NY 12308 |
| 1581184 | 10011594 | GUARDIAN CONCRETE, INC. | | 2140 MAXON RD.  SCHENECTADY NY 12308 |
| 1581185 | 10011594 | GUARDIAN INDUSTRIES | | 1485 EAST CURTIS  REEDLEY CA 93654-9314 |
| 1581186 | 10040090 | GUARDIAN MECHANICAL SERVICES | | 1104 WILSO DRIVE  BALTIMORE MD 21223 |
| 1096958 | 10040090 | GUARDIAN MECHANICAL SERVICES | WAREHOUSE | 1104 WILSO DRIVE  BALTIMORE MD 21223 |
| 1096633 | 10048065 | GUARDIAN SYSTEMS, INC. | | 305 ASHVILLE ROAD  LEEDS AL 35094-0190 |
| 1109634 | 10048066 | GUARDIAN SYSTEMS, INC. | | PO BOX 190  LEEDS AL 35094-1406 |
| 1109060 | 10054288 | GUCCI | | 685 FIFTH AVE  NEW YORK NY 10019 |
| 1115856 | 10034173 | GUERNSEY STONE & CONST | MORRELL BROWN | POST OFFICE BOX 1800  RAWLINS WY 82301 |
| 1603865 | 10011316 | GUERNSEY STONE & CONSTRUCTION | | 3542 WAGON CIRCLE ROAD  RAWLINS WY 82301 |
| 1581206 | 10011617 | GUERNSEY STONE & CONSTRUCTION | | |
| 1581207 | 10045487 | GUERRA PAINT & PIGMENT COMPANY | | 510 EAST 13TH STREET  NEW YORK NY 10009 |
| 1073941 | 10049589 | GUERRA PAINT & PIGMENT COMPANY | ATTN: ACCOUNTS PAYABLE | 510 EAST 13TH STREET  NEW YORK NY 10009 |
| 1073341 | 10052037 | GUERRA PAINT & PIGMENT COMPANY | ATTN: RECEIVING DEPARTMENT | 510 EAST 13TH STREET  NEW YORK NY 10009 |
| 1111157 | 10032852 | GUERRA PAINT & PIGMENT COMPANY | ATTN: PURCHASING DEPARTMENT | 510 EAST 13TH STREET  NEW YORK NY 10009 |
| 1113605 | 10040091 | GUERRERO READY MIX | | PO BOX1623  EL CAMPO TX 77437 |
| 1025838 | 10019075 | GUIDANY/CPI | | 4100 HOMELINE AVE., N  SAINT PAUL MN 55112 |
| 1096659 | 10015801 | GUIDE DOGS FOR THE BLIND JOBSITE | | 32900 SE KELSO ROAD  BORING OR 97009 |
| 1588700 | 10047493 | GUIGNARD BRICK CO. | | HWY. 1 BRICKYARD ROAD  LEXINGTON SC 29072 |
| 1585411 | 10047494 | GUILD ASSOCIATES | | 5750 SHIER-RINGS ROAD  DUBLIN OH 43016 |
| 1109061 | 10051440 | GUILD ASSOCIATES | ATTN: ACCOUNTS PAYABLE | 5750 SHIER-RINGS ROAD  DUBLIN OH 43016 |
| 1109062 | 10045591 | GUILD ASSOCIATES | ATTN: ACCTS PAYABLE | 5750 SHIER-RINGS ROAD  DUBLIN OH 43016 |
| 1113008 | 10036228 | GUILD ASSOCIATES | ATTN: RECEIVING DEPT. | 5750 SHIER-RINGS ROAD  DUBLIN OH 43016 |
| 1111139 | 10038499 | GUILD ASSOCIATES, INC. | ATTN: PURCHASING DEPT. | 5022 CAMPBELL BLVD., J  NOTTINGHAM MD 21236 |
| 1111159 | 10036295 | GUILD ASSOCIATES, INC. | | 11322 LIMESTONE  BALCH SPRINGS TX 75180 |
| 1096029 | 10029677 | GUILD TECHNOLOGIES | | 11322 LIMESTONE  BALCH SPRINGS TX 75180 |
| 1096028 | 10037826 | GUILD TECHNOLOGIES | | |
| 1605996 | 10038628 | GUILFORD COLLEGE | | 5800 WEST FREINDLY AVE.  GREENSBORO NC 27410 |
| 1608210 | 10038630 | GUILFORD TECH JOB | ACOUSTICS | 601 HIGHPOINT RD  JAMESTOWN NC 27282 |
| 1599349 | 10043925 | GUILLEVIN INTERNATIONAL | | C./P.O. BOX 800  ANJOU QC H1X 4H2  CANADA |
| 1607534 | 10037828 | GUILLEVIN INTERNATIONAL INC. | | 2770 BENTALL ST.  VANCOUVER BC V5M 4H4  CANADA |
| 1607536 | 10038630 | GUILLEVIN INTERNATIONAL INC. | | 4220-A BLACKFOOT TRAIL SE  CALGARY AB T2G 4Z6  CANADA |
| 1613659 | 10043925 | GUL TECHNOLOGIES SINGAPORE PTE LTD | | 149 -A GUL CIRCLE  SINGAPORE 0262 SINGAPORE |
| 1608341 | 10039084 | GULF COAST BLD MAT INC | WARCO CONSTRUCTION | 6100 SCHOOL AVE.  SARASOTA FL 34237 |
| 1581215 | 10011624 | GULF COAST BUILDING MATERIALS | L & W SUPPLY CORP | 613 SOUTH SCHOOL AVENUE  SARASOTA FL 34237-7023 |
| 1581216 | 10011625 | GULF COAST BUILDING MATERIALS | | CAMBRIDGE MA 02140 |
| 1608797 | 10039084 | GULF COAST BUILDING MATERIALS | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608848 | 10039134 | GULF COAST BUILDING MATERIALS | | PO BOX3497   SARASOTA FL 34230 |
| 1602867 | 10033179 | GULF COAST GRAVEL | | 30765 OLD RIVER ROAD   DENHAM SPRINGS LA 70726 |
| 1602794 | 10033107 | GULF COAST GRAVEL, INC. | | PO BOX358   DENHAM SPRINGS LA 70727 |
| 1613737 | 10042051 | GULF COAST INSULATION | | PO BOX18100   CORPUS CHRISTI TX 78480 |
| 1602371 | 10031972 | GULF COAST LUMBER | | SR383   WOODVILLE FL 32362 |
| 1580560 | 10010972 | GULF COAST MEDICAL CENTER | | 16611 WOODVILLE FL 32362 |
| 1107343 | 10045489 | GULF COAST PAINT MFG | | 3006 MILL STREET   MOBILE AL 36607 |
| 1115202 | 10055634 | GULF COAST PAINT MFG | | 3006 MILL STREET   MOBILE AL 36607 |
| 1580737 | 10011126 | GULF COAST PRE-STRESS INC | | DRAWER D   PASS CHRISTIAN MS 39571 |
| 1580716 | 10011127 | GULF COAST PRESTRESS INC. | | DRAWER D   PASS CHRISTIAN MS 39571 |
| 1580717 | 10011128 | GULF COAST PRESTRESS INC. | | DRAWER D   PASS CHRISTIAN MS 39571 |
| 1107342 | 10045488 | GULF COMMUNICATION | RECEIVING DEPT. | N. MARKET ST.   PASS CHRISTIAN MS 39571 |
| 1111158 | 10049590 | GULF COMMUNICATION | | 7528 PENNY ROAD   PANAMA CITY FL 32404 |
| 1111158 | 10049590 | GULF CONCRETE | | 7528 PENNY ROAD   PANAMA CITY FL 32404 |
| 1581218 | 10011627 | GULF CONCRETE | | PO BOX 3868   GULFPORT MS 39505 |
| 1581219 | 10011628 | GULF CONCRETE | | P. O. BOX 3868   GULFPORT MS 39505 |
| 1581220 | 10011629 | GULF CONCRETE | | 10113 GOLDEN LANE   GULFPORT MS 39504 |
| 1581222 | 10011631 | GULF CONCRETE | | 906 BEECH STREET   P-3 PICAYUNE MS 39466 |
| 1564638 | 10026779 | GULF CONCRETE | | 9812 NORTHERN AVENUE   PERLINGTON MS 39572 |
| 1610533 | 10040813 | GULF CONCRETE | | ROAD G AT PORT BIENVILLE   PERLINGTON MS 39572 |
| 1581212 | 10011621 | GULF PAVING CO | | HIGHWAY 603   BAY SAINT LOUIS MS 39520 |
| 1581213 | 10011622 | GULF PAVING CO INC | | P O BOX 1584   FORT MYERS FL 33902 |
| 1581214 | 10011623 | GULF PAVING CO INC | | P O BOX 1584   FORT MYERS FL 33902 |
| 1109660 | 10048092 | GULF REDUCTION | | 3460 METRO PARKWAY   FORT MYERS FL 33916 |
| 1107344 | 10045490 | GULF SALES & SUPPLY, INC. | US ZINC | 6020 ESPERSON   HOUSTON TX 77011 |
| 1006118 | 10036416 | GULF SERVICES | | 1909 KENNETH AVENUE   PASCAGOULA MS 39567 |
| 1581224 | 10011624 | GULF STATE LUMBER | | 5720 I-10 INDUSTRIAL PARKWAY   THEODORE AL 36582 |
| 1613730 | 10042044 | GULF STATE LUMBER CO. | PO BOX 869 | PO BOX 869   TYLER TX 75710 |
| 1594407 | 10024995 | GULF STATES READY MIX | | 302 E. LINE ST.   TYLER TX 75710 |
| 1594407 | 10024957 | GULF STATES READY MIX | | 1603 E. ERWIN ST.   TYLER TX 75710 |
| 1597718 | 10028053 | GULF STATES READY MIX | | 9631 SOUTH PARK DRIVE   GULFPORT MS 39503 |
| 1597788 | 10030114 | GULF STATES READY MIX | | 10121 SOUTHPARK   GULFPORT MS 39503 |
| 1608736 | 10039023 | GULF STATES READY MIX | | HICKMAN ROAD   BILOXI MS 39530 |
| 1594046 | 10024397 | GULF STREAM BUILDERS | | HWY 603 S & BAYOU CROIX RD.   WAVELAND MS 39576 |
| 1599946 | 10029276 | GULF STREAM REGIONAL AIRPORT | DEEP SOUTH | 913 N.W. 8TH AVE.   FORT LAUDERDALE FL 33309 |
| 1581223 | 10011632 | GULFSIDE SUPPLY INC | | 14035 AIRPORT ROAD   GULFPORT MS 39503 |
| 1594639 | 10024988 | GULFSIDE SUPPLY INC. | | 501 N. REO ST.   TAMPA FL 33609 |
| 1602312 | 10032627 | GULFSIDE SUPPLY, INC | | 501 N. REO ST.   TAMPA FL 33609 |
| 1114495 | 10052927 | GULFSTREAM AEROSPACE | | 3000 SOUTH STREET   FORT MYERS FL 33916 |
| 1574820 | 10052257 | GUNDERSON CLINIC | DIVISION OF GENERAL DYNAMIC | 5720 I-10 INDUSTRIAL PARKWAY 4150 DONALD DOUGLAS DRIVE LONG BEACH CA 90808 |
| 1589643 | 10020014 | GUNDERSON CLINIC | | 1836 SOUTH AVENUE   ONALASKA WI 54650 |
| 1602307 | 10032622 | GINITE OF MISSOURI | 3100 SOUTH KINNEY COULEY ROAD | 707 MAIN AVENUE LA CROSSE WI 54601 |
| 1633044 | 10033356 | GINITE OF MISSOURI INC. | | PO BOX300314   KANSAS CITY MO 64130 |
| 1655608 | 10035908 | GUNNISON MIDDLE SCHOOL | | PORTABLE PLANT# P.O. BOX 300324   KANSAS CITY MO 64130 |
| 1104118 | 10034425 | GUNNLAUGSSON SPRAY ON LTD | | 800 SO. 300 EAST   GUNNISON UT 84634 |
| 1525517 | 10002964 | GUNTERSVILLE CONC PRODS | | 85 PEACE ROAD WINNIPEG MB R3N 1X1 CANADA |
| 1601316 | 10031636 | GUS DAVIS ADOLPUS | | P O BOX 546   GUNTERSVILLE AL 35976 |
| 1576406 | 10006836 | GUY ATKINSON CONSTRUCTION CO. | PETERSON STUCCO | 800 WEST COLLEGE AVENUE   SAINT PETER MN 56082 |
| 1576407 | 10006837 | GUY ATKINSON CONSTRUCTION CO. | DO NOT USE | P.O. BOX 7   BELLEVILLE WV 26133 |
| 1576858 | 10007286 | GUY F. ATKINSON CO. | | 1/2 MILE WEST OF ROUTE 68   BELLEVILLE WV 26133 |
| 1576859 | 10007287 | GUY F. ATKINSON CO. | | PO BOX 543   GLOBE AZ 85502 |
| | | | | POST OFFICE BOX 543   GLOBE AZ 85502 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576860 | 10007288 | GUY F. ATKINSON CO. | | COOLIDGE DAM PROJECT   SAN CARLOS AZ 85550 |
| 1576405 | 10006835 | GUY F.ATKINSON CONST CO | | P.O. BOX 7   BELLEVILLE WV 26133 |
| 1581231 | 10011640 | GUZMAN CONST CO | | PO BOX 3100   GLOBE AZ 8501 |
| 1581232 | 10011641 | GUZMAN CONSTRUCTION CO. | | POST OFFICE BOX 3100   GLOBE AZ 85501 |
| 1581233 | 10011642 | GUZMAN CONSTRUCTION CO. | | MDBE P.O. BOX 3100   GLOBE AZ 85501 |
| 1581235 | 10011643 | GUZMAN CONSTRUCTION CO. | | RAY MINE   KEARNY AZ 85237 |
| 1581235 | 10011644 | GUZMAN CONSTRUCTION CO. | | BIG BUG CREEK JOB   MAYER AZ 86333 |
| 6105536 | 10040816 | GUZMAN CONSTRUCTION CO. | | BARTLETT DAM   PHOENIX AZ 85000 |
| 1586595 | 10016980 | GW KILLEBREW CO. | GROUP BUILDERS | KAHULUI HI 96732 |
| 1602686 | 10032099 | GWINNETT CHAMBER OF COMMERCE | | 6500 SUGARLOAF PARKWAY   LAWRENCEVILLE GA 30043 |
| 1595916 | 10045576 | GWINNETT CO. CIVIC CENTER | ADAMS !!!!! | ALPHARETTA GA 30201 |
| 1574136 | 10044576 | GWINNETT MEDICAL CTR | MEDOW CHURCH ROAD | C/O ADAMS 550 MEDICAL CENTER BLVD |
| 1607927 | 10048217 | | WOMEN'S PAVILION | LAWRENCEVILLE GA 30045 |
| 1573393 | 10003836 | GWINNETT PROFESSIONAL II | | 601 B PROFESSIONAL DRIVE-   LAWRENCEVILLE GA 30245 |
| 1586682 | 10019057 | GWR ASSOCIATE | | P.O. BOX 2200   POTTERSVILLE NJ 07979 |
| 1586683 | 10019058 | GWR ASSOCIATES, INC. | | NIEUWE MA 240   WITNEGEM   BELGIUM 02110 BELGIUM |
| 1591638 | 10012400 | GYROC | | MERKSEMBAAN 270   WITNEGEM   BELGIUM 02110 BELGIUM |
| 1604434 | 10011664 | GYROC MORGAN, N.V. | | 2368 BATES AVE.   CONCORD CA 94520 |
| 1607759 | 10030758 | GYPSUM DRYWALL | | 2368 BATES AVE.   CONCORD CA 94520 |
| 1606608 | 10011661 | GYPSUM DRYWALL | | 2368 BATES AVE.   CONCORD CA 94520 |
| 1600775 | 10011662 | GYPSUM DRYWALL SUPPLY | | 2368 BATES AVE.   CONCORD CA 94520 |
| 1581253 | 10011663 | GYPSUM DRYWALL SUPPLY | | 2368 BATES AVE.   CONCORD CA 94520 |
| 1581253 | 10036336 | GYPSUM DRYWALL SUPPLY | | P O BOX 3695   SALINAS CA 93912 |
| 1581254 | 10035063 | GYPSUM DRYWALL SUPPLY | | 29 W. LAKE ST   SALINAS CA 93901 |
| 1602354 | 10033565 | GYPSUM DRYWALL SUPPLY | | PO BOX 3000 F   SAN JOSE CA 95156 |
| 1602255 | 10033566 | GYPSUM DRYWALL SUPPLY | | 1325 E. JULIAN ST.   SAN JOSE CA 95116 |
| 1647758 | 10035062 | GYPSUM DRYWALL SUPPLY | | 2368 BATES AVENUE   CONCORD CA 94520 |
| 1647759 | 10035063 | GYPSUM DRYWALL SUPPLY | | P.O. BOX 3000F   SAN JOSE CA 95156 |
| 1606036 | 10036336 | GYPSUM DRYWALL SUPPLY | | 1325 E. JULIAN ST   SAN JOSE CA 95156 |
| 1607775 | 10011097 | GYPSUM DRYWALL/MILPITAS HIGH SCHOOL | | 1325 E. JULIAN ST   SAN JOSE CA 95156 |
| 1641398 | 10011663 | GYPSUM DRYWALL/MILPITAS HIGH SCHOOL | | ESCONDIDO CA 93032 |
| 1603117 | 10034106 | GYPSUM ENT/E. GONZALEZ | | 2368 ...   CONCORD CA 93032   MILPITAS CA 95035 |
| 1598516 | 10023641 | GYPSUM ENT/CAL POLY SCIENCE BLDG. | | IRVINE CA 92709 |
| 1598312 | 10028848 | GYPSUM ENT/1635 LAGUNA CANYON RD | | IRVINE CA 92709 |
| | 10028665 | GYPSUM ENT/CAL STATE LONG BEACH | WESTSIDE BLDG. MTL. | POMONA CA 91766 |
| | | GYPSUM ENT/INTERNATIONAL ELEMENTARY | WESTSIDE BLDG. MTL. | WESTSIDE BUILDING MATERIALS   LONG BEACH CA 90801 |
| 1598826 | 10029157 | GYPSUM ENT/J.F.K. HIGH SCHOOL | WESTSIDE | LONG BEACH CA 90801 |
| 1601388 | 10031707 | GYPSUM ENT/JOB #1168 | WESTSIDE | 11254 GOTHIC   SAN FERNANDO CA 91344 |
| 1600945 | 10031266 | GYPSUM ENT/LONG BEACH CITY COLLEGE | | WESTSIDE BUILDING MATERIALS   ANAHEIM CA 92814 |
| 1598741 | 10029072 | GYPSUM ENT/MANHATTAN BCH.MIDDLE SCH | | CARSON & CLARK   LONG BEACH CA 90801 |
| 1597763 | 10029094 | GYPSUM ENT/MANHATTAN BEACH | | 1503 REDONDO AVE.   MANHATTAN BEACH CA 90266 |
| 1603665 | 10033974 | GYPSUM ENT/MEE MEMORIAL HOSPITAL | | WESTSIDE BUILDING MATERIALS |
| 1603650 | 10027400 | GYPSUM ENT/MUTUAL OF OMAHA INSURANCE | | WESTSIDE BUILDING MATERIALS |
| 1601949 | 10031263 | GYPSUM ENT/PACIFICA HIGH SCHOOL | | WESTSIDE BUILDING MATERIALS   DIAMOND BAR CA 91765 |
| 1600942 | 10031263 | GYPSUM ENT/PALM SPRINGS AIRPORT | | OXNARD CA 93032 |
| 1600871 | 10038361 | GYPSUM ENT/PUEBLO ELEMENTARY SCHOOL | | WESTSIDE BUILDING MATERIALS   PALM SPRINGS CA 92262 |
| 1595916 | 10026259 | GYPSUM ENT/ST. SALIK | | 1444 E. HOLT ST.   POMONA CA 91766 |
| 1603420 | 10033730 | GYPSUM ENT/THEO LACY | | C/O WESTSIDE BUILDING MATERIALS 310 N. SAN VICENTE   WEST HOLLYWOOD CA 90046 |
| 1598603 | 10028935 | GYPSUM ENT/TRABUCO HILLS H.S. | | ORANGE CA 92866 |
| 1601608 | 10031926 | GYPSUM ENT/UNIV. CALIF. RIVERSIDE | | TRABUCO CANYON CA 92678 |
| 1613952 | 10044216 | GYPSUM ENT/WISHIRE POLICE DEPT. | | RIVERSIDE CA 92501 |
| 1598123 | 10284457 | GYPSUM ENTER./SO.CORONA HIGH SCHOOL | | 4861 W. VENICE BLVD.   LOS ANGELES CA 90001 |
| 1591382 | 10021745 | GYPSUM ENTERPRISES | WESTSIDE BUILDING MATERIALS | 2750 PINE AVENUE   LONG BEACH CA 90822 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591399 | 10021762 | GYPSUM ENTERPRISES | WESTSIDE BUILDING MATERIALS | ANAHEIM CA 92805 |
| 1591460 | 10021823 | GYPSUM ENTERPRISES | WESTSIDE BUILDING MATERIALS | 1056 MISSION COLLEGE SYLMAR CA 91345 |
| 1595666 | 10026010 | GYPSUM ENTERPRISES | | 1370 N RED GUM ANAHEIM CA 92806 |
| 1563569 | 10026710 | GYPSUM ENTERPRISES | | 2436 VOLO VILLAGE RD VOLO IL 60073-9768 |
| 1596682 | 10029013 | GYPSUM ENTERPRISES/JOB #1139 | C.O WESTSIDE BUILDING MATERIALS | ANAHEIM CA 92801 |
| 1604760 | 10035064 | GYPSUM MANAGEMENT & SUPPLY | WESTSIDE BUILDING MATERIALS | MANHATTAN BEACH CA 90266 |
| 1611138 | 10043406 | GYPSUM SPECIALITIES CONTRACTORS | | P.O. BOX 1528 TUCKER GA 30085-1528 |
| 1581256 | 10011665 | GYPSUM SPECIALTY CONT INC | | CAMBRIDGE MA 02140 |
| 1609186 | 10039471 | GYPSUM SUPPLY | | 5500 HEEGE ROAD SAINT LOUIS MO 63123 |
| 1604761 | 10035065 | GYPSUM SUPPLY | | 7707 FORREST HILLS RD ROCKFORD IL 61111 |
| 1604763 | 10035067 | GYPSUM SUPPLY CO. (DG) | | 1125 HARRISON AVE ROCKFORD IL 61104 |
| 1601167 | 10011481 | GYPSUM SUPPLY CO. [DG] | | 204 FERRITE ROAD MADISON WI 53718 |
| 1601103 | 10011491 | GYPSUM SUPPLY CO. (DG) | | P.O. BOX 449 ELMA NY 14059 |
| 1609213 | 10039498 | GYPSUM SYSTEMS | | 9121 VOLO VILLAGE RD VOLO IL 60073-9768 |
| 1112920 | 10051352 | GYPSUM/COMMUNITY COLLEGE | 640 POUND ROAD | |
| 1604764 | 10035068 | GYPSUM/L.A. COMMUNITY COLLEGE | GLENDALE COMMUNITY COLLEGE STUDENT CENTER FINE ARTS BUILDING | |
| 1580782 | 10011192 | GYPSUM/PALM SPRINGS AIRPORT | WESTSIDE BUILDING MATERIALS | CULVER CITY CA 90230 |
| 1580783 | 10011193 | GYPSUM/U.C. SANTA BARBARA | WESTSIDE BLDG. MTRL. | PALM SPRINGS CA 92262 |
| 1580784 | 10011194 | GYRO CHEMICAL | ATTN: GANELLE | SANTA BARBARA CA 93101 |
| 1613655 | 10011195 | H C SUPPLY | ENVIRONMENTAL SERVICES | 5206 RAILROAD AVENUE DEER PARK TX 77536 |
| 1596455 | 10039921 | H H CONCRETE | | 3980 HOME AVENUE SAN DIEGO CA 92105 |
| 1581210 | 10011612 | H H CONCRETE INC. | | 2606 FREDERICK ROAD WESTLAKE LA 70669 |
| 1581211 | 10011619 | H H CONCRETE INC. | | W. LAKE AVENUE & PERKINS WESTLAKE LA 70669 |
| 1111136 | 10011620 | H H GLAZING | DO NOT USE | BAYOU DIN HWY 108 LAKE CHARLES LA 70601 |
| 1725521 | 10043404 | H K PRECAST DBA MARELL INC. | | 2606 FREDERICK SULPHUR LA 70663 |
| 1576329 | 10002968 | H H READY MIX CONC. CORP. | DO NOT USE | 20 E DEWY ROAD SAPULPA OK 74066 |
| 1612927 | 10006759 | H H READY MIX CONCRETE CORP. | DO NOT USE | E 18763 HIGHWAY 33 HILLSBORO WI 54634 |
| 1115052 | 10043196 | H H READY MIX CONCRETE CORP. | | 305 NO MURPHY AVE BRAZIL IN 47834 |
| 1606260 | 10053884 | H K CONCRETE PRODS | | 305 N MURPHY AVENUE BRAZIL IN 47834 |
| 1608069 | 10035658 | H K REDI-MIX, | | 305 N MURPHY AVENUE BRAZIL IN 47834 |
| 1602730 | 10038359 | H K REDI-MIX, LTD. | | 1518 PORT WASHINGTON RD GRAFTON WI 53024 |
| 1602112 | 10038014 | H N PACKAGING | | ROUTE 3 BOX 11 FAIRMONT WV 26554 |
| 1924408 | 10022566 | H N PLUMBING & HEATING | | ROUTE 3 BOX 11 FAIRMONT WV 26554 |
| 1592328 | 10022687 | H Q DISTRIBUTION CTR | | 92 COUNTLINE ROAD COLMAR PA 18915 |
| 1581285 | 10011694 | H S CONSTRUCTION CO. | | 144 N. MADISON LANCASTER WI 53813 |
| 1581281 | 10011690 | H S CONSTRUCTION CO., INC. | ATTN: JOE U. PORTABLE PLANT | 4663 DUES DRIVE CINCINNATI OH 45246 |
| 1581507 | 10011915 | H S CONSTRUCTION CO., INC. | | 2542 AMBASSADOR CAFFERY PARKWAY LAFAYETTE LA 70506 |
| 1594427 | 10024777 | H S DRYWALL | | 2525 N. UNIVERSITY AVENUE BROUSSARD LA 70518 |
| 1580458 | 10018870 | H S HARDWARE | | P.O BOX 417 CORATO MN 55321 |
| 1580462 | 10010874 | H S HARDWARE CO | | 5416 PRESTON HWY. LOUISVILLE KY 40213 |
| 1607246 | 10037539 | H S HARDWARE J-TOWN | | 10000 TAYLORSVILLE ROAD LOUISVILLE KY 40299 |
| 1607247 | 10037540 | H W DISTRIBUTOR INC | | 5416 PRESTON HGWY LOUISVILLE KY 40213 |
| 1607248 | 10037541 | H W DISTRIBUTOR INC | | 33 NE 4TH ST JACKSONVILLE FL 32203 |
| 1607249 | 10037766 | H B FULLER CO | FOSTER PRODUCTS CORP | 33 NE 4TH ST POMPANO FL 33060 |
| 1607474 | 10022521 | H B FULLER CO | | 2727 KINNEY NW GRAND RAPIDS MI 49504 |
| 1592161 | 10022518 | H B FULLER COMPANY | | PO BOX120200 SAINT PAUL MN 55128 |
| 1592158 | | H B FULLER COMPANY | | 2900 GRANADA LANE OAKDALE MN 55128 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591140 | 10027478 | H B ZACHRY | | PO BOX790045  SAN ANTONIO TX 78279 |
| 1601171 | 10040452 | C BUCHANAN CONCRETE CO | | 1410 ATLANTA AVE  ORLANDO FL 32802 |
| 1576306 | 10006736 | CARR & SONS, INC. | | 100 ROYAL LITTLE DR.  PROVIDENCE RI 02940 |
| 1614313 | 10045576 | H E WISDOM & SONS INC. | | 10265-75 W PACIFIC AVENUE  FRANKLIN PARK IL 60131 |
| 1614218 | 10044481 | H H BENFIELD ELECTRIC (AD) | | 25 LAFAYETTE AVENUE  WHITE PLAINS NY 10603 |
| 1107345 | 10045491 | H I S PAINT MFG. CO. | | 1801 WEST RENO  OKLAHOMA CITY OK 73106 |
| 1111162 | 10049594 | H I S PAINT MFG. CO. | ATTN: ACCT | 1801 WEST RENO  OKLAHOMA CITY OK 73106 |
| 1113606 | 10052038 | H I S PAINT MFG. CO. | | 1801 WEST RENO  OKLAHOMA CITY OK 73106 |
| 1575920 | 10006552 | H BUZBY & SON | ATTN: PURCHASING | PO BOX 452  LEBANON NJ 08833 |
| 1575921 | 10006353 | H BUZBY & SON | | PO BOX 452  LEBANON NJ 08833 |
| 1607361 | 10037654 | H LEFF ELECTRIC COMPANY, THE | | 1105 EAST 152 STREET  CLEVELAND OH 44114 |
| 1500006 | 10104208 | H SERRON CO | | 1145 CARLTON AVENUE  CHARLOTTESVILLE VA 22902 |
| 1605053 | 10106340 | H & H CONTRACTORS | WAREHOUSE | 718 10TH AVE  NEW YORK NY 10019 |
| 1686354 | 10016738 | H & H CONTRACTORS | | 102 ENGLISH ST.  TAZEWELL VA 24651 |
| 1609095 | 10039380 | H&H MEDICAL CENTER | | C/O ALLSTATES FIREPROOFING 25 HOSPITAL CENTER BLVD. |
| 1572519 | 10002966 | H&K CONCRETE PRODS | (BRASSFIELD & GORRIE) | HILTON HEAD ISLAND SC 29926 |
| 1572520 | 10002967 | H&K CONCRETE PRODS | | 1518 PORT WASHINGTON ROAD  GRAFTON WI 53024 |
| 1576328 | 10006758 | H&K REDI MIX LTD | | 1518 PORT WASHINGTON RD  GRAFTON WI 53024 |
| 1581278 | 10011687 | H&R ROOFING SUPPLY | | RT 3, BOX 11  FAIRMONT WV 26554 |
| 1581513 | 10011921 | H&S CHEMICAL | | 319 MONTGOMERY AVE  OXNARD CA 93030 |
| 1581514 | 10011922 | H&S CHEMICAL | | PO BOX 17186  CINCINNATI OH 45217 |
| 1581282 | 10011691 | H&S HARDWARE | | CAMBRIDGE MA 02141 |
| 1581283 | 10011692 | H&S HARDWARE | | 516 PRESTON HWY  LOUISVILLE KY 40213 |
| 1581281 | 10011690 | H&S HARDWARE | | 10021 DIXIE HWY  LOUISVILLE KY 40213 |
| 1592286 | 10022686 | H&S HARDWARE | | 10001 TELLERSVILLE ROAD  JEFFERSONTOWN KY 40299 |
| 1593229 | 10022688 | H&S HARDWARE (ACE 4993) | | 10211 DIXIE HIGHWAY  LOUISVILLE KY 40213 |
| 1610538 | 10040818 | H&S HARDWARE | | 10,000 TAYLORSVILLE RD.  LOUISVILLE KY 40299 |
| 1581283 | 10011692 | H&S POOLS | | 10020 TAYLORSVILLE  JEFFERSONTOWN KY 40299 |
| 1581707 | 10011707 | H&W PLASTERING INC | | 8337 SW 29TH  OKLAHOMA CITY OK 73179 |
| 1580723 | 10011134 | H-C CONCRETE | | RTE. 9 BOX 75  ALVIN TX 77511 |
| 1580724 | 10011135 | H-C CONCRETE | | RT 9, BOX 75  ALVIN TX 77511 |
| 1580725 | 10011136 | H-C CONCRETE | | HOUSTON TX 771100 |
| 1610496 | 10040776 | H-K READY MIX COMPANY INC | | 3002 FM 2977  RICHMOND TX 77469 |
| 1580726 | 10011137 | H-K READY MIX COMPANY INC. | | 3002 FM 2977  RICHMOND TX 77469 |
| 1581299 | 10011708 | H W PLASTERING, INC | | CAMBRIDGE MA 02140 |
| 1111067 | 10049498 | H. B. FULLER CO. | FOSTER DIVISION | 6107 INDUSTRIAL WAY  HOUSTON TX 77011 |
| 1111060 | 10049499 | H. B. FULLER CO. | FOSTER DIVISION | 6107 INDUSTRIAL WAY  HOUSTON TX 77011 |
| 1592157 | 10022516 | B. ZACHRY | | 502 W. OAKDALE RD.  GRAND PRAIRIE TX 75050 |
| 1592157 | 10022517 | B. ZACHRY | | PORTABLE HWY 121 AND 75  MCKINNEY TX 75069 |
| 1592159 | 10022519 | B. ZACHRY | | P. O. BOX 722250  HOUSTON TX 77272 |
| 1592160 | 10022520 | B. ZACHRY | | HWY 6  MANVEL TX 75578 |
| 1597119 | 10027457 | B. ZACHRY | | WIRTZ DAM  MARBLE FALLS TX 78654 |
| 1601556 | 10031874 | B. ZACHRY | | 11601 F.M. 1472  LAREDO TX 78044 |
| 1598823 | 10029154 | CARR | | 100 ROYAL LITTLE DRIVE  PROVIDENCE RI 02940 |
| 1607006 | 10037330 | HARDWARE | WAREHOUSE | 100 ROYAL LITTLE DRIVE  PROVIDENCE RI 02904 |
| 1576322 | 10006752 | CARR & SON | | 100 ROYAL LITTLE DRIVE  PROVIDENCE RI 02940 |
| 1610201 | 10040492 | CARR & SONS INC | | 100 ROYAL LITTLE DRIVE  PROVIDENCE RI 02904 |
| 1591144 | 10024478 | L. PRUITT CORP. | P. O. BOX 9088 | 501 WADE STREET  WINTER SPRINGS FL 32708 |
| 1604765 | 10035069 | POLL ELECTRIC COMPANY | | P. O. BOX 557  TOLEDO OH 43693 |
| 1626611 | 10042883 | H. S. LUEBEN GROUP, INC | | 3220 N. E. 14TH STREET  POMPANO BEACH FL 33062 |
| 1584231 | 10014626 | H. S. MENSING | | P.O. BOX 246  SOMERVILLE NJ 08876 |
| 1584232 | 10014627 | H. S. MENSING | | POLHEMUS LANE  BRIDGEWATER NJ 08807 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596162 | 10026504 | H. TURNER PLASTERING CO | | 3211 KNIGHTSEN DR.  KNIGHTSEN CA 94548 |
| 1591913 | 10022274 | H. WILSON MANUFACTURING CO. | | PO BOX481   JEFFERSON GA 30549 |
| 1591914 | 10022275 | H. WILSON MANUFACTURING CO. | | PO BOX481   JEFFERSON GA 30549 |
| 1578483 | 10008904 | H.B. FULLER | | C/O CUSTOM DRYWALL MINNEAPOLIS HEIGHTS MN 55110 |
| 1580463 | 10010875 | H.B. FULLER | 1200 WOLTERS BLVD | 6107 INDUSTRIAL WAY  HOUSTON TX 77011 |
| 1107255 | 10045589 | H.B. FULLER COMPANY | FOSTER PRODUCTS CORPORATION | EXISTING NAME: FOSTER PRODUCTS CORPORATION |
| 1111068 | 10049500 | H.B. FULLER COMPANY | | PO BOX 120200 SAINT PAUL MN 55112-0013 |
| 1580459 | 10010871 | H.B. FULLER COMPANY | 2727 KINNEY RD. | 2727 KINNEY R.W.  GRAND RAPIDS MI 49504 |
| 1580461 | 10010872 | H.B. FULLER COMPANY | 2727 KINNEY RD. | CAMBRIDGE MA 02140 |
| 1580460 | 10010873 | H.B. FULLER COMPANY | | ASSEMBLY PRODUCTS DIVISION  GRAND RAPIDS MI 49504 |
| 1580464 | 10010874 | H.B. FULLER COMPANY | | ASSEMBLY PRODUCTS DIVISION  GRAND RAPIDS MI 49504 |
| 1581044 | 10010876 | H.B. FULLER COMPANY | 6107 INDUSTRIAL WAY | 6107 INDUSTRIAL WAY  HOUSTON TX 77011 |
| 1596078 | 10042693 | H.B. FULLER COMPANY | FOSTER PRODUCTS DIVISION | FOSTER PRODUCTS DIVISION  HOUSTON TX 77011 |
| 1592333 | 10022692 | H.B. SUPREME CO. | 2501 N. COUNTY RD. 500 WEST | 2501 N COUNTY RD. 500 WEST  MIDDLETOWN IN 47356 |
| 1606535 | 10036831 | H.B.C ELECTRIC CO. | | ROUTE 2 BOX 108  MARSHFIELD IN 47956 |
| 1605560 | 10035861 | H.C. BECK | | 306 CHESTNUT ST.  ROSELLE NJ 07203 |
| 1109661 | 10048093 | H.C. BRILL, INC. | | 1912 MONTREAL  TUCKER GA 30084 |
| 1041464 | 10041739 | H.C. BUCHANAN CONCRETE CO. | | 1410 ATLANTA AVE.  ORLANDO FL 32802 |
| 1594030 | 10024381 | H.C. BUCHANAN CONCRETE, INC. | | 1410 ATLANTA AVENUE  ORLANDO FL 32806 |
| 1594675 | 10025024 | H.C. BUCHANAN CONCRETE, INC. | | 1600 ATLANTA  ORLANDO FL 32806 |
| 1106813 | 10046094 | H.C. CHERN CORPORATION | | 478 LINDBERGH AVENUE  LIVERMORE CA 94550 |
| 1105990 | 10049022 | H.C. CHERN CORPORATION | | 3211 WOOD STREET  EMERYVILLE CA 94608 |
| 1106409 | 10029740 | H.C. RUMMAGE | PIGGLY WIGGLY | HWY. 9   CHESTERFIELD SC 29709 |
| 1599622 | 10029752 | H.C.I. MATERIALS | | P.O. BOX 804  PORTALES NM 88130 |
| 1599522 | 10069752 | H.E. FENTON & PACKING INC | | 1621 LOCUST  KANSAS CITY MO 64108 |
| 1580602 | 10010379 | H.G. REYNOLDS CO. | | C/O RONALD  SAN DIEGO CA 92112 |
| 1633014 | 10045501 | H.G. REYNOLDS CO. | 795 LOUISVILLE ROAD | ELEMENTARY #2  GROVETOWN GA 30813 |
| 1599965 | 10009455 | H.G. REYNOLDS CO. | | C/O AIKEN TECH JOB  AIKEN SC 29801 |
| 1579037 | 10009445 | H.G. REYNOLDS CO. | 2276 JEFFERSON DAVIS HWY. | 113 CONTRACT DRIVE  AIKEN SC 29801 |
| 1613048 | 10009449 | H.G. REYNOLDS COMPANY,INC. | | PO BOX 31003  HONOLULU HI 96820 |
| 1790311 | 10012036 | H.J. STABILE & SONS INC | | CAMBRIDGE MA 02140 |
| 1581629 | 10019437 | H.J.STABILE & SONS INCORP | | 22 COTTON RD  NASHUA NH 03061 |
| 1589063 | 10019436 | H.K. STUBBS JUSTICE CENTER | AKRON INSULATING CO., INC. | 1985 MANCHESTER ROAD  AKRON OH 44314 |
| 1890602 | 10033326 | H.L. HEGGSTAD, INC. | | 1333 OLD COUNTRY RD.  BELMONT CA 94002 |
| 1603014 | 10019594 | H.L HEGGSTAD/215 FREMONT | | 43600 MISSION BLVD.  FREMONT CA 94539 |
| 1692692 | 10019169 | H.L. HEGGSTAD/S.F STATE UNIVERSITY | SOUTHERN INSULATION | RIPPEN LANDING BLVD  WOODBRIDGE VA 22191 |
| 1699779 | 10019149 | H.L. HEGGSTAD/S.F STATE UNIVERSITY | SAN FRANCISCO GRAVEL | SAN FRANCISCO CA 94101 |
| | 10042825 | | SAN FRANCISCO STATE UNIVERSITY | 1600 HOLLOWAY AVE.  SAN FRANCISCO CA 94132 |
| 1587774 | 10042628 | H.L. PLASTER/ARTESIA BLDG MTL | | NEWPORT BEACH CA |
| 1612554 | 10044668 | H.P.C. | | PO BOX 3417 PALMER AK 99645 |
| 1614405 | 10025700 | H.P.C. URETHANE | H.P.C. URETHANE | MILE 36.5 PARKS HIGHWAY PALMER AK 99645 |
| 1593355 | 10023034 | H.P.C. URETHANE/PALMER HOSPITAL | | PO BOX3417  PALMER AK 99645 |
| 1592676 | 10033048 | H.P.C. LUBBEN GROUP, INCORPORATED | | 11 GLENBROOK DRIVE - SE  CEDAR RAPIDS IA 52403 |
| | 10030049 | | | |
| | 10038557 | | | |
| 1590547 | 10048009 | H.S. PRODUCTS | SUITE L | 707 SOUTH STATE COLLEGE BLVD FULLERTON CA 92831-5127 |
| 1597692 | 10042625 | H.S. MENNING | | PO BOX 246  SOMERVILLE MA 08876 |
| 1576690 | 10023309 | H.T. SALES | | 718 10TH AVENUE  NEW YORK NY 10019 |
| 1576700 | 10011701 | H.T. SALES CO | | CAMBRIDGE MA 02140 |
| 1577691 | 10028027 | H.U.P. | | 32 PLUM ST.  TRENTON NJ 08638 |
| 1107346 | 10008114 | H2 PRECAST CONCRETE PRODUCTS | C/O SPRAY APPLIED | 4919 CONTRACTORS DRIVE EAST WENATCHEE WA 98802 |
| | 10038115 | H2 PRECAST, INC | | 4919 CONTRACTORS DRIVE EAST WENATCHEE WA 98802 |
| | 10045692 | HAARMANN & REIMER | ATTN: ACCOUNTS PAYABLE | 300 NORTH STREET  TETERBORO NJ 07608 |

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111163 | 10049595 | HAARMANN & REIMER | BELL FLAVORS AND FRAGRANCES | 12 SPRAGUE AVE. / BLDG. 17 MIDDLETOWN NY 10943 |
| 1592503 | 10022861 | HABERSHAM COUNTY DETENTION CENTER | C/O ANGEL PAINT COMPANY | CLARKESVILLE GA 30523 |
| 1598368 | 10028701 | HABERSHAM HARDWARE | 1000 DETENTION CENTER DRIVE | CLARKESVILLE GA 30523 |
| 1581109 | 10011718 | HABERSHAM HARDWARE CO | 214 FRONT ST. CORNELIA GA 30531 |  |
| 1523391 | 10022750 | HABERSHAM METAL PRODUCTS COMPANY | PO BOX1525 CORNELIA GA 30531 |  |
| 1107347 | 10045493 | HACH CO. | P.O. BOX 389 LOVELAND CO 80539-0389 |  |
| 1115203 | 10053635 | HACH CO. | 100 DAYTON AVENUE AMES IA 50010 |  |
| 1571760 | 10002211 | HACH COMPANY | ACCOUNTS PAYABLE LOVELAND CO 80539 |  |
| 1612721 | 10042991 | HACH COMPANY | 5600 LINDBERGH DRIVE LOVELAND CO 80537 |  |
| 1692824 | 10033568 | HACKADAY SCHOOL | 1500 LOVELAND-TECH LOVELAND CO 80539 |  |
| 1581824 | 10039566 | HACKENSACK MEDICAL OFFICE BLDG | LCR CONTRACTORS | 1594A PROSPECT AVENUE HACKENSACK NJ 07601 |
| 1581371 | 10011732 | HACKENSACK UNIVERSITY MEDICAL CEN. | UNITED FIREPROOFING | PROSPECT AVENUE HACKENSACK NJ 07602 |
| 1606071 | 10036369 | HADDOFIELD LUMBER | PYROMAX | 646 S. DELSEA DR. VINELAND NJ 38360 |
| 1604766 | 10050070 | HADDONFIELD LUMBER | P.O. BOX 1038 HADDONFIELD NJ 08033 |  |
| 1604765 | 10050069 | HADDONFIELD LUMBER | 1350 BRACE RD. HADDONFIELD NJ 08033 |  |
| 1666069 | 10036367 | HAESSLY & HASSLY, INC. | 605 WILHORN ROAD NEKOOSA WI 54457 |  |
| 1596864 | 10027203 | HAGELIN & COMPANY INC. | ATTN: PURCHASING | 860 OAK STREET HAGERSTOWN MD 21740 |
| 1111164 | 10049596 | HAGELIN & COMPANY, INC. | 200 MEISTER AVENUE SOMERVILLE NJ 08876 |  |
| 1111166 | 10045494 | HAGELIN & HASSLY, INC. | 200 MEISTER AVENUE SOMERVILLE NJ 08876 |  |
| 1607348 | 10052059 | HAGERSTOWN BLOCK CO INC | 860 OAK ST HAGERSTOWN MD 21740 |  |
| 1581321 | 10011730 | HAGERSTOWN BLOCK CO INC T | 860 OAK STREET HAGERSTOWN MD 21740 |  |
| 1581322 | 10011731 | HAGERSTOWN BLOCK CO. INC. | 860 OAK STREET HAGERSTOWN MD 21740 |  |
| 1581323 | 10011732 | HAGERSTOWN BLOCK CO. INC. | 860 OAK STREET HAGERSTOWN MD 21740 |  |
| 1581324 | 10011733 | HAGERSTOWN BLOCK CO., THE | 860 OAK STREET HAGERSTOWN MD 21740 |  |
| 1581367 | 10011601 | HAIN & CLAY | 5100 CLINTON DRIVE HOUSTON TX 77020 |  |
| 1111586 | 10054018 | HAIN & CLAY | 5100 CLINTON DR. HOUSTON TX 77020 |  |
| 1604596 | 10034403 | HAHN INDUSTRIES | P.O. BOX 15521 HOUSTON TX 77220 |  |
| 1604097 | 10034404 | HAHN INDUSTRIES | P.O. BOX 15521 HOUSTON TX 77020 |  |
| 1581327 | 10011736 | HAHN READY MIX | P.O. BOX 355 CULLOM IL 60929 |  |
| 1581328 | 10011737 | HAHN READY MIX | 300 S. WALNUT STREET CULLOM IL 60929 |  |
| 1581329 | 10011738 | HAHN READY MIX | P.O. BOX 1187 MUSCATINE IA 52761 |  |
| 1581330 | 10011739 | HAHN READY MIX | P.O. BOX 1187 MUSCATINE IA 52761 |  |
| 1581331 | 10011740 | HAHN READY MIX | 2570 INDUSTRIAL CONNECTOR ROAD MUSCATINE IA 52761 |  |
| 1581741 | 10011741 | HAHN READY MIX | 401 8TH STREET DURANT IA 52747 |  |
| 1955920 | 10028996 | HAHN READY MIX | P.O. BOX 1187 PORTABLE PLANT MUSCATINE IA 52761 |  |
| 1594473 | 10028805 | HAHN READY MIX | W RAINBOW DRIVE WEST LIBERTY IA 52776 |  |
| 1594474 | 10028806 | HAHN READY MIX | 419 WEST 1ST STREET WILTON IA 52778 |  |
| 1599951 | 10030277 | HAHN READY MIX | 400 TRAILS ROAD ELDRIDGE IA 52748 |  |
| 1602897 | 10033200 | HAHR REFRIGERATOR MFG. | SOUTHERN FIREPROOFING | 1600 S.E. 6TH STREET ALEDO IL 61231 |
| 1581333 | 10011742 | HAIGHT ROOF CO INC | PO BOX 70150 | 429 BLACK RIVER RD. CAMDEN SC 29020 |
| 1581334 | 10011743 | HAIGHT ROOFING CO. | 4816 15TH AVE NW SEATTLE WA 98107 |  |
| 1588447 | 10018824 | HAIGHT ROOFING CO. | CAMBRIDGE MA 02140 |  |
| 1588517 | 10018893 | HAIGHT ROOFING CO. | 4910 15TH AVENUE SEATTLE WA 98107 |  |
| 1573774 | 10004216 | HAINES VAULTS | 4910 15TH AVENUE SEATTLE WA 98107 |  |
| 1107349 | 10045495 | HAIR SYSTEMS INC. | 937 HALFMOON ST BELLEFONTE PA 16823 |  |
| 1111165 | 10045498 | HAIR SYSTEMS INC. | P.O. BOX 449 ENGLISHTOWN NJ 07726 |  |
| 1111166 | 10048094 | HAITIAN CAN MANUFACTURING (HAITI) | 30 PARK AVENUE ENGLISHTOWN NJ 07726 |  |
| 1522642 | 10022591 | HAL-HEN CO. | SARTHE STR. ROUTE DU NORD PORT AU PRINCE 0 HAITI |  |
| 1109663 | 10048095 | HAL-HEN CO. | 180 ATLANTIC AVENUE NEW HYDE PARK NY 11040 |  |
| 1586606 | 10016991 | HAL-MONT DISTRIBUTING CO. | 180 ATLANTIC AVENUE NEW HYDE PARK NY 11040 |  |
| 1575696 | 10006129 | HALDEX FRICTION PRODUCTS | ROUTE 6 BOX 22 MINDEN LA 71055 |  |
| 1575697 | 10006130 | HALDEX FRICTION PRODUCTS | 101 ECHLIN BOULEVARD PRATTVILLE AL 36067 |  |
| 1109064 | 10047496 | HALDOR TOPSOE, INC. | SUITE 300 | 101 ECHLIN BLVD. PRATTVILLE AL 36067 |
|  |  |  |  | 17629 EL CAMINO REAL HOUSTON TX 77058 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113009 | 10051441 | HALDOR TOPSOE, INC. | | 10010 BAYPORT ROAD   PASADENA TX 77507 |
| 1600054 | 10030379 | HALES CORNERS BLOCK | | 8222 RAYNOR AVE.   FRANKSVILLE WI 53126 |
| 1581517 | 10011925 | HALEY CONCRETE CO. | | 10325 ELTON RD   DELEVAN NY 14042 |
| 1581516 | 10011924 | HALEY CONCRETE INC. | | 10325 ELTON RD   DELEVAN NY 14042 |
| 1631150 | 10043418 | HALEY CONCRETE INC. | | 10325 ELTON RD   DELEVAN NY 14042 |
| 1581344 | 10011752 | HALEY CONSTRUCTION INC | | P O BOX 339   SANGERVILLE ME 04479 |
| 1581344 | 10011752 | HALEY CONSTRUCTION INC. | | P.O. BOX 339   SANGERVILLE ME 04479 |
| 1581346 | 10011754 | HALEY CONSTRUCTION INC. | | DYER RD.   SANGERVILLE ME 04479 |
| 1605422 | 10040822 | HALEY CONSTRUCTION, INC. | | ROUTE 23   SANGERVILLE ME 04479 |
| 1591153 | 10029482 | HALEY CONSTRUCTION, INC. | | ROUTE 152   HARTLAND ME 04943 |
| 1581347 | 10011755 | HALEYVILLE LUMBER & SUP | | ATTN:  ACCOUNTS PAYABLE   HALEYVILLE AL 35565 |
| 1581348 | 10011756 | HALEYVILLE LUMBER & SUPPLY | | 2008 ALABAMA AVENUE   HALEYVILLE AL 35565 |
| 1581349 | 10011757 | HALEYVILLE LUMBER & SUPPLY | | ATTN:  ACCOUNTS PAYABLE   HALEYVILLE AL 35565 |
| 1593966 | 10024318 | HALF MOON BAY BUILDING & | | 119 MAIN STREET   HALF MOON BAY CA 94019 |
| 1593966 | 10024318 | HALF MOON BAY BUILDING & GARDEN | | 119 MAIN STREET   HALF MOON BAY CA 94019 |
| 1594175 | 10024526 | HALIFAX COUNTY READY MIX | **DO NOT USE THIS ACCT. **MARREDED*WORK** | HWY 58 E   SOUTH BOSTON VA 24592 |
| 1603339 | 10033649 | HALIFAX READY MIX | | 2158 BILL TUCK HIGHWAY   SOUTH BOSTON VA 24592 |
| 1609342 | 10033648 | HALIFAX READY MIX | | P. O. BOX 568   SOUTH BOSTON VA 24592 |
| 1576606 | 10007035 | HALKER DRYWALL | | 11025 HIGHWAY 58   CLARKSVILLE VA 23927 |
| 1593032 | 10022388 | HALL CO. | | 420 E. WATER STREET   URBANA OH 43078 |
| 1090664 | 10048096 | HALL DIVISION | | 3580 N.E. BROADWAY   PORTLAND OR 97232 |
| 1608775 | 10039062 | HALL OF JUSTICE | | 825 OTTAWA STREET   LANSING MI 48915 |
| 1107352 | 10045498 | HALLIBURTON | | 3000 N SAM HOUSTON PARKWAY EAST   HOUSTON TX 77032 |
| 1114380 | 10049601 | HALLMAN PAINT | ATTN:  PURCHASING | PO BOX 109   SUN PRAIRIE WI 53590-0109 |
| 1111169 | 10049600 | HALLMAN PAINT | | 1717 NORTH BRISTOL   SUN PRAIRIE WI 53590-0109 |
| 1111169 | 10049600 | HALLMAN PAINT | | PO BOX 109   SUN PRAIRIE WI 53590-0109 |
| 1113608 | 10052040 | HALLMAN PAINT | ATTN:  PURCHASING DEPT. | PO BOX 109   SUN PRAIRIE WI 53590-0109 |
| 1107353 | 10045499 | HALLMAN PAINT | | PO BOX 5363   LAFAYETTE LA 70505 |
| 1604067 | 10035071 | HALLWOOD PETROLEUM | | 542 WORTMAN AVENUE   BROOKLYN NY 11208 |
| 1103052 | 10035500 | HALMARK ELECTRIC | | 1100 DITTMAN CTR.   NORTH AUGUSTA SC 29841 |
| 1073054 | 10035500 | HALOCARBON PRODUCTS CORP | | 1100 DITTMAN COURT   NORTH AUGUSTA SC 29841 |
| 1113010 | 10051442 | HALOCARBON PRODUCTS CORPORATION | ATTN:  ACCOUNTS PAYABLE | PO BOX 6369   NORTH AUGUSTA, SC 29841 |
| 1114139 | 10052571 | HALOCARBON PRODUCTS CORPORATION | ATTN:  R. SILENCE | 1100 DITMAN COURT   NORTH AUGUSTA SC 29841 |
| 1073055 | 10045501 | HALOCARBON PRODUCTS CORPORATION | ATTN:  PURCHASING DEPT. | PO BOX 6369   NORTH AUGUSTA, SC 29841 |
| 1111169 | 10049601 | HALSEY DRUG CO. INC. | ATTN:  ACCOUNTS PAYABLE | 1827 PACIFIC STREET   BROOKLYN NY 11233 |
| 1111169 | 10049601 | HALSEY DRUG CO. INC. | | 1827 PACIFIC STREET   BROOKLYN NY 11233 |
| 1605967 | 10036266 | HAMBLETT FRED | | 29 VICTORIA ST.   KEENE NH 03431 |
| 1598113 | 10028447 | HAMLIN PLASTERING/RANCHO DE REY | | EXPO BUILDERS SUPPLY 1147 E. "J" ST.   CHULA VISTA CA 91909 |
| 1581351 | 10011759 | HAMEY BROS. INC | ATTN:  ACCOUNTS PAYABLE | NORTH WILKESBORO NC 28659 |
| 1580735 | 10011146 | HAMEY BROTHERS | ATTN:  ACCOUNTS PAYABLE | LENOIR NC 28645 |
| 1580736 | 10011147 | HAMEY BROTHERS | | 2051 MORGANTON BLVD.   LENOIR NC 28645 |
| 1581344 | 10011760 | HAMEY BROTHERS INC | ATTN:  ACCOUNTS PAYABLE | LENOIR NC 28645 |
| 1581352 | 10011760 | HAMEY BROTHERS INC CONCRETE INC | | 973 NORTH WILKESBORO BLVD   WILKESBORO NC 28659 |
| 1581353 | 10011761 | HAMEY BROTHERS INC | | 421 BUSINESS MAGNOLIA   NORTH WILKESBORO NC 28659 |
| 1647768 | 10035072 | HAMILL & ASSOCIATES | | 819 LAKEVIEW DR   BRUNSWICK OH 44212 |
| 1607431 | 10037724 | HAMILTON BENCHMARK | | 308 W OAKCREST DR   WALES WI 53183 |
| 1612488 | 10042759 | HAMILTON BENCHMARK INC | | 905 FAIRVIEW AVE   SOUTH MILWAUKEE WI 53172 |
| 1581356 | 10011764 | HAMILTON BLOCK & READY MI | | 4510 13ZND AVE   HAMILTON MI 49419 |
| 1581357 | 10011765 | HAMILTON BLOCK & READY MIX | | 4510 13ZND AVE   HAMILTON MI 49419 |
| 1581358 | 10011766 | HAMILTON BLOCK & READY MIX | | 4510 13ZND AVE   HAMILTON MI 49419 |
| 1598025 | 10028359 | HAMILTON CENTER/CHARLES TOMPKINS | DAVENPORT INSULATION OF | FREDERICKSBURG, INC. 600 14TH STREET, NORTH WEST   WASHINGTON DC 20201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573445 | 10003888 | HAMILTON CONCRETE PRODUCT | | PO BOX 1935   CHATTANOOGA, TN 37407 |
| 1580737 | 10011148 | HAMILTON COUNTY CONCRETE | | PO BOX 454   MCLEANSBORO IL 62859 |
| 1580738 | 10011149 | HAMILTON COUNTY CONCRETE | | PO BOX 454   MCLEANSBORO IL 62859 |
| 1606241 | 10011169 | HAMILTON COUNTY CONCRETE | | ROUTE 142 N   MCLEANSBORO IL 62859 |
| 1597808 | 10028143 | HAMILTON COUNTY COURTHOUSE | CLEVELAND CONSTRUCTION | 1000 MAIN STREET   CINCINNATI OH 45202 |
| 1600023 | 10030348 | HAMILTON GOVERNMENT SERVICE CENTER | OMNI FIREPROOFING | HIGH STREET   HAMILTON OH 45011 |
| 1580268 | 10010681 | HAMILTON INSULATION- FOAM ENT. | 1901 HIGHWAY 169 NORTH | C/O PIONEER SEED COMPANY   ALGONA IA 50511 |
| 1581354 | 10011762 | HAMILTON MATERIALS | JOHN DEVLIN | 345 WEST MEATS AVE WEST   ORANGE CA 92665 |
| 1581355 | 10011763 | HAMILTON MATERIALS | 345 WEST MEATS | 345 MEATS AVE WEST   ORANGE CA 92665 |
| 1610544 | 10040824 | HAMILTON MATERIALS | | C/O JOHN DEVLIN   ORANGE CA 92665 |
| 1612447 | 10042718 | HAMILTON PLUMBING | | 2100 ZILLOCK ROAD   SAN BENITO TX 78586 |
| 1604769 | 10035073 | HAMILTON SUPPLY | | 65 KLOCKNER RD   HAMILTON NJ 08619 |
| 1612555 | 10042826 | HAMILTON SUPPLY CO | | 65 KLOCKNER RD   HAMILTON NJ 08619 |
| 1606328 | 10035625 | HAMILTON SUPPLY CO | PHILADELPHIA SUPPLY CO | 65 KLOCKNER RD   HAMILTON NJ 08619 |
| 1596096 | 10036452 | HAMM SCHOOL C/O BALL INSULATION | | HAMM SCHOOL DEL REY SCHOOL |
| 1584904 | 10028447 | HAMM BUILDING | 849 WESTERN AVENUE NORTH | EXXON BUILDERS SUPPLY   SAN DIEGO CA 92121 |
| 1610545 | 10008905 | HAMMOND CONCRETE | | C/O CUSTOM DRYWALL WAREHOUSE   SAINT PAUL MN 55117 |
| 1599045 | 10040825 | HAMMOND FEDERAL COURTHOUSE | JL MANTA | 710 S JACKSON   ALTUS OK 73521 |
| 1590267 | 10023375 | HAMMOND READY MIX | | 221 QUINTON ST.   HAMMOND IN 46320 |
| 1580739 | 10011150 | HAMOT HOSPITAL | | PO DRAWER H   ALTUS OK 73521 |
| 1592067 | 10020635 | HAMOT HOSPITAL | | CAMBRIDGE MA 99999 |
| 1590268 | 10020636 | HAMOT HOSPITAL | | CAMBRIDGE MA 99999 |
| 1107356 | 10045502 | HAMDEN PAPERS INC. | | C/O AAC CONTRACTING   ERIE PA 16550 |
| 1115768 | 10054200 | HAMDEN PAPERS INC. | 201 STATE STREET | PO BOX 149   HOLYOKE MA 01041-0149 |
| 1607699 | 10037990 | HAMDEN-ZIMMERMAN | | 400 WATER STREET   HOLYOKE MA 01041 |
| 1608889 | 10039175 | HAMDEN-ZIMMERMAN | | 274 TAYLOR ST   SPRINGFIELD MA 01105 |
| 1608886 | 10036671 | HAMDEN/ZIMMERMAN SPRINGFIELD | | 440 PLEASANT STREET ROUTE 5   FLORENCE MA 01060 |
| 1073557 | 10045503 | HAMPSHIRE CHEMICAL | PAYABLES ACCOUNTING SERVICE | 5529 US 60 E.   OWENSBORO KY 42301 |
| 1090065 | 10047497 | HAMPSHIRE CHEMICAL | DOW CHEMICAL CORP. | PO BOX 2560   MIDLAND MI 48641-6004 |
| 1111170 | 10049602 | HAMPSHIRE CHEMICAL | | PO BOX 2560   MIDLAND MI 48641-2560 |
| 1115205 | 10053637 | HAMPSHIRE CHEMICAL | SUB OF DOW CHEMICAL CO | 5529 US 60 E.   OWENSBORO KY 42303 |
| 1581361 | 10011769 | HAMPSHIRE CHEMICAL CO. | | 2 E. SPIT BROOK ROAD   NASHUA NH 03061 |
| 1592519 | 10023913 | HAMPSHIRE CHEMICAL CO. | | CAMBRIDGE MA 02140 |
| 1608196 | 10038485 | HAMPSHIRE CHEMICAL CORP. | ATTN: JIM CUNNINGHAM | 2 EAST SPITBROOK RD.   NASHUA NH 03061 |
| 1571374 | 10001826 | HAMPSHIRE CHEMICAL CORPORATION | ATTN: JIM CUNNINGHAM | LEXINGTON MA 02421-7994 |
| 1571375 | 10001827 | HAMPSHIRE CHEMICAL CORPORATION | ATT: JIM CUNNINGHAM | CONTBOX 2560   MIDLAND MI 48641-2560 |
| 1115286 | 10011118 | HAMPSHIRE CHEMICALS INC | | PO BOX 2560   MIDLAND MI 48641 |
| 1581362 | 10011771 | HAMPSHIRE CHEMICALS DIV | DOW CHEMICAL COMPANY | MIDLAND MI 48641 |
| 1581363 | 10011770 | HAMPTON CONCRETE | PAYABLE ACCTING SERVICE | 1244A EXECUTIVE BLVD #108   CHESAPEAKE VA 23320-2879 |
| 1607327 | 10037620 | HAMPTON CONCRETE | | 1 HOWMET DRIVE   HAMPTON VA 23661 |
| 1607330 | 10037623 | HAMPTON CONCRETE | | 1009 COUNTY RD 172   ATHENS TN 37303 |
| 1603448 | 10033758 | HAMPTON CONCRETE PRODUCTS, INC. | | 1009 COUNTY RD 172   ATHENS TN 37303 |
| 1603407 | 10033598 | HAMPTON CONCRETE PRODUCTS, INC. | | 1435 PITTSBURGH ROAD   VALENCIA PA 16059 |
| 1592612 | 10022970 | HAMPTON GREEN | | 1435 PITTSBURGH ROAD   VALENCIA PA 16059 |
| 1603287 | 10038034 | HAMPTON HIGH SCHOOL | DUGGAN AND MARCON | 3950 SHACKLEFORD ROAD   DULUTH GA 30096 |
| 1607743 | 10024474 | HAMPTON INN | ADAMS CONSTRUCTION | 2929 MCCULLY ROAD   ALLISON PARK PA 15101-1396 |
| 1622202 | 10011772 | HAMPTON INN | RAM ACOUSTICAL CORP. | WHITE MARSH MD 21162 |
| 1581364 | 10011773 | HAMPTON ROADS ELEC. SY | | 13TH AND RACE STREET   PHILADELPHIA PA 19102 |
| 1581365 | 10011773 | HAMPTON SUPPLY | | P.O. BOX 3710   CAPITOL HEIGHTS MD 20743 |
| 1581366 | 10011774 | HAMPTON SUPPLY | | P.O. BOX 3710   CAPITOL HEIGHTS MD 20743 |
| | | HAMPTON SUPPLY | | 9010 EDGEWORTH DRIVE   CAPITOL HEIGHTS MD 20743 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. ...CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596797 | 10027116 | HAMPTON THOMAS | W. R. GRACE & CO. | 4870 FRONT ROYAL PIKE   WHITE POST VA 22663 |
| 1602297 | 10037590 | HANCO | | 1655 NW 70TH AVE   MIAMI FL 33126 |
| 1612480 | 10042751 | HANCO | | 1855 NW 70TH AVE   MIAMI FL 33126 |
| 1607314 | 10037607 | HANCO EXPORTS INC. | | 8306 MILLS DR. STE 534   MIAMI FL 33183 |
| 1607315 | 10037608 | HANCO EXPORTS INC. | | 11700 NW 102 RD MEDLEY FL 33178 |
| 1601716 | 10037609 | HANCO EXPORTS INC. | | 9900 NW 25TH STREET   MIAMI FL 33172-2224 |
| 1607316 | 10037768 | HANCO EXPORTS INC. | FREIGHT EXPRESS INT. | 2666 NW 112 AVE.   MIAMI FL 33172 |
| 1603370 | 10015660 | HANCO EXPORTS INC. | P O BOX 325 | 1825 S. MINNESOTA STREET   NEW ULM MN 56073 |
| 1585269 | 10015661 | HANCO CONCRETE PRODUCTS | | 1825 S. MINNESOTA STREET   NEW ULM MN 56073 |
| 1585270 | 10015659 | HANCO CONCRETE PRODUCTS | | 1825 S MINNESOTA ST   NEW ULM MN 56073-2226 |
| 1585268 | 10039410 | HANCO CONCRETE PRODUCTS CO.,INC. | | 530 RIVER ROAD   HAWESVILLE KY 42348 |
| 1609145 | 10031102 | HANCO COUNTY READY MIX | | 530 HULL ROAD   PAGE AZ 86040 |
| 1600780 | 10037712 | HANCOCK MATERIALS | SHOW LOW CONSTRUCTION | ATTENTION: ACCOUNTS PAYABLE   PO BOX 1109   PAGE AZ 86040 |
| 1607419 | 10039654 | HANCOCK MATERIALS | P.O. BOX | 330 E. BARNSFIELD RD.   HERNDON VA 46033 |
| 1609370 | 10011775 | HAND WORKS INC., THE | | 13800 BARNSFIELD RD.   HERNDON VA 22071 |
| 1618167 | 10011776 | HANDY MAN CONCRETE | | 2435 N. CHURCH ST.   BURLINGTON NC 27215 |
| 1581368 | 10041174 | HANDYMAN CONCRETE | | 2435 N. CHURCH ST.   BURLINGTON NC 27215 |
| 1581164 | 10041170 | HANFORD POOL CO. | | 2435 N. CHURCH ST.   BURLINGTON NC 27215 |
| 1590678 | 10027018 | HANFORD POOLS | | 2435 N. CHURCH ST.   BURLINGTON NC 27215 |
| 1590678 | 10027012 | HANFORD POOLS | | 9800 KENT STREET   ELK GROVE CA 95624 |
| 1614002 | 10044766 | HANFORD READY MIX | | 3305 CALDWELL LANE   DEL VALLE TX 78617 |
| 1644266 | 10044967 | HANKINS LABORATORIES | | PO BOX 71   CANONSBURG PA 15317-0071 |
| 1096665 | 10048097 | HANKIN CORPORATION | ACCOUNTING DEPT. | DIVISION OF HANSEN PO BOX 71   CANONSBURG PA 15317-0071 |
| 1114832 | 10053264 | HANKIN CORPORATION | ATTN: ACCOUNTS PAYABLE | 75 MUSEUM ROAD   WASHINGTON PA 15301 |
| 1107358 | 10045504 | HANKIN INTERNATIONAL | DIVISION OF HANSEN | HWY 70 W & WILDWOOD RD RT 2, BOX 539-12 |
| 1111171 | 10049603 | HANKIN INTERNATIONAL | | MOREHEAD CITY NC 28557 |
| 1111171 | 10049604 | HANKIN INTERNATIONAL | | HWY 70 & WILDWOOD ROAD RT 2, BOX 539-12 |
| 1111172 | | HANKIN INTERNATIONAL | | |
| 1113609 | 10052041 | HANKSON INTERNATIONAL | DIVISION OF HANSEN | CAMBRIDGE MA 99999 |
| | 10015663 | HANKYU INTL. TRANSPORT (USA), INC. | 989 A.E.C. DRIVE | ATTN: MR. SASAYA/BEN   WOOD DALE IL 60191 |
| 1585272 | 10015664 | HANKYU INTL. TRANSPORT (USA), INC. | | 530 OLD FRANKSTOWN RD.   MONROEVILLE PA 15146-1043 |
| 1585273 | 10036700 | HANLON ELECTRIC | | 530 OLD FRANKSTOWN ROAD   MONROEVILLE PA 15146 |
| 1606464 | 10039748 | HANLON ELECTRIC | | PO BOX 270   PADUCAH KY 42002 |
| 1609464 | 10035074 | HANNAN SUPPLY | | 2 MILE W. HANNIBAL ON U.S. #36   HANNIBAL MO 63401 |
| 1604770 | 10015687 | HANNIBAL REG. HEALTH CENTER | | 240 BENDER RD   HANOVER PA 17331 |
| 1585296 | 10011783 | HANOVER BRICK & BLOCK | | 240 BENDER ROAD   HANOVER PA 17331 |
| 1581375 | 10011784 | HANOVER BRICK & BLOCK | | 240 BENDER ROAD   HANOVER IN 47243 |
| 1581376 | 10022577 | HANOVER BRICK & BLOCK COMPANY | | ATTN: MARLEANN STRAIT 2931 TURTLE CREEK BLVD. |
| 1602862 | 10045505 | HANOVER COLLEGE | CIRCLE B CO. | DALLAS TX 75219 |
| 1073559 | | HANOVER COMPRESSOR CO. | SUITE 500 | PICK UP TRENTON 12 PLUM STREET   TRENTON NJ 08638 |
| 1602482 | 10032796 | HANOVER HOSPITAL | | P O BOX 896   ASHLAND VA 23005 |
| 1585272 | 10011786 | HANOVER MATERIALS INC. | | RT 1   ASHLAND VA 23005 |
| 1581379 | 10011787 | HANOVER MATERIALS INC. | | P.O. BOX 896   ASHLAND VA 23005 |
| 1581377 | 10011785 | HANOVER MATLS INC | | ROSELAND PUMP STATION   CHICAGO IL 60623 |
| 1601121 | 10011442 | HANSEN & HEMPEL | BEL AIR FOAM | PO BOX62032   CINCINNATI OH 45262 |
| 1528874 | 10003330 | HANSEN | F/K/A PIONEER #11/DEER VALLEY | 9595 E. MCKELLIPS ROAD   SCOTTSDALE AZ 85257 |
| 1572882 | 10003726 | HANSON AGGREGATES | F/K/A PIONEER #32/MESA | 9595 E. MCKELLIPS ROAD   SCOTTSDALE AZ 85256 |
| 1572883 | 10003727 | HANSON AGGREGATES | F/K/A PIONEER #33/SUN CITY | 115TH AVENUE & ROSE GARDEN LN   EL MIRAGE AZ 85331 |
| 1572884 | 10003728 | HANSON AGGREGATES | F/K/A PIONEER #35/GLENDALE | 5115 W. 5TH AVENUE   GLENDALE AZ 85306 |
| 1572885 | 10003729 | HANSON AGGREGATES | | 1601 AMERICAN PACIFIC DRIVE   HENDERSON NV 89014 |
| 1573285 | 10006800 | HANSON AGGREGATES | | 116 EAST GOWAN   NORTH LAS VEGAS NV 89030 |
| 1576376 | 10006806 | HANSON AGGREGATES | | |
| 1576377 | 10006807 | HANSON AGGREGATES | F/K/A PIONEER #42/FLORENCE | FLORENCE AZ 85232 |
| 1576511 | 10006941 | HANSON AGGREGATES | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576512 | 10006942 | HANSON AGGREGATES | F/K/A PIONEER #3/CLOSED | 650 WEST MCKELLIPS ROAD MESA AZ 85201 |
| 1576513 | 10006943 | HANSON AGGREGATES | F/K/A PIONEER #36/NORTH | 2135 NORTH 14TH STREET PHOENIX AZ 14203 |
| 1576514 | 10006944 | HANSON AGGREGATES | F/K/A PIONEER #35/WEST | 4082 SOUTH 51ST AVENUE PHOENIX AZ 85043 |
| 1584279 | 10014674 | HANSON AGGREGATES | | 151 WEST VINE STREET MURRAY UT 84107 |
| 1584280 | 10014675 | HANSON AGGREGATES | | 376 NORTH 650 WEST KAYSVILLE UT 84037 |
| 1584281 | 10014676 | HANSON AGGREGATES | | POINT OF THE MOUNTAIN LEHI UT 84043 |
| 1584282 | 10014677 | HANSON AGGREGATES | | 3400 W. DIRECTOR'S RD. (1100 S.) SALT LAKE CITY UT 84104 |
| 1582206 | 10015597 | HANSON AGGREGATES | ATTN: SYLVIA BUBENYAK | ATTN: SYLVIA BUBENYAK SAN DIEGO CA 92163 |
| 1582207 | 10015598 | HANSON AGGREGATES | ATTN: ACCOUNTS PAYABLE | ATTN: ACCOUNTS PAYABLE CHULA VISTA CA 91912 |
| 1588814 | 10019189 | HANSON AGGREGATES | | 3555 VINEYARD AVENUE OXNARD CA 93030 |
| 1588815 | 10019190 | HANSON AGGREGATES | CENTRAL COAST REGION A/P | CENTRAL COAST REGION A/P PLEASANTON CA 94566 |
| 1594946 | 10025293 | HANSON AGGREGATES | | CENTRAL COAST 94566-0808 DEPT PLEASANTON CA |
| 1612742 | 10041519 | HANSON AGGREGATES | F/K/A WICKENBURG CONCRETE & MATERIALS | 650 EAST HWY 117-1/2 ON HIGHWAY 60 WICKENBURG AZ 85358 |
| 1612792 | 10043168 | HANSON AGGREGATES | | HIGLEY PLANT MESA AZ 85201 |
| 1612209 | 10040488 | HANSON AGGREGATES - #45 MAIN | ATTN: ACCOUNTS PAYABLE | ATTN: ACCOUNTS PAYABLE HENDERSON NV 89009 |
| 1578948 | 10040488 | HANSON AGGREGATES BRD. | | 5775 EAST WINDMILL HENDERSON NV 89014 |
| 1578942 | 10009361 | HANSON AGGREGATES BRD. INC. | | 6895 ELLICOTT STREET PAVILION NY 14525 |
| 1578943 | 10009362 | HANSON AGGREGATES BRD. INC. | | 6895 ELLICOTT STREET PAVILION NY 14525 |
| 1578944 | 10009363 | HANSON AGGREGATES BRD. INC. | | 6895 ELLICOTT ST. PAVILION NY 14525 |
| 1578945 | 10009364 | HANSON AGGREGATES BRD. INC. | | 5035 STATE RT. 79 BURDETT NY 14818 |
| 1578946 | 10009365 | HANSON AGGREGATES BRD. INC. | | 392 ROUTE 96 PHELPS NY 14532 |
| 1578947 | 10009366 | HANSON AGGREGATES BRD. INC. | | RED CREEK NY 14143 |
| 1578948 | 10009367 | HANSON AGGREGATES BRD. INC. | | WESTBURY ROAD AVON NY 14414 |
| 1578949 | 10009368 | HANSON AGGREGATES BRD. INC. | | 14 RIVER ROAD MEDINA NY 14103 |
| 1578950 | 10009369 | HANSON AGGREGATES BRD. INC. | | GLENWOOD AVENUE BATAVIA NY 14020 |
| 1578951 | 10009370 | HANSON AGGREGATES BRD. INC. | | 657 ELLICOTT STREET BATAVIA NY 14020 |
| 1578952 | 10009371 | HANSON AGGREGATES BRD. INC. | | 419 1ST STREET OLEAN NY 14760 |
| 1578953 | 10009372 | HANSON AGGREGATES BRD. INC. | | ALMOND ALFRED PL ALFRED NY 14802 |
| 1578954 | 10009373 | HANSON AGGREGATES BRD. INC. | | 1535 SCOTTSVILLE RD. ROCHESTER NY 14624 |
| 1578955 | 10009374 | HANSON AGGREGATES BRD. INC. | | 1535 SCOTTSVILLE RD. ROCHESTER NY 14624 |
| 1578956 | 10009375 | HANSON AGGREGATES BRD. INC. | | 760 LINDEN AVE. EAST ROCHESTER NY 14445 |
| 1578957 | 10009376 | HANSON AGGREGATES BRD. INC. | | 7235 SAND ROAD BATH NY 14810 |
| 1578958 | 10009377 | HANSON AGGREGATES BRD. INC. | | 10500 BENNETT RD. DUNKIRK NY 14048 |
| 1600996 | 10031317 | HANSON AGGREGATES BRD. INC. | DO NOT USE | 25 ELAM AVE. RD #2 JAMESTOWN NY 14701 |
| 1601787 | 10022104 | HANSON AGGREGATES BRD. INC. | PLANT # 429 | 101 6TH ST. HOLDING POINT HORSEHEADS NY 14845 |
| 1613043 | 10043312 | HANSON AGGREGATES BRD. INC. | P.O. BOX 761 | ROUTE 2 ROUTE 96 CLARENDON NY 14429 |
| 1630043 | 10010927 | HANSON AGGREGATES BRD. | | 131 SUBURBAN ROAD SAN LUIS OBISPO CA 93401 |
| 1580515 | 10010922 | HANSON AGGREGATES DBA PRE-MIXED | | 807 WEST MC COY LANE SANTA MARIA CA 93454 |
| 1588817 | 10010923 | HANSON AGGREGATES MID-PACIFIC, INC. | | 50 SOUTH KELLOGG GOLETA CA 93117 |
| 1600927 | 10019193 | HANSON AGGREGATES MID-PACIFIC, INC. | ***DUPLICATES 243202; DO NOT USE | ATTN: SYLVIA BUBENYAK SAN DIEGO CA 92163-9069 |
| 1601193 | 10025304 | HANSON AGGREGATES MID-PACIFIC, INC. | | 131 GARFIELD AVE. PENN YAN NY 14527 |
| 1594957 | 10025306 | HANSON AGGREGATES MID-PACIFIC, INC. | | 131 GARFIELD AVE. PENN YAN NY 14527 |
| 1549359 | 10026029 | HANSON AGGREGATES MID-PACIFIC, INC. | | 2920 FERRO CARRIL ATASCADERO CA 93422 |
| 1595685 | 10028810 | HANSON AGGREGATES MID-PACIFIC, INC. | | 2484 RAMADA DRIVE PASO ROBLES CA 93446 |
| 1594918 | 10029760 | HANSON AGGREGATES MID-PACIFIC, INC. | | 180 ATASCADERO ROAD MORRO BAY CA 93442 |
| 1599432 | 10041329 | HANSON AGGREGATES MID-PACIFIC, INC. | | NORTH TRAFFIC WAY ATASCADERO CA 93422 |
| 1611052 | 10040030 | HANSON AGGREGATES MID-PACIFIC, INC. | | P.O. BOX 7687 SAN LUIS OBISPO CA 93406 |
| 1609748 | 10040000 | HANSON AGGREGATES UTAH, INC. | | EXECUTIVE AIRPORT DRIVE LAS VEGAS NV 89124 |
| 1604264 | 10041090 | HANSON AGGREGATES/ANTHEM PLANT | CONCRETE | 7TH AND MAIN CHULA VISTA CA 92011 |
| 1604292 | 10034570 | HANSON AGGREGATES/CHULA VISTA | | 2266 WILLOW GLEN STREET EL CAJON CA 92019 |
| 1610812 | 10043354 | HANSON AGGREGATES/TEJON | | ON CHANNEL LAKESIDE CA 92040 |
| 1613086 | 10015600 | HANSON AGGREGATES/LAKESIDE | | |
| 1585209 | | HANSON | | |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585210 | 10015601 | HANSON AGGREGATES/SAN MARCOS | | 612 SOUTH TWIN OAKS VALLEY ROAD  SAN MARCOS CA 92069 |
| 1585424 | 10015814 | HANSON CONCRETE | | 150 HAUL ROAD  COLUMBUS OH 43207 |
| 1585425 | 10015815 | HANSON CONCRETE | | 1500 HAUL ROAD  COLUMBUS OH 43207 |
| 1580705 | 10010302 | HANSON CONCRETE | | P O BOX 6666  RICHMOND VA 23230 |
| 1610405 | 10041920 | HANSON CONCRETE | | 1207 SCHOOL STREET  ASHLAND VA 23005 |
| 1611428 | 10041704 | HANSON CONCRETE | | 1207 SCHOOL STREET  RICHMOND VA 23220 |
| 1584722 | 10015811 | HANSON CONCRETE COMPANY | | BOX 167  MANKATO MN 56002 |
| 1585422 | 10015812 | HANSON CONCRETE COMPANY | | PO BOX 167  MANKATO MN 56002 |
| 1585423 | 10015813 | HANSON CONCRETE COMPANY | | POPLAR & MOUND  MANKATO MN 56002 |
| 1730049 | 10003494 | HANSON CONCRETE PRODUCTS | | 1000 MCARTHUR BLVD  GRAND PRAIRIE TX 75050 |
| 1573116 | 10003560 | HANSON CONCRETE PRODUCTS | | P. O. BOX 71  JESSUP MD 20794 |
| 1573117 | 10003561 | HANSON CONCRETE PRODUCTS | | P O BOX 71, JESSUP MD 20794 |
| 1573118 | 10003562 | HANSON CONCRETE PRODUCTS | | 7970 WATERLOO RD  JESSUP MD 20794 |
| 1573119 | 10003563 | HANSON CONCRETE PRODUCTS | | 12063 WASHINGTON HWY  ASHLAND VA 23005 |
| 1573120 | 10003564 | HANSON CONCRETE PRODUCTS | | 2900 TERMINAL AVE  RICHMOND VA 23224 |
| 1573121 | 10003565 | HANSON CONCRETE PRODUCTS | | 3601 PUDDLOCK RD  PETERSBURG VA 23803 |
| 1573122 | 10003566 | HANSON CONCRETE PRODUCTS | | 3801 COOK BOULEVARD  CHESAPEAKE VA 23323 |
| 1573124 | 10003568 | HANSON CONCRETE PRODUCTS | | 3801 COOK BLVD.  CHESAPEAKE VA 23323 |
| 1573125 | 10003569 | HANSON CONCRETE PRODUCTS | | 3971 S W MOODY  VICTORIA TX 77905 |
| 1573300 | 10003744 | HANSON CONCRETE PRODUCTS | | PO BOX1787  WACO TX 76703 |
| 1573434 | 10003877 | HANSON CONCRETE PRODUCTS | | 1000 MYERS ROAD  GRAND PRAIRIE TX 75050 |
| 1573436 | 10003879 | HANSON CONCRETE PRODUCTS | | PO BOX12905  ROANOKE VA 24029 |
| 1573736 | 10004178 | HANSON CONCRETE PRODUCTS | | 2725 ROANOKE AVE S.W.  ROANOKE VA 24015 |
| 1573754 | 10004196 | HANSON CONCRETE PRODUCTS | | 3450 N. 27TH AVENUE  PHOENIX AZ 85017 |
| 1577662 | 10008086 | HANSON CONCRETE PRODUCTS | | PO BOX5266  LONGVIEW TX 75604 |
| 1577664 | 10008088 | HANSON CONCRETE PRODUCTS | | 4750 OLDE LYNCHBURG RD  LYNCHBURG VA 24505 |
| 1580895 | 10011305 | HANSON CONCRETE PRODUCTS | | PO BUTEAU AVE  LYNCHBURG VA 24505 |
| 1573125 | 10011311 | HANSON CONCRETE PRODUCTS | (HANOVER PIPE PLANT) | 3971 S W MOODY  VICTORIA TX 77905 |
| 1587814 | 10018193 | HANSON CONCRETE PRODUCTS | | PO BOX1787  WACO TX 76703 |
| 1587815 | 10018194 | HANSON CONCRETE PRODUCTS | | 2000 INDUSTRIAL DR  SALEM VA 24153 |
| 1587816 | 10018195 | HANSON CONCRETE PRODUCTS | 2000 INDUSTRIAL DR | PLANT #1  SALEM VA 24153 |
| 1588371 | 10018194 | HANSON CONCRETE PRODUCTS | 2176 INDUSTRIAL DR | PLANT #2B  SALEM VA 24153 |
| 1583371 | 10018748 | HANSON CONCRETE PRODUCTS | | 1601 E. 39TH ST NORTH  SIOUX FALLS SD 57104 |
| 1583372 | 10018749 | HANSON CONCRETE PRODUCTS | | 1601 E. 39TH ST.  NORTH SIOUX FALLS SD 57104 |
| 1593696 | 10024049 | HANSON CONCRETE PRODUCTS | | 407 CHEROKEE ST.  LONGVIEW TX 75604 |
| 1595743 | 10026087 | HANSON CONCRETE PRODUCTS | | PO BOX847  CEDAR HILL TX 75104 |
| 1595764 | 10026108 | HANSON CONCRETE PRODUCTS | | 2138 SOUTH US 67  CEDAR HILL TX 75104 |
| 1595812 | 10026156 | HANSON CONCRETE PRODUCTS | | 610 RIVERSIDE DOCK RD  FORT WORTH TX 76111 |
| 1600698 | 10031219 | HANSON CONCRETE PRODUCTS | | 810 RIDDLE DOCK RD  PRINCE GEORGE VA 23875 |
| 1600976 | 10032088 | HANSON CONCRETE PRODUCTS | | 1000 MYERS RD  GRAND PRAIRIE TX 75051 |
| 1609976 | 10040268 | HANSON CONCRETE PRODUCTS | | 7816 BETHLEHEM RD  MANASSAS VA 22110 |
| 1600023 | 10040305 | HANSON CONCRETE PRODUCTS | | 2215 SOUTH 39TH AVENUE  PHOENIX AZ 85009 |
| 1610206 | 10040306 | HANSON CONCRETE PRODUCTS | | 3450 N. 27TH AVE.  PHOENIX AZ 85017 |
| 1610986 | 10041264 | HANSON CONCRETE PRODUCTS | | 2000 SALEM INDUSTRIAL DR  SALEM VA 24153 |
| 1597489 | 10027825 | HANSON MASONRY | | S. MEMORIAL DRIVE  MERRILL, WI 54452 |
| 1073367 | 10045513 | HANSON MINERALS | | 2925 BRIAR PARK  HOUSTON TX 77042 |
| 1115587 | 10054019 | HANSON MINERALS | | 2925 BRIAR PARK  HOUSTON TX 77042 |
| 1073366 | 10045512 | HANSON MINERALS COMPANY | | 2925 BRIARPARK  HOUSTON TX 77042 |
| 1114834 | 10053266 | HANSON MINERALS COMPANY | | 2925 BRIAR PARK  HOUSTON TX 77042 |
| 1582567 | 10012970 | HANSON PERMANENTE CEMENT | | PO BOX309  PLEASANTON CA 94566-0030 |
| 1582569 | 10012972 | HANSON PERMANENTE CEMENT | | 24001 STEVENS CREEK BOULEVARDCUPERTINO CA 95014 |
| 1582570 | 10012973 | HANSON PERMANENTE CEMENT | 3000 BUSCH RD | ATTN: J.E.THEODORES  OAKLAND CA 94612 |
| 1582571 | 10012974 | HANSON PERMANENTE CEMENT | | 3000 BUSCH RD  PLEASANTON CA 94566 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610629 | 10040908 | HANSON PERMANENTE CEMENT | | PO BOX309 PLEASANTON CA 94566 |
| 1582568 | 10012971 | HANSON PERMANENTE CEMENT | | PO BOX309 PLEASANTON CA 94566 |
| 1572876 | 10003322 | HANSON PIPE & PRODUCTS | | 2930 CRESCENTVILLE RD CINCINNATI OH 45262 |
| 1573685 | 10004127 | HANSON PIPE & PRODUCTS | | 2000 SALEM INDUSTRIAL DRIVE SALEM VA 24153 |
| 1573686 | 10004128 | HANSON PIPE & PRODUCTS | | 2000 SALEM INDUSTRIAL DRIVE SALEM VA 24153 |
| 1586221 | 10016608 | HANSON PIPE & PRODUCTS | ATTN: ACCOUNTS PAYABLE | 755 NE COLUMBIA BOULEVARD PORTLAND OR 97211 |
| 1586223 | 10016610 | HANSON PIPE & PRODUCTS | F/K/A/ PIPE INC. | 755 NORTHEAST COLUMBIA BLVD PORTLAND OR 97211 |
| 1586224 | 10016611 | HANSON PIPE & PRODUCTS | F/K/A PIPE INC. | 5032 DALLAS HIGHWAY NW SALEM OR 97304 |
| 1586225 | 10016612 | HANSON PIPE & PRODUCTS | ATTN: ACCOUNTS PAYABLE 4601 S. ORCHARD | TACOMA WA 98466 |
| 1586227 | 10016614 | HANSON PIPE & PRODUCTS | F/K/A PIPE, INCORPORATED 4601 S. ORCHARD | TACOMA WA 98466 |
| 1600550 | 10030873 | HANSON PIPE & PRODUCTS | | 30781 SAN DIEGO ST SHAFTER CA 93263 |
| 1600551 | 10030874 | HANSON PIPE & PRODUCTS | | 30781 SAN DIEGO STREET SHAFTER CA 93263 |
| 1600935 | 10031256 | HANSON PIPE & PRODUCTS | | 36981 EAST VALENCIA TUCSON AZ 85747 |
| 1603165 | 10033476 | HANSON PIPE & PRODUCTS | | 7020 TORAY AVE SACRAMENTO CA 95828 |
| 1604357 | 10034357 | HANSON PIPE & PRODUCTS | | P.O. BOX 240599 APPLE VALLEY MN 55124 |
| 1609793 | 10040075 | HANSON PIPE & PRODUCTS | ATTN: ACCOUNTS PAYABLE PO BOX5249 | SALEM OR 97304 |
| 1604050 | 10040050 | HANSON PIPE & PRODUCTS | | 6055 150TH STREET WEST APPLE VALLEY MN 55124 |
| 1604171 | 10040171 | HANSON PIPE & PRODUCTS, INC. | | 3450 NORTH 27TH AVENUE PHOENIX AZ 85017 |
| 1604212 | 10042412 | HANSON PIPE & PRODUCTS, INC. | | 7970 WATERLOO ROAD JESSUP MD 20794 |
| 1604513 | 10034513 | HANSON PIPE & PRODUCTS, INC. | | P. O. BOX 71 JESSUP MD 20794 |
| 1602204 | 10035504 | HANSON PIPE & PRODUCTS, INC. | SUITE 1000 | 2925 BRIAR PARK HOUSTON TX 77042 |
| 1604509 | 10045509 | HANSON PIPE & PRODUCTS, INC. | SUITE 1000 | 2925 BRIAR PARK HOUSTON TX 77042 |
| 1604510 | 10045510 | HANSON PIPE & PRODUCTS, INC. | SUITE 1000 | 2925 BRIAR PARK HOUSTON TX 77042 |
| 1604511 | 10045511 | HANSON PIPE & PRODUCTS, INC. | SUITE 1000 | 2925 BRIAR PARK HOUSTON TX 77042 |
| 1531175 | 10003619 | HANSON SILO | | BRIAR PARK HOUSTON TX 77042 |
| 1531176 | 10003620 | HANSON SILO | | 11587 COUNTY RD 8 SE LAKE LILLIAN MN 56253 |
| 1589902 | 10019276 | HANSON SPANCRETE MIDWEST, INC. | ATTN: ACCOUNTS PAYABLE | 11587 COUNTY RD 8 SE LAKE LILLIAN MN 56253 |
| 1613480 | 10023747 | HANSON SPANCRETE MIDWEST, INC. | | P.O. BOX 1360 MAPLE GROVE MN 55311 |
| 1581183 | 10011791 | HANZ & SON | | 10655 COUNTY RD. 81 MAPLE GROVE MN 55369 |
| 1581181 | 10011789 | HANZ CONTRACTORS | | P O BOX 5746 LAKE CHARLES LA 70606 |
| 1581182 | 10011790 | HANZ CONTRACTORS | | 1801 BUREK AVE WAUSAU WI 54401 |
| 1601148 | 10011148 | HANZ CONTRACTORS INC | WAREHOUSE | P.O. BOX 1465 WAUSAU WI 54402 |
| 1601159 | 10031479 | HARAIN CONSTRUCTION CO. | | 1755 JACKSONVILLE ROAD BELLEFONTE PA 16823 |
| 1608840 | 10039126 | HARBEL INC. | | P.O. BOX 66 BELLEFONTE PA 16823 |
| 1571495 | 10001947 | HARBEN INC. | ATTN: MR. N. WOODHEAD | 1601 MILNOR AVE CUMBERLAND MD 21501 |
| 1612709 | 10042979 | HARBEN INC. | ROUTE 10, BOX 388 | 1601 MILNOR AVE CUMBERLAND MD 21501 |
| 1570911 | 10001367 | HARBOR BRANCH | ATTN: MR. N. WOODHEAD; RECEIVING 5600 US 1 NORTH | CUMMING GA 30130 |
| 1598563 | 10028895 | HARBOR BRANCH | OCEANOGRAPHIC INSTITUTION; OCEANOGRAPHIC INSTITUTION | 5600 US 1 NORTH FORT PIERCE FL 34946 |
| 1612355 | 10042627 | HARBOR COURT | | FORT PIERCE FL 34946 |
| 1588938 | 10019312 | HARBOR HILL NURSING HOME | | 55 MERCHANT ST. STE C100 HONOLULU HI 96813 |
| 1588377 | 10011795 | HARBOR READY MIX | | ROUTE 1 NORTH BELFAST ME 04915 |
| 1581295 | 10011796 | HARBOR READY MIX | | 13570 BLACKIE ROAD CASTROVILLE CA 95012-3200 |
| 1581188 | 10011797 | HARBOR READY MIX | | 13570 BLACKIE ROAD CASTROVILLE CA 95012-3200 |
| 1581089 | 10044353 | HARBOR READY MIX/74764 | HOME ACRES BUILDING | 13570 BLACKIE ROAD CASTROVILLE CA 95012-3200 |
| 1614089 | 10015656 | HARBOR VIEW INN | | 123 SEAPORT BOULEVARD REDWOOD CITY CA 94063-2707 |
| 1585265 | 10035075 | HARBOR VIEW INN | | 325 GRANDVIEW PKWY. TRAVERSE CITY MI 49684 |
| 1604771 | 10031720 | HARBOR WHOLESALE ELECTRIC SY | STATE STREET & CABRILLO BLVD | SANTA BARBARA CA 93101 |
| 1601401 | 10041803 | HARBORSIDE GOLF COURSE/CLUB HOUSE | | 1-94 AT 11TH STREET CHICAGO IL 60628 |
| 1611528 | 10016126 | HARBORVIEW | SPRAY INSULATION | CORNELIUS NC 28031 |
| 1585737 | | HARBORVIEW HOSPITAL | STANDARD INSULATION | 801 JEFFERSON ST. SEATTLE WA 98100 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595686 | 10026030 | HARBOUR PLACE | MADER CONSTRUCTION | 2192 NIAGARA STREET  BUFFALO NY 14207 |
| 1107166 | 10045514 | HARCO CHEMICAL & COATINGS | ATTN: ACCOUNTS PAYABLE | 208 DUPONT STREET  BROOKLYN NY 11222 |
| 1111267 | 10045505 | HARCO CHEMICAL & COATINGS | | 233 EAGLE STREET  BROOKLYN NY 11222 |
| 1111369 | 10045505 | HARCROS | | PO BOX 2930  KANSAS CITY KS 66110-2930 |
| 1111178 | 10049610 | HARCROS | | 1418 POPLAR LANE  NASHVILLE TN 37210 |
| 1136610 | 10052042 | HARCROS | ATTN: PURCHASING DEPT. | PO BOX 2930  KANSAS CITY KS 66110-2930 |
| 1604772 | 10035076 | HARD FIRE SUPPRESSION SYSTEMS | | CAMBRIDGE MA 02140 |
| 1581397 | 10011805 | HARD GARASS INC. | | 4645-A WESTERVILLE ROA  COLUMBUS OH 43231 |
| 1581396 | 10011804 | HARD GARASS INCORP | | 4645-A MIDDLESEX NJ 08846 |
| 1133067 | 10043335 | HARD ROCK | | 4475 PARADISE ROAD  LAS VEGAS NV 89109 |
| 1577326 | 10007752 | HARD ROCK - CAFE | | PO BOX 494  LAS VEGAS NV 89101 |
| 1588593 | 10018969 | HARD ROCK CAFE | | SMITH AND GREEN  LAS VEGAS NV 89109 |
| 1598649 | 10028979 | HARD ROCK CAFE | | 6450 CONTRACTING  ORLANDO FL 32819 |
| 1594445 | 10009861 | HARD ROCK CONCRETE | UNIVERSAL STUDIOS | 6450 JAMES MADISON HWY.  HAYMARKET VA 22069 |
| 1601962 | 10041542 | HARD ROCK CONCRETE | | 6650 JAMES MADISON HWY.  HAYMARKET VA. 22069 |
| 1603869 | 10041177 | HARD ROCK HOTEL | | C/O MADER CONSTRUCTION 5800 UNIVERSAL BLVD.  ORLANDO FL 32819 |
| 1612027 | 10042200 | HARD ROCK INC. | | ATTN: ACCOUNTS PAYABE  11672 WIDME ROAD  POULSBO WA 98370 |
| 1602352 | 10032667 | HARD ROCK INC. | | PO BOX 1039  OQUAWKA IL 61469 |
| 1578853 | 10009272 | HARD ROCK R/M | DO NOT USE | P.O. BOX 1039  OQUAWKA IL 61469 |
| 1578854 | 10009273 | HARD ROCK READY MIX | | SOUTH 12TH STREET  OQUAWKA IL 61469 |
| 1613039 | 10043308 | HARD ROCK READY MIX | | 2001 TAYLOR STREET  COLUMBIA SC 29201 |
| 1580742 | 10011153 | HARDAWAY CONCRETE | PLANT #1 | REAGON LANE  COLUMBIA SC 29293 |
| 1580743 | 10011154 | HARDAWAY CONCRETE | PLANT #2 | FRONTAGE RD 83  IRMO SC 29063 |
| 1580744 | 10011155 | HARDAWAY CONCRETE | PLANT #7 | US 1 & CHALKS FERRY  LEXINGTON SC 29072 |
| 1580745 | 10011156 | HARDAWAY CONCRETE | PLANT #8 | 254 HALLMAN ST US 1 & CAROLINA AVENUE  BATESBURG SC 29006 |
| 1580746 | 10011157 | HARDAWAY CONCRETE | PLANT #9 | U.S. HWY #1  LUGOFF SC 29078 |
| 1580747 | 10011158 | HARDAWAY CONCRETE | PLANT #4 | 288 HIGHWAY 601 S.  LUGOFF SC 29078 |
| 1580749 | 10011160 | HARDAWAY CONCRETE | (JOBSITE) | FLINT HILL RD. & HWY. 97  CAMDEN SC 29020 |
| 1595818 | 10011152 | HARDAWAY CONCRETE COMP | | DOUBLE BRANCH ROAD  WEST COLUMBIA SC 29169 |
| 1610500 | 10011159 | HARDAWAY CONCRETE COMPANY | | P O BOX 4128  COLUMBIA SC 29240 |
| 1580748 | 10029911 | HARDCAST PLANT | | DIXIANA RD  WEST COLUMBIA SC 29172 |
| 1580748 | 10022484 | HARDIN CONSTRUCTION | | ATTN: ACCOUNTS PAYABLE  WEST COLUMBIA SC 29240 |
| 1599584 | 10026162 | HARDIN CONSTRUCTION | | 909 WEST 34TH ST  GAINESVILLE FL 32607 |
| 1602168 | 10046066 | HARDIN ELEMENTARY | | 1714 SW 13TH ST  GAINESVILLE FL 32607 |
| 1602168 | 10033267 | HARDIN MEMORIAL HOSPITAL | KEVIN RUSSELL WILLIAMS INSULATION | 3650 HARDIN ROAD  MCKINNEY TX 75070 |
| 1664395 | 10053639 | HARDMAN | DIV. OF HARCROSS CHEMICAL / A DIVISION OF HARCROSS CHEMICAL | INEGO CORTLANDT STREET  BELLEVILLE NJ 07109 |
| 1611647 | 10001807 | HARDMAN LUMBER CO | | 404 N FIRST ST  OSBORNE KS 67473 |
| 1115207 | 10011809 | HARDROCK PAVING AND READY MIX | | POST OFFICE BOX 841  CANON CITY CO 81212 |
| 1581399 | 10011810 | HARDROCK PAVING AND READY MIX | | SALIDA CO 81201 |
| 1581508 | 10011916 | HARDWARE WHOLESALERS INC | | NELSON RD  FORT WAYNE IN 46801 |
| 1602532 | 10033841 | HARDY OAKS ELEMENTRY | TOMAN & ASSOCIATES | 22900 HARDY OAKS ROAD  SAN ANTONIO TX 78258 |
| 1107370 | 10045516 | HARDY OIL & GAS USA | | 7,000 SMITH ST STE 1400  HOUSTON TX 77002-7346 |
| 1597598 | 10027934 | HAREN CONSTRUCTION CO. | | C/O BLUE RIDGE WASTE TREATMENT PLT.  BLUE RIDGE GA 30513 |
| 1107371 | 10045517 | HARGO CORPORATION | | 3480 OFFICE PARK DRIVE  DAYTON OH 45439 |
| 1109666 | 10048098 | HARGO CORPORATION | | 3480 OFFICE PARK DRIVE  DAYTON OH 45439 |
| 1111179 | 10049611 | HARGO CORPORATION | PEERLESS STORAGE COMPANY | ONE SPECIALTY PLACE  DAYTON OH 45408 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591662 | 10022024 | HARNIN CONSTRUCTION | 1755 JACKSONVILLE BOULEVARD | FOR US STEEL BELLEFONTE PA 16823 |
| 1662729 | 10012009 | HARLAN LAST MACHINING, INC. | | 1302 PARKLAND COURT CHAMPAIGN IL 61821 |
| 1582533 | 10011004 | HARLEN'S DRYWALL CO.INC. | | 1205 N.E. 95TH ST. VANCOUVER WA 98665 |
| 1580592 | 10011003 | HARLEN'S DRYWALL CO.INC. | | 1205 NE. 95TH STREET VANCOUVER WA 98665 |
| 1590092 | 10024443 | HARLEN'S DRYWALL/ST. JOSEPH'S | E.R. REMODEL | 1205 NE. 95TH STREET VANCOUVER WA 98665 |
| 1555911 | 10026274 | HARLEN'S DRYWALL/TUALITAY COM HOSP | O.H.S.U. | 335 S.E. 8TH ST. HILLSBORO OR 97123 |
| 1597828 | 10028163 | HARLEN'S DRYWALL/VILLA HUNT HALL | JOB #2048 | 3181 S.W. SAM JACKSON RD. PORTLAND OR 97201 |
| 1607844 | 10038135 | HARLINGEN BOLT & SUPPLY, INC | | 101 S. EXPWY 77 HARLINGEN TX 78550 |
| 1593980 | 10024332 | HARLINGEN MIDDLE SCHOOL | | 3205 W. WILSON RD. HARLINGEN TX 78552 |
| 1596828 | 10027167 | HARPER COMPANY (JOB 38) | | CRITTENDEN DR. - STANDIFORD FIELD LOUISVILLE KY 40209 |
| 1599650 | 10029977 | HARPER COMPANY - DO NOT USE | DO NOT USE | SOUTHBOUND DIXIE HIGHWAY FORT MITCHELL KY 41017 |
| 1581406 | 10011814 | HARPER COMPANY, THE | | 4108 VARIOUS LOCATIONS CINCINNATI OH 45212 |
| 1581407 | 10011815 | HARPER COMPANY, THE | | VARIOUS LOCATIONS CINCINNATI OH 45212 |
| 1581408 | 10011816 | HARPER COMPANY, THE | | WILMINGTON AIRPORT WILMINGTON OH 45177 |
| 1581411 | 10011818 | HARPER COMPANY, THE | | (ALL DELIVERIES FOR THIS PROJ) PROJECT 27 ABX APRON "B" EXP. WILMINGTON OH 45177 |
| 1596973 | 10011819 | HARPER COMPANY, THE | DO NOT USE | WILMINGTON OH 45177 |
| 1599419 | 10026316 | HARPER COMPANY, THE | JOB 28 TAXIWAY E. EXTENSION | END OF HAUSMAN RD. (INTO ARPRT) CAMARGO KY 40353 |
| 1599420 | 10029747 | HARPER COMPANY, THE | | CINCI/N. KY INTERNATIONAL AIRPORT ERLANGER KY 41018 |
| 1610547 | 10029748 | HARPER COMPANY, THE | DO NOT USE - USE 230990 | CHAPEL DRIVE - GATE 2 WILMINGTON OH 45177 |
| 1572234 | 10040827 | HARPER COMPANY, THE | | S.R. 49 & WOLF CREEK PIKE TROTWOOD OH 45426 |
| 1581403 | 10003678 | HARPER HOSPITAL - ACOUSTIC CEILING | 3990 JOHN R | 1648 PETERSBURG ROAD HEBRON KY 41048 |
| 1581404 | 10011811 | HARPER READY MIX | | PROFESSIONAL OFFICE BUILDING DETROIT MI 48201 |
| 1586568 | 10011812 | HARPER READY MIX | | |
| 1586666 | 10011831 | HARPER'S MASTER PLAN | | |
| 1588228 | 10012411 | HARRAH'S AK CHIN CASINO | | SMITH & GREEN PHOENIX AZ 85001 |
| 1580880 | 10010211 | HARRAH'S CASINO | | ON THE MARINER ATLANTIC CITY NJ 08404 |
| 1588674 | 10018977 | HARRAH'S CASINO | | ON THE MARINER ATLANTIC CITY NJ 08404 |
| 1593623 | 10011290 | HARRAH'S CASINO | | LAS VEGAS NV 89101 |
| 1610771 | 10023976 | HARRAH'S CASINO | | LAS VEGAS NV 89150 |
| 1595531 | 10041249 | HARRAH'S CASINO | | 120 MYRTLE BEACH SC 29579 |
| 1582190 | 10028876 | HARRAH'S CHEROKEE SMOKY MTN. CASINO | | 199 OLD GAP RD. CHEROKEE NC 28719 |
| 1588534 | 10012595 | HARRAH'S PERMANENT CASINO | ISLAND LATHING & PLASTERING | C/O INSULATION FOAM & ROOFING NEW ORLEANS LA 70150 |
| 1588533 | 10015924 | HARRAH'S PERMANENT CASINO | 1 RIVERBOAT DRIVE | NEW ORLEANS LA 70150 |
| 1596922 | 10015925 | HARRAH'S PRAIRIE BAND CASINO | FIRESTOP TECH. | C/O 5 MAYETTA KS 66509 |
| 1597961 | 10027261 | HARRAH'S RENO CASINO | | CAMBRIDGE MA 99999 |
| 1597867 | 10012200 | HARRAH'S SKOEBOAT CASINO | 333 LAFAYETTE | 2050 BEDFORD AVE NORTH KANSAS CITY MO 64116 |
| 1028199 | 10011217 | HARRARES CASINO | 333 LAFAYETTE | C/O ROLLING PLAINS CONSTRUCTION KANSAS CITY MO 64117 |
| 1595847 | 10028199 | HARRASKEET INN | HEP CONTRACTING | FREEPORT ME 04032 |
| 1581412 | 10026191 | HARRINGTON & COMPANY | J.L. MANTA | 3301 ALDIS AVENUE EAST CHICAGO IN 46312 |
| 1581413 | 10011820 | HARRINGTON & COMPANY | ASC | CUSTOMER PICK UP 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1609666 | 10011821 | HARRINGTON & COMPANY | | ATTN: ACCOUNTS PAYABLE SALT LAKE CITY UT 84125 |
| 1610568 | 10039949 | HARRINGTON & COMPANY | NEW ENGLAND FIREPROOFING | P.O. BOX 25723 SALT LAKE CITY UT 84125 |
| 1598085 | 10040828 | HARRINGTON CONST. CO. | | 760 WEST LAYTON AVENUE SALT LAKE CITY UT 84125 |
| 1596319 | 10028419 | HARRINGTON MEMORIAL HOSPITAL, INC. | | 100 SOUTH STREET SOUTHBRIDGE MA 01550-8002 |
| 1613009 | 10026661 | HARRIS & SON ELECT. CO. | | 4910 WEST CLAY ST. SUITE 2A RICHMOND VA 23230 |
| 1612641 | 10043278 | HARRIS - LEBANON | | 509 BADOUR PKWY WEST LEBANON TN 37087 |
| 1607694 | 10043272 | HARRIS ACE HARDWARE STORE #2045 | WACCAMAW | 386 W. CHERRY ST. JESUP GA 31545 |
| 1594376 | 10024726 | HARRIS ACOUSTIC PRODUCTS CORP | EAST COAST FIREPROOFING | 141 WASHINGTON STREET EAST WALPOLE MA 02032 |
| 1112244 | 10050676 | | | |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115632 | 10054064 | HARRIS ACOUSTIC PRODUCTS CORP | ATTN: ACCOUNTS PAYABLE | 141 WASHINGTON STREET EAST WALPOLE MA 02032-1155 |
| 1608991 | 10041677 | HARRIS CASINO | ELIASON & KNUTH | # 1 RIVERBOAT DRIVE NORTH KANSAS CITY MO 64116 |
| 1610889 | 10041167 | HARRIS CONST CO. | | 1817 BURNETT BLVD. WILMINGTON NC 28401 |
| 1609283 | 10039567 | HARRIS CORNERS | STANDARD INSULATION | 1100 CHURCH STREET CHARLOTTE NC 28231 |
| 1604773 | 10035077 | HARRIS ELECTRIC SUPPLY (AD) | | 656 MEADOWOOD DRIVE NASHVILLE TN 37203 |
| 1611814 | 10042088 | HARRIS HALL - UNIV. OF VT | | 9 BAYCREST ROAD SOUTH BURLINGTON VT 05403 |
| 1581421 | 10011829 | HARRIS READY MIX | SPECIALTY COATINGS | RT 5 BOX 319 DEXTER MO 63841 |
| 1581422 | 10011830 | HARRIS READY MIX CONCRETE | | RT 5 BOX 319 DEXTER MO 63841 |
| 1581421 | 10011829 | HARRIS READY MIX CONCRETE | DO NOT USE | HARRIS DRIVE DEXTER MO 63841 |
| 1610550 | 10040083 | HARRIS READY MIX CONCRETE | BOX 319 | |
| 1111211 | 10049643 | HARRIS SPECIALTY CHEMICALS, INC. | ATTN: RECEIVING DEPT. | 55 SKYLINE DRIVE PLAINVIEW NY 11803 |
| 1607721 | 10038012 | HARRIS-LEBANON WAREHOUSE | | 509 BADDOUR PKWY WEST LEBANON TN 37087 |
| 1598265 | 10028598 | HARRISBURG HOSPITAL | HUNGERFORD INSULATION | 32 PLU, STREET TRENTON NJ 08638 |
| 1593303 | 10033663 | HARRISBURG HOSPITAL | NOVINGERS | 16233 ENTERPRISE AVE TRENTON NJ 08638 |
| 1598754 | 10029085 | HARRISBURG HOSPITAL PHASE 8E | HARRISBURG, PA | 200 ENTERPRISE AVE C/O NOVINGER'S C/O TRENTON WISE 32 PLUM STREET TRENTON NJ 08638 |
| 1605894 | 10024191 | HARRISBURG PATRIOT | HUNGERFORD | SC WILSON AVENUE ELIZABETHTOWN PA 17022 |
| 1606112 | 10036193 | HARRISBURG STEAM WORKS | | 9TH AND WALNUT ST HARRISBURG PA 17101 |
| 1107374 | 10036410 | HARRISBURG STEAM WORKS LTD | | 9TH AND WALNUT ST HARRISBURG PA 17101 |
| 1112212 | 10045520 | HARRISON PAINT CORP. | | PO BOX 8470 CANTON OH 44711 |
| 1603042 | 10049644 | HARRISON PAINT CORP. | | 1329 HARRISON AVENUE S. W. CANTON OH 44706 |
| 1603048 | 10033354 | HARRISON READY MIX CONC. & SUPPLY | | 129 DERBY BLVD. HARRISON OH 45030 |
| 1601309 | 10033360 | HARRISON READY MIX CONC. & SUPPLY | | I-74 & DRY FORK ROAD HARRISON OH 45030 |
| 1603608 | 10031629 | HARRISON WESTERN | | 1208 QUAIL STREET LAKEWOOD CO 80215 |
| 1586608 | 10014006 | HARRY A. LOWRY & ASSOC. | | 11684 TUXFORD STREET SUN VALLEY CA 91352 |
| 1601002 | 10031027 | HARRY A. LOWRY & ASSOC. | | 11684 TUXFORD STREET SUN VALLEY CA 91352 |
| 1601002 | 10031323 | HARRY A. LOWRY & ASSOC. | | 11684 TUXFORD STREET SUN VALLEY CA 91352 |
| 1591830 | 10026567 | HARRY A. LOWRY & ASSOC. | | 440 DEPOT ROAD HAYWARD CA 94545 |
| 1593599 | 10022191 | HARRY GRODSKY C/O DEERFIELD ACAD | | DINING HALL-MAIN ST DEERFIELD MA 01342 |
| 1736697 | 10043865 | HARRY T. WILLIAMS LUMBER | | 1752 BORDER AVE TORRANCE CA 90501 |
| 1736698 | 10004139 | HARRY T. WILLIAMS LUMBER | | 1752 BORDER AVE TORRANCE CA 90501 |
| 1107565 | 10004140 | HARRY WELNITZ CO | | 1355 MCKINLEY ST COLUMBUS OH 43222 |
| 1111410 | 10045331 | HARRY WELNITZ COMPANY | | 1355 MCKINLEY AVE. COLUMBUS OH 43222 |
| 1111499 | 10049832 | HARSHAW/FILTROL | | PO BOX 39189 SOLON OH 44139 |
| 1574138 | 10004578 | HARSHAW/FILTROL | | 23800 MERCANTILE ROAD SOLON OH 44139 |
| 1612526 | 10042797 | HARTFIELD INTERNATIONAL AIRPORT | GATE #79 | BAGGAGE INFIELD ATLANTA GA 30320 |
| 1735588 | 10004031 | HARTFORD CENTRAL LIBRARY | WESCONN CO. INC. | 500 MAIN STREET HARTFORD CT 06103 |
| 1573588 | 10004030 | HARTFORD CONCRETE PROD | | PO BOX660 HARTFORD CT 06103 |
| 1573589 | 10003237 | HARTFORD CONCRETE PROD | | PO BOX660 HARTFORD CITY IN 47348 |
| 1602925 | 10033268 | HARTFORD CONCRETE PROD | | 1400 NORTH WABASH AVE HARTFORD CITY IN 47348 |
| 1114836 | 10049645 | HARTFORD HOSPITAL | | 588 SEYMOUR STREET HARTFORD CT 06102 |
| 1111213 | 10011835 | HARTIN PAINT CORPORATION | ISLAND INTERNATIONAL INDUSTR | 225 BROAD STREET CARLSTADT NJ 07072 |
| 1114429 | 10011837 | HARTIN PAINT CORPORATION | ATTN: ACCOUNTS PAYABLE | 225 BROAD STREET CARLSTADT NJ 07072 |
| 1581429 | 10011839 | HARTINGTON CONCRETE | | PO BOX138 HARTINGTON NE 68739-0138 |
| 1581431 | 10011840 | HARTINGTON CONCRETE | | PO BOX138 HARTINGTON NE 68739-0138 |
| 1581432 | 10011830 | HARTINGTON CONCRETE | | NORTH HWY 15 HARTINGTON NE 68739 |
| 1581431 | 10011836 | HARTINGTON CONCRETE | | HWY 15 NORTH PIERCE NE 68767 |
| 1581432 | | HARTINGTON CONCRETE | ON HWY 12 | 2 MILES EAST OF NIOBRARA NIOBRARA NE 68760 |
| 1593431 | 10018897 | HARTINGTON CONCRETE INC | 88495 HWY #15 | HARTINGTON NE 68739 |
| 1593628 | 10018899 | HARTINGTON CONCRETE INC | 88495 HWY #15 | PO BOX138 HARTINGTON NE 68739 |
| 1581430 | 10018301 | HARTINGTON CONCRETE | | PO BOX138 HARTINGTON NE 68739 |
| 1581630 | 10018844 | HARTINS CHRISTOWN #2 | | 233 N BROADWAY PHOENIX AZ 85001 |
| 1593445 | 10037872 | HARTLAND CONCRETE | | NORFOLK NE 68701 |
| 1593445 | 10011166 | HARTLAND CONCRETE | | INTERSECTION HWY 20 & HWY 121 SE OSMOND NE 68765 |
| 1607580 | | HARTLAND CONCRETE | | |
| 1580755 | | HARTLEY'S READY MIX CONC | PORTABLE PLANT | 3510 ROTHROCK RD. WINSTON-SALEM NC 27107 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580756 | 10011167 | HARTLEY'S READY MIX CONCRETE | | 3510 ROTHROCK ROAD    WINSTON-SALEM NC 27107 |
| 1580757 | 10011168 | HARTLEY'S READY MIX CONCRETE | | 3510 ROTHROCK ROAD    WINSTON-SALEM NC 27107 |
| 1596930 | 10027269 | HARTMAN BUILDING SPECIALISTS | | 2695 ROUTE 323 SSW    TYLER TX 75709 |
| 1581433 | 10011841 | HARTMAN BUILDING SPECIALT | | PO BOX 20456    BEAUMONT TX 77720 |
| 1581436 | 10011844 | HARTMAN BUILDING SPECIALT | | 308-B WEST WAY DR    TYLER TX 75703 |
| 1581434 | 10011842 | HARTMAN BUILDING SPECIALT | | P O BOX 20456    BEAUMONT TX 77703 |
| 1581435 | 10011843 | HARTMAN BUILDING SPECIALTIES | | 9610 WALDEN ROAD    BEAUMONT TX 77707 |
| 1612203 | 10042475 | HARTMAN BUILDING SPECIALTIES | | 3509 WEST WAY DR.    TYLER TX 75703 |
| 1605369 | 10035670 | HARTMANN BUILDING SPECIALTIES | | PO BOX 20456    BEAUMONT TX 77707 |
| 1606073 | 10036371 | HARTMANN BUILDING SPECIALTIES | | 9610 WALDEN RD    BEAUMONT TX 77707 |
| 1581437 | 10011845 | HARTNELL READY MIX | | 12203 VIOLET RD    AMBOY CA 92304 |
| 1581438 | 10011846 | HARTNELL READY MIX | | 12203 VIOLET ROAD    ADELANTO CA 92301 |
| 1581709 | 10011849 | HARTNELL READY MIX | C/O HICO CONCRETE P.O. 95390-1 TULLAHOMA TN 37388 | |
| 1603878 | 10034186 | HARTSIG REGIONAL MEDICAL CENTER | | 201 PINE STREET    HARTSELLE AL 35640 |
| 1604774 | 10035078 | HARTSIG SUPPLY CO. (#25) | | 2920 SOUTH ROCHESTER ROAD ROCHESTER MI 48307 |
| 1598855 | 10029186 | HARTWELL HALL | STATE UNIVERSITY OF NEW YORK | BROCKPORT NY |
| 1107375 | 10045521 | HARTZ MOUNTAIN CORP. | | PO BOX 2448    HARRISON NJ 07029 |
| 1113214 | 10049646 | HARTZ MOUNTAIN CORP. | | 192 BLOOMFIELD AVENUE    BLOOMFIELD NJ 07003 |
| 1598109 | 10028443 | HARVARD LAW SCHOOL | | SOLDIERS FIELD PARK    CAMBRIDGE MA 02163 |
| 1601194 | 10031713 | HARVARD NAITO CHEM BLDG | | 12 OXFORD STREET    CAMBRIDGE MA 02138 |
| 1602415 | 10032729 | HARVARD PILGRAM HEALTH PLAN | | 1600 CROWN COLONY    QUINCY MA 02169 |
| 1581440 | 10011848 | HARVARD READY MIX | | P.O. BOX 247    HARVARD IL 60033 |
| 1581441 | 10011850 | HARVARD UNIVERSITY | | LANGDELL HALL    CAMBRIDGE MA 02138 |
| 1593606 | 10011851 | HARVARD UNIVERSITY | | PAINE MUSIC LIBRARY    CAMBRIDGE MA 02138 |
| 1581393 | 10011860 | EAST COAST | HUDSHA | ST HELENS OR 97051 |
| 1581390 | 10011861 | EAST COAST | EAST COAST FIREPROOFING | 15870 SW UPPER BOONES FER    LAKE OSWEGO OR 97035 |
| 1581392 | 10011798 | HARVER CO., THE | DO NOT USE  EAST COAST | 15870 SW UPPER BOONES FERRY RD.  LAKE OSWEGO OR 97035 |
| 1596738 | 10027078 | HARVER CO., THE | EAST COAST FIREPROOFING | CAMBRIDGE MA 02140 |
| 1581191 | 10011799 | HARVEY COMPANY, THE | ATTN: ACCOUNTS PAYABLE | 1400 MAIN STREET    WALTHAM MA 02451-1623 |
| 1581445 | 10011853 | HARVEY INDUSTRIES | | 154 ATHLETIC FIELD ROAD    WALTHAM MA 02154 |
| 1581446 | 10011854 | HARVEY INDUSTRIES | | 635 HUSE ROAD    MANCHESTER NH 03103 |
| 1581447 | 10011855 | HARVEY INDUSTRIES | | 320 WOOD ROAD    BRAINTREE MA 02184 |
| 1581448 | 10011856 | HARVEY INDUSTRIES | | 3 INDUSTRIAL WAY    SALEM NH 03079 |
| 1581449 | 10011857 | HARVEY INDUSTRIES | | 35 COMMONWEALTH AVENUE    WOBURN MA 01801 |
| 1581457 | 10011858 | HARVEY INDUSTRIES | | 133 BENSON STREET    FITCHBURG MA 01420 |
| 1595550 | 10028259 | HARVEY INDUSTRIES | | 45 LORI ANN WAY    WARWICK RI 02886 |
| 1598221 | 10028554 | HARVEY INDUSTRIES | | 1154 HARTLAND ROAD, WHITE RIVER JUNCTION VT 05001 |
| 1602133 | 10032449 | HARVEY INDUSTRIES | | 272 WOODLAND ROAD    BERLIN CT 06037 |
| 1609648 | 10039772 | HARVEY INDUSTRIES | | 202 WASHINGTON STREET    AUBURN MA 01501 |
| 1609688 | 10039931 | HARVEY INDUSTRIES | | 320 WOOD ROAD    BRAINTREE MA 02184 |
| 1609648 | 10039932 | HARVEY INDUSTRIES | | 133 BENSON STREET    FITCHBURG MA 01420 |
| 1609650 | 10039933 | HARVEY INDUSTRIES | | 2 NEW YORK AVENUE    FRAMINGHAM MA 01701 |
| 1609651 | 10039934 | HARVEY INDUSTRIES | | 15 ATHLETIC FIELD ROAD    WALTHAM MA 02154 |
| 1609652 | 10039935 | HARVEY INDUSTRIES | | 35 COMMONWEALTH AVENUE    WOBURN MA 01801 |
| 1609653 | 10039936 | HARVEY INDUSTRIES | | 635 HUSE ROAD    MANCHESTER NH 03103 |
| 1696673 | 10039957 | HARVEY INDUSTRIES | | 240 WEST ROAD    PORTSMOUTH NH 03801 |
| 1696674 | 10039958 | HARVEY INDUSTRIES | | 3 INDUSTRIAL WAY    SALEM NH 03079 |
| 1696675 | 10041661 | HARVEY INDUSTRIES | | 300 WASHINGTON STREET    AUBURN MA 01501 |
| 1611365 | 10042153 | HARVEY INDUSTRIES | | 2 NEW YORK AVENUE    FRAMINGHAM MA 01701 |
| 1611879 | 10043415 | HARVEY INDUSTRIES | | 240 WEST ROAD    PORTSMOUTH NH 03801 |

ALL SAINT EPISCOPAL SCHOOL

C/O CUDDY SPRAY FIREPROOFING

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611847 | 10044112 | HARVEY INDUSTRIES | | 272 WOODLAWN ROAD   BERLIN CT 06037 |
| 1110324 | 10048756 | HARVEY'S HOTEL & CONVENTION CENTER | | 1 RIVERBOAT WAY COUNCIL BLUFFS IA 51501 |
| 1108858 | 10047290 | HARVICK CHEMICAL CORP. | WILKIN INSULATION | 1675 NAVARRE ROAD S.E. MASSILLON OH 44646 |
| 1114837 | 10053269 | HARVICK CHEMICAL CORP. | | PO BOX 9360, AKRON OH 44305 |
| 1107379 | 10045525 | HARVICK CHEMICAL CORP. | | 7225 PARAMOUNT BLVD. PICO RIVERA, CA 90660 |
| 1111218 | 10049650 | HARVICK CHEMICAL CORPORATION | FAR EASTERN TRADING | PO BOX 9360, AKRON OH 44305 |
| 1108929 | 10047361 | HARVICK CHEMICAL CORPORATION | | TAIPEI, TAIWAN NO. 18, HANKOW STREET, SECTION 1   CHARLESTON SC 29406 |
| 1067709 | 10046185 | HARWICK STANDARD DIST. CORP. | | PO BOX 9360  AKRON OH 44305 |
| 1107397 | 10045523 | HARWICK STANDARD DIST. CORP. | | PO BOX 9360  AKRON OH 44305 |
| 1107393 | 10045444 | HARWICK STANDARD DIST. CORP. | | 7225 PARAMOUNT BLVD. PICO RIVERA CA 90660 |
| 1111215 | 10045647 | HARWICK STANDARD DIST. CORP. | | 7225 PARAMOUNT BLVD. PICO RIVERA, CA 90660 |
| 1111216 | 10046937 | HARWICK STANDARD DIST. CORP. | | 60 S. SEIBERLING  AKRON OH 44305 |
| 1114415 | 10052847 | HARWICK STANDARD DIST. CORP. | | 7225 PARAMOUNT BLVD  PICO RIVERA CA 90660 |
| 1115771 | 10054203 | HARWICK STANDARD DIST. CORP. | | 11125 SEMINOLE DR  AKRON OH 44305 |
| 1114415 | 10045524 | HARWICK STANDARD DIST. CORP. | | 675 CANTON RD NW  NORWOOD MA 02062 |
| 1107378 | 10045526 | HARWICK STANDARD DIST. CORP. | | 62 S  CANTON NW  AKRON OH 44305 |
| 1107380 | 10045433 | HARWICK STANDARD DISTRIBUTION CORP. | | PO BOX 9360  AKRON OH 44305 |
| 1107382 | 10045435 | HARWICK STANDARD DISTRIBUTION CORP. | | PO BOX 9360  AKRON OH 44305 |
| 1107384 | 10045437 | HARWICK STANDARD DISTRIBUTION CORP. | | PO BOX 9360  AKRON OH 44305 |
| 1107386 | 10045438 | HARWICK STANDARD DISTRIBUTION CORP. | | PO BOX 9360  AKRON OH 44305 |
| 1107387 | 10045442 | HARWICK STANDARD DISTRIBUTION CORP. | | PO BOX 9360  AKRON OH 44305 |
| 1107391 | 10045443 | HARWICK STANDARD DISTRIBUTION CORP. | | PO BOX 9360  AKRON OH 44305 |
| 1107392 | 10045490 | HARWICK STANDARD DISTRIBUTION CORP. | | 60 S  SEIBERLING STREET  AKRON OH 44305 |
| 1075171 | 10047498 | HARWICK STANDARD DISTRIBUTION CORP. | BARRETT WISE & TRANSPORT | 1230 PARKWAY AVE.-SUITE 204  TRENTON NJ 08628 |
| 1090066 | 10051446 | HARWICK STANDARD DISTRIBUTION CORP. | | 805 ESTES AVENUE ELK GROVE VILLAGE IL 60007 |
| 1113014 | 10064020 | HARWICK STANDARD DISTRIBUTION CORP. | JENSEN-SOUDERS | 725 N. BAKER DR.  ITASCA IL 60143 |
| 1115588 | 10045522 | HARWICK STANDARD DISTRIBUTION CORP. | | PO BOX 9360  AKRON OH 44305 |
| 1107376 | 10052823 | HARWICK STANDARD DISTRIBUTION CORPO | | 60 S SEIBERLING STREET  AKRON OH 44305 |
| 1045522 | 10023483 | HARWICK STANDARD DISTRIBUTION CORP. | | 60 S SEIBERLING STREET  AKRON OH 44305-0360 |
| 1052823 | 10007563 | HARWICK STANDARD DISTRIBUTION CORPO | | 415 VALLEY STREET  PROVIDENCE RI 02908 |
| 1023483 | 10007564 | HARWICK STANDARD-DO NOT USE | | P. O. BOX 75608  OKLAHOMA CITY OK 73147 |
| 1007563 | 10024226 | HARWOOD MFG CO | | WILL ROGERS AIRPORT  OKLAHOMA CITY OK 73179 |
| 1007564 | 10007562 | HASKEL LEMON CONSTRUCTION CO. | | P. O. BOX 75608  OKLAHOMA CITY OK 73147 |
| 1024226 | 10001879 | HASKEL LEMON CONSTRUCTION CO. | | P. O. BOX 75608  OKLAHOMA CITY OK 73147 |
| 1007562 | 10001870 | HASKEL LEMON CONSTRUCTION CO. | | JACKSONVILLE FL 32203 |
| 1577135 | 10002369 | HASKELL CO | | P O BOX 3270 SOUTH BEND IN 46614 |
| 1571317 | 10020827 | HASKELL LEMON CONST | HASKELL BUILDING | P O BOX 3270 SOUTH BEND IN 46614 |
| 1593874 | 10030828 | HASS/MCCOY, INC. | 24423 LIBERTY HWY | 24423 STATE RD 23  SOUTH BEND IN 46624 |
| 1577137 | 10002791 | HASS/MCCOY INC. | | 1901 HASTINGS DRIVE  YANKTON SD 57078 |
| 1577136 | 10002791 | HASS/MCCOY, INC. | | P. O. BOX 6006, KEARNEY NE 68848-6006 |
| 1593127 | 10037306 | HASTINGS FILTER | | 1901 HASTINGS DRIVE  YANKTON SD 57078 |
| 1070012 | 10001368 | HASTINGS FILTER | | 200 GENERAL SIEBEN DRIVE HASTINGS MN 55033 |
| 1572343 | 10001860 | HASTINGS FILTER INC. | | 325 N. HANOVER STREET  HASTINGS MI 49058 |
| 1600505 | 10045445 | HASTINGS HIGH SCHOOL | | SCHACKMAXON ST  LEESPORT PA 19533 |
| 1600504 | 10049665 | HASTINGS MANUFACTURING COMPANY | | 325 N. HANOVER STREET  HASTINGS MI 49058 |
| 1581452 | 10011861 | HASTINGS PAVEMENT CO | OLYMPIC WALLS | P.O. BOX 5270 SOUTH BEND IN 46614 |
| 1107394 | 10011861 | HASTINGS PLASTICS STORES, INC. | | 1704 COLORADO AVENUE SANTA MONICA CA 90404 |
| 1112123 | 10011862 | HASTINGS PLASTICS STORES, INC. | | 1704 COLORADO AVENUE SANTA MONICA CA 90404 |
| 1581454 | 10011862 | HATBORO CONCRETE BLOCK CO | LEESPORT PA | 451 OAKDALE AVE. HATBORO PA 19040 |
| 1581455 | 10011863 | HATBORO CONCRETE BLOCK COMPANY | | 451 OAKDALE AVE  HATBORO PA 19040 |
| 1581456 | 10011864 | HATCH CONSTRUCTION | | BOX 127  TAYLOR AZ 85939 |
| 1581455 | 10011865 | HATCH CONSTRUCTION | | P. O. BOX 127  TAYLOR AZ 85939 |
| 1581457 | 10011865 | HATCH CONSTRUCTION | | CORNER OF WILLOW & MAIN  TAYLOR AZ 85939 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598881 | 10029211 | HATCO CORPORATION | | 1118 S. NEENAH AVENUE  STURGEON BAY WI 54235 |
| 1598882 | 10022212 | HATCO CORPORATION | | 635 SOUTH 28TH STREET  MILWAUKEE WI 53215 |
| 1608772 | 10039059 | HATFIELD TEMPLATE (IPC) | DO NOT USE | STREET ADDRESS IRONDALE AL 35210 |
| 1605476 | 10035777 | HATHAWAY BROWN ELEMENTARY SCHOOL | GENERAL DRYWALL | 19600 NORTH PARK BOULEVARD  SHAKER HEIGHTS OH 44122-1825 |
| 1581458 | 10011866 | HATHAWAY CONSTRUCTION CO | | 41 PERRY HILL ROAD  WESTHAMPTON MA 01027-9648 |
| 1581459 | 10011867 | HATHAWAY CONSTRUCTION CO. | | 41 PERRY HILL ROAD  WESTHAMPTON MA 01027 |
| 1581460 | 10011868 | HATHAWAY CONSTRUCTION CO. | | ARTHUR ST  EASTHAMPTON MA 01027 |
| 1592424 | 10022783 | HATHAWAY INSULATION | | 2940 ANDERSON CIRCLE  SMYRNA GA 30080 |
| 1592387 | 10022746 | HATHAWAY INSULATION COMPANY | | 2940 ANDERSON CIRCLE  SMYRNA GA 30080 |
| 1735590 | 10004033 | HATTIESBURG CONCRETE PROD | | 2098 GLENDALE AVE  HATTIESBURG MS 39401 |
| 1735591 | 10004034 | HATTIESBURG CONCRETE PROD | | 2098 GLENDALE AVE  HATTIESBURG MS 39401 |
| 1735592 | 10004035 | HATTIESBURG CONCRETE PROD | | 2098 GLENDALE AVE  HATTIESBURG MS 39401 |
| 1744497 | 10004936 | HATZER READY MIX | | 1 MILE NO ON ROUTE 23  STREATOR IL 61364 |
| 1744498 | 10004935 | HATZER READY MIX | | 602 LINDY STREET  STREATOR IL 61364-1051 |
| 1607729 | 10038020 | HAUL CONSTRUCTION | | 602 E. LINDY  STREATOR IL 61364 |
| 1073396 | 10045447 | HAUSER TECHNICAL SERVICES | | 2452 HWY 7 N  HARRISON AR 72601 |
| 1113015 | 10051447 | HAUSER TECHNICAL SERVICES | | PO BOX 637  QUINCY MA 02171 |
| 1581464 | 10011872 | HAUSMAN CONSTRUCTION | 5 HAYWARD STREET | 11590 N.MERIDIAN  CARMEL IN 46032 |
| 1581465 | 10011873 | HAVEN REDI-MIX | ATTN: JAY | 4750 NAUTILUS CT SOUTH PO BOX 637  BOULDER CO 80301 |
| 1610551 | 10011874 | HAVEN REDI-MIX | SUITE 250 | P.O.BOX 127  HAVEN KS 67543 |
| 1595949 | 10026292 | HAVERFORD HIGH | | 307 W. MAIN  HAVEN KS 67543 |
| 1574160 | 10004600 | HAVILAND FURNITURE | | P.O.BOX 127  HAVEN KS 67543 |
| 1581467 | 10018875 | HAVILAND PRODUCTS CO | | BLOCKS 027 RT83 DARBY ROAD  HAVERFORD PA 19083 |
| 1581468 | 10018876 | HAVIN CONCRETE MATERIALS | | C/O ALPHA INSULATION  KENNESAW GA 30144 |
| 1581468 | 10018876 | HAVIN MATERIAL SERVICE | | 6 P.O. BOX 027  HAVEN KS 67543 |
| 1581469 | 10011877 | HAVIN MATERIAL SERVICE | | 421 ANN ST NW  GRAND RAPIDS MI 49504 |
| 1581470 | 10011878 | HAVIN MATERIAL SERVICE | | 445 W GRAVOIS  SAINT CLAIR MO 63077 |
| 1581476 | 10018877 | HAVIN MATERIAL SERVICE | SULLIVAN PLANT | 445 W GRAVOIS  SAINT CLAIR MO 63077 |
| 1581470 | 10011878 | HAVIN MATERIAL SERVICE | | 445 W GRAVOIS  SAINT CLAIR MO 63077 |
| 1581357 | 10031676 | HAVIN MATERIAL SERVICE | | 19TH & FRISCO TRACKS  ROLLA MO 65401 |
| 1610557 | 10040832 | HAVIN MATERIALS INC | | PRINGFIELD ROAD  SULLIVAN MO 63080 |
| 1606503 | 10036799 | HAW | | 955 CORNERSVILLE ROAD  CUBA MO 65453 |
| 1586592 | 10016977 | HAW | | HWY 76 E  FORSYTH MO 65653 |
| 1107395 | 10045446 | HAWAII CARGO | A DIV. OF HAWAII CHEMICAL CO | 1417 S. EASTMAN AVE.  LOS ANGELES |
| 1111234 | 10049666 | HAWAII CHEMICAL & SCIENTIFIC | HAWAIIAN ISLANDS FRT ASSOC | (HONOLULU) 4115 W. OGDEN AVENUE  LEWISBURG TN 37091 |
| 1583193 | 10013783 | HAWAII CHEMICAL & SCIENTIFIC | | 311 NORTH KING STREET  HONOLULU HI 96810 |
| 1583194 | 10013784 | HAWAII PACIFIC INT INC | SUITE 200 | CAMBRIDGE MA 02140 |
| 1572327 | 10002775 | HAWAII UNDERSEA RESEARCH LABORATORY | @ THE UNIVERSITY OF HAWAII | 25 DIVISION ST  SAN FRANCISCO CA 94103 |
| 1583365 | 10013764 | HAWAIIAN CEMENT - DIVISION | | 91-055 KAOMI LOOP  EWA BEACH HI 96706 |
| 1583366 | 10013765 | HAWAIIAN CEMENT-DIVISION | | 91-055 KAOMI LOOP  EWA BEACH HI 96706 |
| 1583364 | 10013763 | HAWAIIAN CEMENT-DIVISION | | 91-055 KAOMI LOOP  KAPOLEI HI 96707 |
| 1602952 | 10033264 | HAWK RIDGE GOLF CLUB | CAMPBELL IND PK | 91-055 KAOMI LOOP  EWA BEACH HI 96706 |
| 1604775 | 10035079 | HAWKEYE FIRE & SAFETY COMPANY | EVCON | HWY 372  HOLLY SPRINGS GA 30142 |
| 1582518 | 10012921 | HAWKEYE READY MIX | | 716 OAKLAND ROAD NE  CEDAR RAPIDS IA 52402 |
| 1582519 | 10012922 | HAWKEYE READY MIX | | P.O. BOX 1167  CEDAR RAPIDS IA 52406 |
| 1582521 | 10012923 | HAWKEYE READY MIX | | P O BOX 1167  CEDAR RAPIDS IA 52406 |
| 1582520 | 10012924 | HAWKEYE READY MIX | | 309 1ST AVENUE  CORALVILLE IA 52241 |
| 1107377 | 10044448 | HAWKEYE RUBBER MFG. | | 321 W CHERRY STREET  NORTH LIBERTY IA 52317 |
| 1112377 | 10049662 | HAWKEYE RUBBER MFG. | | PO BOX 1387  CEDAR RAPIDS IA 52406 |
| 1112339 | 10049667 | HAWKEYE RUBBER MFG. | | 915 SHAVER RD. NE  CEDAR RAPIDS IA 52406 |
| 1096668 | 10048100 | HAWKINS CHEMICAL, INC. | | 3100 E. HENNEPIN AVENUE  MINNEAPOLIS MN 55413 |
| 1146639 | 10053071 | HAWKINS GLASS CO | | 77018 SOUTHERN DRIVE  SPRINGFIELD VA 22150 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114726 | 10053158 | HAWKINS INC. | | 3100 E. HENNEPIN AVE. MINNEAPOLIS MN 55413 |
| 1598338 | 10028671 | HAWKRIDGE ENTERPRISES | | 1245 D'ANTIGNAC STREET AUGUSTA GA 30901 |
| 1514770 | 10018871 | HAWKRIDGE ENTERPRISES INC | ATTN ACCOUNTS PAYABLE | AUGUSTA GA 30903 |
| 1514476 | 10018884 | HAWKRIDGE ENTERPRISES, INC. | | 1010 PONDEROSA DRIVE NORTH AUGUSTA SC 29841 |
| 1602249 | 10030573 | HAWS COMPANY | | 1455 KLEPPE LANE SPARKS NV 89431 |
| 1602260 | 10030584 | HAWS COMPANY | | 1455 KLEPPE LANE SPARKS NV 89431 |
| 1603980 | 10034287 | HAWTHORN TRANSPORTATION | | 29 N. 9TH STREET MINNEAPOLIS MN 55403 |
| 1608485 | 10038773 | HAWTHORNE K-8 SCHOOL | | 807 27TH AVE. NORTH MINNEAPOLIS MN 55411 |
| 1584483 | 10011891 | HAYDEL & SONS | | CAMBRIDGE MA 02140 |
| 1514493 | 10011901 | HAYDEL BROTHERS | | AGRICULTURAL STREET NEW ORLEANS LA 70119 |
| 1597174 | 10027512 | HAYDEL BROTHERS,INC | | 2083 HOPE STREET NEW ORLEANS LA 70119 |
| 1581482 | 10011890 | HAYDEL BROTHERS, INC. | | 2083 HOPE STREET NEW ORLEANS LA 70119 |
| 1109670 | 10048102 | HAYDEN INDUSTRIES, INC. | | 1306 S. RAILROAD AVE. TUCUMCARI NM 88401 |
| 1607901 | 10038101 | HAYES TRUCKING & CONCRETE, INC. | WAREHOUSE | 1100 N. BROADWAY ALBANY NY 12204 |
| 1681506 | 10031503 | HAYM SOLOMON NURSING HOME | | 2300 CROPSEY AVENUE BROOKLYN NY 11210 |
| 1681505 | 10038833 | HAYNIE F.L. CONSTRUCTION | | 205 ARCADO ROAD LILBURN GA 30048 |
| 1681503 | 10056478 | HAYNIE, F.L. CONSTRUCTION | | 11040 STATE RD 77 HAYWARD WI 54843-6391 |
| 1681501 | 10022857 | HAYWOOD COMMUNITY COLLEGE | MINNTI-OGLE OLYMPIC WALLS | 206 DORMITORY DRIVE CLINTON MS 39056 |
| 1581502 | 10011909 | HALL OF SCIENCE | WAREHOUSE | 6850 BENJAMIN RD TAMPA FL 33634 |
| 1599529 | 10011910 | HAYWARD AREA MEMORIAL HOSPITAL | % MISSISSIPPI COLLEGE | 6850 BENJAMIN ROAD TAMPA FL 33634 |
| 1581501 | 10011911 | HAYWARD BAKER | DARCON CONSTRUCTION | 1780 LEMONWOOD DR SANTA PAULA CA 93060 |
| 1581502 | 10011912 | HAYWARD BAKER INC | JOBSITE | TAMPA FL 33634 |
| 1581501 | 10011913 | HAYWARD BAKER INC | | 1780 LEMONWOOD DRIVE SANTA PAULA CA 93060 |
| 1581503 | 10011914 | HAYWARD BAKER INC | | DOMINGONI VLY RESERVOIR SITE HEMET CA 92543 |
| 1581505 | 10031924 | HAYWARD BAKER INC | | 805 MONELLO AVENUE HIGH POINT NC 27262 |
| 1681506 | 10031952 | HAYWARD BAKER INC | | 805 MONELLO AVENUE HIGH POINT NC 27262 |
| 1606740 | 10016868 | HAYWARD BAKER INC. | | 1115 NATIONAL AVE. ADDISON IL 60101 |
| 1578670 | 10016869 | HAYWARD BAKER INC. | | 1121 NORTH MAIN ST. LOMBARD IL 60148 |
| 1667940 | 10009091 | HAZ-MAT TRANS. DIS.INC. | | CAMBRIDGE MA 02140 |
| 1585731 | 10009090 | HAZ-MAT | MARCO | P.O. BOX 37392 CHARLOTTE NC 28227 |
| 1514419 | 10037035 | HAZ-MAT | DUYCK CONSTRUCTION | 304 STEWART AVE. FORT BENNING GA 31905 |
| 1611630 | 10016120 | HAZ-CHEM ENVIRONMENTAL | 38130 BABCOCK ROAD | KEYPORT WA 98345 |
| 1581418 | 10011827 | HAZ-CHEM | | 110 UNION VALLEY ROAD CARTHAGE TN 37030 |
| 1602619 | 10041805 | HAZARD ONE/TRAWICK CONTRACTORS | | 6501 CENTERVILLE BUSINESS PARKWAY CENTERVILLE OH 45459 |
| 1592664 | 10011826 | HAZARDOUS WASTE FACILITY | ROUTE 130, BUILDING 12 | WINDSOR INDUSTRIAL PARK WINDSOR NJ 08561 |
| 1605492 | 10037082 | HAZCO SERVICES, INC. | | 2605 S RINGOLD ROAD DAYTON OH 45439 |
| 1614225 | 10018522 | HAZCO SERVICES, INC. | | 9500 SW RIDDER BLVD. #100 PORTLAND OR 97219 |
| 1605493 | 10035793 | HAZCO, INC. | | 3425 9TH STREET S.E. CALGARY, ALBERTA AB T2G 3C1 CANADA |
| 1606074 | 10044488 | HAZCON INC. | | 1915 CLEMENTS UNIT 2 PICKERING, ONTARIO ON L1W 3V1 CANADA |
| 1606077 | 10055794 | HAZMASTERS ENVIRON.CONTROLS LT | | 3111 UNDERHILL AVE. BURNABY, B.C. BC V5A 3C8 CANADA |
| 1606076 | 10035372 | HAZMASTERS ENVIRONMENT EQUIP. | | 936 PEACE PORTAL DRIVE BLAINE WA |
| 1114402 | 10036375 | HAZMASTERS ENVIRONMENTAL CONTR | | 3175 68TH ST. NW CALGARY, ALBERTA AB P3B 2J4 CANADA |
| | 10036374 | HAZMASTERS ENVIRONMENTAL CONTR | | 18007 105TH AVE. EDMONTON, ALBERTA AB T5S 2E1 CANADA |
| | 10052834 | HB FULLER COMPANY | ASC DIVISION | ACCTS PAYABLE 3200 ... HEIGHTS MN 55110-5198 |
| 1604409 | 10036706 | HB ZACHARY | | 3337 CANADA LA PORTE TX 77571 |
| 1606413 | 10036710 | HB ZACHARY | | 7636 S. PAN AM EXPRESSWAY, BLDG. 45 SAN ANTONIO TX 78224 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595886 | 10026229 | HB ZACHRY COMPANY | ATTN: MINERVA MARTINEZ | P.O. BOX 240130  SAN ANTONIO TX 78221 |
| 1112240 | 10014672 | HBD INDS. | | PO BOX 400  ELGIN SC 29045 |
| 1113240 | 10051249 | HBD INDS. | | ROUTE 1, KERSHAW CITY  ELGIN SC 29045 |
| 1108543 | 10046971 | HBD INDUSTRIES | | 1301 SANDUSKY AVENUE  BELLEFONTAINE OH 43311 |
| 1108544 | 10046975 | HBD INDUSTRIES | | 1301 INDUSTRIAL LANE  ONEIDA TN 37841 |
| 1124471 | 10050903 | HBD INDUSTRIES | | 240 INDUSTRIAL PARK  BELLEFONTAINE OH 43311 |
| 1112472 | 10050904 | HBD INDUSTRIES | | 240 INDUSTRIAL, LANE  ONEIDA TN 37841 |
| 5920040 | 10022400 | HCA PLANO | | 3901 W. 15TH STREET  PLANO TX 75075 |
| 1577537 | 10007962 | HCPA | (WOODLAWN, MD) | 7301 DOGWOOD ROAD  BALTIMORE MD 21207 |
| 1084429 | 10046861 | HCI CANADA INC | A MEMBER OF THE HCI GROUP OF COMPANIES | COMMAND ROAD  TORONTO ONTARIO IT 292 929 CANADA |
| 1084830 | 10046862 | HCI CANADA INC | ATTN: ACCOUNTS PAYABLE | 401 BERLIN STREET  EAST BERLIN CT 06023 |
| 1109220 | 10047652 | HCI CANADA INC | A MEMBER OF THE HCI GROUP OF COMPANIES | URBAN BAPTISTE DESCHAMPS  LACHINE QC 929 929 CANADA |
| 1092221 | 10047653 | HCI CANADA INC | A MEMBER OF THE HCI GROUP OF COMPANIES | PLINQUET STREET  WINNIPEG MB 292 929 CANADA |
| 1092222 | 10047654 | HCI CANADA INC | A MEMBER OF THE HCI GROUP OF COMPANIES | COMMAND ROAD  ETOBICOKE ON 292 929 CANADA |
| 1109223 | 10047655 | HCI CANADA INC | CANADA | LEDUC, ALBERTA 6628 - 45 STREET  LEDUC AB T9E 7C9 CANADA |
| 1109224 | 10047656 | HCI CANADA INC | MEMBER OF THE HCI GROUP OF COMPANIES | JEAN B. DESCHAMPS  LACHINE QC H8T 1C8 CANADA |
| 1109939 | 10048371 | HCI CANADA INC | CANADA | PLINQUET STREET  LACHINE QC H8T 1C8 CANADA |
| 1109940 | 10048372 | HCI CANADA INC | A MEMBER OF THE HCI GROUP | 681 PLINQUET STREET  WINNIPEG MB R2J 2X2 CANADA |
| 1109941 | 10048373 | HCI CANADA INC | A MEMBER OF THE HCI GROUP | 615 NORTH WEST DRIVE  MISSISSAUGA ON L4V 1K2 CANADA |
| 1113364 | 10050796 | HCI CANADA INC | A MEMBER OF THE HCI GROUP | HWY 16A EAST  EDMONTON IT 292 929 CANADA |
| 1113366 | 10050796 | HCI CANADA INC | A MEMBER OF THE HCI GROUP | 6628-45TH STREET  LEDUC IT T9E 322 CANADA |
| 1113366 | 10050797 | HCI CANADA INC | A MEMBER OF THE HCI GROUP | JEAN B. DESCHAMPS  LACHINE QC H8T 1C8 CANADA |
| 1113368 | 10050798 | HCI CANADA INC | CANADA | 4115 THATCHER AVENUE  SASKATOON SK S7K CANADA |
| 1112373 | 10050809 | HCI CANADA INC | FORT STORAGE | COMMAND AVENUE  LANGLEY IT V1M 3H1 CANADA |
| 1115708 | 10054140 | HCI CANADA INC | A MEMBER OF THE HCI GROUP | 681 PLINQUET STREET  WINNIPEG MB R2J 2X2 CANADA |
| 1092225 | 10047657 | HCI CANADA INC | | 401 BERLIN STREET  EAST BERLIN CT 06023 |
| 1112372 | 10050805 | HCS CONST. SUPPLIES | | P.O. BOX 804  PORTALES NM 88130 |
| 1586610 | 10050804 | HCS | | 456 N. 13TH  ARTESIA NM 88210 |
| 1610488 | 10021021 | HCT MATERIALS | | 10411 26TH STREET  RANCHO CUCAMONGA CA 91730 |
| 1581512 | 10021021 | HCT MATERIALS | | 10411 26TH ST  RANCHO CUCAMONGA CA 91730 |
| 1581511 | 10040768 | HCI MATERIALS | | 8404 INDIAN HILLS DRIVE  OMAHA NE 68114 |
| 1581510 | 10011922 | HDR OFFICE BUILDING | | PO BOX99  WISNER LA 71378 |
| 1595972 | 10011920 | HEAD CONCRETE | | HWY 15 SOUTH  WISNER LA 71378 |
| 1602836 | 10011919 | HEAD CORPORATION | INTERIOR CONSTRUCTION | YOUNGSTOWN/WASHER AIRPORT VIENNA OH 44473 |
| 1599517 | 10029244 | HEAD INC | ATTN: ACCOUNTS PAYABLE | P O BOX 2767  FAYETTEVILLE NC 28302 |
| 1599631 | 10029246 | HEAD INC | MAXWELL AIR FORCE BASE PROPULSION RD | 1490 MARCH STREET  MONTGOMERY AL 36122 |
| 1581023 | 10026926 | HEAD INC | | SEYMOUR JOHNSON AFB BEHIND BLDG 2125 OFF JET  GOLDSBORO NC 27531 |
| 1580758 | 10029277 | HEAD INC | | 1405 HURST ROAD  FAYETTEVILLE NC 28302 |
| 1580759 | 10032413 | HEAD INC | | 151 NW AIRPORT RD  SAINT JOSEPH MO 64503 |
| 1581022 | 10011169 | HEAD INC. | | GATE 26 ON GSP DRIVE  GREER SC 29651 |
| 1581024 | 10011170 | HEAD INC. | | JOBSITE GREENSBORO TRIAD AIRPORT  GREENSBORO NC 27408 |
| 1597972 | 10011432 | HEAD INC. | | 6200 HUNTLEY RD  COLUMBUS OH 43229 |
| 1810020 | 10011433 | HEAD INC. | | 6200 HUNTLEY RD  COLUMBUS OH 43229 |
| 1810019 | 10028306 | HEAD INC. | | 6200 HUNTLEY ROAD  COLUMBUS OH 43229 |
| 1581019 | 10033149 | HEAD, INC. | | ROAD 38  FORT LEONARD WOOD MO 65473 |
| 1581020 | 10032845 | HEAD, INC. | DO NOT USE | |
| 1581021 | 10031159 | HEAD, INC. | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593745 | 10024098 | HEAD, INC. | | AIRPORT JOB  SAVANNAH GA 31408 |
| 1621115 | 10024431 | HEAD, INC. | | 285 WIDENER ROAD  ROCHESTER NY 14623 |
| 1604220 | 10034526 | HEAD, INC. | | NORFOLK NAVAL AIR STATION ADJACENT TO BLDG. SP-77 OFF OF PA  NORFOLK VA 23511 |
| 1617747 | 10044012 | HEADQUARTER HOTEL DOUBLETREE | | ATLANTIC CITY NJ 08411 |
| 1598560 | 10028901 | HEALEY SCHOOLS | DUGGAN & MARCON | 5 MECHAM STREET  SOMERVILLE MA 02143 |
| 1604438 | 10038726 | HEALTH ALLIANCE - LEOMINSTER HOSP. | CUDDY SPRAY FIREPROOFING | 69 HOWARD STREET  CHESTNUT HILL MA 02467 |
| 1626629 | 10042899 | HEALTH AND HUMAN SERVICES | HUDSHA OF NEW ENGLAND | SUPPLY SERVICE SERVICE  PERRY POINT MD 21902-0020 |
| 1042899 | 10048815 | HEALTH FACTORS INTERNATIONAL, INC. | JMI PHOENIX LABS | 429 SOUTH SIESTA LANE  TEMPE AZ 85281 |
| 1048815 | 10045449 | HEALTH PRODUCTS, INC. | | PO BOX 4000  SPRINGVILLE UT 84663 |
| 1070398 | 10053663 | HEALTH PRODUCTS, INC. | | 10 MOUNTAIN SPRINGS PARKWAY  SPRINGVILLE UT 84663 |
| 1053663 | 10048103 | HEALTH PRODUCTS, INC. | | 599 ALBANY AVENUE  AMITYVILLE NY 11701 |
| 1115211 | 10048518 | HEALTH SCIENCE INC. | | 1300 SOUTH COULTER ROAD  AMARILLO TX 79106 |
| 1048518 | 10053482 | HEALTH SOUTH-E.SCHOOL OF PHARMACY | | 161 CLAYBROOK  MEMPHIS TN 38104 |
| 1532150 | 10053482 | HEALTH VALLEY COMPANY | | 17.50 CIVIC CENTER DRIVE  NILES IL 60714 |
| 1115050 | 10053482 | HEALTH WELLNESS CENTER | | 999 CIVIC CENTER DRIVE  NILES IL 60714 |
| 1096672 | 10048104 | HEALTH WRIGHT PRODUCTS, INC. | | 13009 S.E. JENNIFER STREET  CLACKAMAS OR 97015 |
| 1096673 | 10048105 | HEALTHWAY PRODUCTS, INC. | | 13009 S.E. JENNIFER STREET  CLACKAMAS OR 97015 |
| 1602649 | 10039534 | HEARST TOWERS | | 200 WEST 88TH STREET  MINNEAPOLIS MN 55420 |
| 1602620 | 10030620 | HEART O' TEXAS COLISEUM, THE | | 1105 NORTH CHURCH STREET  CHARLOTTE NC 28231 |
| 1528890 | 10013292 | HEARTLAND BLDG MATERIALS | | 4601 BOSQUE BLVD.  WACO TX 76710 |
| 1582891 | 10013293 | HEARTLAND BUILDING MATERIALS | | 4550 MISSION GEORGE PLACE  SAN DIEGO CA 92120 |
| 1604776 | 10028002 | HEARTLAND BUILDING MATERIALS | | 4550 MISSION GEORGE PLACE  SAN DIEGO CA 92120 |
| 1581519 | 10035080 | HEARTLAND BUILDING MATERIALS | | 4550 MISSION GEORGE PLACE  SAN DIEGO CA 92120 |
| 1581329 | 10011927 | HEARTLAND CEMENT CO | | 4550 MISSION GEORGE PLACE  SAN DIEGO CA 92120 |
| 1581521 | 10011929 | HEARTLAND CEMENT CO | | P.O. BOX 428  INDEPENDENCE KS 67301 |
| 1584437 | 10011836 | HEARTLAND CEMENT CO | | P O BOX 428  INDEPENDENCE KS 67301 |
| 1583446 | 10013845 | HEARTLAND CONCRETE | | SOUTH EAST OF CITY LIMITS  INDEPENDENCE KS 67301 |
| 1111594 | 10054126 | HEARTLAND CONCRETE | | 2232 EAST BURNSIDE  PORTLAND OR 97214 |
| 1567712 | 10007140 | HEARTLAND CORPORATION | | 900 PIERCE NE  OMAHA NE 68701 |
| 1567715 | 10007144 | HEATER SPECIALIST CO. | | HWY 81 PIERCE NE 68701 |
| 1567112 | 10044448 | HEATER SPECIALIST CO. | | 3500 N. TOLEDO  TULSA OK 74158 |
| 1614184 | 10032072 | HEATER SPECIALISTS | | 3500 N. TOLEDO  TULSA OK 74158 |
| 1611755 | 10028575 | HEATER SPECIALISTS | TIMBER-TEK UV FINISHES | C/O DOLLINGER STEEL  GONZALES TX 78629 |
| 1598242 | 10008995 | HEAVY CONSTRUCTORS, INC. | | 3955 WEST SUNSET ROAD  LAS VEGAS NV 89118 |
| 1785145 | 10004623 | HEBREW HOME FOR THE AGED | | P.O. BOX 3233  RAPID CITY SD 57709 |
| 1785183 | 10004624 | HEBREW HOSPITAL HOME OF WESTCHESTER | PAVING LOCATION  GIAMBOI BROTHERS, INC.  DARCON 516-358-2533 | 5901 PALISADES AVE.  PALISADES NY 10964 |
| 1741182 | 10004623 | HEBRON BRICK & SUPPLY | | GRASSLANDS & ROADS  VALHALLA NY 10595 |
| 1741184 | 10004624 | HEBRON BRICK & SUPPLY | | P O BOX 509  RAPID CITY SD 57709 |
| 1741186 | 10004626 | HEBRON BRICK SUPPLY | | 543  RAPID CITY SD 57702 |
| 1741187 | 10004627 | HEBRON BRICK SUPPLY | | P O BOX 5WOOD  RAPID CITY SD 57709 |
| 1741188 | 10004628 | HECK INDUSTRIES | | 5415 CHOCTAW DR.  BATON ROUGE LA 70805 |
| 1741189 | 10004629 | HECK INDUSTRIES | | 5415 CHOCTAW DR.  BATON ROUGE LA 70805 |
| 1741190 | 10004630 | HECK INDUSTRIES | | 3010 N. BOLTON ST.  ALEXANDRIA LA 71303 |
| 1741191 | 10004631 | HECK INDUSTRIES | | 435 BUNDICK RD.  LEESVILLE LA 71446 |
| 1741192 | 10004632 | HECK INDUSTRIES | | 5880 MANCUSO LANE  BATON ROUGE LA 70805 |
| 1741193 | 10004633 | HECK INDUSTRIES | | LA HWY 30  GONZALES LA 70737 |
| 1741195 | 10006637 | HECK INDUSTRIES | | 2570 S AIRPORT RD  HAMMOND LA 70401 |
| 1741197 | 10010363 | HECK INDUSTRIES | HWY 30 | HWY 28 W.  ALEXANDRIA LA 71306 |
| 1799949 | 10025864 | HECK INDUSTRIES | | PLT #3  GONZALES LA 70737 |
| 1595519 | | HECK INDUSTRIES | | HWY 44 & 61  CONVENT LA 70723 |

Date:05/18/2001
Time:16:29:21
User Name:grace

## W.R. GRACE & CO.-CONN.
### SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CUSTOMER CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596215 | 10026557 | HECK INDUSTRIES | | 112 & 63  HOLDEN LA 70744 |
| 1599118 | 10029447 | HECK INDUSTRIES | | 9976 B HWY 165  POLLOCK LA 71467 |
| 1574194 | 10005714 | HECK INDUSTRIES #9 | | AMITE LA 70422 |
| 1574528 | 10002972 | HECTOR DRAIN TILE | | BOX A-3  HECTOR MN 55342 |
| 1575224 | 10002971 | HECTOR DRAIN TILE | | RT. 1 BOX A3  HECTOR MN 55342 |
| 1612759 | 10043029 | HECTOR DRAIN TILE | | ROUTE 1  HECTOR MN 55342 |
| 1607656 | 10037948 | HECTOR DRAIN TILE | | ROUTE 1  HECTOR MN 55342 |
| 1607040 | 10037934 | HECTOR VAZQUEZ MARTINEZ | | RIO LERMA 624  SAN NICOLAS DE LOS GARZA NL 66475 |
| 1610556 | 10040836 | HECULLES | | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1579500 | 10009916 | HEDGECOCK BUILDERS SUP CO | | P.O. BOX 18666  GREENSBORO NC 27419 |
| 1571952 | 10002402 | HEDGES ELEMENTARY SCHOOL | NORTHEAST FIREPROOFING | 4747 S. WINCHESTER AVENUE  C/O ASC INSULATION  WEST CHICAGO IL 60185 |
| 1581528 | 10011936 | HEDWIN CORPORATION | | 1700 WEST 41ST STREET  BALTIMORE MD 21230 |
| 1581529 | 10011937 | HEELY-BROWN COMPANY | FIREKOTE | 1280  CHATTAHOOCHEE AVENUE, NW  ATLANTA GA 30318 |
| 1581530 | 10011938 | HEELY-BROWN COMPANY | | 1280  CHATTAHOOCHEE AVENUE, NW  ATLANTA GA 30318 |
| 1091938 | 10011939 | HEELY-BROWN COMPANY | | 1280  CHATTAHOOCHEE AVENUE, NW  ATLANTA GA 30318 |
| 1603908 | 10023002 | HEELY-BROWN COMPANY | | 1280  CHATTAHOOCHEE AVENUE, NW  ATLANTA GA 30318 |
| 1099302 | 10037676 | HEERLEN LTD. | | 23 ROSELAND STREET  ISLIP TERRACE NY 11752 |
| 1099676 | 10049074 | HEERLEN LTD. | | 30 JERICHO TPKE.179  COMMACK NY 11725 |
| 1100042 | 10048474 | HEESUNG ENGELHARD | | 7TH FLOOR, BULIM BLDG., #42  EULJI-KO, CHUNG-KU KOREA, REPUBLIC OF |
| 1530042 | 10023398 | HEI INC | | 1495 STEIGER LAKE LANE  VICTORIA MN 55386 |
| 1611520 | 10041795 | HEIGHTS PLAZA | MORELL BROWN | 5TH STREET & PATTERSON PLANK ROAD  JERSEY CITY NJ 07097 |
| 1612204 | 10042476 | HEIN ELECTRIC (AD) | | P.O. BOX 499  BUTLER WI 53007-0499 |
| 1604777 | 10035081 | HEINTZ ELECTRIC COMPANY | | PO BOX 3065  QUINCY IL 62305 |
| 1606726 | 10037021 | HEINTZ ELECTRIC COMPANY | | 835  QUINCY STREET  QUINCY IL 62301 |
| 1142900 | 10044553 | HEINTZ ELECTRIC COMPANY | | 1325  JOHNSON STREET  KEOKUK IA 52632 |
| 1590028 | 10020397 | HEINZ BUILDING | ENVIRONMENTAL GROUP | C/O THOMPSONS BUILDING MATERIALS 10880 WILSHIRE BLVD.  LOS ANGELES CA 90001 |
| 1570874 | 10001328 | HEINZ PET PRODUCTS | STAR-KIST FOODS, INC. | 6670 LOW STREET  BLOOMSBURG PA 17815 |
| 1571315 | 10001768 | HEINZ PET PRODUCTS | STAR-KIST FOODS, INC. | 936  BARRACUDA STREET  TERMINAL ISLAND CA 90731 |
| 1571316 | 10001769 | HEINZ PET PRODUCTS | STAR-KIST FOODS, INC. | ATTN: BARBARA LUCE  TERMINAL ISLAND CA 90731 |
| 1571319 | 10001772 | HEINZ PET PRODUCTS | STAR-KIST FOODS, INC. | HALF MOON INDUSTRIAL PARK 300 BIRCH DRIVE  WEIRTON WV 26062 |
| 1571320 | 10001773 | HEINZ PET PRODUCTS | STAR-KIST FOODS, INC. | WEIRTON WV 26062 |
| 1571321 | 10001774 | HEINZ PET PRODUCTS | STAR-KIST FOODS, INC. | 6670 LOW STREET  BLOOMSBURG PA 17815 |
| 1571417 | 10001869 | HEINZ PET PRODUCTS | STAR-KIST FOODS, INC. | 670 LONG RIVERINE  LONG BEACH CA 90805 |
| 1571869 | 10001870 | HEINZ PET PRODUCTS | STAR-KIST FOODS, INC. | 1062  PROGRESS STREET  PITTSBURGH PA 15212 |
| 1571418 | 10001871 | HEINZ PET PRODUCTS | STAR-KIST FOODS, INC. | 1062  PROGRESS STREET  PITTSBURGH PA 15212 |
| 1571419 | 10001890 | HEINZ PET PRODUCTS | MANI CAN CORPORATION | 1062  PROGRESS STREET  PITTSBURGH PA 15212 |
| 1572239 | 10002667 | HEINZ PET PRODUCTS | MANI CAN CORPORATION | MARINA STATION BO. MALECM CARR 64 K.M. 1.6  MAYAGUEZ PR 680 |
| 1572240 | 10002688 | HEL INC DBA HOE/WE ELEC | STARKIST FOODS, INC. | MARINA STATION  MAYAGUEZ PR 681 |
| 1599662 | 10029989 | HELD PROPERTIES-CENTURY PARK EAST | CONTINENTAL INSULATION | ONE RIVERFRONT PLACE  NEWPORT KY 41071 |
| 1605676 | 10035976 | HELDENFELS BROTHERS | | 3800 VASSAR NE  ALBUQUERQUE NM 87107 |
| 1591452 | 10021815 | HELDENFELS BROTHERS | | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90057 |
| 1581536 | 10011944 | HELDENFELS BROTHERS | | P O BOX 4957  CORPUS CHRISTI TX 78469 |
| 1610558 | 10040838 | HELDENFELS BROTHERS | | 1401 NAVIGATION BLVD  CORPUS CHRISTI TX 78466 |
| 1631151 | 10043419 | HELDENFELS CONSTRUCTION | | 5700 I.H. 35 SOUTH  SAN MARCOS TX 78666 |
| 1581533 | 10011941 | HELDENFELS ENTERPRISES | | P O BOX 8183  CORPUS CHRISTI TX 78412 |
| 1581534 | 10011942 | HELDENFELS ENTERPRISES | | HOLLY RD PLANT  CORPUS CHRISTI TX 78412 |
| 1581535 | 10011946 | HELDENFELS ENTERPRISES | | P O BOX 8828  CORPUS CHRISTI TX 78469 |
| 1581500 | 10011948 | HELDT LUMBER CO. | | 5712 NO 7TH ST  PHOENIX AZ 85014 |
| 1600909 | 10031230 | HELDT LUMBER CO. | | 5712 N. 7TH ST.  PHOENIX AZ 85014 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574156 | 10004596 | HELENA CHEMICALS | 434 FERN ROAD | C/O ALPHA INSULATION CORDELE GA 31015 |
| 1073399 | 10045450 | HELIG CURRIS INC | | 325 N WELLS CHICAGO IL 60610 |
| 1611465 | 10041020 | HELIG MEYERS OFFICE BUILDING @@ | AMERICAN COATINGS ATTN: ACCOUNTS PAYABLE 8W | RICHMOND VA 23300 |
| 1592340 | 10038905 | HELIPORT AT NEW ENGLAND MEDICAL CTR | EAST COAST FIREPROOFING | C/O EAST COAST FIREPROOFING BOSTON MA 02110 |
| 1104473 | 10038905 | HELLMAN INTERNATIONAL | ATTN: BARBARA | 144-01 15TH STREET JAMAICA NY 11434 |
| 1581541 | 10040839 | HELMS CAULKING COMPANY | | DO NOT USE JENISON MI 49428 |
| 1610559 | 10041949 | HELMS CAULKING COMPANY | | 6724 PINE RIDGE CT. JENISON MI 49428 |
| 1581546 | 10011954 | HEMET REDI-MIX | | 55475 YUCCA TRAIL YUCCA VALLEY CA 92284 |
| 1581546 | 10011955 | HEMET REDI-MIX | | 7451 MOJAVE ROAD TWENTYNINE PALMS CA 92277 |
| 1581543 | 10011951 | HEMET REDI-MIX & MATERIALS | SUPERIOR READY MIX | ATTN: ACCOUNTS PAYABLE 1130 NORTH STATE STREET HEMET CA 92543 |
| 1581544 | 10011952 | HEMET REDI-MIX & MATERIALS | | 1131 NORTH STATE STREET HEMET CA 92543 |
| 1581545 | 10011953 | HEMET REDI-MIX/PALM DESERT | | 72470 VARNER ROAD PALM DESERT CA 92260 |
| 1170001 | 10045903 | HEMLOCK SEMICONDUCTOR CORP. | SUB. DOW CORNING | PO BOX 128 HEMLOCK MI 48626 |
| 1110807 | 10045439 | HEMLOCK SEMICONDUCTOR CORP. | SUB. DOW CORNING | 12334 GEDDES ROAD HEMLOCK MI 48626 |
| 1112250 | 10049669 | HEMPEL COATINGS (AMERICA) | | 6901 CAVALCADE STREET HOUSTON TX 77028 |
| 1112237 | 10049670 | HEMPEL COATINGS (AMERICA) | | 6901 CAVALCADE STREET HOUSTON TX 77028 |
| 1112238 | 10035082 | HEMPEL COATINGS (AMERICA) | | 6901 CAVALCADE STREET HOUSTON TX 77028 |
| 1614329 | 10045922 | HEMPSTEAD SUPPLY | | 125 TAFT AVE HEMPSTEAD NY 11550 |
| 1675540 | 10037832 | HENAN PROVINCIAL CHEMICALS IMP&EXP | | 115 WENHUA RD ZHENGZHOU 0 CHINA |
| 1210350 | 10040631 | HENAN PROVINCIAL CHEMICALS IP&EXP | | 115 WENHUA RD ZHENGZHOU O CHINA |
| 1591727 | 10022089 | HENCELS PHELPS DULLES AIRPORT | | PORT OF LIANYUNGANG LIANYUNGANG 0 CHINA |
| 1607988 | 10038278 | HENDERSON COMMUNITY COLLEGE | WARCO | C/O DANENBARGER MATL 42420 |
| 1605898 | 10036197 | HENDERSON COUNTY DETENTION CTR | | HWY 42 PO BOX 128 HENDERSONVILLE NC 28792 |
| 1606675 | 10036971 | HENDERSON JOHNSON | | 375 FIRST AVE E HENDERSONVILLE NC 28792 |
| 1585148 | 10011962 | HENDERSON JOHNSON C/O JC LOWERY | | 918 CANAL ST SYRACUSE NY 13210 |
| 1585528 | 10011960 | HENDERSON JUSTICE FACILITY | P O BOX 6964 | 969 EAST SHORE RD ITHACA NY 14850 |
| 1581553 | 10011961 | HENDERSON-JOHNSON CO INC | | PROCEDURES HENDERSON NY 89009 |
| 1594380 | 10024730 | HENDRICKS BLDRS SPLY | | 918 CANAL STREET SYRACUSE NY 13217 |
| 1600870 | 10031192 | HENDRICKS BUILDERS SUPPLY | | 11275 CHANDLER BLVD NORTH HOLLYWOOD CA 91601 |
| 1607005 | 10037359 | HENDRIX PRODUCE | | 1585 CANAL STREET SYRACUSE NY 13217 |
| 1581554 | 10011962 | HENGEL READY MIX & CONSTRUCTION CO | FOMCO | CAMBRIDGE MA 02140 |
| | | HENGES INTERIORS | | HIGHWAY 129 SOUTH METTER GA 30439 |
| | | HENGES J ENTERPRISES INC | EARTH CITY MO | 12883 UPPER SYLVAN ROAD SW PILLAGER MN 56473 |
| 1609160 | 10039445 | HENKEL ADHESIVES | | 4133 SHORELINE DRIVE EARTH CITY MO 63045 |
| 1607186 | 10037480 | HENKEL ADHESIVES CORPORATION | | 4133 SHORELINE DRIVE EARTH CITY MO 63045 |
| 1607233 | 10035526 | HENKEL ADHESIVES CORPORATION | | SHORT AVENUE BROOKLYN NY 11222 |
| 1607250 | 10037543 | HENKEL ADHESIVES CORPORATION | | 645 GASKET DR ELGIN IL 60120 |
| 1607252 | 10037545 | HENKEL ADHESIVES CORPORATION | | 100 SUTTON STREET BROOKLYN NY 11222 |
| 1607252 | 10037545 | HENKEL ADHESIVES CORPORATION | | 1345 GASKET DR ELGIN IL 60120 |
| 1571651 | 10002102 | HENKEL CANADA LTD | | 2532 COMMERCE PLACE TUCKER GA 30084 |
| 1571767 | 10002217 | HENKEL CHEMICAL MANAGEMENT | | 25817 CLAWITER RD HAYWARD CA 94545 |
| 1595372 | 10025717 | HENKEL CHEMICAL MANAGEMENT | SUITE C-200 | 418 JONES STREET LEWISVILLE TX 75067 |
| 1595373 | 10025718 | HENKEL CHEMICAL MANAGEMENT | G.E. COMPANY | 2290 ARGENTIA ROAD MISSISSAUGA, ONTARIO ON L5N 6H9 CANADA |
| 1115188 | 10053620 | HENKEL CORP. | | ONE VANTAGE WAY NASHVILLE TN 37228 |
| 1571647 | 10022098 | HENKEL CORPORATION | | SUITE C-200 ONE VANTAGE WAY NASHVILLE TN 37228 |
| 1571908 | 10022358 | HENKEL CORPORATION | STOREROOM TEROSON | MAIN GATE BLDG. 80 166 BOULDER DRIVE FITCHBURG MA 01420 |
| 1601194 | 10030509 | HENKEL CORPORATION | | S KENSINGTON ROAD KANKAKEE IL 60901 |
| 1607477 | 10037769 | HENKEL CORPORATION | JL MANTA | ATTN: FRAN OGDEN FINANCIAL DEPT. 300 BROOKSIDE AVENUE AMBLER PA 19002 |
| | | | | 969 CORPORATE DRIVE AURORA IL 60504 |
| | | | | SOUTH KENSINGTON ROAD KANKAKEE IL 60901 |
| | | | | 32100 STEPHENSON MADISON HEIGHTS MI 48071 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607478 | 10037770 | HENKEL CORPORATION | | 23342 SHERWOOD AVE WARREN MI 48091 |
| 1612468 | 10042739 | HENKEL CORPORATION | | 120 SUTTON STREET BROOKLYN NY 11222 |
| 1572271 | 10002719 | HENKEL SURFACE TECHNOLOGIES | | 32100 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 1611931 | 10024799 | HENKEL SURFACE TECHNOLOGIES | | 32100 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 1970089 | 10037761 | HENKEL SURFACE TECHNOLOGIES | | 991 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 1578967 | 10038421 | HENKEL SURFACE TECHNOLOGIES | | 991 SUPREME DRIVE BENSENVILLE IL 60106 |
| 1612549 | 10042820 | HENKEL SURFACE TECHNOLOGIES | | GATE TWO CRABTREE MANORWAY NORTH BELVEDERE DA17 6AL UNITED KINGDOM |
| 1586989 | 10037517 | HENKEL ADHESIVES CORPORATION | | APOLLO COURT 2 BISHOP SQUARE BUSINESS PARK HATFIELD AL10 9EY UNITED KINGDOM |
| 1541298 | 10039526 | HENKELS & MCCOY INC | | 418 JONES STREET LEWISVILLE TX 75067 |
| 1581568 | 10042204 | HENKELS & MCCOY, INC. | | 381 CRANBERRY ROAD FARMINGDALE NJ 07727 |
| 1604071 | 10027427 | HENLEY CHEMICAL COMPANY | UNITED FIREPROOFING | 1301 JEFFERSON ST. HOBOKEN NJ 07030 |
| 1585570 | 10009386 | HENLEY AND COMPANY | | 621 GALVESTON STREET WEST SACRAMENTO CA 95691 |
| 1585571 | 10027328 | HENNEPIN CTY MED CTR C/O CUSTOM DRY | 9200 FLYING CLOUD DRIVE | 701 PARK AVENUE MINNEAPOLIS MN 55415 |
| 1585572 | 10005371 | HENNEPIN TECH COLLEGE | | EDEN PRAIRIE CAMPUS EDEN PRAIRIE MN 55344 |
| 1581573 | 10000341 | HENNESSY REDMIX INC. | | 1106 O'ROURKE BLVD GAYLORD MI 49735 |
| 1611153 | 10011975 | HENNIKER EPSOM | | 870 OLD CROMPTON ROAD HENNIKER NH 03242 |
| | 10033781 | HENNEPIN COUNTY PUBLIC SAFETY | | 401 SOUTH 4TH AVENUE MINNEAPOLIS MN 55415 |
| | 10011977 | HENRICH & SONS | OLYMPIC WALLS | RR 1 BOX 62 BELLINGHAM MN 56212 |
| | 10011978 | HENRICH & SONS | RUR RT 1 BOX 62 | RR 1 BOX 62 BELLINGHAM MN 56212 |
| | 10011979 | HENRICH & SONS | | HWY 75 NORTH CANBY MN 56220 |
| | 10011980 | HENRICH & SONS | | HWY 212 WEST DAWSON MN 56232 |
| | | HENRICH & SONS | | HWY 12 WEST BIG STONE CITY SD 57216 |
| | | HENRICH & SONS | | RR 1 BOX 62 BELLINGHAM MN 56212 |
| 1600544 | 10043421 | HENRY B. GONZALES CONVENTION CENTER | TOMAN & ASSOCIATES | 615 E. DURANGO AVENUE SAN ANTONIO TX 78204 |
| 1599520 | 10043867 | HENRY B. GONZALEZ CONVENTION CENTER | PIERCE ENTERPRISES | 615 E. DURANGO SAN ANTONIO TX 78205 |
| 1600128 | 10029848 | HENRY BIERCE CO. | | PO BOX 394 TALLMADGE OH 44278 |
| 1074402 | 10030453 | HENRY BIERCE COMPANY | | 50 SOUTHEAST AVENUE TALLMADGE OH 44278 |
| 1112239 | 10054482 | HENRY CO. | | 909 N. MILLER ROAD GARLAND TX 75042 |
| 1074403 | 10045482 | HENRY COMPANY | MONSEY DIVISION | PO BOX 368 KIMBERTON PA 19442 |
| 1076401 | 10045553 | HENRY COMPANY | | 3802 MILLER PARK ROAD GARLAND TX 75042 |
| 1074290 | 10045454 | HENRY COMPANY | | 430 HUDSON RIVER ROAD WATERFORD NY 12188 |
| 1113613 | 10069672 | HENRY COMPANY | ATTN: ACCOUNTS PAYABLE | 4351 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1114290 | 10052045 | HENRY COMPANY | | 2911 SLAUSON AVENUE HUNTINGTON PARK CA 90255 |
| 1115219 | 10052722 | HENRY COMPANY | ATTN: ACCOUNTS PAYABLE | 4351 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1107340 | 10053644 | HENRY COMPANY, THE | | 2911 SLAUSON AVENUE HUNTINGTON PARK CA 90255 |
| 1107815 | 10053486 | HENRY COMPANY, THE | ATTN: ACCOUNTS PAYABLE | 4351 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1107816 | 10045016 | HENRY COMPANY, THE | MONSEY DIVISION | 1301 HERKIMER STREET JOLIET IL 60432 |
| 1107684 | 10045017 | HENRY COMPANY, THE | PURCHASING DEPT. | PO BOX 308 KIMBERTON PA 19442 |
| 1116184 | 10056413 | HENRY COMPANY, THE | | 2651 COMMERCE DRIVE ROCK HILL SC 29730 |
| 1115051 | 10056515 | HENRY COMPANY, THE | ATTN: ACCOUNTING | 5731 BICKETT STREET HUNTINGTON PARK CA 90255 |
| 1115201 | 10050117 | HENRY COMPANY, THE | ATTN: RECEIVING DEPT. | 2651 COMMERCE DRIVE ROCK HILL SC 29730 |
| 1115689 | 10053483 | HENRY COMPANY, THE | GILSONITE DIVISION | 2946 N.E. COLUMBIA BLVD. PORTLAND OR 97211 |
| 1115589 | 10053512 | HENRY COUNTY HEALTH CENTER | HEALTH CAREERS EDUCATIONAL | SAUNDERS PARK MOUNT PLEASANT IA 52641 |
| 1589959 | 10054021 | HENRY F. EGGERS CO., INC. | | 2227 NEW YORK AVE. WHITING IN 46394 |
| 1600462 | 10016347 | HENRY FORD COMM COLL. C/O DENN CO CO | PONTIAC CEILING | 20900 OAKWOOD BLVD. DEARBORN MI 48124 |
| 1595096 | 10030785 | HENRY FORD MUSEUM | OLD BURROUGHS ROAD | CROSSROAD & EVERGREEN DEARBORN MI 48128 |
| 1601686 | 10025443 | HENRY FORD PLACE | | ONE FORD PLACE DEARBORN MI 48121 |
| 1601686 | 10033004 | HENRY FORD PLACE RESEARCH EXP. | | ONE FORD PLACE DETROIT MI 48120-3012 |
| 1878763 | 10018143 | HENRY FORD RESEARCH | | 1 FORD PLACE DETROIT MI 48200 |
| 1877758 | 10018118 | HENRY FORD RESEARCH | | 1 FORD PLACE DETROIT MI 48200 |
| 1109827 | 10048239 | HENRY H. OTTENS MFG. COMPANY, INC. | | 7800 HOLSTEIN AVENUE PHILADELPHIA PA 19123 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596581 | 10026921 | HENRY JAMES SCHOOL | MAINTENANCE DEPT. | 155 FIRETOWN ROAD SIMSBURY CT 06070 |
| 1572129 | 10002578 | HENRY SCHEIN | BUILDING 48 PARK 100 | 5010 W. 81ST STREET INDIANAPOLIS IN 46268 |
| 1572194 | 10002579 | HENRY SCHEIN | | HARVEY PARK DRIVE FORT WASHINGTON NY 11050 |
| 1572163 | 10002811 | HENRY SCHEIN | | 25 VISTA BOULEVARD SPARKS NV 89434 |
| 1598967 | 10029297 | HENRY SCHEIN | | 41 WEAVER ROAD DENVER PA 17517 |
| 1584476 | 10008897 | HENRY SIBLEY HIGH SCHOOL | | 1897 DELAWARE AVE. MENDOTA HEIGHTS MN 55118 |
| 1595820 | 10026164 | HENRY WELLS MIDDLE SCHOOL@@ | | FARM TO MARKET RD. BREWSTER NY 10509 |
| 1581579 | 10011986 | HENSEL READY MIX INC. | RR RT 1 | 9925 CO RD 265 KENTON OH 43326 |
| 1581580 | 10011987 | HENSEL READY MIX, INC. | RR RT 1 | 9925 CO RD 265 KENTON OH 43326 |
| 1581581 | 10011988 | HENSEL READY MIX, INC. | RUR RT 1 | 9925 CO RD 265 KENTON OH 43326 |
| 1600924 | 10031245 | HENSELL MATERIALS, INC. | ATTN: ACCOUNTS PAYABLE | 4475 BROADWAY EUREKA CA 95502 |
| 1581584 | 10031247 | HENSELL MATERIALS, INC. | ATTN: ACCOUNTS PAYABLE | 4475 BROADWAY EUREKA CA 95503 |
| 1594829 | 10025177 | HENSON TIMBER PRODUCTS | | 177 DUKE STREET FOREST CITY NC 28043 |
| 1581585 | 10011991 | HENSON TIMBER PROD. CORP | | 177 DUKE STREET FOREST CITY NC 28043 |
| 1112262 | 10049674 | HENTZEN COATINGS | ATTN: PURCHASING DEPT. | 6937 WEST MILL ROAD MILWAUKEE WI 53218 |
| 1136314 | 10052046 | HENTZEN COATINGS | | 6937 W MILL RD MILWAUKEE WI 53218 |
| 1198137 | 10028471 | HENTZEN COATINGS | | 6937 W. MILL ROAD MILWAUKEE WI 53218 |
| 1593965 | 10024317 | HEOCHEST | | 32 PLUM STREET TRENTON NJ 08638 |
| 1579336 | 10024515 | HEP CONTRACTING | | 1621 LOCUST KANSAS CITY MO 64108 |
| 1579336 | 10009753 | HEP CONTRACTING INC. | UNITED FIREPROOFING | 5004 BRIGHTON AVENUE KANSAS CITY MO 64130 |
| 1601609 | 10011890 | HEP CONTRACTING | WAREHOUSE | 5004 BRIGHTON AVENUE KANSAS CITY MO 64130 |
| 1605714 | 10036014 | HEP CONTRACTING INC. | FOR KANSAS CITY INT'L AIRPORT | 1621 LOCUST STREET KANSAS CITY MO 64108 |
| 1601609 | 10036407 | HEP CONTRACTING WAREHOUSE | | 1621 LOCUST STREET KANSAS CITY MO 64108 |
| 1581185 | 10011581 | HEPACO | | 2711 BURCH DRIVE CHARLOTTE NC 28269 |
| 1871198 | 10011581 | HEPACO INC | | 2711 BURCH DRIVE CHARLOTTE NC 28213 |
| 1113016 | 10011369 | HEPACO | | PO BOX 404 MOUNT JACKSON VA 22842 |
| 1580939 | 10011357 | HEPNER BROTHERS | | PO BOX 366 HOOKER OK 73945 |
| 1600835 | 10051448 | HERALD CONCRETE | | P O BOX 366 HOOKER OK 73945 |
| 1111016 | 10052512 | HERALD CONCRETE | | 1501 W 36TH ST. HOUSTON |
| 1114140 | 10012004 | HERBER IRA | | PHILIPS HERBER UT 84032 |
| 1581597 | 10040840 | HERBERT J. HINCHMAN & SON, INC. | | 26 PIKE DRIVE WAYNE NJ 07470 |
| 1610560 | 10030081 | HERBERT'S-O'BRIEN INC. | SW REGION | SW REGION 9800 GENARD HOUSTON TX 77041 |
| 1599705 | 10030027 | HERBERT'S-O'BRIEN INC. | ATTN: PURCHASING | SW REGION 9800 GENARD HOUSTON TX 77041 |
| 1599700 | 10011994 | HERBERT'S-O'BRIEN INC. | | SW REGION 9800 GENARD HOUSTON TX 77041 |
| 1581587 | 10011994 | HERBLAN INC | | 11305 W 79TH DRIVE ARVADA CO 80005 |
| 1581994 | 10051994 | HERBLAN INC | | 11305 W 79TH DRIVE ARVADA CO 80005 |
| 1586051 | 10060041 | HERBLAN INSULATION | WAREHOUSE | |
| 1581586 | 10011993 | HERBLAN INSUL/SHERIDAN WYOMING | MEDICAL CENTER | 1401 W. 5TH ST. SHERIDAN WY 82801 |
| 1594337 | 10024687 | HERBLAN INSUL/STEAMBOAT HEALTH | CARE FACILITY | 1025 CENTRAL PARK DR. STEAMBOAT SPRINGS CO 80477 |
| 1581581 | 10029968 | HERBLAN INSULATION | | 2505 E. 74TH AVENUE DENVER CO 80229 |
| 1596641 | 10028906 | HERBLAN INSULATION | ATTN: DAVE MACDONALD | 2505 EAST 74TH AVENUE DENVER CO 80229 |
| 1599574 | 10033375 | HERBLAN INSULATION | ATTN: MARK HERBLAN | 9780 MERIDIAN BLVD ENGLEWOOD CO 80112 |
| 1603063 | 10033375 | HERBLAN INSULATION CO | 1575-E GARDEN OF THE GODS ROAD | CONSTRUCTION COLORADO SPRINGS CO 80907 |
| 1603063 | 10038367 | HERBLAN WAREHOUSE | | PO BOX 745363 ARVADA CO 80006 |
| 1608077 | 10030836 | HERBLAN/270 ST. PAUL | | 2505 E. 74TH AVE. DENVER CO 80229 |
| 1600513 | 10032246 | HERBLAN/AMGEN | | 270 ST. PAUL ST. DENVER CO 80206 |
| 1601929 | 10044650 | HERBLAN/ARAPAHOE COMMUNITY COLLEGE | | 303 S. AIRPORT RD. DENVER CO 80501 |
| 1614387 | 10032400 | HERBLAN/ARAPAHOE COUNTY JAIL | | 2500 W. COLLEGE DR. LITTLETON CO 80120 |
| 1628384 | 10034477 | HERBLAN/AURARIA OFFICE BUILDING | | 7375 S. POTOMAC ST. ENGLEWOOD CO 80110 |
| 1604170 | 10039192 | HERBLAN/AVON TOWN SQUARE | TAYLOR-BALL CONSTRUCTION | 1201 5TH ST. DENVER CO 80204 |
| 1604176 | | HERBLAN/BELLVIEW CORPORATE PLAZA | TAYLOR-BALL CONSTRUCTION | 4900 S. MONCO ST. DENVER CO 80205 |
| 1608906 | | HERBLAN/BOULDER HIGH SCHOOL | SWINERTON-BREINER J.V. | 90 RANCHO AVON CO 81620 |
| | | HERBLAN/BROOMFEILD DETENTION CENTER | J.T. BEREA CONSTRUCTION / FITZSIMONS ARMY MEDICAL CAMP / HERBLAN INSULATION | 13200 WEST HWY 128 BROOMFIELD CO 80020 AURORA CO 80045 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600543 | 10030866 | HERBLAN/BUENA VISTA CORRECTIONAL | FACILITY | C/O FCI CONSTRUCTORS 15125 HWY. 24 (HWY. 24 & 285) BUENA VISTA CO 81211 |
| 1609281 | 10039665 | HERBLAN/CANYON CREEK EAGLE RIDGE | T.C.D. CONSTRUCTION | 2720 EAGLE RIDGE DR. STEAMBOAT SPRINGS CO 80477 |
| 1600182 | 10039477 | HERBLAN/CHEYENNE HILLS COMM. CHURCH | JAROLD H. PHIPPS CONSTRUCTION | 6900 E. GRACE BLVD. HIGHLANDS RANCH CO 80126 |
| 1607622 | 10039914 | HERBLAN/CHEYENNE MTN. CENTER | HERBLAN INSULATION | 1330 W. LINCOLN WAY CHEYENNE WY 82001 |
| 1598386 | 10028719 | HERBLAN/CLYBURN VILLAGE APARTMENTS | ADOLFSON & PETERSON GEN. CONTRA | 2060 S. DOWNING ST. DENVER CO 80205 |
| 1598544 | 10028876 | HERBLAN/COLORADO CENTER | TCL CONSTRUCTION | 2000 S. COLORADO BLVD. DENVER CO 80222 |
| 1596601 | 10025946 | HERBLAN/COLORADO STATE BANK BLDG | | 1600 BROADWAY - DOWNTOWN DENVER DENVER CO 80202 |
| 1595705 | 10037648 | HERBLAN/COMMUNITY MEDICAL CENTER | | 1000 W. SOUTH BOULDER LAFAYETTE CO 80026 |
| 1607648 | 10037913 | HERBLAN/COWLEY ELEMENTARY SCHOOL | HERBLAN INSULATION | 4540 W. 10TH AVE. DENVER CO 80201 |
| 1607621 | 10031625 | HERBLAN/CSU MOBBY ARENA - B WING | CLARK CONSTRUCTION | WEST ELIZABETH & SHIELDS FORT COLLINS CO 80523 |
| 1601305 | 10042396 | HERBLAN/DALLAS TOURNEY BLDG. | HERBLAN INSULATION | 7991 SHAFFER PKWY. LITTLETON CO 80127 |
| 1601625 | 10027264 | HERBLAN/DENVER UNIVERSITY ICE ARENA | CALCOM CONSTRUCTORS | 2250 E. JEWELL AVE. DENVER CO 80210 |
| 1612123 | 10028204 | HERBLAN/DENVER WOMEN'S CORRECTIONAL | HERBLAN INSULATION | 3600 HAVANA ST. DENVER CO 80239 |
| 1596825 | 10024087 | HERBLAN/FOLEY'S DEPT. STORE | SW QUADRANT OF C470 & 125 | 8455 PARK MEADOWS CENTER DRIVE LITTLETON CO 80124 |
| 1597869 | 10031374 | HERBLAN/FREMONT COUNTY JUDICIAL | SERVICES FACILITY | C/O SCHAUER CONSTRUCTION SOU.OF HWY.50 ON JUSTICE CENTER DR CANON CITY CO 81212 |
| 1591053 | 10030334 | HERBLAN/GEOLOGICAL SCIENCES BLDG. | COLORADO STATE UNIVERSITY | FORT COLLINS CO 80523 |
| 1610053 | 10030995 | HERBLAN/GRAND SUMMIT HOTEL | PCL CONSTRUCTION | 2300 MT WERNER CIRCLE STEAMBOAT SPRINGS CO 80488 |
| 1600009 | 10044661 | HERBLAN/GUNNISON VALLEY HOSPITAL | H.W. HOUSTON CONSTRUCTION | 214 E. DENVER AVE. GUNNISON CO 81230 |
| 1600672 | 10026996 | HERBLAN/HIGH SECURITY SPECIAL | NEEDS FACILITY | C/O GROAT HOUSE CONSTRUCTION 2301 S. HIGLEY BLVD. RAWLINS WY 82301 |
| 1614398 | 10025398 | HERBLAN/HILTON GARDEN INN | | 16475 E. 40TH CIRCLE AURORA CO 80017 |
| 1596656 | 10028419 | HERBLAN/HINES DTC | GE JOHNSON CONSTRUCTION | 4600 S. SYRACUSE ST. DENVER CO 80237 |
| 1591952 | 10027620 | HERBLAN/HYATT CASINO | | 110 RICHMOND ST. BLACK HAWK CO 80422 |
| 1597283 | 10027481 | HERBLAN/ICE HOUSE LOFT | | 1801 WYNKOOP DENVER CO 80202 |
| 1591107 | 10031295 | HERBLAN/IVANSON MEMORIAL HOSPITAL | | 255 N. 30TH ST. LARAMIE WY 82070 |
| 1602349 | 10033050 | HERBLAN/JACOB'S BLACK HAWK CASINO | PCL CONSTRUCTION | 161 INVERNESS DR. WEST ENGLEWOOD CO 80150 |
| 1601798 | 10033183 | HERBLAN/JUVENILE COURT, CLARK COUNTY | | 500 N. 11TH ST. VANCOUVER WA 98661 |
| 1611960 | 10022819 | HERBLAN/LARIMER CNTY. DETENTION CTR | | 2405 MID POINT DR. FORT COLLINS CO 80521 |
| 1595454 | 10039325 | HERBLAN/LOWRY BLDG. #1 | | 7351 LOWRY BLVD. DENVER CO 80220 |
| 1593740 | 10044296 | HERBLAN/LOWRY BLDG. #4 | | 7351 LOWRY BLVD. DENVER CO 80220 |
| 1616663 | 10033854 | HERBLAN/LUCENT | | 800 W. 120TH AVE. WESTMINSTER CO 80030 |
| 1609078 | 10046485 | HERBLAN/MAIN ST. STATION | HERBLAN INSULATION | 505 S. MAIN ST. BRECKENRIDGE CO 80424 |
| 1601609 | 10046485 | HERBLAN/MANN 16 THEATRE | MURRAY & STAFFORD CONSTRUCTION | 9301 W. 104TH AVE. NORTHGLENN CO 80234 |
| 1598340 | 10039551 | HERBLAN/MILLENIUM OFFICE BUILDING | HAZELTON CONSTRUCTION | 1551 17TH ST. DENVER CO 80220 |
| 1594793 | 10038461 | HERBLAN/NATIONAL CABLE MUSEUM | | 2200 BUCHTEL BLVD. DENVER CO 80220 |
| 1607839 | 10041938 | HERBLAN/PARK TOWER CONDOS | | 1780 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| 1596609 | 10031927 | HERBLAN/POUDRE VALLEY HOSPITAL | | 1024 S. LEMAY FORT COLLINS CO 80521 |
| 1631129 | 10033363 | HERBLAN/RIVER WALK - BLDG. D | EAGLE II DEVELOPERS | EDWARDS CO 81632 |
| 1609773 | 10028673 | HERBLAN/RIVER WALK - BUILDING E | EAGLE II DEVELOPERS | 0175 MAIN ST. EDWARDS CO 81632 |
| | 10025141 | HERBLAN/SAINT MARY'S CHURCH | | 2351 22ND AVE. GREELEY CO 80631 |
| | 10038110 | HERBLAN/SHERATON STEAMBOAT HOTEL | HENSEL PHELPS CONSTRUCTION | HERBLAN INSULATION 2200 VILLAGE INN COURT STEAMBOAT SPRINGS CO 80477 |
| | 10026949 | HERBLAN/SILVER MILL | WEITZCOHEN | 02153 RIVER RUN RD. KEYSTONE CO 80435 |
| | | HERBLAN/SNOW CLOUD | | 0177 DAYBREAK RIDGE AVON CO 81620 |
| | 10033440 | HERBLAN/ST. FRANCIS CABRINI CHURCH | | 6673 W. CHATFIELD AVE. LITTLETON CO 80123 |
| | 10040055 | HERBLAN/ST. VINCENT GENERAL HOSP. | FCI CONSTRUCTION | 822 W. 4TH ST. LEADVILLE CO 80461 |
| | | HERBLAN/SUN MICRO | | 500 EL DORADO BROOMFIELD CO 80020 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603956 | 10034264 | HERBLAN/SUNRISE ASSISTED LIVING | SWENERTON & WALLBERG | 2105 UNIVERSITY PARK BLVD COLORADO SPRINGS CO 80918 |
| 1602406 | 10032720 | HERBLAN/SUNRISE OF CHERRY CREEK | | 251 S. COLORADO BLVD. DENVER CO 80205 |
| 1603394 | 10033704 | HERBLAN/THE "C" STORE | JL VIDE CONSTRUCTORS | 434 EDWARD ACCESS RD. EDWARDS CO 81632 |
| 1602405 | 10032719 | HERBLAN/THE CLOCK TOWER | EDWARD DEVELOPMENT | 660 MCGREGOR DR. GYPSUM CO 81637 |
| 1597039 | 10027377 | HERBLAN/THE MANN 16 THEATRE | WARNER DEVELOPMENT | 410 MCGREGOR DR. GYPSUM CO 81637 |
| 1613876 | 10044141 | HERBLAN/THOMPSON MIDDLE SCHOOL | | 4700 N. WILSON AURORA CO 80010 |
| 1609318 | 10039602 | HERBLAN/U.S. COURTHOUSE ANNEX | ADOLFSON & PETERSON | 4701 S. PARKER RD LOVELAND CO 80537 |
| 1594345 | 10024695 | HERBLAN/UNITED AIRLINES SIMULATOR | (INSIDE OLD STAPLETON AIRPORT | 901 19TH ST. & M.L.K. BLVD DENVER CO 80202 |
| 1598986 | 10038944 | HERBLAN/UNITED MEDICAL CENTER | HERBLAN INSULATION | 300 E. 23 RD ST CHEYENNE WY 82001 |
| 1601555 | 10023316 | HERBLAN/VILLAGE AT SKYLINE | HUGHES-SMITH CONSTRUCTION | 2365 PATRIOT HEIGHTS COLORADO SPRINGS CO 80904 |
| 1601555 | 10011873 | HERBLAN/WESTMORE #5 | PINARD CONSTRUCTION | 10800 W. 108TH AVE. LOTS 5A & 5B WESTMINSTER CO 80021 |
| 1607723 | 10038014 | HERBLAN/WESTMORE #8 | | 10955 WESTMORE DR. WESTMINSTER CO 80030 |
| 1608410 | 10038704 | HERBLAN/WESTMORE #8 | | 11400 WESTMORE CIRCLE WESTMINSTER CO 80030 |
| 1608903 | 10039189 | HERBLAN/WESTMORE #8 | | 11390 WESTMORE CIRCLE WESTMINSTER CO 80030 |
| 1607025 | 10041790 | HERBLAN/WHEAT RIDGE HIGH SCHOOL | | 9050 W. 32ND AVE. WHEAT RIDGE CO 80033 |
| 1611515 | 10012006 | HERBLAN/WILLIAMS POOL HALLS | LANDMARK CONSTRUCTION | STOCKERTOWN STERLING CO 80751 |
| 1611599 | 10012006 | HERCULES CEMENT COMPANY | | STOCKERTOWN STOCKERTOWN PA 18083 |
| 1581600 | 10012007 | HERCULES CEMENT COMPANY | | MAIN STREET STOCKERTOWN PA 18083 |
| 1581599 | 10012006 | HERCULES CONCRETE BLOCK | | P.O. BOX 9 COCKEYSVILLE MD 21030 |
| 1581601 | 10024411 | HERCULES INC | | ATTN ACCTS PAYABLE 1313 MARKET STREET WILMINGTON DE 19894 |
| 1594060 | 10037536 | HERCULES INC. | | 1313 N MARKET STREET WILMINGTON DE 19801 |
| 1607243 | 10037537 | HERCULES INC. | | 28 PHILLIPS ROAD HELENA AR 72342 |
| 1607434 | 10037394 | HERCULES INC. | | 4636 SOMERTON RD. TREVOSE PA 19053 |
| 1571944 | 10023294 | HERCULES INC. | | STATE ROUTE 956 ROCKET CENTER WV 26726 |
| 1607075 | 10037269 | HERCULES INC. | | C/O SUPERIOR P/U ENOREE SC 29335 |
| 1580764 | 10011175 | HERCULES INC. | BETZ DEARBORN DIVISION | 655 ROCKBROOK SAINT LOUIS MO 63133 |
| 1580765 | 10011176 | HEREFORD CONC. PRODS INC | DO NOT USE | 655 ROCKBROOK SAINT LOUIS MO 63133 |
| 1607867 | 10038158 | HEREFORD CONCRETE | DO NOT USE | 224 KIBBE HEREFORD TX 79045 |
| 1607867 | 10038163 | HEREFORD CONCRETE | | 200 SOUTH 4 AVE HEREFORD TX 79045 |
| 1582427 | 10012831 | HERIN BROS. PRODUCE | | 1020 HALL ST. GRAND RAPIDS MI 49504 |
| 1573546 | 10003989 | HERITAGE CENTER | | C/O CHAMBLESS FIREPROOFING POOLER GA 31322 |
| 1581603 | 10010010 | HERITAGE CONCRETE | BORNE AVENUE 5818 DEEP RIVER RD | *MARKED FOR DELETION PER LORI RILEY P O BOX 964 SANFORD NC 27330 |
| 1581604 | 10012011 | HERITAGE CONCRETE | | P.O. BOX 964 SANFORD NC 27330 |
| 1581606 | 10012702 | HERITAGE CONCRETE | 5818 DEEP RIVER RD | 5818 DEEP RIVER ROAD SANFORD NC 27330 |
| 1581605 | 10012012 | HERITAGE CONCRETE SERVICE | | 1300 N. MCKAY DUNN NC 28334 |
| 1581607 | 10012009 | HERITAGE ENVIRONMENTAL | | CAMBRIDGE MA 02140 |
| 1581609 | 10012015 | HERITAGE ENVIRONMENTAL | | 4925 HELLER STREET LOUISVILLE KY 40218 |
| 1581609 | 10012016 | HERITAGE ENVIRONMENTAL | | 4925 HELLER STREET LOUISVILLE KY 40218 |
| 1581603 | 10012016 | HERITAGE ENVIRONMENTAL | BETZ DEARBORN DIVISION | ATTN JON PELS 4132 POPANO ROAD CHARLOTTE NC 28216 |
| 1610563 | 10040843 | HERITAGE ENVIRONMENTAL | SERVICES, INC. | INDIANAPOLIS IN 46241 |
| 1603760 | 10040468 | HERITAGE ENVIRONMENTAL | SERVICES, INC. | INDIANAPOLIS IN 46241 |
| 1581611 | 10012017 | HERITAGE ENVIRONMENTAL SERVICES | | CAMBRIDGE MA 02140 |
| 1581611 | 10012017 | HERITAGE HIGH SCHOOL | | 5401 HERITAGE AVENUE COLLEYVILLE TX 76034 |
| 1581610 | 10012018 | HERITAGE HOSPITAL | | TARBORO NC 27886 |
| 1581604 | 10038415 | HERITAGE HOSPITAL | WILLIAMS | TARBORO NC 27886 |
| 1555153 | 10025499 | HERITAGE HIGH SCHOOL | WARCO CONSTRUCTION | 111 HOSPITAL DR. TARBORO NC 27886 |
| 1555153 | 10040018 | HERITAGE HOSPITAL | WARCO CONSTRUCTION | 517 GYPSY LANE YOUNGSTOWN OH 44504-1314 |
| 1581613 | 10035500 | HERITAGE MANOR | | 300 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| 1608125 | 10048107 | HERITAGE MANUFACTURING CO. | | BOX 478 ROCKLAND MA 02370 |
| 1662202 | 10012014 | HERITAGE WHOLESALERS | | 165 COMMERCIAL MALDEN MA 02148 |
| 1096075 | 10012020 | HERITAGE WHOLESALERS | | 185 COMMERCIAL MALDEN MA 02148 |

7821 W.MORRIS ST
1175 WESTERN DR.

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609654 | 10039937 | HERITAGE WHOLESALERS | | 185 COMMERCIAL STREET   MALDEN MA 02148 |
| 1613151 | 10043423 | HERITAGE WHOLESALERS | | 185 COMMERCIAL STREET   MALDEN MA 02148 |
| 1603030 | 10030571 | HERKIMER COUNTY COMMUNITY COLLEGE | | 100 RESERVOIR ROAD   HERKIMER NY 13350 |
| 1607084 | 10033378 | HERKIMER HOUSING AUTHORITY | | RR 252 BUCKLEY ROAD WEST   LIVERPOOL NY 13089-2700 |
| 1609745 | 10040027 | HERKIMER JR. HIGH SCHOOL | | 801 WEST GERMAN STREET   HERKIMER NY 13350 |
| 1592401 | 10022760 | HERMAN BINZ & SON'S IRON WORKS INC. | | 4900 THIBAULT ROAD   LITTLE ROCK AR 72206 |
| 1601867 | 10032184 | HERMANN HOSPITAL | | 6727 BERTNER AVENUE   HOUSTON TX 77041 |
| 1598248 | 10028581 | HERMAN'S | DIVERSIFIED THERMAL | 2 GERMAY DRIVE   APOPKA FL 32704 |
| 1578657 | 10010272 | HERMANN ENGELMANN GREEN- | | PO BOX1147   APOPKA FL 32704 |
| 1594598 | 10024947 | HERMANN ENGELMANN GREENHOUSES INC. | P O BOX 1147 | HOUSES INC.   APOPKA FL 32704 |
| 1597725 | 10028060 | HERNDON ELECTRIC | | 5011 28TH STREET   GRAND RAPIDS MI 49512 |
| 1597596 | 10027932 | HERMANN LUMBER COMPANY | | 603 MARKET STREET   HERMANN MO 65041 |
| 1606781 | 10037076 | HERNDON ELECTRIC | | 1048 S. PARK AVE   DOTHAN AL 36301 |
| 1605540 | 10035881 | HERON HOLLOW STONERY | | RR 1, BOX 252 SEGER ROAD   DERRY PA 15627 |
| 1596627 | 10044490 | HERON HOLLOW STONERY | | RR 1, BOX 252 SEGER ROAD   DERRY PA 15627 |
| 1596629 | 10029478 | HERRING ENTERPRISES | | 5449 S. STATE HWY. 103   SLOCOMB AL 36375 |
| 1074405 | 10030293 | HERSEY MEASUREMENT CO. | | PO BOX 4585   SPARTANBURG SC 29305 |
| 1115213 | 10053645 | HERSEY MEASUREMENT CO. | | 150 VENTURE BLVD.   SPARTANBURG SC 29306 |
| 1587120 | 10029051 | HERSHEY LODGE & CONVENTION CTR | | WEST CHOCOLATE AVE & UNIVERSITY DR   HERSHEY PA 17033 |
| 1116644 | 10053076 | HERSIL S.A. | HERSHEY, PA C/O HUNGERFORD INDUSTRIES | AV. LOS FRUTALES #220 ATE   LIMA PERU |
| 1089009 | 10047341 | HERSIL S.A. | | AV. LOS FRUTALES #220 ATE   LIMA PERU |
| 1574910 | 10005346 | HERSIL S.A. | | AV. LOS FRUTALES   LIMA PERU |
| 1601402 | 10031721 | HERTZ REGIONAL FACILITY | ASC INSULATION | 2170 SOUTH MANHEIM ROAD   DES PLAINES IL 60016 |
| 1581614 | 10029201 | HERZOG CONTRACTING CORP | | 600 SOUTH RIVERSIDE ROAD   SAINT JOSEPH MO 64507 |
| 1598872 | 10029202 | HERZOG CONTRACTING CORP. | | 1140 NORTH CHANDLER, SUITE 30   NORTH HOLLYWOOD CA 91606 |
| 1581615 | 10012022 | HERZOG RED E MIXED CONC | | P.O. BOX 432   SAINT JOSEPH MO 64502 |
| 1581616 | 10012023 | HERZOG RED E MIXED CONC | | 700 OLIVE STREET   SAINT JOSEPH MO 64501 |
| 1581617 | 10012024 | HERZOG RED E MIXED CONC | | 700 OLIVE STREET   SAINT JOSEPH MO 64502 |
| 1581621 | 10012028 | HESS CONCRETE CO. | | 700 OLIVE STREET   SAINT JOSEPH MO 64502 |
| 1581622 | 10012029 | HESS CONCRETE CO. | | 2601 HAYES ST.   CHESTER PA 19013 |
| 1581618 | 10012025 | HESS INC. | | 2603 3RD STREET   CHESTER PA 19013 |
| 1581619 | 10012026 | HESS INC. | | P.O. BOX 1810   FAIRVIEW HEIGHTS IL 62208 |
| 1581620 | 10012027 | HESS INC. | | P.O. BOX 1810   FAIRVIEW HEIGHTS IL 62208 |
| 1581030 | 10011438 | HESS INC. | | 9469 HIGHWAY 161   FAIRVIEW HEIGHTS IL 62208 |
| 1581029 | 10011439 | HESS PUMICE | | 100 HESS DR. MALAD CITY ID 83252 |
| 1609985 | 10040267 | HESS PUMICE | MALAD INDUSTRIAL PARK | 100 HESS DRIVE   MALAD CITY ID 83252 |
| 1612788 | 10043058 | HESS READY MIX | MALAD INDUSTRIAL PARK | COAL & DOCK STREET   SCHUYLKILL HAVEN PA 17972 |
| 1581626 | 10012034 | HESS READY MIX | | P O BOX 115   SCHUYLKILL HAVEN PA 17972 |
| 1581627 | 10012034 | HESS READY MIX INC | | P O BOX 115   SCHUYLKILL HAVEN PA 17972 |
| 1581628 | 10012035 | HESSIT WORKS | | P. O. BOX 1295   FREEDOM IN 47431 |
| 1581629 | 10012031 | HESSIT WORKS | | P. O. BOX 1295   FREEDOM IN 47431 |
| 1581624 | 10012031 | HESSTON CONCRETE INCORP | | HWO BOX 116 HESSTON KS 67062 |
| 1581623 | 10012032 | HESSTON CONCRETE INCORP. | | 915 NORTH AMA CREEK ROAD   HESSTON KS 67062 |
| 1581030 | 10012030 | HESSTON CONCRETE INCORP. | | PO BOX 116   HESSTON KS 67062 |
| 1608437 | 10038725 | HEWITT ASSOCIATES | | 45 GLOVER AVENUE   NORWALK CT 06850 |
| 1608491 | 10038779 | HEWITT HOLDING | | 45 GLOVER AVENUE   NORWALK CT 06850 |
| 1074406 | 10045457 | HEWITT PAVILLION | | HWY 22 & HWY 21 4 OVERLOOK POINT   LINCOLNSHIRE IL 60069 |
| 1597357 | 10027694 | HEWLETT PACKARD | | PO BOX 2810   COLORADO SPRINGS CO 80901-2810 |
| 1113244 | 10052047 | HEWLETT PACKARD | | 16399 WEST BERNARDO DRIVE   SAN DIEGO CA 92127-1899 |
| 1113245 | 10036677 | HEWLETT PACKARD | | 16399 WEST BERNARDO DRIVE   SAN DIEGO CA 92127-1899 |
| 1576476 | 10006906 | HEWLETT PACKARD | | 1065 NE CIRCLE BLVD   CORVALLIS OR 97330 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591266 | 10021630 | HEWLETT PACKARD | | 1450 N.E. HWY 20    CORVALLIS OR 97330 |
| 1591269 | 10021633 | HEWLETT PACKARD | . | WESTERN PARTITIANS    CORVALLIS OR 97330 |
| 1591387 | 10021750 | HEWLETT PACKARD | E.F. BRADY | C/O WESTSIDE BUILDING MATERIALS NORTH HOLLYWOOD CA 91601 |
| 1591394 | 10021757 | HEWLETT PACKARD | E.F. BRADY | C/O WESTSIDE BUILDING MATERIALS NORTH HOLLYWOOD CA 91601 |
| 1599485 | 10029813 | HEWLETT PACKARD | | 3000 MINUTE MAN ROAD ANDOVER MA 01810 |
| 1607120 | 10037015 | HEWLETT PACKARD | | 3404 EAST HARMONY RD DOCK 6MS48 FORT COLLINS CO 80528 |
| 1107407 | 10045458 | HEWLETT PACKARD -DO NOT USE | | PO BOX 2810 COLORADO SPRINGS CO 80901-2810 |
| 1112568 | 10051000 | HEWLETT PACKARD CO | BUILDING 521/21 - TILLER C4 | 5301 STEVENS CREEK BLVD SANTA CLARA CA 95052 |
| 1592727 | 10023084 | HEXCEL CORPORATION | | 11711 DUBLIN BLVD. DUBLIN CA 94568 |
| 1106679 | 10048111 | HGP IND. | | 1900 MIDLAND STREET ROCK HILL SC 29731 |
| 1598193 | 10028526 | HI-GRADE MATERIALS CO INC | | BELWARD CAMPUS DRIVE ROCKVILLE MD 20850 |
| 1595742 | 10041598 | HI-GRADE MATERIALS CO | | 17671 BEAR VALLEY ROAD HESPERIA CA 92345 |
| 1592262 | 10029651 | HI-GRADE MATERIALS CO. | | GRACE AVENUE "T" LITTLEROCK CA 93543 |
| 1592997 | 10029626 | HI-GRADE MATERIALS CO. | | 17671 BEAR VALLEY ROAD LANCASTER CA 93534 |
| 1599307 | 10029627 | HI-GRADE MATERIALS CO. | | 64722 TWO MILE ROAD JOSHUA TREE CA 92252 |
| 1598856 | 10029635 | HI-GRADE MATERIALS CO. | | 8701 MERIDAN ROAD LUCERNE VALLEY CA 92356 |
| 1647779 | 10028191 | HI-GRADE MATERIALS/ADELANTO | | 17671 BEAR VALLEY ROAD HESPERIA CA 92345 |
| 1604811 | 10035083 | HI-GRADE PAINTS CO. INC | DAVENPORT | 17450 ADELANTO ROAD ADELANTO CA 92301 |
| 1559542 | 10018604 | HI-HILL READY MIX | | 3545 NORTH KEDZIE CHICAGO IL 60618 |
| 1109676 | 10026285 | HI-SHEAR CORPORATION | | 5165 N. HIGHWAY 11 COLUMBUS IN 47201 |
| 1607126 | 10036108 | HI-TECH COLOR, INC. | | 2600 SKYPARK DRIVE TORRANCE CA 90509 |
| 1572816 | 10037420 | HI-TECH CONCRETE | DO NOT USE | 1721 MIDWAY ROAD ODENTON MD 21113 |
| 1572815 | 10002562 | HI-TECH METALS, INC. | | 3535 SOUTH CR 500 EAST LAFAYETTE IN 47905 |
| 1571181 | 10003282 | HI-WAY CONCRETE PRODUCTS | | 1721 MIDWAY ROAD ODENTON MD 21113 |
| 1595595 | 10003262 | HI-WAY CONCRETE PRODUCTS | | 1520 INTERSTATE 35 W. DENTON TX 76207 |
| 1816135 | 10003625 | HI-WAY PAVING | DO NOT USE | 2746 CRANBERRY HIGHWAY WAREHAM MA 02571 |
| 1816135 | 10025940 | HI-WAY PAVING (TERRITORY 328) | | 147 FIFTH STREET HOPEWELL VA 60904 |
| 1816043 | 10012039 | HI-WAY PAVING (TERRITORY 330) | | US RTE 22 HOPEWELL OH 43592 |
| 1816036 | 10012042 | HI-WAY PAVING (TERRITORY 343) | | VARIOUS LOCATIONS HILLIARD OH 43026 |
| 1816033 | 10012043 | HI-WAY PAVING (TERRITORY 348) | | VARIOUS LOCATIONS WEST LAFAYETTE IN 47906 |
| 1599994 | 10012040 | HI-WAY PAVING (TERRITORY 348) | | INDIANA LOCATIONS SWANTON OH 43558 |
| 1816634 | 10029324 | HI-WAY PAVING CO. | | VARIOUS LOCATIONS OHIO SWANTON OH 43558 |
| 1594429 | 10012041 | HI-WAY PAVING CO - DO NOT USE | | VARIOUS LOCATIONS - PA PITTSBURGH PA 15200 |
| 1816014 | 10024779 | HI-WAY PAVING, INC. | DP NOT USE | MCCLAVEN ROAD COROAPOLIS PA 15108 |
| 1816034 | 10012037 | HI-WAY PAVING, INC. | USE #240240 | RT. 119 WILLIAMSON WV 25661 |
| 1816038 | 10012038 | HI-WAY PAVING, INC. | DO NOT USE | INTERSTATE 90 ERIE PA 16506 |
| 1581759 | 10043424 | HIAWASEE HARDWARE CO | P O BOX 355 | 4343 WEAVER CT., NORTH HILLIARD OH 43026 |
| 1600353 | 10012166 | HIAWASEE HARDWARE & BLDG SUPPLY | | 4343 WEAVER CT. NORTH HILLIARD OH 43026 |
| 1598630 | 10030677 | HIAWATHA REDDY RENTS, INC. | | 4313 WEAVER PORT NORTH HILLIARD OH 43026 |
| 1816639 | 10028962 | HIBBING INTERNATIONAL | | MAIN STREET HWY 76 HIAWASSEE GA 30546 |
| 1816640 | 10012046 | HIBBING INTERNATIONAL FRICTION CO. | | MAIN ST. HIAWASSEE GA 30546 |
| 1107409 | 10012047 | HIBSHAM CORPORATION | | 51 N. MAIN ST. HIAWASSEE GA 30546 |
| 1112246 | 10045460 | HIBSHAM CORPORATION | SHELLCO, INC. | 4411 HIAWATHA AVENUE SOUTH MINNEAPOLIS MN 55406 |
| 1588094 | 10049678 | HICKORY FLAT ELEMENTARY SCHOOL | | PO BOX 678 NEW CASTLE IN 47362 |
| 1611246 | 10048472 | HICKORY FURNITURE MART | | 1851 TROY AVE. NEW CASTLE IN 47362 |
| 1612703 | 10042178 | HICKORY R/M CONCRETE SCHOOL | | PO BOX 4110 SAN LUIS OBISPO CA 93403 |
| 1581632 | 10030016 | HICKORY R/M CONCRETE CO | | 3563 EMPLEO STREET SAN LUIS OBISPO CA 93403 |
| 1581653 | 10012059 | HICKORY READY MIX | ACOUSTICS | FOR WARCO 2220 HIGHWAY 70 SE HICKORY NC 28602 |
| | 10012060 | | | CUSTOMER PICK-UP HENRY COUNTY GA 99999 |
| | | | | 302 28TH AVE. N E. HICKORY NC 28601 |
| | | | | BOX 1924 HICKORY NC 28601 |
| | | | | P.O. BOX 1924 HICKORY NC 28601 |

Date: 05/18/2001
Time: 16:29:21

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581654 | 10012061 | HICKORY READY MIX | & 11 STREET | 1120 1ST AVENUE SW HICKORY NC 28601 |
| 1107410 | 10049679 | HICKORY SPECIALTIES | ATTN: ACCOUNTS PAYABLE | PO BOX 705 CROSSVILLE TN 38557 |
| 1112420 | 10044491 | HICKORY SPECIALTIES | | PO BOX 705 CROSSVILLE TN 38557 |
| 1113616 | 10052048 | HICKORY SPECIALTIES | | HIGHWAY 70 NORTH CROSSVILLE TN 38557 |
| 1114291 | 10028723 | HICKORY SPECIALTIES | ATTN: PURCHASING DEPT. | PO BOX 705 CROSSVILLE TN 38557 |
| 1107411 | 10045462 | HICKS & OTIS PRINTS INC. | | 3776 SOUTH HIGH STREET COLUMBUS OH 43207 |
| 1115214 | 10053646 | HICKS & OTIS PRINTS INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 188 NORWALK CT 06852 |
| 1607941 | 10037036 | HICO | | 9 WILTON AVENUE NORWALK CT 06852 |
| 1574417 | 10003860 | HICO CONCRETE | | 940 RADFORD ST CHRISTIANSBURG VA 24073-2828 |
| 1581655 | 10012060 | HICO CONCRETE | | C/O ADAMS CONSTRUCTION NASHVILLE TN 37211 |
| 1581667 | 10012062 | HICO CONCRETE | | CAMBRIDGE MA 02140 |
| 1581689 | 10012074 | HICO CONCRETE | 2305 CHAMBLISS AVENUE | C/O BRADLEY MEMORIAL HOSPITAL CLEVELAND TN 37311 |
| 1588754 | 10012096 | HICO CONCRETE | 298 INDUSTRIAL BLVD. | C/O PATTEN NASHVILLE TN 37217-3102 |
| 1569997 | 10012129 | HICO CONCRETE | 1180 ANTIOCH PIKE | 101 CUMMINGS COURT ANTIOCH TN 37013 |
| 1566565 | 10021345 | HICO CONCRETE | | 101 CUMMINGS COURT ANTIOCH TN 37013 |
| 1596255 | 10022335 | HICO CONCRETE CO. | | 101 CUMMINGS COURT ANTIOCH TN 37013 |
| 1595277 | 10040845 | HICO CONCRETE CO. | FARM BUREAU HEADQUARTERS | 147 BEAR CREEK PIKE COLUMBIA TN 38401 |
| 1597338 | 10025623 | HICO CONCRETE, INC. | | 125 E. MAXWELL LEXINGTON KY 40508 |
| 1610047 | 10027675 | HICO CONCRETE, INC. | 8325 MILLICENT WAY | C/O PATTEN BEERS CONSTRUCTION SHREVEPORT LA 71105 |
| 1581691 | 10041324 | HICO CONCRETE, INC. | 1305 S. MAIN ST. | C/O 1ST UNITED METHODIST CHURCH HOPKINSVILLE KY 42240 |
| 1587758 | 10012098 | HICO CONCRETE, INC. | 8325 MILLICENT WAY | C/O PATTEN BEERS CONSTRUCTION IND. SHREVEPORT LA 71105 |
| 1581641 | 10019133 | HICO INC | | 940 RADFORD ROAD CHRISTIANSBURG VA 24068 |
| 1581642 | 10012048 | HICO, INC. && | | 940 RADFORD ROAD CHRISTIANSBURG VA 24073 |
| 1593746 | 10012049 | HICO, INC. | | 940 RADFORD ROAD CHRISTIANSBURG VA 24073 |
| 1593951 | 10024099 | HICO, INC. | | BLDG # 2 14025 RIVER EDGE DRIVE TAMPA FL 33637 |
| 1581712 | 10026287 | HIDDEN RIVER | ARCHITECTURAL COATINGS | BOX 7008, HCR82 MIDDLETOWN CA 95461 |
| 1581721 | 10028285 | HIDDEN VALLEY SAND & GRAVEL | PO BOX 505 | HARTMANN ROAD MIDDLETOWN CA 95461 |
| 1581568 | 10012119 | HIDDEN VALLEY SAND & GRAVEL | | BOX 7008 HCR 82 MIDDLETOWN CA 95461 |
| 1581711 | 10040848 | HIDDEN VLLY SND & GRVL IN | | 70 MCDANIEL DRIVE SHELBYVILLE KY 40065 |
| 1572890 | 10012118 | HEB CONCRETE PRODUCTS | | P O BOX 6764 LOUISVILLE KY 40207 |
| 1572891 | 10003335 | HEB CONCRETE PRODUCTS | | 70 MCDANIEL DRIVE SHELBYVILLE KY 40065 |
| 1591083 | 10003336 | HEB CONCRETE PRODUCTS | | C/O WARCO CONSTRUCTION CO. HIGH POINT NC 27260 |
| 1612775 | 10043045 | HIGDON FURNITURE SHOWROOM | 156 SOUTH MAIN STREET | P O BOX 847 DOTHAN AL 36302-0447 |
| 1605370 | 10021448 | HIGGINS ELECTRIC | DRYWALL SYSTEMS INCORPORATED | ROUTE 6 BOX 9528 WICHITA KS 67277 |
| 1601378 | 10035671 | HIGGINS KNOBLAUCH | | WICHITA KS 67213 |
| 1605171 | 10031697 | HIGGINS ELECTRIC | | WAREHOUSE 934 SOUTHWEST ST WICHITA KS 67213 |
| 1601206 | 10031206 | HIGGINS | VIA CHRISTI REGIONAL CENTER | PO BOX 700 CORTEZ CO 81321 |
| 1581718 | 10012125 | HIGH COUNTRY REDI MIX | | 10400 COUNTY ROAD 25 CORTEZ CO 81321 |
| 1581800 | 10042074 | HIGH COUNTRY READY MIX | | 10578 LINDEN DR GRAND RAPIDS MI 49504 |
| 1579967 | 10010381 | HIGH GRADE MATERIALS CO | DO NOT USE | 10578 LINDEN DR GRAND RAPIDS MI 49504 |
| 1579968 | 10010382 | HIGH GRADE MATERIALS CO | | 10578 LINDEN DR. GRAND RAPIDS MI 49504 |
| 1579969 | 10010383 | HIGH GRADE MATERIALS CO | | 3200 N.W. CANYON PLAINVIEW TX 79072 |
| 1581973 | 10012140 | HIGH PLAINS CONCRETE | | 11001 BLOOMFIELD DR. ORLANDO FL 32825 |
| 1601916 | 10032233 | HIGH POINT ELEM. SCHOOL | | 323 QUAKER LANE HIGH POINT NC 27262 |
| 1602929 | 10033241 | HIGH POINT HOSPITAL | | 5301 BURLINGTON ROAD MC LEANSVILLE NC 27301 |
| 1581734 | 10011241 | HIGH POINT PRECAST | | 5301 BURLINGTON ROAD MC LEANSVILLE NC 27301 |
| 1581735 | 10033243 | HIGH POINT PRECAST | | 5301 BURLINGTON ROAD MC LEANSVILLE NC 27301 |
| 1581736 | 10012142 | HIGH POINT PRECAST | MADER | 9041 HWY. 311 S. HIGH POINT NC 27263 |
| 1681733 | 10012143 | HIGH SCHOOL FFP | | 11001 OLD MEMORIAL HIGHWAY TAMPA FL 33635 |
| 1581730 | 10012137 | HIGH SIERRA READY MIX | | P.O. BOX 989 QUINCY CA 95971 |
| 1581731 | 10012138 | HIGH SIERRA READY MIX | ATTN: ACCOUNTS PAYABLE | P.O. BOX 989 QUINCY CA 95971 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581732 | 10012139 | HIGH SIERRA READY MIX | | 2601 BUCKS LAKE ROAD  QUINCY CA 95971 |
| 1637724 | 10043989 | HIGH TEMP, INC. | | 204 BISHOP ST.  DALTON GA 30722-0607 |
| 1581737 | 10012144 | HIGH TEMPERATURE SYSTEM | | 1675 PARK CIRCLE  CHAGRIN FALLS OH 44022 |
| 1608238 | 10038527 | HIGH TOWER GEOTECHNICAL SERV., INC | | 315 MEALY DRIVE  ATLANTIC BEACH FL 32233 |
| 1614360 | 10044623 | HIGH TOWER GEOTECHNICAL SERV., INC | | JOBSITE ATLANTIC BEACH FL 32233 |
| 1572369 | 10002817 | HIGH VACUUM APPARATUS | | 1763 SABRE STREET  HAYWARD CA 94545 |
| 1592355 | 10022714 | HIGH'S CHIMNEY SERVICE, INC. | | 645-J. LOFSTRAND LANE  ROCKVILLE MD 20850 |
| 1608535 | 10038823 | HIGHGATE ELECTRIC | | 29318 LORIE LANE  WIXOM MI 48393 |
| 1592296 | 10027633 | HIGHLAND CHURCH | | 160-20 HIGHLAND AVE  JAMAICA NY 11424 |
| 1600604 | 10030927 | HIGHLAND CORPORATE CAMPUS | | 10740 NALL ROAD  OVERLAND KS 66211 |
| 1608273 | 10038562 | HIGHLAND HOME ELEMENTRY | | HIGHWAY 331 SOUTH  HIGHLAND HOME AL 36041 |
| 1581693 | 10012100 | HIGHLAND HOSPITAL | | C/O HICO CONCRETE  SHREVEPORT LA 71105 |
| 1584413 | 10018790 | HIGHLAND HOSPITAL | | 1453 E. BERT KOUNS INDUSTRIAL LOOP  SHREVEPORT LA 71105 |
| 1588485 | 10018861 | HIGHLAND HOSPITAL | | 1453 E. BERT KOUNS INDUSTRIAL LOOP  SHREVEPORT LA 71105 |
| 1976649 | 10027985 | HIGHLAND INTERNATIONAL | NORTHEASTERN INSULATION | 1000 SOUTH AVE.  ROCHESTER NY 14620 |
| 1107413 | 10045564 | HIGHLAND INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | PO BOX 3564  BOONE NC 28607 |
| 1112249 | 10049681 | HIGHLAND INTERNATIONAL | | 465 INDUSTRIAL PARK DRIVE  BOONE NC 28607 |
| 1111617 | 10052049 | HIGHLAND LABS | | PO BOX 3564  BOONE NC 28607 |
| 1111250 | 10049682 | HIGHLAND LABS | ATTN: PURCHASING DEPT. | 110 SOUTH GARFIELD  MOUNT ANGEL OR 97362 |
| 1107414 | 10045465 | HIGHLAND LABS INC | | 110 S GARFIELD  MOUNT ANGEL OR 97362 |
| 1575533 | 10005967 | HIGHLAND MIDDLE SCHOOL | | 1001 HIGHLAND AVENUE  ALBANY GA 31701 |
| 1578410 | 10018787 | HIGHLAND MIDDLE SCHOOL | | 1001 HIGHLAND AVENUE  ALBANY GA 31701 |
| 1584304 | 10018685 | HIGHLAND MIDDLE SCHOOL | | 1001 HIGHLAND AVENUE  ALBANY GA 31701 |
| 1643356 | 10047901 | HIGHLAND PARK HIGH SCHOOL | | 4220 EMERSON  DALLAS TX 75203 |
| 1571161 | 10005696 | HIGHLAND PARK HIGH SCHOOL @@ | WILLIAMS TECH CONTRACTING | HIGHLAND PARK TX 75203 |
| 1596160 | 10026502 | HIGHLAND PLATING | ATTN: SAUL GARZA | 1001 NORTH ORANGE DRIVE  LOS ANGELES, CA 90038 |
| 1581725 | 10012132 | HIGHLAND STUCCO & LIME | | 15148 OXNARD ST  VAN NUYS CA 91411 |
| 1581706 | 10012133 | HIGHLAND STUCCO & LIME | | 15148 OXNARD STREET  VAN NUYS CA 91411 |
| 1147707 | 10053139 | HIGHLANDER TRADING CO. | | MARKS: HT 4345 / DOM REP 6152 NW 47TH AVE.  MIAMI FL 33166 |
| 1107412 | 10045463 | HIGHLANDER TRADING CORPORATION | SUITE 6-C | 9600 N.W. 25TH STREET  MIAMI FL 33172 |
| 1112248 | 10049680 | HIGHLANDER TRADING CORPORATION | TWIN TERMINALS | MIAMI FL 33122 |
| 1585551 | 10015941 | HIGHLANDS REGIONAL MEDICAL CTR. | | ATTN: RICKY 7007 N.W. 30TH STREET  MIAMI FL 33122 |
| 1598316 | 10024560 | HIGHSMITH RAINEY MEMORIAL HOSPITAL | 150 ROBESON STREET | U.S. ROUTE #3 NORTH  PRESTONSBURG KY 41653 |
| 1599739 | 10010154 | HIGHWAY CONCRETE COMPANY | | C/O HICO CONCRETE  FAYETTEVILLE NC 28301 |
| 1604007 | 10034314 | HIGHWOODS | | 26150 KRYSTAL SOUTHPOPLAR BSOFF MO 63902 |
| 1604125 | 10034432 | HIGHWOODS AMENITIES BUILDING | STANDARD INSULATING | 1105 NORTH CHURCH STREET  CHARLOTTE NC 28204 |
| 1603485 | 10033795 | HIGHWOODS PRESERVE TRAINING | ALLSTATES | 18202 RICHMOND PARK DRIVE  TAMPA FL 33647 |
| 1578045 | 10008468 | HIGUERA | OFFICE BUILDING | C/O ALLSTATES 18202 RICHMOND PARK DRIVE  TAMPA FL 33647 |
| 1096677 | 10008109 | HILCO PLASTIC | | MARINA DEL REY CA 90292 |
| 1074415 | 10045466 | HILCORP ENERGY CO. | | 4172 DANVERS CT. S.E.  GRAND RAPIDS MI 49512 |
| 1647780 | 10050084 | HILL & COMPANY | | PO BOX 61229  HOUSTON TX 77208-1229 |
| 1606079 | 10036377 | HILL & COMPANY | | 1424-30 MONROE  TOPEKA KS 66612 |
| 1647782 | 10012149 | HILL BROS | | 148 WEST 24TH STREET  TOPEKA KS 66612 |
| 1817739 | 10012146 | HILL BROS | | PO BOX118  FALKNER MS 38629 |
| 1817740 | 10012144 | HILL BROTHERS | | PO BOX 119  FALKNER MS 38629 |
| 1817741 | 10012147 | HILL BROTHERS | | 1624 OLD HWY 61  CLEVELAND MS 38732 |
| 1817743 | 10012150 | HILL BROTHERS | | 4082 CASINO CENTER DRIVE  ROBINSONVILLE MS 38664 |
| | | | | P. O. BOX 131  FAULKNER TN 38629 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581744 | 10012151 | HILL, BROTHERS | | 395 BYTTALIA RD.   COLLIERVILLE TN 38017 |
| 1633160 | 10043428 | HILL, BROTHERS | | 9701 HWY 72 EAST   WALNUT MS 38683 |
| 1581738 | 10012145 | HILL, BROTHERS CONST.CO. | | PO BOX119   FALKNER MS 38629 |
| 1581792 | 10012182 | HILL, BUILDING SUPPLY INC | | 2301 SHERIDAN AVE   SPRINGFIELD OH 45505 |
| 1575574 | 10007999 | HILL CO./SCHMIDT INSULATION | | PO BOX 30928   SAN JOSE CA 95152 |
| 1587918 | 10018297 | HILL CO/SCHMIDT INSULATION | SUITE 200 | 84.5 MARCONI   SAN DIEGO CA 92121 |
| 1608888 | 10039174 | HILL, COUNTRY | SUITE 200 | 15110 TOPPERWEIN RD   SAN ANTONIO TX 78233 |
| 1581746 | 10012153 | HILL, COUNTRY MATERIALS | | 15130 TOEPPERWEIN RD SAN ANTONIO TX 78233 |
| 1612531 | 10042802 | HILL, COUNTRY MEMORIAL HOSPITAL | BAHL | 209 MEDICAL DRIVE   FREDERICKSBURG TX 78624 |
| 1096708 | 10048110 | HILL, MANUFACTURING CO. INC | | 1500 JONESBORO RD SE ATLANTA GA 30315 |
| 1593480 | 10023834 | HILL, TOP | OMNI | 1958 W BROAD STREET   COLUMBUS OH 43223 |
| 1593635 | 10023988 | HILL, TOP C/O OMNI | | 1958 W BROAD STREET   COLUMBUS OH 43223 |
| 1608943 | 10039229 | HILLCREST CHURCH | | 12123 HILLCREST ROAD   DALLAS TX 75230 |
| 1607929 | 10038219 | HILLCREST ELEMENTARY SCHOOL | | 1010 EAST CONCORD STREET   ORLANDO FL 32803 |
| 1609102 | 10039387 | HILLCREST HOSPITAL | | 729 SOUTH EAST MAIN STREET   SIMPSONVILLE SC 29681 |
| 1609276 | 10039561 | HILLCREST MEDICAL SERVICES CLINIC | | 3301 WEST MINISTER RD.  WACO TX 76714 |
| 1612547 | 10042818 | HILLMAN CANCER CENTER | WESCONN CO. INC | 480 SHERMAN PARKWAY  NEW HAVEN CT 06511 |
| 1601490 | 10031809 | HILLS MATERIALS | EASLEY & RIVERS, INC. | 5300 N WASHINGTON   PITTSBURGH PA 15232 |
| 1601491 | 10031810 | HILLS MATERIALS | | 225 EAST CENTER   RAPID CITY SD 57709 |
| 1602245 | 10032560 | HILLS MATERIALS | | P.O. BOX 2320   RAPID CITY SD 57709 |
| 1602246 | 10032561 | HILLS MATERIALS | | 510 N. PINE STREET   CHADRON NE 69337 |
| 1602247 | 10032562 | HILLS MATERIALS | | SCHOOL STREET - BOX 809   HOT SPRINGS SD 57747 |
| 1602728 | 10033041 | HILLS MATERIALS | | HIGHWAY 89   CUSTER SD 57730 |
| 1581750 | 10012157 | HILLSBORO CEMENT PRODUCTS | | SOUTH HAIG STREET   GORDON NE 69343 |
| 1581751 | 10012158 | HILLSBORO CEMENT PRODUCTS | PO BOX J | 211 MADISON ST   HILLSBORO WI 54634 |
| 1581752 | 10012159 | HILLSBORO CEMENT PRODUCTS | | 211 MADISON ST   HILLSBORO WI 54634 |
| 1581232 | 10011232 | HILLSBOROUGH MIDDLE SCHOOL | | 211 MADISON ST   HILLSBORO WI 54634 |
| 1600917 | 10031258 | HILLSBOROUGH HIGH SCHOOL | | 3812 HILLSBORO ROAD   NASHVILLE TN 37215 |
| 1588168 | 10018546 | HILLSDALE MALL | FAST RESPONSE | 4105 SPIDER BOULEVARD   BELLE MEAD NJ 08502 |
| 1589111 | 10019487 | HILLSIDE ORCHID FARMS | R.F.J. MEISWINKEL | 416 MATZ BLVD   SAN MATEO CA 94403 |
| 1613954 | 10044218 | HILLSIDE HIGH SCHOOL | | 3727 FAYETTEVILLE ROAD   DURHAM NC 27707 |
| 1589385 | 10019761 | HILLTOP BASIC RESOURCES | FOAMCO | HWY 441 TIGER GA 30576 |
| 1589389 | 10019765 | HILLTOP BASIC RESOURCES | SUITE 1100 | ONE WEST FOURTH STREET   CINCINNATI OH 45202 |
| 1589390 | 10019762 | HILLTOP BASIC RESOURCES | | 1 W 4TH STREET   CINCINNATI OH 45202 |
| 1589391 | 10019763 | HILLTOP BASIC RESOURCES | | 511 WEST WATER STREET   CINCINNATI OH 45202 |
| 6135000 | 10043766 | HILLYER INC | P.O. BOX 728 | MACOMB IL 61455 |
| 1589392 | 10019764 | HILLYER INC. | | BOX 728   MACOMB IL 61455 |
| 1589393 | 10019765 | HILLYER INC. | | 501 DEER ROAD   MACOMB IL 61455 |
| 1589394 | 10012164 | HILLYER INC. | | PO BOX 21148   TULSA OK 74121 |
| 1581759 | 10012166 | HILTI CONSTRUCTION CHEMICALS, INC. | | 5.0., BOX 21148   TULSA, OK 74121 |
| 1581758 | 10012165 | HILTI TULSA, CENTRAL WAREHOUSE | | 5221 S. 122ND E. AVENUE   TULSA, OK 74121 |
| 1578190 | 10008612 | HILTON AX. CHIN | | FIREPROOFING SPECIALTIES LAS VEGAS NV 89101 |
| 1600788 | 10031110 | HILTON A# UNIVERSITY PLACE | WARCO CONSTRUCTION | HARRIS BOULEVARD   CHARLOTTE NC 28273 |
| 1575552 | 10003861 | HILTON AUSTIN AIRPORT HOTEL | BAHL INSULATION | 9515 NORTHWEST AIRPORT DR.  AUSTIN TX 78719 |
| 1572526 | 10002973 | HILTON CONCRETE PRODS | | 1400 SPRING HILL RD   TERRE HAUTE IN 47802 |
| 1572527 | 10002974 | HILTON CONCRETE PRODS | | 1400 SPRING HILL RD   TERRE HAUTE IN 47802 |
| 1602314 | 10032629 | HILTON GARDEN HOTEL | DAVENPORT INSULATION | 15445 DEPOT LANE   UPPER MARLBORO MD 20772 |
| 1599138 | 10029467 | HILTON GARDEN INN | AMERICAN COATINGS | MILLER'S INSULATION   ALBUQUERQUE NM 87101 |
| 1607348 | 10037641 | HILTON GARDEN INN | MADER | 11204 HOPSON ROAD   ASHLAND VA 23005 |
| 1608284 | 10038573 | HILTON GARDEN INN | MADER | 801 MARSHALL FARMS ROAD   OCOEE FL 34761 |
| 1608030 | 10038267 | HILTON GARDENS | MILLER BUILDING | C/O WARCO 650 TINSLEY WAY   ROCK HILL SC 29730 |
| 1612275 | 10042567 | HILTON HAWAIIAN VILLAGE | XALIA TOWER | C/O GROUP BUILDERS 308 KILUA ST.  HONOLULU HI 96819 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603278 | 10033589 | HILTON HEAD MEDICAL CENTER | ALLSTATES | 25 HOSPITAL CENTER BLVD. HILTON HEAD ISLAND SC 29926 |
| 1599048 | 10029378 | HILTON HEAD MEDICAL OFFICE BLDG. | HAWKRIDGE ENTER. | 40 OKATIE CTR. BLVD. SOUTH BLUFFTON SC 29910 |
| 1589523 | 10018580 | HILTON HOTEL | | PORTLAND OR 97204 |
| 1588525 | 10017621 | HILTON SKY TOWER | | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1603387 | 10033697 | HILTON, THE | | 6TH AND WISCONSIN MILWAUKEE WI 53203 |
| 1589975 | 10020365 | HINES BUILDING | J.L. MANTA ENVIRONMENTAL GROUP | C/O THOMPSONS BUILDING MATERIALS 10960 WILSHIRE LOS ANGELES CA 90010 |
| 1602469 | 10032783 | HINKLE BLOCK | | 39 GARNER SCHOOL RD. SOMERSET KY 42502 |
| 1612004 | 10042307 | HINKLE CONTRACTING CORPORATION | | PO BOX200 PARIS KY 40362 |
| 1581753 | 10012160 | HINMAN POOL CO | | 636 FUSSELL ROAD LEESBURG GA 31763 |
| 1581754 | 10012161 | HINMAN, INC. | | 636 FUSSELL ROAD LEESBURG GA 31763 |
| 1604222 | 10035529 | HINNEPIN COUNTY PUBLIC SAFETY BLDG. | OLYMPIC WALLS | 401 S. 4TH AVENUE MINNEAPOLIS MN 55415 |
| 1581755 | 10012163 | HINRICHSEN S & G CONCRETE | | RF1 BOX 51 EWING NE 68735 |
| 1074147 | 10045648 | HINRICHSEN S&G CONCRETE | | RF 1 BOX 51 EWING NE 68735 |
| 1111251 | 10049683 | HISCO | ATTN: PO # | 10863 ROCKWALL ROAD DALLAS TX 75238-1213 |
| 1593053 | 10023409 | HISCO | | 1601 WILKENING COURT SCHAUMBURG IL 60173 |
| 1593063 | 10023419 | HISCO | | 1150 WEST GENEVA TEMPE AZ 85282 |
| 1581729 | 10012136 | HISTORIC CONSTRUCTION | STE 110 | 400 LA FAYETTE ST NEW ORLEANS LA 70130 |
| 1604193 | 10024499 | HISTORICAL ATLANTIC CITY CONVENTION | EASTERN MATERIALS | C/O EASTERN MATERIALS BROADWALK ATLANTIC CITY NJ 08401 |
| 1607915 | 10038205 | HISTORICAL ATLANTIC CITY CONVENTION | CENTER | PACIFIC AVE AND GEORGIA AVE. ATLANTIC CITY NJ 08401 |
| 1571906 | 10038979 | HISTORICAL EXPANSION, THE | GLOBAL INSULATION | 130 SND PACES FERRY ROAD ATLANTA GA 30305 |
| 1106506 | 10002356 | HITACHI METALS AMERICA, LTD. | | 2400 WESTCHESTER AVENUE PURCHASE NY 10577 |
| 1066080 | 10048938 | HITCHINGER, SA SE CX | ANGERS SALINAS | 9120 SAN MATEO TEXAS III IND PK LAREDO TX 78041 |
| 1591197 | 10029526 | HITE COMANY, THE | | BEALE AVENUE & 31ST. ALTOONA PA 16603-1754 |
| 1573182 | 10036148 | HITE COMPANY, THE | | PO BOX 1754 ALTOONA PA 16603-1754 |
| 1571183 | 10003626 | HIWASSEE BUILDERS SUPPLY | | 1477 FIFTH STREET SADDLE BROOK NJ 07662 |
| 1580647 | 10003627 | HIWAY CONCRETE PRODUCTS | | P O BOX 525 SADDLE BROOK NJ 07662 |
| 1602331 | 10011058 | HIWAY CONCRETE PRODUCTS | | |
| 1602330 | 10032645 | HKO ISOLIER-UND | D-46 006 OBERHAUSEN | GERMANY TEXTILTECHNIK GMBH GERMANY 99999 GERMANY |
| 1597534 | 10032646 | HM MILLER CONSTRUCTION | | 1225 WATERLOO ROAD SUFFIELD OH 44260 |
| 1514402 | 10027870 | HM MILLER CONSTRUCTION CO. | ATTN: ACCOUNTS PAYABLE | P.O. BOX 131 MOGADORE OH 44260 |
| | 10021765 | HMR MECHANICAL BLDG. | E & K OF KANSAS CITY | 10236 MARION PARK DRIVE KANSAS CITY MO 64137 |
| | | HOAG HOSPITAL | CLINT CASTON | C/O WESTSIDE BUILDING MATERIALS 301 NEWPORT BLVD. NEWPORT BEACH CA 92663 |
| 1592494 | 10022852 | HOAR CONSTRUCTION | | POST OFFICE BOX 360900 BIRMINGHAM AL 35236 |
| 1602101 | 10012167 | HOBART READY MIX INC | DO NOT USE | 2711 W OLD RIDGE RD HOBART IN 46342 |
| 1615559 | 10012168 | HOBART READY MIX INC | | 2711 WEST RIDGE RD HOBART IN 46342 |
| 1581767 | 10041834 | HOBART WILLIAM SMITH COLLEGES | S CARNIVALE | GENEVA NY 14456 |
| 1604781 | 10035085 | HOBBS & ASSOCIATES | | 2696 RELIANCE DR. SUITE 303 VIRGINIA BEACH VA 23452 |
| 1606081 | 10036379 | HOBBS & ASSOCIATES | | PO BOX 10530 VIRGINIA BEACH VA 23450 |
| 1603833 | 10024141 | HOBBY CENTER, THE | DIVERSIFIED THERMAL | 800 BAGBY HOUSTON TX 77002 |
| 1602315 | 10032630 | HOBOKEN COVE | BEST FIREPROOFING | 1500 HUDSON STREET HOBOKEN NJ 07030 |
| 1603823 | 10032621 | HOCH BROS | DO NOT USE | DO NOT USE UTICA BLVD. LOWVILLE NY 13367 |
| 1581768 | 10012175 | HOCH BROS | | DO NOT USE UTICA BLVD. LOWVILLE NY 13309 |
| 1581769 | 10012176 | HOCH BROS INC | PO BOX 249 | DO NOT USE UTICA BLVD. LOWVILLE NY 13367 |
| 1581766 | 10012173 | HOCH BROS INC | P O BOX 249 | LOWVILLE NY 13367 |
| 1581767 | 10012174 | HODGES CONCRETE PROD | PO BOX 249 | PO BOX 60 HODGES SC 29653 |
| 1581773 | 10012169 | HODGES CONCRETE PROD | | PO BOX 60 HODGES SC 29653 |
| 1581774 | 10012181 | HODGES CONCRETE PROD | | HWY 178 HODGES SC 29653 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609905 | 10039291 | HODGES READY MIX | | 5305 LA DONNA ARCOLA TX 77583 |
| 1608219 | 10038508 | HODGES READY MIX COMPANY | | 3002 FM 2977 RICHMOND TX 77469 |
| 1036828 | 10038505 | HODGES READY MIX COMPANY, INC. | | PO BOX 1625 RICHMOND TX 77406 |
| 1141255 | 10049687 | HODGSON PROCESS CHEMICALS INC. | ATTN: PURCHASING | 776 S 70TH STREET OAK CREEK WI 53154 |
| 1114838 | 10053270 | HOECHST CELANESE | | 1901 CLARKWOOD ROAD CORPUS CHRISTI TX 78409 |
| 1574499 | 10066929 | HOECHST CELANESE | | PO BOX 9077 CORPUS CHRISTI TX 78469 |
| 1576500 | 10006930 | HOECHST CELANESE | | 86 NORRIS AVE. SUMMIT NJ 07901 |
| 1600872 | 10031994 | HOECHST CELANESE CORP. | | 86 MORRIS AVE. SUMMIT NJ 07901 |
| 1111549 | 10049981 | HOECHST MARION ROUSSEL, INC | | HIGHWAY 70 WEST SALISBURY NC 28144 |
| 1113715 | 10052147 | HOECHST MARION ROUSSEL, INC. | UNLOAD POINT BC1 KANSAS CITY MFG/RX DIST. | DOCK 2 10236 MARION PARK DRIVE KANSAS CITY MO 64137-1405 |
| 1114864 | 10055296 | HOECHST MARION ROUSSEL, INC. | PURCHASING - C060 ATTN: ACCOUNTS PAYABLE | PO BOX 9627 KANSAS CITY MO 64134-0627 |
| 1500766 | 10021135 | HOECHST-CELANESE CHEMICAL GROUP | | PO BOX 9790 KANSAS CITY MO 64134-0790 |
| 1599862 | 10032046 | HOECHST-CELANESE ROUSSEL | ATTN: HOWARD BROOK | 3057 FARMER ROAD BAY CITY TX 77414 |
| 1126049 | 10051081 | HOECHST CELANESE | | 10236 MARION PARK DRIVE KANSAS CITY MO 64137 |
| 1600803 | 10031125 | HOECHST, MARION, ROUSSEL | | 32 PLUM STREET TRENTON NJ 08638 |
| 1599411 | 10029739 | HOFFMAN CONSTRUCTION | P.J. DICK | U.S HWY #43 BUCKS AL 36512 |
| 1606287 | 10036584 | WARCO CONSTRUCTION | R.K. PERKINS | 410 THOMAS STREET SEATTLE WA 98109 |
| 1578840 | 10010255 | HOFFMAN LA ROCHE | UNITED FIREPROOFING | 340 KINGSLAND CLIFTON NJ 07015 |
| 1578849 | 10010264 | HOFFMAN LA ROCHE | WARCO CONSTRUCTION | NUTLEY NJ 07110 |
| 1615526 | 10041801 | HOFFMAN LA ROCHE | BUILDING # 59 | 206 ROCHE DRIVE VITAMIN C EXPANSION BELVIDERE NJ 07823 |
| 1137112 | 10043978 | HOFFMAN LA ROCHE | S CARNEVALE | ROCHE DRIVE BELVIDERE NJ 07823 |
| 1613890 | 10044155 | HOFFMAN LA ROCHE | THOMAS FIREPROOFING | NUTLEY NJ 07110 |
| 1110453 | 10044805 | HOFFMAN LAROCHE | THOMAS FIREPROOFING | 701 UNION BLVD. TOTOWA NJ 07512 |
| 1608343 | 10048803 | HOFFMAN LAROCHE NEW PHARM | THOMAS FIREPROOFING | ROUTE 3 & CLIFTON C079-07912-126 CLIFTON NJ 07015 |
| 1600309 | 10037204 | HOFFMAN LEROCHE | THOMAS FIREPROOFING | ENTRANCE KINGSLAND STREET BUILDING #76 ROUTE 3 & CLIFTON CLIFTON NJ 07013 |
| 1581782 | 10012189 | HOFFMAN READY MIX | | EAST HWY 34 HOWARD SD 99999 |
| 1581777 | 10012184 | HOFFMAN-LA ROCHE INC | | VENDOR # 501225-05 NUTLEY NJ 07110 |
| 1571763 | 10002612 | HOFFMAN YACHT SALES, INC. | 4539 EAST ANNADALE AVE. | 232 BASIN DRIVE FORT LAUDERDALE FL 33308 |
| 1581778 | 10012185 | HOFFMANN-LA ROCHE INC. | | 5101 RONDO DRIVE FORT WORTH TX 76106 |
| 1581779 | 10012186 | HOFFMANN-LA ROCHE INC. | | AGRICULTURAL DIV. SANTA ANA CA 92725 |
| 1581780 | 10012187 | HOFFMANN-LA ROCHE, INC. | | 601 BEAM ST. SALISBURY MD 21801 |
| 1581781 | 10012188 | HOFFMANN-LA ROCHE, INC. | | 5101 RONDO DRIVE FORT WORTH TX 76106 |
| 1610574 | 10040854 | HOFFMANN-LA ROCHE, INC. | | 8888 HARPER NE ALBUQUERQUE NM 87111 |
| 1584515 | 10040909 | HOFSTRA ARENA | | EARL OVINGTON BLVD. UNIONDALE NY 11553 |
| 1620069 | 10032286 | HOFSTRA ARENA BAPTIST CHURCH | | 1414 HIGHWAY NEWTON GROVE NC 28366 |
| 1612194 | 10012194 | HOG SLAT INC | | 104 WALNUT ST. AUBURN IN 46706 |
| 1581788 | 10012193 | HOG SLAT INC. | | HWY 701 SOUTH NEWTON GROVE NC 28366 |
| 1581787 | 10012192 | HOGE WARREN ZIMMERMAN CO. | *MARKED FOR DELETION PER | P O BOX 300 NEWTON GROVE NC 28366 |
| 1585529 | 10041302 | HOGE WARREN ZIMMERMAN CO. | | 40 WEST CRESCENTVILLE CINCINNATI OH 45246 |
| 1610025 | 10041025 | HOGSLAT INC | EASTERN MATERIALS CORP. | 40 WEST CRESCENTVILLE CINCINNATI OH 45246 |
| 1595944 | 10012194 | HOGSLAT INC | | 11126 BREN ROAD WEST MINNETONKA MN 55343 |
| 1593054 | 10026287 | HOHAM SMITH & CO., INC. | ACCOUNTS PAYABLE | 11126 BREN ROAD WEST MINNETONKA MN 55343 |
| 1593147 | 10023410 | HOLADAY CIRCUITS INC | | 11126 BREN ROAD MINNETONKA MN 55343 |
| 1603446 | 10023502 | HOLADAY CIRCUITS INC | STATE FARM JOBSITE | MONROE LA 71201 |
| 1614124 | 10033756 | HOLADAY CIRCUITS INC | STATE FARM ATTN: TOM SHUMAKER | 1998 BRIAR FIELD DRIVE EXTENSION MONROE LA 71201 |
| 1603442 | 10044388 | HOLDER CONSTRUCTION | | 1998 BRIAR FIELD DRIVE EXTENSION MONROE LA 71201 |
| 1606082 | 10033752 | HOLDER CONSTRUCTION | ATTN: TOM SHUMAKER | 431 N. PLEASANTBURG DR. GREENVILLE SC 29607 |
| | 10036380 | HOLDER CONSTRUCTION CO. | | |
| | | HOLDER ELECTRIC SUPPLY | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612205 | 10042477 | HOLDER ELECTRIC SUPPLY | | P.O. BOX 2368  GREENVILLE SC 29602 |
| 1598611 | 10018987 | HOLIDAY INN | ATTN: PHILIP RODRIGUEZ | 450 E. IRVINGTON RD  TUCSON AZ 85714 |
| 1607898 | 10038188 | HOLIDAY INN BOARDWALK CASINO | | P.O. BOX 11460  TUCSON AZ 85734 |
| 1574259 | 10004698 | HOLIDAY INN EXPRESS | | P.O. BOX 331  NANTUCKET MA 02554 |
| 1586354 | 10016740 | HOLIDAY INN SELECT | | BARNARD'S VALLEY ROAD  NANTUCKET MA 02554 |
| 1581791 | 10012197 | HOLIDAY POOL CO. | | 111 WEST PERSING BLVD ROOM 214  NORTH LITTLE ROCK AR 72114 |
| 1581792 | 10012198 | HOLIDAY POOLS | | SMITH AND GREEN  LAS VEGAS NV 89103 |
| 1611363 | 10043431 | HOLIDAY POOLS | BRAND FIREPROOFING | 194 FORTIN DRIVE  WOONSOCKET RI 02895 |
| 1596083 | 10043431 | HOLIDAY POOLS | AMERICAN COATINGS | C/O AMERICAN COATINGS  RICHMOND VA 23200 |
| 1596546 | 10042836 | HOLIDAY POOLS | | 4815 COUNTRY CLUB ROAD  WINSTON-SALEM NC 27104 |
| 1615565 | 10011185 | HOLLAND COML HOSP C/O BOUMA CORP | | 2973 PIEDMONT ROAD  HUNTINGTON WV 25704 |
| 1580774 | 10037450 | HOLLAND MANUFACTURING | | 2973 PIEDMONT ROAD  HUNTINGTON WV 25704 |
| 1607722 | 10011185 | HOLLAND UNITED METHODIST CHURCH | | 2973 PIEDMONT ROAD  HUNTINGTON WV 25704 |
| 1574875 | 10005112 | HOLLEY NAVARRE CONCRETE | CONTACT: RONNIE BENDICT | 602 WASHINGTON  HOLLAND MI 49423 |
| 1581793 | 10012199 | HOLLIDAY ROCK | PARKE DAVIS DIV PFIZER INC | 188 HOWARD  HOLLAND MI 49424 |
| 1581794 | 10012200 | HOLLIDAY ROCK | BTU WAREHOUSE | 3121 GLEN ROYAL ROAD  RALEIGH NC 27617 |
| 1580800 | 10012206 | HOLLIDAY ROCK | | 2719 OLA BROXSON RD  BAL-ALEX ESTATES FL 32561 |
| 1581799 | 10012205 | HOLLIDAY ROCK | | 12750 RANCHO ROAD  ADELANTO CA 92301 |
| 1602207 | 10032552 | HOLLIDAY ROCK - DO NOT USE | F/K/A GARY BALE READY MIX | 16351 1/2 CONSTRUCTION CIRCLE WEST  IRVINE CA 92606 |
| 1581801 | 10012207 | HOLLIDAY ROCK CO INC | | 2193 WEST FOOTHILL BOULEVARD  UPLAND CA 91786 |
| 1581797 | 10012203 | HOLLIDAY ROCK CO INC | **DO NOT USE THIS ACCT. MAREHEDWORM 2193 WEST FOOTHILL BLVD. | 2193 WEST FOOTHILL BLVD.  UPLAND CA 91786 |
| 1608933 | 10012201 | HOLLIDAY ROCK CO. INC. | | 2193 W CLARKILL BLVD  UPLAND CA 91786 |
| 1602685 | 10039219 | HOLLIDAY ROCK CO. INC. | **DO NOT USE THIS ACCT. MAREHEDWORM 2193 W. FOOTHILL BLVD | 2193 W. FOOTHILL BLVD  UPLAND CA 91786 |
| 1602998 | 10022998 | HOLLIDAY ROCK CO. INC. | | UPLAND CA 91786 |
| 1581798 | 10012204 | HOLLIDAY ROCK | | 1499 NORTH BENSON  UPLAND CA 91786 |
| 1581796 | 10012202 | HOLLIDAY ROCK | | 2006 WASHINGTON  UPLAND CA 91786 |
| 1581804 | 10012210 | HOLLIDAY ROCK/MTN VIEW PLANT | | 249 EAST SANTA ANA AVENUE  RIALTO CA 92376 |
| 1581805 | 10012211 | HOLIDAY ROCK/CAMPUS-UPLAND | | 2193 WEST FOOTHILL BOULEVARD  UPLAND CA 91786 |
| 1611260 | 10046692 | HOLIDAY ROCK/COLTON-RIALTO | | 16191 CONSTRUCTION CIRCLE EAST  IRVINE CA 92718 |
| 1581802 | 10012208 | HOLIDAY ROCK/FOOTHILL-UPLAND | | 16351 1/2 CONSTRUCTION CIRCLE WEST  IRVINE CA 92606 |
| 1581803 | 10012209 | HOLIDAY ROCK/IRVINE EAST | | 7749 EAST AVENUE "T"  PALMDALE CA 93552 |
| 1581800 | 10012206 | HOLIDAY ROCK/IRVINE WEST | | 2300 WEST BASELINE  SAN BERNARDINO CA 92411 |
| 1581808 | 10012213 | HOLIDAY ROCK/PALMDALE-LITTLER | | 112 WASHINGTON ST.  EAST WALPOLE MA 02032 |
| 1581807 | 10012212 | HOLIDAY ROCK/SAN BERNARDINO | | 112 WASHINGTON ST.  EAST WALPOLE MA 02032 |
| 1598836 | 10029167 | HOLLINGSWORTH & VOSE | | 112 WASHINGTON STREET  EAST WALPOLE MA 02032 |
| 1595535 | 10025880 | HOLLINGSWORTH & VOSE | | 112 WASHINGTON STREET  EAST WALPOLE MA 02032 |
| 1595536 | 10025881 | HOLLINGSWORTH & VOSE CO. | | 112 WASHINGTON ST.  EAST WALPOLE MA 02032 |
| 1581805 | 10012211 | HOLLINGSWORTH & VOSE CO. | DOCK D | DOCK D 112 WASHINGTON ST.  EAST WALPOLE MA 02032 |
| 1581806 | 10012213 | HOLLINGSWORTH & VOSE CO. | | JIM TURNER CONSTRUCTION EAST CAMPUS DRIVE |
| 1581807 | 10021723 | HOLLINS COLLEGE LIBRARY ADDITION | | ROANOKE VA 24020 |
| 1591359 | 10021732 | HOLLOWAY ROANOKE, VA | HICO | 32 PLUM ST.  TRENTON NJ 08638 |
| 1591369 | 10021723 | HOLLOWAY CONCRETE INC. | | 60408 COTTON GIN PORT ROAD  AMORY MS 38821-9105 |
| 1591340 | 10024574 | HOLLOWAY CONCRETE INC. | | 60408 COTTON GIN PORT ROAD  AMORY MS 38821-9105 |
| 1591340 | 10045154 | HOLLOWAY CONSTRUCTION | DO NOT USE | 29250 WIXOM RD  WIXOM MI 48393 |
| 1591340 | 10049690 | HOLLOWAY CONSTRUCTION | DO NOT USE | 29250 WIXOM RD  WIXOM MI 48393 |
| 1111258 | 10049690 | HOLLOWAY CONSTRUCTION | DO NOT USE | VARIOUS LOACTIONS WIXOM MI 48393 |
| 1613217 | 10043485 | HOLLYWOOD PARK | CONTINENTAL INSULATION ZELLNER PLASTERING | C/O WESTSIDE BUILDING MATERIALS  INGLEWOOD CA 90300 |
| | | HOLLYWOOD PARK | | C/O WESTSIDE BUILDING MATERIALS  HOLLYWOOD CA 90027 |
| | | HOLLYWOOD GAS STATION | | BURBANK BLVD  HOLLYWOOD CA 90027 |
| | | HOLLYWOOD SHOE POLISH INC | | PO BOX 105  NEW YORK NY 10023 |
| | | HOLLYWOOD SHOE POLISH INC. | ATTN: ACCOUNTS PAYABLE PALL MALL MFG. | 912 ROUTE 44  POUGHKEEPSIE NY 12603 |
| | | HOLMAN'S SEPTIC TANK SALES | | 4896 S. OLD MICHIGAN ROAD  HOLTON IN 47023 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582934 | 10013336 | HOLMANS SEPTIC SALES | | 4896 S OLD MICHIGAN    HOLTON IN 47023 |
| 1605544 | 10013934 | HOLMEN CONCRETE PRODUCTS | | P.O.BOX 157    HOLMEN WI 54636 |
| 1582932 | 10013394 | HOLMEN CONCRETE PRODUCTS | | P.O.BOX 157    HOLMEN WI 54636 |
| 1582933 | 10013335 | HOLMEN CONCRETE PRODUCTS | | 120 UNION ST. HOLMEN WI 54636 |
| 1593356 | 10028689 | HOLMEN CONCRETE PRODUCTS COMPANY | | 120 UNION STREET    HOLMEN WI 54636 |
| 1647782 | 10035086 | HOLMES DISTRIBUTOR INC. (AD) | P. O. BOX 157 | P.O. BOX 759    PORTLAND ME 04104 |
| 1606084 | 10036382 | HOLMES DISTRIBUTOR INC. (AD) | HORIZON SOLUTIONS | 293 TARGET INDUSTRIAL CIRCLE  BANGOR ME 04401 |
| 1575053 | 10005489 | HOLMES POOLS | | 23 DADANT DRIVE    WILMINGTON MA 01887 |
| 1608624 | 10032009 | HOLMES INC | | 3020 EAST 103RD ST    CHICAGO IL 60617 |
| 1606624 | 10038931 | HOLNAM INC | | PO BOX67    CLARKSVILLE MO 63336 |
| 1608892 | 10012446 | HOLNAM INC | | ATTN: DEBBIE BODYCOMB  FLORENCE CO 81226 |
| 1582041 | 10012452 | HOLNAM INC. | | P. O. BOX 190  ADA OK 74820 |
| 1582047 | 10012455 | HOLNAM INC. | | P. O. BOX 2227  FORT COLLINS CO 80522 |
| 1582050 | 10014677 | HOLNAM INC. | | 940 W.MARGINAL WAY SW  SEATTLE WA 98106 |
| 1585442 | 10011622 | HOLNAM INC. | | P. O. BOX 1108  MASON CITY IA 50401 |
| 1585442 | 10012432 | HOLNAM INC. | | 15215 DAY RD    DUNDEE MI 48131 |
| 1590180 | 10028644 | HOLNAM INC. | | 8677 HIGHWAY 45,  SOUTH ALTERNATE  ARTESIA MS 39736 |
| 1586644 | 10028975 | HOLNAM INC. | | 4996 FREEDOM WAY  WEIRTON WV 26062 |
| 1596631 | 10029958 | HOLNAM INC | | 1800 DOVE LANE. MIDLOTHIAN TX 76065 |
| 1582946 | 10013347 | HOLNAM TEXAS LTD PARTNERSHIP | | 1800 DOVE LANE  MIDLOTHIAN TX 76065 |
| 1582947 | 10013348 | HOLNAM TEXAS LTD PARTNERSHIP | | 4070 TRIDENT RD  THREE FORKS MT 59752 |
| 1582040 | 10012445 | HOLNAM INC. | | 4070 TRIDENT RD  THREE FORKS MT 59752 |
| 1582042 | 10012447 | HOLNAM, INC. | | 5 MILES EAST OF FLORENCE ON COLORADO HGHY 120  PORTLAND CO 81226 |
| 1582043 | 10012448 | HOLNAM, INC. | | 3051 HAMILTON BLVD.  THEODORE AL 36582 |
| 1582044 | 10012449 | HOLNAM, INC. | | 4070 TRIDENT RD  THREE FORKS MT 59752 |
| 1582045 | 10012450 | HOLNAM, INC. | | 6676 US HWY 287  CONDON RD 4  DEVILS SLIDE UT 84050 |
| 1582046 | 10012451 | HOLNAM, INC. | | PO BOX152  DUNDEE MI 48131 |
| 1582048 | 10012453 | HOLNAM, INC. | | 1100 W 18TH ST    ADA OK 74820 |
| 1582049 | 10012454 | HOLNAM, INC. | | PO BOX2227  FORT COLLINS CO 80522 |
| 1582051 | 10012456 | HOLNAM, INC. | | 4629 NO. OVERLAND TRAIL  LAPORTE CO 80535 |
| 1585441 | 10015831 | HOLNAM, INC. | | 12 2ND STREET NE  MASON CITY IA 50401 |
| 1585443 | 10015833 | HOLNAM, INC. | | HIGHWAY 65 & 17TH ST NW  MASON CITY IA 50401 |
| 1585445 | 10012819 | HOLNAM, INC. | | HIGHWAY 453  HOLLY HILL SC 29059 |
| 1593160 | 10023511 | HOLOGRAPHIC PRODUCTS | | 365 NORTH 600 WEST    LOGAN UT 84321 |
| 1593465 | 10023515 | HOLOGRAPHICS NORTH | | 444 SOUTH UNION STREET  BURLINGTON VT 05401 |
| 1593203 | 10023585 | HOLOGRAPHICS NORTH | | 5964 H PEACHTREE CORNERS  NORCROSS GA 30071 |
| 1593554 | 10023908 | HOLOX | | 7350 HIDDEN VALLEY DRIVE  BOISE ID 83700 |
| 1592760 | 10023024 | HOLTON ENTERPRISES | | COLLEGE HALL,LESLEY COLLEGE  29 EVERETT ST  WORCESTER MA 01610 |
| 1515181 | 10017953 | HOLY CROSS HOSPITAL | | MALLORY ON LOS ANGELES,  90028 |
| 1591581 | 10021944 | HOLY CROSS JORDAN VALLEY HOSPITAL | EAST COAST FIREPROOFING | PURCHASE ORDER- K0161 WEST JORDAN UT 84088 |
| 1637072 | 10033329 | HOLY FAMILY CATHOLIC CHURCH | | 9100 CROCKETT ROAD  BRENTWOOD TN 37027 |
| 1637071 | 10033337 | HOLY FAMILY CATHOLIC CHURCH | HICO CONCRETE, INC. | 9100 CROCKETT RD.  BRENTWOOD TN 37027 |
| 1601167 | 10033478 | HOLY FAMILY CATHOLIC CHURCH | | P. O. BOX 120129  NASHVILLE TN 37212 |
| 1601168 | 10033479 | HOLY FAMILY CATHOLIC CHURCH | | 9100 CROCKETT RD.  BRENTWOOD TN 37027 |
| 1621128 | 10042401 | HOLY FAMILY SCHOOL | ROBIN JORDAN PROJECT SUPT. | 8101 KOCHIA LANE    VICTORIA MN 55386 |
| 1587743 | 10018123 | HOLY SPIRIT CATHOLIC CHURCH | MULCAHY DRYWALL | 3500 COLORADO HIGHWAY 120  CORNER MT. PAREN & N. SIDE DRIVE  ATLANTA GA 30318 |
| 1577776 | 10028111 | HOLY SPIRIT CATHOLIC CHURCH | ALPHA INSULATION | 770 WEST RAMSEY  SAN ANTONIO TX 78216 |
| 1107424 | 10045475 | HOLYOKE CARD & PAPER | | PO BOX 3450  SPRINGFIELD MA 01101 |
| 1111259 | 10049691 | HOLYOKE CARD & PAPER | | 95 FISK AVENUE  SPRINGFIELD MA 01107 |
| 1604166 | 10034473 | HOLYOKE COMMUNITY COLLEGE | ATHLETIC FACILITY | C/O EAST COAST FIREPROOFING CO. 303 HOMESTEAD AVENUE  HOLYOKE MA 01040 |
| 1600082 | 10030407 | HOLZER MEDICAL CENTER | OMNI | 385 JACKSON PIKE  GALLIPOLIS OH 45631 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603515 | 10033825 | HOME ACRES | RITSEMA ASSOCIATES | 3737 E. MILHAM KALAMAZOO MI 49002 |
| 1604615 | 10037708 | HOME ACRES | WAREHOUSE | 3737 EAST MILHAM PORTAGE MI 49002 |
| 1581816 | 10012222 | HOME ACRES BLDG SUPPLY CO | | 5203 S. DIVISION GRAND RAPIDS MI 49548 |
| 1581817 | 10012223 | HOME ACRES BUILDING SUPPLY | | CAMBRIDGE MA 02140 |
| 1593867 | 10024219 | HOME ACRES BUILDING SUPPLY CO | | 1760 N. STAR DR. TRAVERSE CITY MI 49686 |
| 1581824 | 10012230 | HOME ACRES BUILDING SUPPLY CO. | | 1760 NORTH STAR DRIVE TRAVERSE CITY MI 49686 |
| 1601347 | 10031666 | HOME BANK OF TENNESSEE | | P O BOX 139 SALISBURY NC 28144 |
| 1581832 | 10012238 | HOME CONCRETE & SUPPLY | | 216 FOOT HILLS MALL DRIVE MARYVILLE TN 37804 |
| 1610576 | 10040856 | HOME CONCRETE & SUPPLY | | 400 NORTH LONG STREET SALISBURY NC 28144 |
| 1591591 | 10021953 | HOME DEPOT | FIRESTOP | 100 NORTH POINT HOLLYWOOD CA 90028 |
| 1585440 | 10028872 | HOME DEPOT | AMERICAN COATINGS | VERSATILE COATINGS RICHMOND VA |
| 1591736 | 10022098 | HOME DEPOT | CENTRAL ENTERPRISE | 3140 14TH STREET FLUSHING NY 11355 |
| 1573538 | 10033981 | HOME DEPOT | CONTINENTAL INSULATION | C/O WESTSIDE BUILDING MATERIALS IRVINE CA 92718 |
| 1585823 | 10018321 | HOME FEDERAL - EL TORO | | 306 N. MARION ST. SHELBY NC 28150 |
| 1107426 | 10045477 | HOME HARDWARE | | 26TH AND FERRY STREET LAFAYETTE IN 47901 |
| 1112262 | 10049694 | HOME HOSPITAL | | 4200 NORTH POINT ALPHARETTA GA 30202 |
| 1607945 | 10038235 | HOME MISSION BOARD | | 1200 BURLEW BLVD. OWENSBORO KY 42303 |
| 1581830 | 10012226 | HOME POOL CO. | | PO BOX 66129 LOS ANGELES CA 90066 |
| 1581829 | 10012235 | HOME SAVINGS TERMITE CONTROL, | | 10660 LOST VALLEY RANCH PALMDALE CA 93551 |
| 1581835 | 10012241 | HOME SAVINGS TERMITE CONTROL, INC. | | 6 CHERRY DRIVE COLTS NECK NJ 07722 |
| 1112261 | 10045976 | HOME SAVINGS TERMITE CONTROL, INC. | | 205 S CEDAR ST IMLAY CITY MI 48444 |
| 1112243 | 10012243 | HOMEGUARD ALARM SYSTEMS) | | 205 S. CEDAR STREET IMLAY CITY MI 48444 |
| 1599785 | 10010101 | HOMER BLOCK CO | DO NOT USE | SIXTH & HARRISON STREET NEWELL WV 26050-1299 |
| 1608421 | 10038709 | HOMER BLOCK CO. | SIXTH & HARRISON STREET | NEWELL WV 26050 |
| | | HOMER BLOCK COMPANY | | SIXTH & HARRISON STREET NEWELL WV 26050 |
| | | HOMER FERTILIZER SERVICE | | PO BOX 1249 HOMESTEAD FL 33090 |
| | | HOMER LAUGHLIN CHINA CO. | | 1104 STERLINGTON HWY. FARMERVILLE LA 71241 |
| | | HOMER LAUGHLIN CHINA CO., THE | JOHNS HOPKINS UNIVERSITY | C/O DAVENPORT FIREPROOFING & INS. UNIVERSITY PARKWAY BALTIMORE MD 21218 |
| 1596620 | 10026960 | HOMEWOOD CAMPUS | ALPHA INSULATION | MANSELL ROAD ALPHARETTA GA 30202 |
| 1581815 | 10012261 | HOMEWOOD SUITES | | 351 INDUSTRIAL ROAD NEWPORT TN 37821 |
| 1581854 | 10012260 | HOMMEL PAVING CO INC | | 351 INDUSTRIAL RD NEWPORT TN 37821 |
| 1602841 | 10003154 | HOMMEL PAVING CORP | OMNI FIREPROOFING | 1001 STATE ROUTE 739 RAYMOND OH 43067 |
| 1597167 | 10027505 | HONDA RESEARCH & DELIVERY BLDG 2 A | | 1001 STATE ROUTE 739 RAYMOND OH 43067 |
| 1608649 | 10038936 | HONDA UGA | | 2020 S. RIVERFRONT DRIVE MANKATO MN 56001 |
| 1038936 | | HONDAS CONSTRUCTION | NARCO | PO BOX 12547 MANKATO MN 56002 |
| 1110021 | | HONEDEES CONSTRUCTION | | 2020 S. RIVERFRONT DRIVE MANKATO MN 56001 |
| 1106428 | 10064473 | HOMEAD PRODUCTS CO. | | PO BOX 9003 CHESTER VA 23831-9003 |
| 1106430 | 10064470 | HONEYWELL | | PO BOX 9005 CHESTER VA 23831-9005 |
| 1106431 | 10046473 | HONEYWELL | | 1515 W. BLANCKE STREET LINDEN NJ 07036 |
| 1114469 | 10046473 | HONEYWELL | | 13350 U.S. HIGHWAY 19 CLEARWATER FL 33764-7290 |
| 1115511 | 10052901 | HONEYWELL | POLYMERS ACCOUNTING | PO BOX 22327 TEMPE AZ 85285 |
| 1573884 | 10053943 | HONEYWELL | POLYMERS ACCOUNTING | 3000 20TH ST. N.E. CLEVELAND TN 37323 |
| 1009869 | 10004325 | HONEYWELL | ATTN: ACCOUNTS PAYABLE | 3475 WESLEYAN BLVD. N ROCKY MOUNT NC 27804 |
| 1572364 | 10040151 | HONEYWELL AUTOMOTIVE DE MEXICO | | PABLO A. GONZALEZ 500 PTE. MONTERREY 64640 MEXICO |
| 1609926 | 10002812 | HONEYWELL AUTOMOTIVE DE MEXICO | S.A. DE C.V. | C/O ARMANDO GARZA & SONS, INC. 5601 CERRITO PREITO COURT LAREDO 79064 MEXICO |
| | 10040208 | HONEYWELL AUTOMOTIVE DE MEXICO | S.A. DE C.V. | PABLO A. GONZALEZ 500 PTE. MONTERREY 64640 MEXICO |
| 1603975 | 10034282 | HONEYWELL FRICTION MATERIALS | | 1551 MINERAL SPRINGS ROAD ELBERTON GA 30635 |
| 1573885 | 10004326 | HONEYWELL INC | (FORMERLY ALLIED SIGNAL) | PO BOX5048 BUENA PARK CA 90622 |
| 1530043 | 10023399 | HONEYWELL INTERNATIONAL INC | | 3000 20TH STREET NE CLEVELAND TN 37323 |
| 1573881 | | HONEYWELL INTERNATIONAL INC | | |
| 1603744 | 10034052 | HONEYWELL INTERNATIONAL, INC. | ACCOUNTS PAYABLE | CLEARFIELD PLANT BLDG - C-13 CLEARFIELD UT 84016 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603632 | 10033941 | HONEYWELL, INTERNATIONAL, INC. | CONSUMER PRODUCTS GROUP | 851 JACKSON STREET  GREENVILLE OH 45331 |
| 1603633 | 10038962 | HONEYWELL INTERNATIONAL, INC. | CONSUMER PRODUCTS GROUP | PO BOX4189  DANBURY CT 06811-4189 |
| 1608013 | 10038308 | HONEYWELL INTERNATIONAL, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX4279  DANBURY CT 06813 |
| 1608019 | 10038309 | HONEYWELL INTERNATIONAL, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX4279  DANBURY CT 06813 |
| 1574130 | 10027855 | HONEYWELL, INTERNATIONAL, INC. | | 12001 STATE HWY #55  PLYMOUTH MN 55441 |
| 1115369 | 10053801 | HONEYWELL, SSEC | HOPEWELL PLANT | 905 E. RANDOLPH ROAD  HOPEWELL VA. 23860 |
| 1581838 | 10012254 | HOOD RIVER SAND & GRAVEL | | 2630 OLD COLUMBIA RIVER  HOOD RIVER OR 97031 |
| 6105577 | 10012244 | HOOD RIVER SAND & GRAVEL | | 2620 OLD COLUMBIA RIVER  HOOD RIVER OR 97031 |
| 0040857 | 00408857 | HOOD RIVER SAND & GRAVEL | | 2630 OLD COLUMBIA RIVER  HOOD RIVER OR 97031 |
| 0043433 | 00434333 | HOOTS CONCRETE CO., INC. | ATTN: ACCOUNTS PAYABLE | 4085 BAIN ST.  WINSTON-SALEM NC 27117 |
| 1581842 | 10012248 | HOOTS CONCRETE CO., INC. | ATTN: ACCOUNTS PAYABLE | 4085 BAIN ST.  WINSTON-SALEM NC 27117 |
| 1611165 | 10012247 | HOOVER CONTAINMENT SYSTEM | | 4085 BAIN ST.  MIRA LOMA CA 91752 |
| 1581841 | 10043327 | HOOVER CONTAINMENT, INC. | | 4085 BAIN ST.  MIRA LOMA CA 91752 |
| 1613059 | 10043318 | HOOVER CONTAINMENT, INC. | | 4085 BAIN ST.  MIRA LOMA CA 91752 |
| 1790889 | 10009507 | HOOVER DAM PROJECT | 5701 SPRING MOUNTAIN RD. | BONANZA MATERIALS  LAS VEGAS NV 89102 |
| 1573924 | 10009509 | HOOVER DAM VISITOR CENTER | | CAMBRIDGE MA 99999 |
| 1573924 | 10005331 | HOOVER DAM VISITOR CENTER | | CAMBRIDGE MA 99999 |
| 1574894 | 10005295 | HOOVER GROUP | | HOOVER DAM  CARSON CITY NV 89701 |
| 1574858 | 10005296 | HOOVER GROUP | | 3363 HOLLINS FERRY RD  BALTIMORE MD 21227 |
| 1574859 | 10005295 | HOOVER GROUP INC | | 6740 BAY MEADOW DRIVE  GLEN BURNIE MD 21060 |
| 1613050 | 10043318 | HOOVER GROUP INC. | | PO BOX396  SEVERN MD 21144 |
| 1579322 | 10009739 | HOOVER HANES RUBBER | | PEQUANOC DRIVE  TALLAPOOSA GA 30176 |
| 1594694 | 10025042 | HOOVER HANES RUBBER CORP | | PO BOX346  TALLAPOOSA GA 30176 |
| 1115772 | 10054204 | HOOVER HANES RUBBER CORP. | | PO BOX396  BIRMINGHAM AL 35222 |
| 1107429 | 10054432 | HOOVER HIGH SCHOOL | | 2826 COLUMBIANA ROAD  HOOVER AL 35216 |
| 1608294 | 10038583 | HOOVER MIDDLE SCHOOL | ATTN: ACCOUNTS PAYABLE | LA VERGNE TN 37086-1700 |
| 1574313 | 10004752 | HOOVER, INC. | | 35 EDENWOLD ROAD  MADISON TN 37115 |
| 1593101 | 10002629 | HOOVER, INC. | | BONANZA CONSTRUCTION  LAS VEGAS NV 89102 |
| 1574860 | 10029630 | HOOVERDAM | | C/O RITSEMA & ASSOC.  HOLLAND MI 49423 |
| 1581196 | 10005297 | HOPE COLLEGE | | PO BOX 396  HOPE AR 71801 |
| 1574800 | 10017578 | HOPE CONCRETE | | PO BOX 396  HOPE AR 71801 |
| 1574844 | 10012250 | HOPE CONCRETE PRODUCTS | | HWY 67 WEST  HOPE AR 71801 |
| 1581846 | 10012252 | HOPE CONCRETE PRODUCTS | P.O. BOX 396 | HOPE AR 71801 |
| 1581845 | 10012251 | HOPE VALLEY ELEM. SCHOOL | | 3223 UNIVERSITY DR.  DURHAM NC 27707 |
| 1599738 | 10030065 | HOPEDALE JR/SR HIGH SCHOOL | P/AT BARRETT'S WAREHOUSE | 505 UNIVERSITY AVE  NORWOOD MA 02062 |
| 1607613 | 10037905 | HOPEN STUDIO, INC. | | 226 NORTH MILL ROAD  SUTTON WV 26601 |
| 1111264 | 10049696 | HOPEN STUDIO, INC. | | 227 MAIN STREET  SUTTON WV 26601 |
| 1118840 | 10053272 | HOPPER BUILDING SUPPLY | | 302 S. 30TH ST.  PHOENIX AZ 85034 |
| 1559529 | 10053277 | HOPPER BUILDING SUPPLY | | 320 S. 30TH ST.  PHOENIX AZ 85034 |
| 1559529 | 10262272 | HOPPER BUILDING SUPPLY | | 472 RANDY RD  CAROL STREAM IL 60188 |
| 1614041 | 10044305 | HOPPER, INC. | | 60 DILLEY ST  WILKES-BARRE PA 18703 |
| 1581847 | 10012253 | HOPSON SPECIALTY SYSTEMS | | CAMBRIDGE MA 02140 |
| 1581848 | 10012254 | HOPSON SPECIALTY SYSTEMS | | 60 DILLEY STREET  FORTY FORT PA 18704 |
| 1594462 | 10024811 | HOPSON SPECIALTY SYSTEMS | | C/O UNIVERSITY MEDICAL CENTER  JACKSON MS 39206 |
| 1581848 | 10022824 | HOPSON SPECIALTY SYSTEMS | | S.F. GRAVEL 5050 HOPYARD RD.  PLEASANTON CA 94566 |
| 1594465 | 10027879 | HOPTON PLASTERING | | 1022 WEST GERMANTOWN PIKE  NORRISTOWN PA 19401 |
| 1597543 | 10029882 | HOPYARD CENTER | | BRONX NY 10454 |
| 1599655 | | HORACE MANN SCHOOL | | (RIVERDALE NEAR YONKERS) 246TH STREET & POST ROAD |
| 1604784 | 10035088 | HORIZON ELECTRIC | WOODROW WILSON BLVD. | PO BOX 2112  LAKE CITY FL 32056 |
| 1647705 | 10035089 | HORIZON INDUSTRIAL SUPPLY INC | | US 90 WEST  LAKE CITY FL 32055 |
| 1614341 | 10045564 | HORIZON INDUSTRIAL SUPPLY, INC. | | PO BOX 948  HOLYOKE MA 01041-0948 |
| 1604933 | 10330148 | HORIZON SOLUTIONS - OAKES | F.MEISWINKEL | 80 COMMERCIAL ST.  HOLYOKE MA 01041 |
| 1604969 | 10356272 | HORIZON SOLUTIONS - OAKES | GIAMBOI BROTHERS | |
| 1606294 | 10336591 | HORIZON SOLUTIONS - OAKES | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606931 | 10037226 | HORIZON SOLUTIONS - RERO DISTRIB. | SUITE 2000 | PO BOX92203    ROCHESTER NY 14692 |
| 1578791 | 10009210 | HORIZON TRADE SERVICE CO | A.N. CARGO SERVICES INC | 80 SOUTH WEST 8TH ST.    MIAMI FL 33130 |
| 1587912 | 10008664 | HORIZON TRADE SERVICES CORP | SUITE 2000 | 8403 N.W. 68ND STREET    MIAMI FL 33166 |
| 1610361 | 10040642 | HORIZON TRADE SERVICES CORP | SUITE 2000 | 8403 N.W. 68TH STREET    MIAMI FL 33166 |
| 1134650 | 10051882 | HORMEL FOODS | ATTN: MR. GARY SCHAMMEL | 1 HORMEL PLACE AUSTIN MN 55912-3680 |
| 1107431 | 10045385 | HORMEL FOODS CORPORATION | COST ACCTG DEPT. | 1 HORMEL PLACE    AUSTIN MN 55912 |
| 1112266 | 10049698 | HORMEL FOODS CORPORATION | CORPORATE ANNEX-FLAVORING | 1816 9TH ST. N.E.    AUSTIN MN 55912 |
| 1113620 | 10052052 | HORMEL FOODS CORPORATION | PURCHASING DEPT. | PO BOX 367 AUSTIN MN 55912 |
| 1581862 | 10012268 | HORMEL FOODS CORPORATION | **DO NOT USE THIS ACCOUNT-MARKED | **MARKED FOR DELETION** S.CLARK ESTACION 1 PO BOX 6262 |
| 1596626 | 10026965 | HORMIGONERA MAYAGUEZANA | | BAYAMON PR 619 |
| 1581856 | 10012262 | HORMIGONERA MAYAGUEZANA-USE #500260 | | URBAN TRAIN PROJECT    RIO PIEDRAS PR 925 |
| 1006204 | 10006204 | HORN LAKE READY MIX | | PO BOX582    CORDOVA TN 38018 |
| 1575771 | 10012273 | HORN PRECAST | | P O BOX 566    COLUMBUS IN 47202 |
| 1581867 | 10012272 | HORN PRECAST INC | | 895 JONESVILLE ROAD    COLUMBUS IN 47201 |
| 1581865 | 10012271 | HORN PRECAST INC. | | 895 JONESVILLE ROAD    COLUMBUS IN 47201 |
| 1107432 | 10045386 | HORN SALES | | PO BOX 7103    FORT WORTH TX 76111-0103 |
| 1113621 | 10052053 | HORN SALES | | 2920 CHESSER-BOYER ROAD    FORT WORTH TX 76111-0103 |
| 1136221 | 10012270 | HORN SALES | ATTN: PURCHASING | PO BOX 7103    FORT NORTH TX. 76111-0103 |
| 1581864 | 10043434 | HORNING WRIGHT CO | P O BOX 1928 | 473 S. HIGH STREET    AKRON OH 44309 |
| 1631166 | 10012269 | HORNING WRIGHT CO | | 473 S. HIGH STREET    AKRON OH 44309 |
| 1581863 | 10029166 | HORNING WRIGHT COMPANY | | 473 S HIGH ST AKRON OH 44309 |
| 1598835 | 10039725 | HORST CONST SIGHT & SOUND | | ROUTE 896    STRASBURG PA 17579 |
| 1600441 | 10039717 | HORTENSTEIN | | IRONDALE AL 35210 |
| 1606933 | | HORTENSTEIN TEMPLETE | N | 2601 COMMERCE BLVD.    IRONDALE AL 35210 |
| 1606902 | 10012864 | HORTENSTEIN PLAZA REMODEL | | F.F. BRADY SAN DIEGO CA 92101 |
| 1606924 | 10039684 | HORTON CONCRETE | | 1657 GILREATH PA 16417 |
| 1606960 | 10037264 | HORTON PRECAST CONCRETE, INC. | | 432 GILREATH PA 16417 |
| 1606901 | 10011032 | HOSCH CONCRETE PRODUCTS | | 3000 HOSCH VALLEY ROAD    BUFORD GA 30519 |
| 1806622 | 10011033 | HOSCH CONCRETE PRODUCTS | | 3000 HOSCH VALLEY ROAD    BUFORD GA 30519 |
| 1699922 | 10040204 | HOSPAC CORPORATION | | 31-35 61ST STREET    WOODSIDE NY 11377 |
| 1603505 | 10033815 | HOSPICE OF DAYTON | | 306 WILMINGTON AVE.    DAYTON OH 45420 |
| 1601178 | 10031498 | HOSPICE OF DAYTON | | 306 WILMINGTON AVE.    DAYTON OH 45420 |
| 1588923 | 10019297 | HOSPIFAR, C P A | | APARTADO POSTAL #4338 ESQ CALLE 1RA, BRISAS DEL MAR |
| 1601652 | 10031970 | HOSPIFAR, C P A | | SANTO DOMINGO, DOMINICAN REPUBLIC |
| 1585906 | 10016294 | HOSPITAL FOR SPECIAL SURGERY | AV INDEPENDENCIA NO. 360 | 72ND AND 73RD ON YORK AVENUE    BROOKLYN NY 11200 |
| 1592084 | 10024444 | HOSPITAL FAVIA | | 3930 CHESTNUT STREET    PHILADELPHIA PA 19174 |
| 1606497 | 10036497 | HOSPITAL OF U OF PA | | 1462 CALLE ASIA SAN JUAN PR 00909-1153 |
| 1594692 | 10026199 | HOSTENG CONCRETE | | KENNEDY SQUARE,    PROVIDENCE RI 02900 |
| 1594401 | 10031801 | HOSTENG CONCRETE | CUDDY SPRAY FIREPROOFING | 125 S. 5TH STREET    DENISON IA 54-52583 |
| 1834402 | 10031800 | HOSTENG CONCRETE | | 125 S. 5TH STREET    DENISON IA 54442 |
| 1602755 | 10016212 | HOTEL SOFITEL | | 125 SOUTH 5TH STREET    DENISON IA 51442 |
| 1571996 | 10002445 | HOTSY BAY AREA | | CENTRAL CAROLINA HOSP 1135 CARTHAGE ST. |
| 1581868 | 10012274 | HOTZ CONCRETE PUMPING | | SANFORD NC 27330 |
| 1869 | 10012275 | HOTZ CONCRETE PUMPING, INC. | HUGHES SUPPLY | 17TH STREET AND SAMSON STREET PHILADELPHIA PA 19106 |
| 1581870 | 10012276 | HOTZ CONCRETE PUMPING, INC. | | 889 LONUS STREET SAN JOSE CA 95126 |
| 1556061 | 10025408 | HOUCHINS MANUFACTURING CO., INC. | EASTERN MATERIALS | 4524 S.68 TH STREET OMAHA NE 68117 |
| 1587012 | 10012277 | HOUCK SERVICES COMPANY | | 4524 S 68TH STREET    OMAHA NE 68117 |
| 1538851 | 10024203 | HOUCK SERVICES, INC. | | 8303 MOLOKI DRIVE OMAHA NE 68128 |
| 1636690 | 10043956 | HOUCK SERVICES, INC. | | 165 RAGLAND ROAD    BECKLEY WV 25801 |
| | | | | BOX 1227 BECKLEY WV 25801 |
| | | | | 744 LINGLESTOWN RD.    HARRISBURG PA 17112 |
| | | | | 3703 S. GEORGE MASON DR.    FALLS CHURCH VA 22041 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597422 | 10027759 | HOUGHTON INTERNATIONAL | | ATT: STEVE MATURE CHRIS STOCK OF INDUSTRIAL STOCK VALLEY FORGE PA 19482 |
| 1581872 | 10012278 | HOUGHTON LAKE CONCRETE | | 410 CHERRY ST HOUGHTON LAKE MI 48629 |
| 1581873 | 10012279 | HOUGHTON LAKE CONCRETE | | 410 CHERRY STREET HOUGHTON LAKE MI 48629 |
| 1581874 | 10012280 | HOUGHTON LAKE CONCRETE | | 410 CHERRY STREET HOUGHTON LAKE MI 48629 |
| 1599941 | 10030267 | HOUGHTON PLAST./UVRNC CENTRAL PLANT | | 1164 S. 300 WEST PROVO UT 84604 |
| 1596098 | 10026441 | HOUGHTON PLASTER | | 1275 S. INDUSTRIAL PARKWAY PROVO UT 84606 |
| 1581875 | 10012281 | HOUGHTON PLASTER INC | | 1271 S. INDUSTRIAL PKWY PROVO UT 84606 |
| 1600514 | 10030837 | HOUGHTON PLASTERING | | 590 S. 100 WEST STREET #6 PROVO UT 84601 |
| 1580327 | 10010740 | HOUGHTON READY MIX | NATHAN KIMMEL CO. | HWY 16 BOX 73 HOUGHTON IA 52631 |
| 1669320 | 10039604 | HOUGHTON/A.T. & T | | SALT LAKE CITY UT 84101 |
| 1606610 | 10038897 | HOUGHTON/ALTA VIEW HOSPITAL | | SANDY UT 84070 |
| 1606697 | 10039990 | HOUGHTON/ASSEMBLY HALL | | SALT LAKE CITY UT 84101 |
| 1596401 | 10026742 | HOUGHTON/CENTRAL UTAH YOUTH CENTER | | RICHFIELD UT 84701 |
| 1597476 | 10027812 | HOUGHTON/DEER VALLEY CENTER | | WEBER ST. COLLEGE OGDEN UT 84401 |
| 1608980 | 10039266 | HOUGHTON/EASTLAND REGENCY PL #482 | | 2021 ASPEN AVE. SOUTH SALT LAKE CITY UT 84101 |
| 1631254 | 10031574 | HOUGHTON/IHC WASATCH COUNTY HOSP. | | 1485 S. HWY 40 (40 E) HEBER CITY UT 84032 |
| 1612143 | 10042416 | HOUGHTON/GATEWAY BLOCK A | | PROVO UT 84601 |
| 1629162 | 10029162 | HOUGHTON/MARINE BLDG. @BYU | | PROVO UT 84601 |
| 1602972 | 10033284 | HOUGHTON/OUTBACK STEAKHOUSE #511 | HOUGHTON TILE & PLASTER, INC. | SALT LAKE CITY UT 84101 |
| 1608782 | 10039069 | HOUGHTON/RAINBOW CASINO | HOUGHTON PLASTERING | WENDOVER NV 89883 |
| 1598940 | 10039270 | HOUGHTON/SNOW BASIN DAY LODGE | | SALT LAKE CITY UT 84101 |
| 1596460 | 10027647 | HOUGHTON/SUMMIT COURT HOUSE | HOUGHT TILE & PLASTER, INC. | COALVILLE UT 84017 |
| 1592773 | 10021429 | HOUGHTON/UTAH NATIONAL GUARD | | OREM UT 84058 |
| 1593180 | 10021742 | HOUGHTON/WATER GARDENS CINEMA #478 | | PLEASANT GROVE UT 84062 |
| 1614143 | 10044407 | HOUSE & BIDEN MONUMENT CO. | | P.O. BOX 207 VERSAILLES IN 47042 |
| 1603859 | 10034167 | HOUSE OF STONE | | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1580777 | 10011188 | HOUSE OF STONE INC | EXCEL | 10115 SOUTH NORWALK BLVD. SANTA FE SPRINGS CA 90670 |
| 1580778 | 10011187 | HOUSER CONCRETE | | 1401 RALEIGH ROAD FAYETTEVILLE NC 28314 |
| 1605582 | 10033891 | HOUSING TECHNOLOGY INC | | PO BOX 847 ROCKWALL TX 75087 |
| 1603585 | 10033894 | HOUSING TECHNOLOGY INC | | 2007 EAST LINGER LANE PHOENIX AZ 85020 |
| 1113118 | 10051550 | HOUSTON CHEMICAL COMPLEX | PHILLIPS CHEMICAL CO | 2902 E. ELMOOD DRIVE PHOENIX AZ 85040 |
| 1111188 | 10011189 | HOUSTON COUNTY READY MIX | | 1400 JEFFERSON ROAD PASADENA TX 77501 |
| 1580779 | 10011190 | HOUSTON COUNTY READY MIX | | P.O. BOX 389 CROCKETT TX 75835 |
| 1580778 | 10022326 | HOUSTON COUNTY READY MIX | | P.O. BOX 389 CROCKETT TX 75835 |
| 1111189 | 10032326 | HOUSTON FOODS | | HWY 19 S NEAR 304 LOOP CROCKETT TX 75835 |
| 1512399 | 10002369 | HOUSTON HARVEST | | 1040 SESAME STREET BENSENVILLE IL 60106 |
| 1718677 | 10002369 | HOUSTON HARVEST | | 3501 MOUNT PROSPECT ROAD FRANKLIN PARK IL 60131 |
| 1112268 | 10049700 | HOUSTON LIGHTING & POWER | FLAY LINDERMAN | 3421 MERRIAM LANE OVERLAND PARK KS 66203 |
| 1608828 | 10039114 | HOUSTON MEDICAL CENTER | BAHL | 1601 WATSON SILVER HOUSTON TX 77034 |
| 1607926 | 10038216 | HOUSTON NW MEDICAL CENTER | | 710 FM 1960 WEST HOUSTON TX 77069 |
| 1107433 | 10045387 | HOUSTON PROCESS SYSTEMS | | 11950 EAST HARDY HOUSTON TX 77039 |
| 1598924 | 10029254 | HOUSTON READY MIX | BRUCE TILE CO. | PO BOX270923 HOUSTON TX 77277 |
| 1597082 | 10027420 | HOUSTON SPORTS MEDICINE HOSPITAL | | 6262 VETERANS PKWY. COLUMBUS GA 31904 |
| 1581896 | 10012302 | HOUSTON, STAN EQUIPMENT C | | P.O. BOX 857 SIOUX FALLS SD 57101 |
| 1581895 | 10012301 | HOUSTON, STAN EQUIPMENT CO. | | PO BOX 857 SIOUX FALLS SD 57101 |
| 1160297 | 10012303 | HOUSTON, STAN EQUIPMENT CO. | | 501 S. MARION SIOUX FALLS SD 57106 |
| 1107434 | 10045388 | HOVENSA | ATTN: MIKE HEMLEPP | 1 ESTATE HOPE CHRISTIANSTED IT 820 |
| 1064304 | 10046388 | HOVENSA L.L.C. | AMERADA HESS CORP. | ATTEN INTERNAL AUDIT ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| 1110219 | 10048651 | HOVENSA L.L.C. | | 1 ESTATE HOPE CHRISTIANSTED IT 8205652 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114732 | 10053164 | HOVENSA, L.L.C. | AMERADA HESS CORPORATION | 1 ESTATE HOPE CHRISTIANSTED VI 8205652 |
| 1582269 | 10018646 | HOWARD & SONS | | P.O. BOX 2749 CHINO CA 91710 |
| 1882270 | 10018647 | HOWARD & SONS | | PO BOX2749 CHINO CA 91710 |
| 1608835 | 10039121 | HOWARD BROTHERS ELECTRIC CO | | 6009 KENLEY LANE CHARLOTTE NC 28217 |
| 1602351 | 10022666 | HOWARD CONCRETE PUMPING CO. | | 2501 BANKSVILLE ROAD PITTSBURGH PA 15216 |
| 1602358 | 10032673 | HOWARD CONCRETE PUMPING CO. | | 701 MILLERS RUN ROAD CUDDY PA 15031 |
| 1032673 | 10043240 | HOWARD COUNTY COMMUNITY HOSPITAL | 3500 S. LAFOUNTAIN ST. | (CIRCLE B) KOKOMO IN 46902 |
| 1612971 | 10027262 | HOWARD COUNTY GENERAL HOSPITAL | WOODS FIREPROOFING | 12340 CONWAY RD BELTSVILLE MD 20705 |
| 1596923 | 10027143 | HOWARD GARCIA | W. R. GRACE & CO. | 9541 BUSINESS CENTER DR, SUITE B RANCHO CUCAMONGA CA 91730 |
| 1596004 | 10077751 | HUGHES PLAZA | PARADISE AND SPRING MOUNTAINMELCO | LAS VEGAS NV 89101 |
| 1577325 | 10033512 | HOWARD INDUSTRIES | | 1840 PROGRESS AVE. COLUMBUS OH 43207 |
| 1112880 | 10053061 | HOWARD INDUSTRIES | | 1840 PROGRESS AVE. COLUMBUS OH 43207 |
| 1146029 | 10053363 | HOWARD INDUSTRIES | | 1840 PROGRESS AVE. COLUMBUS OH 43207 |
| 1151131 | 10010600 | HOWARD INDUSTRIES, INC. | ATTN: CRAIG DEVINNEY | 1840 PROGRESS AVE. COLUMBUS OH 43207 |
| 1608432 | 10038720 | HOWARD LUMBER | | 600 GENTILY RD. STATESBORO GA 30458 |
| 1202206 | 10036383 | HOWARD LUMBER | | P.O. BOX 30458 STATESBORO GA 30458 |
| 1581784 | 10042478 | HOWARD REDI-MIX | DAVENPORT | EAST HWY 34 HOWARD SD 57349 |
| 1603333 | 10012190 | HOWARD UNIVERSITY | CJ COAKLEY | 501 WEST STREET NORTH WEST WASHINGTON DC 20001 |
| 1602635 | 10033663 | HOWARD UNIVERSITY LAW LIBRARY | KENNEDY & COMPANY | 2900 VANNESS STREET NW WASHINGTON DC 20008 |
| 1599834 | 10033546 | HOWE HALL | | SHELDON AND UNION DRIVE, AMES IA 50010 |
| 1508001 | 10010160 | HOWLIN CONCRETE | | 2880 DUNKIRK WAY DUNKIRK MD 20754 |
| 1508125 | 10011221 | HOWLIN CONCRETE CO. | | 10386 SOUTHARD RD BEALSVILLE MD 20736 |
| 1508704 | 10011214 | HOWLIN CONCRETE CO. | | 1 COMMERCE PARK ROAD MECHANICSVILLE MD 20659 |
| 1508803 | 10011215 | HOWLIN CONCRETE CO. | | 44120 AIRPORT VIEW DRIVE HOLLYWOOD MD 20636 |
| 1508805 | 10011212 | HOWLIN CONCRETE CO. | | 2880 DUNKIRK WAY DUNKIRK MD 20754 |
| 1508802 | 10011116 | HOWLIN CONCRETE COMPANY | | 2880 DUNKIRK WAY DUNKIRK MD 20754 |
| 1126684 | 10051116 | HOWMET | DOVER CASTINGS | ROY STREET DOVER NJ 07801 |
| 1126688 | 10051120 | HOWMET | WICHITA FALLS CASTINGS | 6200 CENTRAL FREEWAY WICHITA FALLS TX 76309 |
| 1126689 | 10051121 | HOWMET | | 5650 COMMERCE BLVD MORRISTOWN TN 37814 |
| 1051120 | 10051123 | HOWMET | LAPORTE CASTING | 1100 E LINCOLN WAY LA PORTE IN 46350 |
| 1051121 | 10054273 | HOWMET | HILLSBORO CASTING | 201 CERCON DRIVE HILLSBORO TX 76645 |
| 1051123 | 10050564 | HOWMET | BETHLEHEM CASTING DIV | 2175 AVE C BETHLEHEM PA 18017 |
| 1054273 | 10051578 | HOWMET | 4001 AUTOROUTE DES LAURENTIDES | LAVAL QC H7L 3H7 CANADA |
| 1050564 | 10050545 | HOWMET ALUMINUM CASTING LTD | WHITEHALL CASTINGS DIV | 1 BENSON ROAD WHITEHALL MI 49461 |
| 1051578 | 10021272 | HOWMET ALUMINUM CASTING LTD | | 1 MISCO DRIVE WHITEHALL MI 49461 |
| 1050545 | 10021172 | HOWMET ALUMINUM CASTING LTD. | | ONE MISCO DRIVE WHITEHALL MI 49461 |
| 1021272 | 10040158 | HOWMET CORP. | | 1 MISCO DRIVE WHITEHALL MI 49461 |
| 1021172 | 10012209 | HOWMET CORPORATION | ACCOUNTS PAYABLE | ONE MISCO DRIVE WHITEHALL MI 49461 |
| 1040158 | 10012210 | HOWMET CORPORATION | | 1 MISCO DRIVE WHITEHALL MI 49461 |
| 1012209 | 10012311 | HOY REDI MIX CO. | | RT 365E, NEW FLOYD RD ROME NY 13440 |
| 1012210 | 10012312 | HOY REDI MIX CO. | | RT 365E, NEW FLOYD RD ROME NY 13440 |
| 1012311 | 10012308 | HOY'S CONSTRUCTION CO INC | | 412 CHAPLIN ROAD MORGANTOWN WV 26501 |
| 1012312 | 10040862 | HOY'S CONSTRUCTION CO INC | P.O. BOX 957 | P O BOX 957 WAYNESBURG PA 15370 |
| 1012308 | 10012308 | HOY'S CONSTRUCTION CO INC | | P O BOX 957 WAYNESBURG PA 15370 |
| 1040862 | 10027399 | HOY'S CONSTRUCTION CO INC | | 165 ROLLING MEADOWS ROAD WAYNESBURG PA 15370 |
| 1581906 | 10012308 | HOY'S READY MIX | | WAYNESBURG PA 15370 |
| 1581902 | 10042083 | HOYT CINEMA | DAVENPORT | ATTN: ACCOUNTS PAYABLE WAYNESBURG PA 15370 |
| 1610582 | | HOYT CINEMA | | BALTIMORE MD 21205 |
| 1597061 | | HOYT CINEMA | CUDDY SPRAY | 259 HARTFORD AVE. BELLINGHAM MA 02019 |
| 1597246 | | HOYT'S CINEMA | PYRAMID INSULATION | C/O BROADWAY SERVICES 1504 JOH AVENUE BALTIMORE MD 21227 |
| 1611809 | | HOYT'S CINEMA | | |
| 1972647 | 10027584 | HOYT'S CINEMA / BRADFORD PLAZA | FUS | 329 EAST MAIN STREET BRANFORD CT 06405 |
| 1576615 | 10009035 | HOYT'S MULTIPLEX CINEMA | DAVENPORT INSULATION | 15200 MAJOR LANSDALE BOWIE MD 20716 |
| 1581907 | 10012313 | HOYES CONC PROD INC | | RT 365E, NEW FLOYD RD ROME NY 13440 |
| 1581908 | 10012314 | HOYES CONC PROD INC | | RT 365E, NEW FLOYD RD ROME NY 13440 |
| 1581909 | 10012315 | HOYES CONC PROD INC | | RT 365E, NEW FLOYD RD ROME NY 13440 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599095 | 10029424 | HOYTS CINEMA 9 | | 565 PORTION ROAD  LAKE RONKONKOMA NY 11779 |
| 1609200 | 10039485 | HPI PRODUCTS, INC. | | 222 SYLVANIE ST.  SAINT JOSEPH MO 64502 |
| 1605678 | 10035873 | HRH | | 2ND AVENUE  NEW YORK NY 10001 |
| 1603678 | 10037689 | HSBC DATA CENTER | | 100 PARK CLUB LANE  AMHERST NY 14221 |
| 1608349 | 10038638 | HSI ELECTRIC INC | | 2234 HOONEE PLACE  HONOLULU HI 96819 |
| 1601100 | 10031620 | HSI | | PO BOXL  PICAYUNE MS 39466 |
| 1601301 | 10031621 | HSI READY MIX | | 130 HUEY STOCKSTILL ROAD  PICAYUNE MS 39466 |
| 1601621 | | HSI READY MIX | | |
| 1607541 | 10037833 | HSP | | ELBAWEG 35  VENHUIZEN 0000 AA NETHERLANDS |
| 1607542 | | HSP | | AMERSTERDAM SCHIPOL APT IT 1117 ZJ |
| 1607834 | | HSP | | |
| 1581918 | 10032434 | HUB CONST/VICTOR VALLEY HOSPITAL | ATTEN: LEO GILL | 15248 11TH ST.  VICTORVILLE CA 92392 |
| 1602120 | 10032436 | HUB CONSTRUCTION SPECIALITIES | | 5310 SAN FERNANDO ROAD  GLENDALE CA 91203 |
| 1581915 | 10012331 | HUB CONSTRUCTION SPECIALTIES | | 379 SOUTH "I" STREET  SAN BERNARDINO CA 92410 |
| 1581916 | 10012322 | HUB CONSTRUCTION SPECIALTIES | | 379 S. "I" STREET  SAN BERNARDINO CA 92410 |
| 1581317 | 10012322 | HUB CONSTRUCTION SPECIALTIES | | 379 S. "I" STREET  SAN BERNARDINO CA 92410 |
| 1581117 | 10012323 | HUB CONSTRUCTION/GRAVEL | | |
| 1581911 | 10012317 | HUBBARD SAND & GRAVEL | MARK KENNDY | 1612 FIFTH AVE.  BAY SHORE NY 11706 |
| 1581912 | 10012318 | HUBBARD SAND & GRAVEL | | 1612 FIFTH AVE  BAY SHORE NY 11706 |
| 1581912 | 10012318 | HUBBARD SAND & GRAVEL | | 1612 FIFTH AVE  BAY SHORE NY 11706 |
| 1107435 | 10039606 | HUBBARD SUPPLY CO. | | 901 WEST SECOND STREET  FLINT MI 48502 |
| 1136522 | 10045589 | HUBBARD SUPPLY CO. | | 901 WEST SECOND STREET  FLINT MI 48502 |
| 1104035 | 10052054 | HUBBARD SUPPLY CO. | | 901 WEST SECOND STREET  FLINT MI 48503 |
| 1051110 | 10053110 | HUBBARD SUPPLY COMPANY | | 901 WEST SECOND ST.  FLINT MI 48503 |
| 1581913 | 10012319 | HUBCO INC | | 11714 CHARLES ST  HOUSTON TX 77041 |
| 1581914 | 10012320 | HUBCO INC | | 11714 CHARLES ST  HOUSTON TX 77041 |
| 1608664 | 10038951 | HUBERT HOOVER SCHOOL | | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1597027 | 10027365 | HUBERT MIDDLE SCHOOL | | 768 GRANT STREET  SAVANNAH GA 31401 |
| 1597036 | 10027374 | HUBERT MIDDLE SCHOOL | | 768 GRANT STREET  SAVANNAH GA 31401 |
| 1608719 | 10039606 | HUDMAN CONSTRUCTION CO, INC | | 901 RIDGEWAY AVENUE  GADSDEN AL 35901 |
| 1597036 | | HUDMAN FURNITURE CO. | | 301 EAST MAIN  POST TX 79356 |
| 1531921 | 10012328 | HUDSHA | | CAMBRIDGE MA 02140 |
| 1581922 | 10012329 | HUDSHA | | 43 HOWARD STREET  WATERTOWN MA 02272 |
| 1581923 | 10012327 | HUDSHA | | P.O. BOX 315  WATERTOWN MA 02272 |
| 1581921 | 10022929 | HUDSHA OF NEW ENGLAND | | 429 WEST 53RD ST  NEW YORK NY 10009 |
| 1592571 | 10012336 | HUDSHA PAINT | | 492 WEST 53RD ST  NEW YORK NY 10019 |
| 1581920 | 10043436 | HUDSHA PAINT & MATERIAL'S | | CAMBRIDGE MA 02140 |
| 1581336 | 10032559 | HUDSHA PAINT & MATERIALS CO., INC | CHAMBLESS CONSTRUCTION | 200 CROSS CREEK MALL  FAYETTEVILLE NC 28303 |
| 1611168 | 10023005 | HUDSON BELK STORE, THE | ISLAND LATH & PLASTER | 150 WARREN STREET  JERSEY CITY NJ 07302 |
| 1602284 | 10023005 | HUDSON BERGEN LRTS | | 226 WATERLOO ROAD  HUDSON IA 50643 |
| 1600793 | 10011115 | HUDSON CONSTRUCTION | | 226 WATERLOO ROAD PO BOX1  HUDSON IA 50643 |
| 1535660 | 10024071 | HUDSON CONSTRUCTION SERVICES | | WESTLAND MALL  WESTLAND MI 48185 |
| 1526647 | 10037717 | HUDSON CONSTRUCTION WAREHOUSE | 3500 WARREN AVENUE | 291 PINE MOUNTAIN ROAD  HUDSON NC 28638 |
| 1601100 | 10022827 | HUDSON DEPARTMENT STORE | ACOUSTICS | 44084 NORTH US HWY. 52  NEW LONDON NC 28127 |
| 1001115 | 10030739 | HUDSON ELEMENTARY STORE | | 27711 DIAZ ROAD  TEMECULA CA 92590 |
| 1024071 | 10044252 | HUDSON POOL DISTRIBUTORS | | PO BOX9020  TEMECULA CA 92589-9020 |
| 1037717 | 10012332 | HUDSON RCI | | & PLASTERING CO INC  POUGHKEEPSIE NY 12603 |
| 1202827 | 10029210 | HUDSON RCI | 501 SALT POINT TURNPIKE | 24 LOHMEIER LANE  LAKE KATRINE NY 12449 |
| 1030739 | 10036051 | HUDSON VALLEY ACOUSTICAL | ISLAND LATH & PLASTERING | STATE RT. 9D  MONTROSE NY 10548 |
| 1044252 | 10027593 | HUDSON VALLEY CARE CENTER | | CORNER OF JOHN F. RD. & CANFIELD  DETROIT MI 48201 |
| 1012332 | 10025421 | HUDSON VALLEY HEALTH CARE | BAHL INSULATION | 11075 INTERSTATE HWY. 10 WEST  SAN ANTONIO TX 78230 |
| 1029210 | 10036051 | HUDSON WEBBER HARPER HOSPITAL | | 4319 RED ARROW HWY  STEVENSVILLE MI 49127 |
| 1036051 | 10006000 | HUEBNER OAKS CINEMA | | 88 WHITE STREET  NEW YORK NY 10013 |
| 1027593 | 10002542 | HUGGETT BETTEN | | EL SEGUNDO CA 90245 |
| 1027421 | 10036000 | HUGGINS ELECTRIC | ACOUSTICAL MTL. SERVICES | |
| 116623 | 10036960 | HUGH DOANE ELECTRIC | HUGHES | |
| 1617733 | 10003969 | HUGHES | | |
| 1602231 | 10032546 | HUGHES SUPPLY | | 3025 STONYBROOK DRIVE  RALEIGH NC 27604 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571918 | 10002368 | HUGHES ASSOCIATES INC. | SUITE 125 | 6770 OAK HALL LANE   COLUMBIA MD 21045 |
| 1581941 | 10012347 | HUGHES BROS INC. | | 719 MAINE RD. NORTH HAMPDEN ME 04444 |
| 1581942 | 10012348 | HUGHES BROS INC. | | 719 MAINE RD. NORTH HAMPDEN ME 04444 |
| 1581948 | 10012348 | HUGHES BROTHERS | | 719 MAINE RD. NORTH HAMPDEN ME 04444 |
| 1562289 | 10026631 | HUGHES CONCRETE PRODUCTS | P.O. BOX 80786 | ATTN: ACCOUNTS PAYABLE ATHENS GA 30608 |
| 1562290 | 10026632 | HUGHES CONCRETE PRODUCTS | | 625 HANCOCK IND. WAY ATHENS GA 30608 |
| 1581933 | 10012339 | HUGHES CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 1602854 | 10033166 | HUGHES MANAGEMENT #2 | RITSEMA ASSOC. | 4100 LAKE STREET   GRAND RAPIDS MI 49525 |
| 1592201 | 10029530 | HUGHES MANAGEMENT/EAST PARIS RD OFC | RITSEMA | 4096 LAKE DRIVE SE   GRAND RAPIDS MI 49546 |
| 1548891 | 10025239 | HUGHES MASONRY, INC. | | 11331 INDUSTRIAL ROAD MANASSAS VA 22110 |
| 1548892 | 10025240 | HUGHES MASONRY, INC. | | 6516 CULVER DRIVE   WARRENTON VA 20187 |
| 1096880 | 10048112 | HUGHES RESEARCH LABORATORY | | 3011 MALIBU CANYON ROAD MALIBU CA 90265 |
| 1581939 | 10012335 | HUGHES SUPPLY | | 4001 FORSYTH RD   WINTER PARK FL 32792 |
| 1555820 | 10016208 | HUGHES SUPPLY | | 591 W. CHESTER PIKE   CHESTER NJ 45069 |
| 1554687 | 10025960 | HUGHES SUPPLY | | 5206 WEST CHARTER PK 5206 RALEIGH NC 45069 |
| 1554647 | 10025962 | HUGHES SUPPLY | | 6774 NETHERLANDS DR WILMINGTON NC 28405 |
| 1568847 | 10027186 | HUGHES SUPPLY | | 2007 N.W. 15TH AVENUE   POMPANO BEACH FL 33069 |
| 1583322 | 10028655 | HUGHES SUPPLY | | ATTN: ACCOUNTS PAYABLE   DETROIT MI 48219 |
| 1604179 | 10034486 | HUGHES SUPPLY | | 841 MAYBERRY SPRINGS ROAD   COLUMBIA TN 38401 |
| 1604194 | 10034500 | HUGHES SUPPLY | | 3926 SAMBLEE ROAD OAKWOOD GA 30566 |
| 1604786 | 10035090 | HUGHES SUPPLY | | PO BOX 70009   CHARLESTON SC 29415 |
| 1604787 | 10035091 | HUGHES SUPPLY | | PO BOX 1453   AUGUSTA GA 30901 |
| 1604788 | 10035092 | HUGHES SUPPLY | | 1711 UPLAND ROAD   WEST PALM BEACH FL 33409 |
| 1604789 | 10035093 | HUGHES SUPPLY | | PO BOX 2608   COLUMBUS GA 31902 |
| 1604793 | 10035097 | HUGHES SUPPLY | | PO BOX 11396   CHARLOTTE NC 28231 |
| 1606086 | 10036384 | HUGHES SUPPLY | | 1013 WESTAL   CHARLOTTE NC 28850 |
| 1606087 | 10036388 | HUGHES SUPPLY | | 1620 WINONA ST.   CHARLOTTE NC 28203 |
| 1606080 | 10036388 | HUGHES SUPPLY | | 924 TWIGGS ST.   AUGUSTA GA 30901 |
| 1606727 | 10037022 | HUGHES SUPPLY | | 4510 DORCHESTER RD   CHARLESTON SC 29405 |
| 1608111 | 10038401 | HUGHES SUPPLY | | 1785 ENTERPRISE DRIVE SUITES   BUFORD GA 30518 |
| 1609324 | 10039608 | HUGHES SUPPLY | | 1667 CANTON ROAD   MARIETTA GA 30066 |
| 1609385 | 10039669 | HUGHES SUPPLY | | 401 ANGLE ROAD   FORT PIERCE FL 34947 |
| 1609093 | 10036391 | HUGHES SUPPLY | | 6985 N.E. EXPRESSWAY ACCESS R   ATLANTA GA 30362 |
| 1606391 | 10036391 | HUGHES SUPPLY | | 690 HOLT AVE   MACON GA 31208 |
| 1581937 | 10012343 | HUGHES SUPPLY CO. | | PO BOX 6779   NORCROSS GA 30071 |
| 1604792 | 10035096 | HUGHES SUPPLY (AD) | | 3135 HANSON ST.   FORT MYERS FL 33901 |
| 1581936 | 10012342 | HUGHES SUPPLY CO. | | 2701 W NASA BLVD. MELBOURNE FL 32901 |
| 1581938 | 10012344 | HUGHES SUPPLY CO. | | PO BOX 491   ORLANDO FL 32802 |
| 1604795 | 10035099 | HUGHES SUPPLY INC | | P. O. BOX 40819   RALEIGH NC 27629 |
| 1570208 | 10009416 | HUGHES SUPPLY INC | | P. O. BOX 40819   RALEIGH NC 27629 |
| 1570029 | 10009446 | HUGHES SUPPLY INC | | 1211 INTREPID COURT   RALEIGH NC 27610 |
| 1570030 | 10009448 | HUGHES SUPPLY INC. | | PO BOX40819   RALEIGH NC 27629 |
| 1570038 | 10009456 | HUGHES SUPPLY INC. | | P O BOX 4849   RICHMOND VA 23220 |
| 1570039 | 10009457 | HUGHES SUPPLY INC. | | 1223 SCHOOL STREET   RICHMOND VA 23220 |
| 1570040 | 10009458 | HUGHES SUPPLY INC. | | 1524 ROPER MOUNTAIN ROAD   GREENVILLE SC 29617 |
| 1570041 | 10009459 | HUGHES SUPPLY INC. | | 508 WOLFBERRY STREET   CHARLOTTE NC 28206 |
| 1595440 | 10025785 | HUGHES SUPPLY INC. | | 3135 HANSON STREET   FORT MYERS FL 33916 |
| 1557783 | 10026127 | HUGHES SUPPLY INC. | | 6744 NETHERLANDS   WILMINGTON NC 28401 |
| 1596223 | 10026565 | HUGHES SUPPLY INC. | | P. O. BOX 26775   CHARLOTTE NC 28221 |
| 1580014 | 10028348 | HUGHES SUPPLY INC. | | 645 MCDONOUGH DRIVE   NORCROSS GA 30093 |
| 1606891 | 10029829 | HUGHES SUPPLY INC. | P O BOX 2229 | PO BOX2508   COLUMBUS GA 31902 |
| 1603601 | 10031628 | HUGHES SUPPLY INC. | | COLUMBUS GA 31902 |
| 1603602 | 10034162 | HUGHES SUPPLY INC. | | NORCROSS GA 30093 |
| 1606091 | 10035639 | HUGHES SUPPLY INC. | PALM POOL PRODUCTS | 1251 METROMONT INDUSTRIAL BLVD   CHARLOTTE NC 28269 |

W. R. GRACE & CO.-CONN

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608070 | 10038360 | HUGHES SUPPLY, INC. | | 700 SW 38TH AVENUE #201  OCALA FL 34474 |
| 1597816 | 10049454 | HUGHES SUPPLY, INC. | | PO BOX 26275  CHARLOTTE NC 28221 |
| 1589805 | 10048883 | HUGHES SUPPLY, INC. | 508 WOLFERRY ST | 22520 GRAND RIVER ROAD  DETROIT MI 48219 |
| 1588106 | 10016204 | HUGHES SUPPLY, INC. | | 23620 DEQUINDRE DR.  WARREN MI 48092 |
| 1585816 | 10024458 | HUGHES SUPPLY, INC. | TALLAHASSEE BUILDING MAT & | 7095A WEST PENSACOLA ST. TALLAHASSEE FL 32304 |
| 1591107 | 10024461 | HUGHES SUPPLY, INC. | | 2141 LANE AVE NORTH  JACKSONVILLE FL 32254 |
| 1594110 | 10025974 | HUGHES SUPPLY, INC. | | 1700 FIRST ST.  BRUNSWICK GA 31520 |
| 1596630 | 10026842 | HUGHES SUPPLY, INC. | | 1352 SADLER CIRCLE W. DR. INDIANAPOLIS IN 46239 |
| 1596501 | 10028656 | HUGHES SUPPLY, INC. | | 3351-A MCLEMORE DRIVE  PENSACOLA FL 32514 |
| 1595630 | 10032015 | HUGHES SUPPLY, INC. | | 145 WILLIMAN STREET  CHARLESTON SC 29403 |
| 1598323 | 10035098 | HUGHES SUPPLY, INC. | | 2309 DISCOVERY DR.  ORLANDO FL 32826 |
| 1601697 | 10036337 | HUGHES SUPPLY, INC. | | 2020 INDUSTRIAL PARK DR. EXT.  MACON GA 31206 |
| 1604794 | 10038150 | HUGHES SUPPLY/W.C. CAVE | | PO BOX 42  FEASTERVILLE PA 19047 |
| 1606089 | 10023189 | HUGHES URETHANE | | PO BOX 42  FEASTERVILLE PA 19047 |
| 1607859 | 10023168 | HUGHES CONSTRUCTION | | JACKSON MS 39201 |
| 1602185 | 10047501 | HUGHES EASTERN CORPORATION | SECURITY CENTRE SOUTH | SUITE 700  JACKSON MS 39201 |
| 1575814 | 10036185 | HUGHES/CHARLOTTE FIRE PROTECTION | PHOENIX FIREPROOFING | 79 CONCORD ST  CONCORD NC 28027 |
| 1580786 | 10009318 | HUGHES/DAYTON READY MIX | | ATTN: ACCOUNTS PAYABLE  DAYTON NV 89403 |
| 1608340 | 10009119 | HUGHES/DAYTON READY MIX | | ATTN: ACCOUNTS PAYABLE  DAYTON NV 89403 |
| 1586911 | 10009120 | HUGIN COMPONENTS, INC. | | 4231 PACIFIC STREET, UNIT 3  ROCKLIN CA 95677 |
| 1581774 | 10002739 | HUGLEY HOSPITAL | TRUE FIREPROOFING | 11801 SOUTH FREEWAY I-35  BURLESON TX 76028 |
| 1610572 | 10032501 | HUGULEY HOSPITAL | | 11801 S. FREEWAY  FORT WORTH TX 76115 |
| 1581170 | 10006247 | HUIZENGA, WM & SONS INC. | | 150 GORDON STREET  ZEELAND MI 49464 |
| 1598213 | 10011197 | HULBURT FIELD | | 150 BENNETT AVENUE  HURLBURT FIELD FL 32544 |
| 1599904 | 10036629 | HULS AMERICA, INC. | | 2 TURNER WAY  PISCATAWAY NJ 08854 |
| 1584970 | 10031059 | HULSEY CONCRETE | | ATTN: ACCOUNTS PAYABLE  MONROE GA 30655 |
| 1584988 | 10011277 | HULSEY CONCRETE | | 121 VICTORY DR.  MONROE GA 30655 |
| 1581946 | 10012178 | HUMAN GENOME | U. OF CALIFORNIA AT BERKELEY | ATTN: ACCOUNTS PAYABLE  MONROE GA 30655 |
| 1581583 | 10040852 | HUMAN GENOME SCIENCES | DAVENPORT INSULATION | 9800 MEDICAL CENTER DRIVE  ROCKVILLE MD 20850 |
| 1573644 | 10018548 | HUMAN SERVICES CENTER | WILLIAM REICHENBACH, CO | BERKELEY CA 94701 |
| 1581644 | 10028546 | HUMANA HOSPITAL | | 1 BELWARD CAMPUS DRIVE  ROCKVILLE MD 20850 |
| 1628607 | 10030210 | HUMANA HOSPITAL | | 1 BLK WEST OF PENNSYLVANIA ON JOLLEY AVENUE  LANSING MI 48910 |
| 1581943 | 10015362 | HUMBLE UCART CONCRETE | 1 AUDUBON PLAZA DRIVE | LOUISVILLE KY 40217 |
| 1581944 | 10015380 | HUMBLE UCART CONCRETE | | LOUISVILLE KY 40500 |
| 1613169 | 10012352 | HUMBLE U CART CONCRETE | | P O BOX 111608  HOUSTON TX 77293 |
| 1581949 | 10040863 | HUMBLE UCART CONCRETE | | 1928 WILSON RD  HUMBLE TX 77396 |
| 1594840 | 10025188 | HUMBOLDT CONCRETE PROD | | P.O. BOX 111608  HUMBLE TX 77293 |
| 1594810 | 10025424 | HUMBOLDT CONCRETE PROD | | BOX 428  HUMBOLDT IA 50548 |
| 1595077 | 10012353 | HUMBOLDT PRECAST | | 2599 SOUTH PARK RD  HUMBOLDT IA 50548 |
| 1581947 | 10004086 | HUMBOLDT PRECAST | | SOUTH PARK RD  HUMBOLDT AZ 86329 |
| 1543971 | 10024721 | HUMERT INTERNATIONAL | | END OF MAIN STREET  HUMBOLDT AZ 86329 |
| 1529575 | 10024248 | HUMERT INTERNATIONAL | | PO BOX 367  HUMBOLDT AZ 86329 |
| 1609966 | 10043077 | HUMBOLT PRECAST | | 4500 EARTH CITY EXPRESSWAY  EARTH CITY MO 63045 |
| 1581948 | 10012349 | HUMPHREY'S & HARDING, INC. | | 2760 CHOUTEAU AVE.  SAINT LOUIS MO 63103 |
| 1581949 | 10012350 | HUMPHRIES CONCRETE BLOCK | | 420 LEXINGTON AVENUE  NEW YORK NY 10170 |
| | 10043437 | HUMPHRIES CONCRETE BLOCK | MORELL BROWN | P.O. BOX 969  NORCROSS GA 30091 |
| | 10025187 | HUMUS CO. | | P O BOX 969  NORCROSS GA 30091 |
| | 10025424 | HUMUS SAND & GARDEN | | 2777 GIANT RD.  RICHMOND CA 94806 |
| | 10012354 | HUMFORD INSULATION CO | | 2777 GIANT RD.  RICHMOND CA 94806 |
| | 10012355 | HUNGERFORD INSULATION COMPANY | | 95 SO WILSON AVE  ELIZABETHTOWN PA 17022 |
| | | | | 95 SOUTH WILSON AVENUE  ELIZABETHTOWN PA 17022 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608253 | 10038542 | HUNTINGTON INDIANA SUPPLY | | 701 NORTH BROADWAY HUNTINGTON IN 46750 |
| 1581957 | 10012363 | HUNT CONCRETE CO. | | P O BOX 98 WARRENTON MO 63383 |
| 1581956 | 10012362 | HUNT CONCRETE CO. | | P.O. BOX 98 WARRENTON MO 63383 |
| 1581123 | 10011532 | HUNT MIDWEST MINING | | 8300 NE UNDERGROUND DR. STE 300 KANSAS CITY MO 64161 |
| 1581125 | 10011534 | HUNT MIDWEST MINING | | 8300 NE UNDERGROUND DR. STE 300 KANSAS CITY MO 64161 |
| 1597417 | 10027754 | HUNT VALLEY CHURCH | | 13015 BEAVER DAM RD. HUNT VALLEY MD 21031 |
| 1610588 | 10040867 | HUNT VALLEY CONTRACT INC | | 11460 CRON RIDGE DR. OWINGS MILLS MD 21117 |
| 1581964 | 10012370 | HUNT VALLEY CONTRACTOR, INC. | | 11460 CRON RIDGE DRIVE OWINGS MILLS MD 21117 |
| 1581965 | 10012371 | HUNT VALLEY CONTRACTOR, INC. | | 11460 CRON RIDGE DRIVE OWINGS MILLS MD 20736 |
| 1607359 | 10037652 | HUNTCREST OFFICE BUILDING | SUITE 132 | 1745 NORTH BROWN ROAD LAWRENCEVILLE GA 30043 |
| 1603156 | 10031467 | HUNTCREST OFFICE BUILDING | ADAMS | BROWN ROAD SUWANEE GA 30024 |
| 1570918 | 10031372 | HUNTER CONTAINER CORPORATION | | 30525 AURORA ROAD SOLON OH 44139 |
| 1570916 | 10031300 | HUNTER CONTAINER CORPORATION | | 1930 NELSON AVE. SOUTH NORWALK CT 06854 |
| 1112272 | 10045391 | HUNTER DOUGLAS | ATTN: ACCOUNTS PAYABLE | RT 35 FREEDOM DRIVE CHARLOTTE NC 28208 |
| 1113624 | 10049704 | HUNTER DOUGLAS | | RT 2 LEE INDUSTRIAL PARK EAST SHANNON MS 38868 |
| 1112272 | 10052056 | HUNTER DOUGLAS | | PO BOX 89 TUPELO MS 38802 |
| 1109522 | 10001374 | HUNTER DRUMS LTD. | ATTN: PURCHASING | PO BOX 89 TUPELO MS 38802 |
| 1001374 | 10002716 | HUNTER DRUMS LTD. | | 540 NORTH SERVICE ROAD BURLINGTON, ONTARIO ON L7M 1K5 CANADA |
| 1572268 | | HUNTER DRUMS LTD. | | BURLINGTON, ONTARIO ON A1A 1A1 CANADA |
| 1609917 | 10040199 | HUNTER DRUMS LTD. | | 1121 PIONEER ROAD BURLINGTON, ONTARIO ON L7M 1K5 CANADA |
| 1598105 | 10038439 | HUNTER MANUFACTURING COMPANY | | 30415 SOLON ROAD SOLON OH 44139 |
| 1606481 | 10036778 | HUNTER MECHANICAL, INC. | SE RESTORATION | 10523 AURORA HUDSON RD. STREETSBORO OH 44241 |
| 1604696 | 10037178 | HUNTER TOOL SALES | WARCO | 9920 KINSEY AVE. HUNTERSVILLE NC 28078 |
| 1604706 | 10031200 | HUNTERSVILLE REC CENTER | ACOUSTICS | LOT 35 VERHOEFF DRIVE HUNTERSVILLE NC 28070 |
| 1581970 | 10012376 | HUNTERDON CONCRETE CO. | | CAROL DRIVE LINCOLN PARK NJ |
| 1581971 | 10012376 | HUNTERDON CONCRETE CO. | | 84 ROUTE 31 & 523 FLEMINGTON NJ 08822 |
| 1581972 | 10012378 | HUNTERDON CONCRETE CO. | | RT. 202 & MINEBROOK RD. BERNARDSVILLE NJ 07924 |
| 1611790 | 10042064 | HUNTERDON CONCRETE CO. | | ROUTE 173 WEST PATTENBURG NJ 08802 |
| 1600774 | 10031096 | HUNTERDON COUNTY HIGH SCHOOL | THOMAS FIREPROOFING | P.O. BOX 2050 FLEMINGTON NJ 08822 |
| 1600777 | 10031698 | HUNTERDON MEDICAL CENTER | STANDARD INSULATION | 2100 WESTCOTT AVENUE FLEMINGTON NJ 08822 |
| 1609414 | 10030402 | HUNTERSVILLE BLDG.#12 | | 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1609014 | 10038387 | HUNTERSVILLE BUSINESS PARK | | 9920 KINSEY AVE. HUNTERSVILLE NC 28078 |
| 1600097 | 10001414 | HUNTING CUSTOM PACKAGING | TECH CONTRACTING | LOT 35 VERHOEFF DRIVE HUNTERSVILLE NC 28070 |
| 1608097 | 10045392 | HUNTING INDUSTRIAL COATINGS | | 10448 CHESTER ROAD CINCINNATI OH 45215 |
| 1570960 | 10037297 | HUNTING INDUSTRIAL COATINGS | ATTN: ACCOUNTS PAYABLE | 10448 CHESTER ROAD CINCINNATI OH 45215 |
| 1107438 | 10052057 | HUNTING INDUSTRIAL COATINGS | | 10448 CHESTER RD. CINCINNATI OH 45215 |
| 1107439 | 10037798 | HUNTING INDUSTRIAL COATINGS | ATTN: PURCHASING | 10448 CHESTER ROAD CINCINNATI OH 45215 |
| 1113023 | 10028881 | HUNTING SPECIALTY PRODUCTS | | 7 EASTON OVAL COLUMBUS OH 43219 |
| 1111276 | 10030612 | HUNTINGTON BANK | | CORNER OF STULTZ RD & HWY 24 HUNTINGTON IN 46750 |
| 1107439 | 10012372 | HUNTINGTON MEMORIAL HOSPITAL | MBA, INCORPORATED | 84 ROUTE 31 & 523 FLEMINGTON NJ 08822 |
| 1107440 | 10012373 | HUNTINGTON R/M INC. | OMNI FIREPROOFING | P.O. BOX 428 HUNTINGTON IN 46750 |
| 1107441 | 10012374 | HUNTINGTON R/M, INC. | | P.O. BOX 428 HUNTINGTON IN 46750 |
| 1107443 | 10038812 | HUNTINGTON R/M, INC. | | 1217 W. PARK DRIVE HUNTINGTON IN 46750 |
| 1112274 | 10051455 | HUNTINGTON R/M, INC. | | P.O. BOX 428 HUNTINGTON IN 46750 |
| 1111275 | 10049708 | HUNTS POINT MARKET | | 355 FOOD CENTER DRIVE BRONX NY 10474 |
| | 10045393 | HUNTSMAN CHEMICAL CORPORATION | CRESCENT INSTALLATION | P.O. BOX 219/HWY 10SB CONROE TX 77301 |
| | 10045394 | HUNTSMAN CORP. | CONROE PLANT - HPC | PO BOX 219 CONROE TX 77305 |
| | 10045395 | HUNTSMAN CORPORATION | DO NOT USE | PO BOX 219 CONROE TX 77305 |
| | 10045396 | HUNTSMAN CORPORATION | | PO BOX 847 PORT NECHES TX 77651 |
| | 10045397 | HUNTSMAN CORPORATION | | PO BOX 847 PORT NECHES TX 77651 |
| | 10049706 | HUNTSMAN CORPORATION | | 118 HUNTSMAN WAY LONGVIEW TX 75603 |
| | 10049707 | HUNTSMAN CORPORATION | | 7114 N. LAMAR BLVD AUSTIN TX 78752 |
| | | HUNTSMAN CORPORATION | ATTN: ACCTS PAYABLE | 6001 HIGHWAY 366 PORT NECHES TX 77651 |
| | | HUNTSMAN CORPORATION | ATTN: SUPERVISOR OF STORES | 6001 HIGHWAY 366 PORT NECHES TX 77651 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111279 | 10059711 | HUNTSMAN CORPORATION | TEXAS EASTMAN | ATTN: C.J. NORTH GATE, BLDG. 50-11 LONGVIEW TX 75603 |
| 1113022 | 10053594 | HUNTSMAN CORPORATION | | JEFFERSON CHEMICAL ROAD CONROE TX 77301 |
| 1111843 | 10053275 | HUNTSMAN CORPORATION | RCC DEPARTMENT ATTN: ACCOUNTS PAYABLE | PO BOX 847 PORT NECHES TX 77651 |
| 1115884 | 10054316 | HUNTSMAN CORPORATION | | PO BOX 15730 AUSTIN TX 78761 |
| 1581658 | 10012065 | HUNTSVILLE HOSPITAL | 101 SIVLEY ROAD | 101 SIVLEY ROAD HUNTSVILLE AL 35801 |
| 1581710 | 10012117 | HUNTSVILLE HOSPITAL | 101 SIVLEY ROAD ATTN: ACCTS DEPT | 101 SIVLEY ROAD STORAGE HUNTSVILLE AL 35801 |
| 1581974 | 10012380 | HUNTSVILLE HOSPITAL | | CENTRAL STERILE STORAGE HUNTSVILLE AL 35801 |
| 1581975 | 10012381 | HUNTSVILLE HOSPITAL | | CAMBRIDGE MA 02140 |
| 1585093 | 10015485 | HUNTSVILLE HOSPITAL | | 101 SIVEY RD HUNTSVILLE AL 35801 |
| 1609044 | 10033929 | HUNTSVILLE HOSPITAL | 101 SIVLEY ROAD | 101 SIVLEY ROAD HUNTSVILLE AL 35801 |
| 1613159 | 10043427 | HUNTSVILLE HOSPITAL | | 101 SIVLEY ROAD HUNTSVILLE AL 35801 |
| 1608976 | 10012382 | HUNTSVILLE HOSPITAL | ELEVATOR TOWER | 101 SIVLEY ROAD HUNTSVILLE AL 35801 |
| 1608087 | 10031101 | HUNTSVILLE HOSPITAL EAST | | 911 BIG COVE ROAD HUNTSVILLE AL 35801 |
| 1603086 | 10031198 | HUNTSVILLE MEMORIAL HOSPITAL | | 485 I 45 SOUTH HUNTSVILLE TX 77342 |
| 1603087 | 10033008 | HUNTSVILLE UTILITIES | | 1001 FRONT STREET ANNISTON AL 36201 |
| 1580787 | 10033398 | HUNTSVILLE-MADISON RENOVATION | | 102 SPRAGINS STREET HUNTSVILLE AL 35804 |
| 1567714 | 10011198 | HUNZICKER BROTHERS INC. | CROWN ENERGY/GALE INSULATION | CTY AIRPORT HUNTSVILLE AL 35804 |
| 1643797 | 10111268 | HURD MILLWORK CO. | PO BOX 2563 | PO BOX 25248, OKLAHOMA CITY OK 73125 |
| 1107442 | 10045396 | HURD MILLWORK CO. | | 520 S WHELEN AVENUE MEDFORD WI 54451 |
| 1112277 | 10049709 | HURD MILLWORK CO. | | 1815 WATER STREET MERRILL WI 54452 |
| 1112278 | 10049710 | HURD MILLWORK CO. | | PHOENIX COATINGS INDIO CA, 92202 |
| 1586140 | 10016527 | HURETSONS | 21-601 AVENUE 24 | C/O WARCO CONSTRUCTION SALISBURY NC 28144 |
| 1591077 | 10021462 | HURLEY ELEMENTARY SCHOOL | HURLEY SCHOOL ROAD | P.O.BOX 181 HURON SD 57350 |
| 1581977 | 10012383 | HURON STEEL STRUCTURES | | RR #3 MORNINGSIDE MAIN HURON SD 57350 |
| 1581178 | 10012384 | HURON STEEL STRUCTURES INC | | P O BOX 181 HURON SD 57350 |
| 1581171 | 10012639 | HURON STEEL STRUCTURES INC | | 1601 E COMMERCE ROAD COMMERCE TOWNSHIP MI 48382-1271 |
| 1567651 | 10022191 | HURSH COAL & SUPPLY CO | | 1106-14 3RD STREET SE CANTON OH 44701 |
| 1581980 | 10022192 | HURSH SUPPLY | | 3865 HIGHLAND PARK, N.W. NORTH CANTON OH 44720 |
| 1594322 | 10012386 | HURSH SUPPLY CO. | | NORTH ST., CANTON OH 44701 |
| 1595443 | 10024672 | HURST ANNABO SUPPLY CO, INC. | | P O BOX 3296 FAYETTEVILLE NC 28305-3296 |
| 1605371 | 10025708 | HURST ANNABO SUPPLY CO, INC. | | 133 GROVE ST FAYETTEVILLE NC 28301 |
| 1606094 | 10035672 | HURST STONE & BUILDERS | P O BOX 580490 | 1122 S NORWOOD TULSA OK 74158 |
| 1581981 | 10036092 | HURST SUPPLY | | PO BOX 580490 TULSA OK 74158 |
| 1581982 | 10012387 | HURST SUPPLY | | 1122 S. NORWOOD TULSA OK 74112 |
| 1581983 | 10012388 | HURST SUPPLY | | 1122 SO. NORWOOD TULSA OK 74112 |
| 1581983 | 10012339 | HUSKER DRYWALL | | 8609 I STREET OMAHA NE 68127 |
| 1595916 | 10029844 | HUSKER DRYWALL | | PO BOX 1710 LLOYDMINSTER SK S9V 1M6 CANADA |
| 1190070 | 10047502 | HUSKY BFU OPERATIONS LTD. | ATTN: ACCOUNTS PAYABLE ATTN: MATERIALS RECEIVING | DEPPGRADER ROAD, HIGHWAY 16 EAST LLOYDMINSTER SK S9V 1M6 CANADA |
| 1191280 | 10047712 | HUSKY BFU OPERATIONS LTD. | | |
| 1108933 | 10047365 | HUSSMANN AMERICAN S. DE R.L. DE C.V | CIENEGA DE FLORES | CARR. MEXICO-LAREDO KM. 1009 65550 NUEVO LEON 99999 MEXICO |
| 1114586 | 10053018 | HUSSMANN AMERICAN S. DE R.L. DE C.V | CIENEGA DE FLORES | CARR. MEXICO-LAREDO KM. 1009 NUEVO LEON 65550 MEXICO |
| 1581985 | 10012390 | HUSTED CONCRETE PROD. | | 50 SAUQUOIT STREET NEW YORK MILLS 13417 |
| 1604236 | 10012391 | HUSTED CONCRETE PROD. | | 50 SAUQUOIT STREET NEW YORK MILLS 13417 |
| 1604236 | 10034542 | HUSTED CONCRETE PROD. | | 50 SAUQUOIT STREET NEW YORK MILLS 13417 |
| 1522695 | 10034542 | HUTCHINSON HOSPITAL | MAX TRUE | 2000 NORTH WALDRON HUTCHINSON KS 67501 |
| 1526895 | 10023053 | HUTCHINSON SUPPLY | | P.O. BOX 450 AURORA OR 97002 |
| 1573895 | 10004336 | HUTCHINSON SUPPLY | | 605 GLENDALE AVE #101 SPARKS NV 89431 |
| 1590657 | 10004475 | HUTTIG BUILDING PRODUCTS | | 200 BOUCHARD STREET MANCHESTER NH 03103 |
| 1579058 | 10094477 | HUTTIG BUILDING PRODUCTS | | PUTNEY ROAD BRATTLEBORO VT 05302 |
| 1579059 | 10094479 | HUTTIG BUILDING PRODUCTS | R.R. 10 | 421 CREBLE ROAD SELKIRK NY 12158 |
| 1579060 | 10094477 | HUTTIG BUILDING PRODUCTS | | 1335 SOUTH MAIN STREET GREENSBURG PA 15601 |
| 1593389 | 10029717 | HUTTIG BUILDING PRODUCTS | | 7 GAYWALK STREET AUGUSTA ME 04330 |
| 1605999 | 10039882 | HUTTIG BUILDING PRODUCTS | | 7 GAYWALK STREET AUGUSTA ME 04330 |
| | | HUTTIG BUILDING PRODUCTS | | 7 GAYWALK STREET GREENSBURG PA 15601 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612671 | 10042941 | HUTTIG BUILDING PRODUCTS | | 200 BOUCHARD STREET  MANCHESTER NH 03105 |
| 1613049 | 10043117 | HUTTIG BUILDING PRODUCTS | | 200 BOUCHARD STREET  MANCHESTER NH 03105 |
| 1581986 | 10012392 | HUTTIG SASH & DOOR | | P O BOX 3173  CHAMPAIGN IL 61826 |
| 1581987 | 10012393 | HUTTIG SASH & DOOR CO. | | P O BOX 3173  CHAMPAIGN IL 61826 |
| 1581988 | 10012394 | HUTTIG SASH & DOOR CO. | | 3202 W. CLARK ROAD  CHAMPAIGN IL 61821 |
| 1599385 | 10029713 | HVC, INC. | ATT: LAB | 4600 DUES DRIVE  CINCINNATI OH 45246 |
| 1603558 | 10013957 | HVY MBI EG. MECH. GEN. FMN | 2340  HIGHWAY 69 SW | CSMS #2  (M/F DAHA019ZM2194)  CULLMAN AL 35055-6398 |
| 1613560 | 10043826 | HVYMBI EG. MECH. GEN. FOREMAN | 2340  HWY. 69 S.W. | CSMS #2  (M/F DAHA019ZM2194)  CULLMAN AL 35055-6398 |
| 1579737 | 10010152 | HY TECH CONCRETE | OUT OF BUSINESS | 2845  SOUTH MAIN ST  NEWFANE NY 14108 |
| 1579738 | 10010153 | HY TECH CONCRETE | DO NOT USE - OUT OF BUSINESS | 2845  SOUTH MAIN STREET  NEWFANE NY 14108 |
| 1111284 | 10049716 | HY-POXY SYSTEMS | | 5555 EXPORT BLVD  SAVANNAH GA 31408 |
| 1114844 | 10053276 | HY-POXY SYSTEMS, INC | | PO BOX 6988  HILTON HEAD ISLAND SC 29938 |
| 1614095 | 10044359 | HYATT | | PITTSBURGH INTERNATIONAL AIRPORT ROUTE 60 NORTH  PITTSBURGH PA 15231 |
| 1574137 | 10044577 | HYATT  REGENCY | C/O ALPHA INSULATION  ATLANTA GA 30321 | |
| 1616621 | 10041896 | HYATT AVENTINE | LA RUSSA | C/O EXPO BUILDERS SUPPLY 3777 LA JOLLA VILLAGE DRIVE  LA JOLLA CA 92037 |
| 1596924 | 10027263 | HYATT HOTEL | EXPO BUILDERS | SAN FRANCISCO CA 94142 |
| 1601485 | 10031804 | HYATT HOTEL | ASC | 6350 N. RIVER ROAD  ROSEMONT IL 60018 |
| 1591094 | 10021459 | HYATT HOTEL  (SOUTH PARK) | 5501 CARNEGIE BOULEVARD | C/O WARCO CONSTRUCTION  CHARLOTTE NC 28209 |
| 1608944 | 10039230 | HYATT PARK ELEMENTRY | SOUTHERN FIREPROOFING | 4200 MAIN STREET  COLUMBIA SC 29203 |
| 1614030 | 10044294 | HYATT REGENCY HOTEL EXPANSION | WILLIAMS INSULATION | 332 REUNION BLVD.  DALLAS TX 75207 |
| 1607654 | 10037946 | HYATT REGENCY RESORT | FIRESTOP SYSTEMS | US 41 AND COCONUT  ESTERO FL 33928 |
| 1594743 | 10025091 | HYATT-REGENCY | TRUE FIREPROOFING | 351 W. WATERMAN  WICHITA KS 67202 |
| 1596632 | 10026673 | HYDRO CONDUIT | *MARKED FOR DELETION-S.CLARK999 MARIETTA WAY  SPARKS NV 89431 | |
| 1595228 | 10025528 | HYDRO CONDUIT | | 1501 S HOLT RD  INDIANAPOLIS IN 46241 |
| 1572536 | 10002975 | HYDRO CONDUIT | | 1501 S HOLT RD  INDIANAPOLIS IN 46241 |
| 1572733 | 10003179 | HYDRO CONDUIT | | 6300 CHAPMAN  FORT WAYNE IN 46809 |
| 1573100 | 10003545 | HYDRO CONDUIT | | 6101 VAN DORSEN RD  LAUREL MD 20707 |
| 1573166 | 10003610 | HYDRO CONDUIT | | 1000 SHERMAN AVENUE  HAGERSTOWN MD 21740 |
| 1573167 | 10003611 | HYDRO CONDUIT | | 1000 SHERMAN AVENUE  HAGERSTOWN MD 21740 |
| 1573361 | 10003805 | HYDRO CONDUIT | | 4150 N BRAWLEY AVE  FRESNO CA 93722 |
| 1573381 | 10003824 | HYDRO CONDUIT | | P O BOX 90538  COLUMBIA SC 29209 |
| 1573382 | 10003825 | HYDRO CONDUIT | | SHOP RD 1060  COLUMBIA SC 29202 |
| 1573383 | 10003826 | HYDRO CONDUIT | | 300 BILL ST  COLUMBIA SC 29201 |
| 1573586 | 10004029 | HYDRO CONDUIT | | 6800 LOISDALE RD  SPRINGFIELD VA 22150 |
| 1574658 | 10004101 | HYDRO CONDUIT | | 7200 GRADE LANE  LOUISVILLE KY 40219 |
| 1576671 | 10006901 | HYDRO CONDUIT | | 4242 W. BUCKEYE  PHOENIX AZ 85009 |
| 1576762 | 10006992 | HYDRO CONDUIT | SH114 & I-35WEST | P O BOX 7008  ORLANDO FL 32860 |
| 1578293 | 10008715 | HYDRO CONDUIT | | 2309 BULLANA  TAMPA FL 33605 |
| 1579910 | 10010324 | HYDRO CONDUIT | | 148 ROCK QUARRY RD  STOCKBRIDGE GA 30281 |
| 1582017 | 10012422 | HYDRO CONDUIT | | 3700 HWY 528  BERNALILLO NM 87004 |
| 1582018 | 10012423 | HYDRO CONDUIT | | PO BOX 1230  ROANOKE TX 76262 |
| 1582019 | 10012424 | HYDRO CONDUIT | | 3/4 MILE NE OF INTERSECTION  ROANOKE TX 76262 |
| 1582023 | 10012428 | HYDRO CONDUIT | | P O BOX 5190  BERNALILLO NM 87004 |
| 1582024 | 10012429 | HYDRO CONDUIT | | 3700 HWY 528  BERNALILLO NM 87004 |
| 1582026 | 10012431 | HYDRO CONDUIT | | P.O. BOX 209  HARRISBURG NC 28075 |
| 1613933 | 10024285 | HYDRO CONDUIT | | PO BOX1609  ALBUQUERQUE NM 87103 |
| 1580935 | 10024285 | HYDRO CONDUIT | | P O BOX 1230  ROANOKE TX 76262 |
| 1610593 | 10040872 | HYDRO CONDUIT | | 5601 PHARR MILL RD.  HARRISBURG NC 28075 |
| 1613668 | 10043934 | HYDRO CONDUIT | | 6890 CHAPMAN RD.  LITHONIA GA 30058 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573099 | 10003564 | HYDRO CONDUIT CORP | | 6101 VAN DOSEN RD   LAUREL MD 20810 |
| 1581102 | 10011511 | HYDRO CONDUIT CORP | DO NOT USE | 1600 THORNE AVENUE WEST   WILSON NC 27893 |
| 1581103 | 10011512 | HYDRO CONDUIT CORP | DO NOT USE | 1600 THORNE AVENUE WEST   WILSON NC 27893 |
| 1581537 | 10011945 | HYDRO CONDUIT CORP. | DO NOT USE | P O BOX 306   DIAMOND OH 44412 |
| 1578295 | 10008717 | HYDRO CONDUIT CORP. | DO NOT USE - USE 235139 | OAKDALE PA 15071 |
| 1581538 | 10011946 | HYDRO CONDUIT CORP. | DO NOT USE | P. O. 36   DIAMOND OH 44412 |
| 1581539 | 10011947 | HYDRO CONDUIT CORP. | DO NOT USE | 4200 UNIVERSAL DRIVE   DIAMOND OH 44412 |
| 1595393 | 10025738 | HYDRO CONDUIT CORP. | | PO BOX126   OAKDALE PA 15071 |
| 1581996 | 10012402 | HYDRO CONDUIT CORPORATION | ATTN: ACCOUNTS PAYABLE | 385 TOWER ROAD   NAPA CA 94558 |
| 1581995 | 10012401 | HYDRO CONDUIT CORPORATION | | HIGHWAY 29 AND TOWER ROAD   NAPA CA 94558 |
| 1581999 | 10012405 | HYDRO CONDUIT CORPORATION | | 4150 N. BRAWLEY   FRESNO CA 93711 |
| 1582020 | 10012406 | HYDRO CONDUIT CORPORATION | | 1650 N. 34TH STREET   MEDLEY FL 33178 |
| 1631572 | 10042424 | HYDRO CONDUIT CORPORATION | | HIGHWAY 29   NAPA CA 94558 |
| 1631552 | 10043052 | HYDRO CONDUIT CORPORATION | | 4122 W MEDLEY   MEDLEY FL 33178 |
| 1582025 | 10020896 | HYDRO CONDUIT CORPORATION | DO NOT USE | 620 LIBERTY ROAD   DELAWARE OH 43015 |
| 1642239 | 10044502 | HYDRO CONDUIT(FORMERLY ESSROC) | DO NOT USE | 8603 BLUFF RD   INDIANAPOLIS IN 46217 |
| 1582032 | 10012438 | HYDRO FIRE | | 801 CHERRY STREET   SUNBURY OH 43074 |
| 1582033 | 10012438 | HYDRO GROUP | | 800 VASCO ROAD   LIVERMORE CA 94550 |
| 1582034 | 10012439 | HYDRO GROUP | ATTN: ACCOUNTS PAYABLE | BRIDGEWATER NJ 08807 |
| 1577979 | 10008402 | HYDRO GROUP INC. | | 1501 S.HOLT RD   INDIANAPOLIS IN 46241 |
| 1590527 | 10020894 | HYDRO MIDWEST | DO NOT USE | 1501 SOUTH HOLT RD.   INDIANAPOLIS IN 46241 |
| 1590528 | 10020895 | HYDRO MIDWEST | DO NOT USE  1501 S.HOLT RD | ATTN: A/P (111941)   INDIANAPOLIS IN 46241 |
| 1610592 | 10040871 | HYDRO MIDWEST | SUITE 620 | 1501 SOUTH HOLT RD.   INDIANAPOLIS IN 46241 |
| 1603121 | 10033432 | HYDRO TECH SYSTEMS INC | | 11500 NW FREEWAY SO   HOUSTON TX 77092 |
| 1603107 | 10033148 | HYDRO-AIR PRODUCTS | | LAKE FOREST CA 9261-0-0790 |
| 1603148 | 10033485 | HYDRO-AIR PRODUCTS | | 2940 MLF AVTH   COMMERCE CA 90040 |
| 1603485 | 10033886 | HYDRO-BLASTING | | 6981 NE AVTH COURT   VANCOUVER WA 98661 |
| 1603886 | 10033885 | HYDRO-CONDIUT CORP | | 827 BLAIR STREET   THOMASVILLE NC 27360 |
| 1573442 | 10003886 | HYDRO-CONDUIT CORP | | 827 BLAIR STREET   THOMASVILLE NC 27360 |
| 1573443 | 10003885 | HYDRO-CONDUIT CORP | | 208 RANDOLPH STREET   THOMASVILLE NC 27360 |
| 1573444 | 10003887 | HYDRO-CONDUIT CORP | | P O BOX 818   THOMASVILLE NC 27361 |
| 1573441 | 10003884 | HYDRO-QUEBEC | ATTN: PIERRE AUDET | 22ND FLOOR 75 RENE LEVESQUE WEST   MONTREAL QUEBEC QC H2Z 1A4 CANADA |
| 1596535 | 10026876 | HYDROCARBON RESEARCH TECHNOLOGIES | | NEW YORK & PURITAN AVE.   LAWRENCEVILLE NJ 08648 |
| 1598522 | 10028854 | HYDROL CHEMICALS | | 520 COMMERCE DRIVE   LANSDOWNE PA 19050 |
| 1609682 | 10048114 | HYDROSOL | | 8407 SOUTH 77TH. AVENUE   BRIDGEVIEW IL 60455 |
| 1107444 | 10045338 | HYDROSOL | | 8407 SOUTH 77TH. AVE.   BRIDGEVIEW IL 60455 |
| 1112281 | 10049763 | HYDROSOL | | 8407 SOUTH 77TH. AVENUE   BRIDGEVIEW IL 60455 |
| 1106981 | 10044837 | HYDROSORBENT PRODUCTS | | 25 SCHOOL STREET   ASHLEY FALLS MA 01222 |
| 1109691 | 10048113 | HYGENIC CORPORATION | | 1245 HOME AVENUE   AKRON OH 44310 |
| 1115773 | 10054023 | HYGENIC CORPORATION | | 750 EAST TALMADGE   AKRON OH 44310 |
| 1115772 | 10054205 | HYPERION SOLIDS WASTE TREATMENT PLT | | C/O CAL PLY ANAHEIM   LOS ANGELES CA 90001 |
| 1595908 | 10026251 | HYPONEX | WAYCO WAREHOUSE | 14419 N. WHITE & PARKER ROADS   MARICOPA AZ 85239 |
| 1595427 | 10025772 | HYPONEX CORP. | | 2057 HWY. 42 NORTH   JACKSON GA 30233 |
| 1597634 | 10027970 | HYPONEX CORP. | | 3175 BRIGHTLEAF ROAD   LAWRENCEVILLE VA 23868 |
| 1601666 | 10031984 | HYPONEX CORP. | | 9349 GARDEN PLAIN ROAD   MORRISON IL 61270 |
| 1574398 | 10004837 | HYPONEX CORP. | | 9899 WAUSUKEE ROAD   GERMANTOWN WI 53022 |
| 1605527 | 10035828 | HYPONEX CORP. | | 3875 S. ELYRIA ROAD   SHREVE OH 44676 |
| 1595569 | 10025914 | HYPONEX CORPORATION | | 3321 COUNTY ROAD 455   MONTVERDE FL 34756 |
| 1595908 | 10026251 | HYPONEX CORPORATION | | 320 GRAHAM ROAD   IMLAY CITY MI 48444 |
| 1603206 | 10023764 | HYPONEX CORPORATION | | 3321 GRAHAM ROAD   MONTVERDE FL 34756 |
| 1600726 | 10030700 | HYPONEX CORPORATION | RAYMOND INTERIORS | E 4 FAB 1830 WILLOW CREEK CIRCLE DRIVE SPACE 10 LOT 3   EUGENE OR 97402 |
| 1611407 | 10041683 | HYUNDAI CORPORATION | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579740 | 10010155 | HWAY CONCRETE PIPE | | 2615 PORT CLINTON ROAD  FINDLAY OH 45839 |
| 1597341 | 10012156 | HWAY CONCRETE PIPE | DO NOT USE | 2615 PORT CLINTON ROAD  FINDLAY OH 45839 |
| 1582277 | 10033077 | I F L CONSTRUCTION | CIRCLE B | 2144 WILLIAMSBRIDGE RD  BRONX NY 10461 |
| 1623130 | 10033441 | I P LAW SCHOOL | | 541 WEST VERMONT  INDIANAPOLIS IN 46204 |
| 1596173 | 10026515 | I U MEDICAL SCIENCE CENTER C/O TSI | THERMOSPRAY OF INDIANA | 1047 W. WALNUT  INDIANAPOLIS IN 46203 |
| 1592353 | 10026712 | I-CHEM | | 2 BOULDER CIRCLE #8  NEW CASTLE DE 19720 |
| 1597339 | 10027676 | I-TRAN | INTERMODAL ILLINOIS TRANSPORTATI | ETIENNE BAILEY 45 EAST UNIVERSITY  CHAMPAIGN IL 61820 |
| 1604798 | 10035102 | I. G FEDERAL ELECTRIC SUPPLY | | 47-20 30TH STREET  LONG ISLAND CITY NY 11101 |
| 1088002 | 10047234 | I. PULLOMA PAINTS, INC | ATTN: ACCOUNTS PAYABLE | 3115 WEST 36TH. STREET  CHICAGO IL 60632 |
| 1127453 | 10051185 | I. PULLOMA PAINTS, INC | ATTN: PURCHASING DEPT. | 3115 WEST 36TH. STREET  CHICAGO IL 60632 |
| 1114078 | 10052510 | I. PULLOMA PAINTS, INC | | 3115 WEST 36TH. STREET  CHICAGO IL 60632 |
| 1599933 | 10030259 | I. PULLOMA PAINTS, INC | | 3115 WEST 36TH. STREET  CHICAGO IL 60632 |
| 1115053 | 10053485 | I.C.M. | P O BOX 19556 | ATTN NBC ACCOUNTS P  IRVINE CA 92713 |
| 1582037 | 10012442 | I.C.M. | NORTHEASTERN INSULATION INC | 1340A FEDERAL DRIVE  BATAVIA NY 14020 |
| 1597365 | 10045409 | I.C. C/O C.J. COAKLEY | | PO BOX 4258  HOUSTON TX 77210 |
| 1115217 | 10045419 | I.N.S. FEDERAL DETENTION FAC | ATTN: ACCOUNTS PAYABLE | CORINTH DIVISION PO BOX 957  CORINTH MS 38834 |
| 1113631 | 10052063 | I.P.C. | CORINTH DIVISION | CORINTH DIVISION PO BOX 957  CORINTH MS 38834 |
| 1137702 | 10053669 | I.P.C. | CORINTH DIVISION | GOLDING DRIVE  CORINTH MS 38834 |
| 1593765 | 10027702 | I.P.C. PETROLEUM | | 2800 OLYMPIC BLVD., SUITE 101  SANTA MONICA CA 90404 |
| 1613702 | 10043968 | I.P.C. | | SUITE 101 2800 OLYMPIC BOULEVARD  SANTA MONICA CA 90404 |
| 1616602 | 10041877 | I.R.T.A. | | BRONX NY 10475 |
| 1113100 | 10049732 | I.S. I 67 | CENTRAL ENTERPRISE | 1559 LYELL AVENUE  ROCHESTER NY 14606 |
| 1115592 | 10045024 | I.T.T./AESI | ATTN: ACCOUNTS PAYABLE | INDIANAPOLIS IN 46107 |
| 1599872 | 10022042 | I.T.T./AESTORY | 926 W. MICHIGAN ST. | C/O CIRCLE B  KOKOMO IN 46902 |
| 1589835 | 10000744 | I.U. AMBULATORY CARE CENTER | 2300 S. WASHINGTON STREET | 7TH & ROSE AVENUE  BLOOMINGTON IN 47401 |
| 1074662 | 10045416 | I.V. KORONA / CENTER FOR EXCELLENCE | | 2250 VALLEY AVENUE  INDIANAPOLIS IN 46218 |
| 1112997 | 10049729 | I.V.C. INDUSTRIAL COATINGS | ATTN: PURCHASING DEPT. | 2245 VALLEY AVENUE  INDIANAPOLIS IN 46218 |
| 1112298 | 10049730 | I.V.C. INDUSTRIAL COATINGS | ATTN: PURCHASING DEPT. | 1855 INDUSTRIAL DRIVE  GRAND HAVEN MI 49417 |
| 1112299 | 10049731 | I.V.C. INDUSTRIAL COATINGS | ATTN: PURCHASING DEPT. | 550-560 WEST CENTENNIAL BLVD  CASA GRANDE AZ 85222 |
| 1113628 | 10052060 | I.V.C. INDUSTRIAL COATINGS | ATTN: PURCHASING DEPT. | PO BOX 18163  INDIANAPOLIS IN 46218 |
| 1113628 | 10052061 | I.V.C. INDUSTRIAL COATINGS | | PO BOX 18163  INDIANAPOLIS IN 46218 |
| 1113630 | 10052062 | I.V.C. INDUSTRIAL COATINGS | | PO BOX 18163  INDIANAPOLIS IN 46218 |
| 1099974 | 10048406 | I.V.C. INDUSTRIAL COATINGS | | 2492 DOSWELL AVENUE  SAINT PAUL MN 55108 |
| 1582035 | 10012440 | I.V.C. INDUSTRIAL COATINGS, INC. | DBA TI-KROMATIC PAINTS | 2492 DOSWELL AVENUE  SAINT PAUL MN 55108 |
| 1582036 | 10012471 | IAFOLLA JOHN CO INC | PO BOX 840 | BEVERLY HILL RD  PORTSMOUTH NH 03801 |
| 1124471 | 10002506 | IAFOLLA JOHN CO INC | PO BOX 840 | BEVERLY HILL RD  PORTSMOUTH NH 03801 |
| 1572057 | 10013579 | IAI INTERNATIONAL, INC. | ISRAEL AIRCRAFT INDUSTRIES | NEW YORK NY 10010 |
| 1603143 | 10033454 | IAI INTERNATIONAL, INC. | ISRAEL AIRCRAFT INDUSTRIES | NEW YORK NY 10010 |
| 1603268 | 10045399 | IBAH | WYATT, INC. | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1074445 | 10049714 | IBAH | WYATT, INC. | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1049714 | 10049715 | IBC ADVANCED TECHNOLOGIES | | 625 ALLANDALE ROAD  NORRISTOWN PA 19401 |
| 1112283 | 10038154 | IBC ADVANCED TECHNOLOGIES | | 856 EAST UTAH VALLEY DRIVE  AMERICAN FORK UT 84003 |
| 1049715 | 10038155 | IBC ADVANCED TECHNOLOGIES | | 856 EAST UTAH VALLEY DRIVE  AMERICAN FORK UT 84003 |
| 1607803 | | IBC ADVANCED TECHNOLOGIES | | 856 EAST UTAH VALLEY DRIVE  AMERICAN FORK UT 84003 |
| 1607864 | | IBCL (INTERNATIONAL BECHTEL, CO LTD) | CERRO MATOSO PROJECT | COVANCURA 2283, PISO 3  PROVIDENCIA SANTIAGO CHILE |
| 1107446 | | IBCL (INTERNATIONAL BECHTEL, CO LTD) | | EDIFICIO PLAZA BANCOMER CALLE 50, APARTADO 6305  PANAMA 5 PANAMA |
| 1074447 | 10045400 | IBM | | PO BOX 900  HOPEWELL JUNCTION NY 12533 |
| 1074448 | 10045401 | IBM | | PO BOX 4003  SOUTHBURY CT 06488 |
| 1104411 | 10045200 | IBM | | PO BOX 9452  NEW HAVEN CT 06534 |
| 1111285 | 10048879 | IBM | | MDC BUILDING NORTH RODGERS AVENUE  ENDICOTT NY 13760 |
| | 10049717 | IBM | ATTN: MIKE MASSA | RT. 52, BLDG. 304  HOPEWELL JUNCTION NY 12533 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1692209 | 10039494 | IBM | (CODINA CONSTRUCTION) | 901 PENINSULA CORPORATE CIRCLE BOCA RATON FL 33487 |
| 1613227 | 10049405 | IBM - BUILDING 23 | | 6300 DIAGONAL HIGHWAY BOULDER CO 80301 |
| 1582353 | 10012757 | IBM ARMONK | | 17 OLD POST RD ARMONK NY 10504 |
| 1598071 | 10028405 | IBM BUILDING 203 | POLLINGER | 3605 HSY 52 N ROCHESTER MN 55901 |
| 1111040 | 10049472 | IBM CORP/FLETCHER | POLLINGER | ENDICOTT NY 13760 |
| 1111040 | 10050382 | IBM CORPORATION | MDC BLDG. NORTH ROGERS AVENUE | ENDICOTT NY 13760 |
| 1111950 | 10050383 | IBM CORPORATION | ATTEN:IBM RECEIVING PO 988FXBMDC. 304 - DOCK 81 OR 82 | DURHAM NC 27709 |
| 1111951 | 10001928 | IBM CORPORATION | ATTN: RECEIVING PO #6325657 CDC BLDG. 95 CLARK & ROBBLE STREET | ENDICOTT NY 13761 |
| 1571476 | 10040040 | IBM CORPORATION | NATIONAL ACCOUNTS PAYABLE SERVICES | 5600 COTTLE ROAD SAN JOSE CA 95193 |
| 1001928 | 10049719 | IBM RESEARCH CENTER | ATTENTION: BUILDING 42 | RT. 134 YORKTOWN HEIGHTS NY 10598 |
| 1609858 | 10049718 | IBM RESEARCH CTR. | | RT. 134 YORKTOWN HEIGHTS NY 10598 |
| 1112287 | 10028170 | IEP EQUIPMENT | | 1001 DEXTER STREET PRESCOTT AZ 86301 |
| 1112286 | 10034609 | C.J. COAKLEY | | WASHINGTON DC 20004 |
| 1597835 | 10049721 | SMC SERVICES | | 1100 ROCKFORD ROAD CEDAR RAPIDS IA 52404 |
| 1034509 | | AIRBASE II | | 1100 ROCKFORD ROAD CEDAR RAPIDS IA 52404 |
| 1004293 | | EASTERN MATERIALS | | |
| 1112289 | 10033055 | BOSTON SWITCH FACILITY | PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVE. BLDG #3 | NORWOOD MA 02062 |
| 1602742 | | | | |
| 1107430 | 10045384 | ICG/HOLLISTON MILLS | ACCTS PAYABLE | PO BOX 478 KINGSPORT TN 37662 |
| 1049697 | 10049697 | ICG/HOLLISTON MILLS | | HIGHWAY 11 WEST CHURCH HILL TN 37642 |
| 1113619 | 10052051 | ICG/HOLLISTON MILLS | ATTN: PURCHASING | PO BOX 478 KINGSPORT TN 37662 |
| 1112291 | 10049723 | ICI - C/O CAST | SOO LINE | SHED 77 SCHILLER PARK IL 99999 |
| 1112289 | 10049721 | ICI AMERICA INC | ATTN: JACK MITCHELL | MURPHY ROAD & CONCORD PIKE PHARMACEUTICALS LABS WILMINGTON DE 19897 |
| 1113026 | 10051458 | ICI AMERICA INC. | | 1017 FOURH STREET PHILADELPHIA PA 19113 |
| 1113027 | 10051459 | SHEITH INC. | B.D.P. INTERNATIONAL | ATIN:CARPENTER 14822 HOOPER BLVD PASADENA TX 77507 |
| 1114991 | 10053423 | ICI AMERICAS | | 5757 UNDERWOOD ROAD PASADENA TX 77507 |
| 1571907 | 10052257 | ICI AMERICAS INC. | | RIVER ROAD SAINT GABRIEL LA 70776 |
| 1112288 | 10049720 | ICI AMERICAS CHEMICAL | ENGINEERING LABS | CHERRY LANE NEW CASTLE DE 19720 |
| 1107450 | 10045404 | ICI AMERICAS INC. | EXPORT PURCHASING | PO BOX 751 WILMINGTON DE 19897 |
| 1112191 | 10049623 | ICI AMERICAS INC. | ATTN: PAUL LO PRESTO | 229 E. 22ND STREET BAYONNE NJ 07002 |
| 1107453 | 10019500 | ICI AMERICAS INC. | | US LEINAR EXPANSION FAYETTEVILLE NC 28301 |
| 1589126 | 10050206 | ICI AMERICAS, INC. C/O STANDARD INS. | (CP10/N12) | PO BOX 231 NEW CASTLE DE 19720 |
| 1107449 | 10045403 | ICI CHEMICALS & POLYMERS LTD. | | P. O. BOX NO. 90 WILTON MIDDLESBROUGH CLEVELAND TS90 8JE UNITED KINGDOM |
| 1581815 | 10012221 | ICI FILMS | ATTN: ACCOUNTS PAYABLE | PO BOX 411 HOPEWELL VA 23860 |
| 1109073 | 10047505 | ICI FILMS | ATTN: PURCHASING DEPT. | PO BOX 751 WILMINGTON DE 19897 |
| 1114142 | 10052574 | ICI | BERMUDA HUNDRED | DISCOVERYDRIVE HOPEWELL VA 23860 |
| 1052574 | | ICI | | C/O EMERY OCEAN 999999 INDIA |
| 1051269 | | ICI INDIA LTD. | | 001PO BOX 267 UTTAR PRADESH 999999 INDIA |
| 1113058 | 10051269 | ICI INDIA LTD. | PANKI WORKS - KANPUR 208 | |
| 1107452 | 10045407 | ICI JAPAN LIMITED | 2-2 KANDA JINBOCHO | KYODA BLDG. TOKYO 101 JAPA 0 JAPAN |
| 1083432 | 10043432 | ICI POLYESTER | | P.O. BOX 90 WILTON MIDDLESBROUGH CLEVELAND TS90 8JE UNITED KINGDOM |
| 1950080 | 10025427 | ICI SYNETIX | | WEST BRADFORD ROAD CLITHEROE 99999 UNITED KINGDOM |
| 1107452 | 10045406 | ICN BIOMEDICAL | | 1263 SOUTH CHILLICOTHE ROAD AURORA OH 44202 |
| 1582038 | 10012443 | ICN BIOMEDICAL | | 1263 SOUTH CHILLICOTHE ROAD AURORA OH 44202 |
| 1582039 | 10012444 | ICON / SPRAYCRAFT | | RIVERPOINT JOB JEFFERSONVILLE IN 47129 |
| 1584984 | 10015376 | ICS | | 241 S 59TH STREET SAINT LOUIS MO 63110 |
| 1537712 | 10024065 | ICS DELAWARE | | 2341 QUIGLEY BLVD NEW CASTLE DE 19720-4104 |
| 1542858 | 10034521 | ICW | | EF BRADY SAN DIEGO CA 92101 |
| 1542858 | 10012297 | IDC CORPORATION | | 11-40 BORDEN AVENUE LONG ISLAND CITY NY 11101 |
| 1597672 | 10028007 | IDC CORPORATION | | 42 MILLED WAY AVENEL NJ 07001 |
| 1597680 | 10028015 | IDC CORPORATION | | 42 MILLED WAY AVENEL NJ 07001 |
| 1647799 | 10035103 | IDC CORPORATION | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606095 | 10036393 | IDC CORPORATION | | 11-40 BORDEN AVENU  LONG ISLAND CITY NY 11101 |
| 1606096 | 10036394 | IDC CORPORATION | | 2301 GEORGIA & PENNSYLVANIA AVE.  ATLANTIC CITY NJ 08401 |
| 1107467 | 10045421 | IDEAL ALUMINUM | | 100 WEST 7TH STREET BAYONNE NJ 07002 |
| 1111301 | 10049733 | IDEAL ALUMINUM | | 99 LINNET STREET BAYONNE NJ 07002 |
| 1074469 | 10045423 | IDEAL CHEMICAL & SUPPLY | ATTN: ORLANDO/JOHN PARKER | PO BOX 18698 MEMPHIS TN 38181-0698 |
| 1111302 | 10049734 | IDEAL CHEMICAL & SUPPLY | ATTN: ACCOUNTS PAYABLE | 4025 AIR PARK  MEMPHIS TN 38118 |
| 1136632 | 10052064 | IDEAL CHEMICAL & SUPPLY | | PO BOX 18698  MEMPHIS TN 38181-0698 |
| 1052064 | 10012460 | IDEAL CHEMICAL & SUPPLY | ATTN: PURCHASING DEPT. | 55 POWERS RD.  WESTFORD MA 01886 |
| 1582055 | 10012463 | IDEAL CONCRETE BLOCK | | PO BOX747 WESTFORD MA 01886 |
| 1582056 | 10041792 | IDEAL CONCRETE BLOCKS | P O BOX 6 | 624 EASTERN AVENUE  SOUTH BELOIT IL 61080 |
| 1582058 | 10041504 | IDEAL CONCRETE PRODUCTS | | 3810 HWY 61  BURLINGTON IA 52601 |
| 1012463 | 10036372 | IDEAL ELECTRIC SUPPLY CORP. | | 2900 V. STREET N.E.  WASHINGTON DC 20018 |
| 1614840 | 10036396 | IDEAL ELECTRICAL SUPPLY | | 211 KISCO AVENUE  MOUNT KISCO NY 10549 |
| 1605372 | 10024731 | IDEAL ELECTRICAL SUPPLY | | 2906 SOUTH ANITA SANTA ANA CA 92705 |
| 1606098 | 10025548 | IDEAL ENGINEERING, INC. | DO NOT USE - DUPLICATE # | 280 E BROADWAY ROSEVILLE CA 92705 |
| 1024731 | 10025519 | IDEAL READY MIX | | 280 E BROADWAY ROSEVILLE IL 61473 |
| 1594381 | 10025619 | IDEAL READY MIX | | OFF ROUTE 94 ON NORTH SIDE OF TOWN  STRONGHURST IL 61480 |
| 1595200 | 10027058 | IDEAL READY MIX | | 807 WEST HENRY  MOUNT PLEASANT IA 52641 |
| 1595273 | 10033838 | IDEAL READY MIX | | KALONA IA 52247 |
| 1967718 | 10042103 | IDEAL READY MIX | | 620 FIRST STREET  WELLMAN IA 52356 |
| 1603529 | 10044208 | IDEAL READY MIX CO., INC. | | 2901 NORTH COURT STREET  OTTUMWA IA 52501 |
| 1618829 | 10041808 | IDEAL READY MIX CO., INC. | | P.O. BOX 416  WEST BURLINGTON IA 52655 |
| 1633944 | 10041061 | IDEAL READY MIX CO., INC. | | 209 CARBIDE LANE  KEOKUK IA 52632 |
| 1615363 | 10012466 | IDEAL READY MIX COMPANY | | RAPID 20 |
| 1582061 | 10012467 | IDEAL READY MIX CONCRETE | | P.O. BOX 20  CANTON MO 63435 |
| 1820667 | 10012468 | IDEAL READY MIX CONCRETE CO | | 209 CARBIDE LANE  ELVASTON IL 62334 |
| 1582066 | 10012469 | IDEAL READY MIX CONCRETE CO | | BOX 416  WEST BURLINGTON IA 52655 |
| 1582068 | 10012470 | IDEAL READY MIX CONCRETE CO | C/O GLAMOS WIRE PRODUCTS | HUGO MN 55038 |
| 1582069 | 10012465 | IDEAL READY MIX CONCRETE CO | | 9252 LAKE DRIVE  FOREST LAKE MN 55025 |
| 1582064 | 10012471 | IDEAL READY MIX CONCRETE CO | | 9552 LAKE DRIVE  FOREST LAKE MN 55025 |
| 1582063 | 10010684 | IDEAL READY MIX CONCRETE CO | | 1201 HWY 59 NORTH  MOUND CITY MO 64470 |
| 1582062 | 10022851 | IDEAL READY MIX CONCRETE CO | | 61ST & PROSPECT  KANSAS CITY MO 64100 |
| 1582060 | 10010679 | IDEAL READY MIX CONCRETE CO | | PORTABLE PLANT  FORT SCOTT KS 66701 |
| 1582061 | 10012472 | IDEAL READY MIX CONCRETE COMPANY | 5561 N. 152ND. STREET  CARL GRONQUIST | E. 21ST STREET  TOPEKA KS 66608 |
| 1820660 | 10012473 | IDEAL SYSTEMS | SECOND & CLARK | P.O. BOX 7140 SAINT JOSEPH MO 64507 |
| 1820667 | 10012474 | IDEAL SYSTEMS INC. | | P.O. BOX 7140 SAINT JOSEPH MO 64507 |
| 1820668 | 10032477 | IDEAL SYSTEMS INC. | | 766 EQUITABLE DRIVE  OSSEO MN 55369 |
| 1066729 | 10043443 | IDEKER CONSTRUCTION | | 660 CHURCH RD.  ELGIN IL 60123 |
| 1604801 | 10012471 | IDEKER CONSTRUCTION | | 80 AUTWATER LANE  GARFIELD NJ 07026 |
| 1631175 | 10035105 | IDEKER CONSTRUCTION | | 60 AUTWATER LANE  GARFIELD NJ 07026 |
| 1611175 | 10037024 | IDEKER CONSTRUCTION | | 60 AUTWATER LANE  GARFIELD NJ 07026 |
| 1582066 | 10032941 | IDEKER INC. | | 76540 EDEN PRAIRIE MN 55344 |
| 1604801 | 10032942 | IDI DISTRIBUTORS INC | | 766 EQUITABLE DRIVE  OSSEO MN 55369 |
| 1067729 | 10039170 | IDI DISTRIBUTORS INC | | 3131 NE BROCKWOOD PARKWAY  ALOHA OR 97005 |
| 1602628 | 10021636 | IDM ENTERPRISES INC | IDM ENTERPRISES INC.  OLYMPIC WALL SYSTEMS | 80 SOUTH 8TH STREET  MINNEAPOLIS MN 55402 |
| 1602627 | 10034351 | IDM ENTERPRISES INC. WAREHOUSE | | 747 SO.MAIN  TORRINGTON CT 06790 |
| 1608884 | 10040874 | IDS BUILDING | | SHELBURN ROAD (RT. 7)  SOUTH BURLINGTON VT 05403 |
| 1591272 | 10012480 | IDT | SPECIALTY COATINGS | P.O. BOX 477  TORRINGTON CT 06790 |
| 1604044 | 10012481 | IDT | | OLD RTE 8  TORRINGTON CT 06790 |
| 1820579 | 10035795 | IFFLAND LUMBER CO | | 1800...MODUL, CURE-LABELLE  QUEBEC QC H7V 2T9 CANADA |
| 1820575 | 10027763 | IFFLAND LUMBER CO. | | 600 MCCONNOR PARKWAY  SCHAUMBURG IL 60194 |
| 1820576 | 10019814 | IFFLAND LUMBER CO. | | RAYMOND INTERIORS  SAN FRANCISCO CA 94101 |
| 1654594 | | IGNT FEU | | |
| 1597426 | | IKEA | | |
| 1589442 | | IKEDA AUDITORIUM | WILKIN INSULATION | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109684 | 10048116 | ILC DATA DEVICES | | 105 WILBUR PLACE   BOHEMIA NY 11716 |
| 1114701 | 10045425 | ILLES CO. | ATTN: ACCT | PO BOX 35412   DALLAS TX 75235 |
| 1113633 | 10045735 | ILLES CO. | | 5615 REDFIELD STREET   DALLAS TX 75235 |
| 1582079 | 10052065 | ILLES CO. | | 5615 REDFIELD STREET   DALLAS TX 75235 |
| 1582078 | 10012483 | ILLINI CONCRETE INC. | | 1300 "A" STREET   BELLEVILLE IL 62221 |
| 1605596 | 10012484 | ILLINI CONCRETE INC. | | 10 TUCKER DRIVE   CASEYVILLE IL 62232 |
| 1582080 | 10040875 | ILLINI CONCRETE INC. | | 1501 BELLEVILLE STREET   LEBANON IL 62254 |
| 1603400 | 10012485 | ILLINI CONCRETE INC. | | 1300 EAST "A" STREET   BELLEVILLE IL 62221 |
| 1614185 | 10037710 | ILLINI CONCRETE INC. | | 1339 BELLEVILLE STREET   LEBANON IL 62254 |
| 1584719 | 10033710 | ILLINI CONTRACTORS SY | ATTN: PURCHASING | POB 3967   CHAMPAIGN IL 61826 |
| 1574435 | 10044449 | ILLINI CONCRETE PLANT #2 | | 300 N. MCKINLEY ST   ANNA IL 62906 |
| 1574436 | 10015112 | ILLINI HOSPITAL | | 801 HOSPITAL ROAD   SILVIS IL 61282 |
| 1586430 | 10048874 | ILLINI READY MIX | | ROUTE 37   OLMSTED IL 62970 |
| 1586035 | 10048875 | ILLINI READY MIX | DO NOT USE | ROUTE 51 NORTH   CARBONDALE IL 62901 |
| 1596970 | 10048820 | ILLINI READY MIX | | 1400 STREET   MURPHYSBORO IL 62966 |
| 1601489 | 10048821 | ILLINI READY MIX | | HWY 1 HOSPITAL   DU QUOIN IL 62832 |
| 6128844 | 10027309 | ILLINI READY MIX | | ROUTE 51 & 37   CAIRO IL 62914 |
| 1593138 | 10031808 | ILLINI READY MIX | | P.O. BOX 130   CARBONDALE IL 62901 |
| 1602049 | 10043113 | ILLINI READY MIX | | HIGHWAY 127   TAMMS IL 62988 |
| 1602048 | 10023494 | ILLINI TECHNOLOGIES INC | | 3430 CONSTITUTION DRIVE   SPRINGFIELD IL 62707 |
| 1572449 | 10032365 | ILLINOIS CEMENT CO. | | 1601 ROCKWELL ROAD   LA SALLE IL 61301 |
| 1572450 | 10032364 | ILLINOIS CEMENT COMPANY | | ATTENTION: ACCOUNTS PAYABLE   LA SALLE IL 61101 |
| 1577158 | 10002896 | ILLINOIS CONCRETE CO | | P O BOX 3096   CHAMPAIGN IL 61826 |
| 1410264 | 10002897 | ILLINOIS CONCRETE CO | | 702 N EDWIN   CHAMPAIGN IL 61820 |
| 1571157 | 10007585 | ILLINOIS CONCRETE CO INC | | 702 N EDWIN ST   CHAMPAIGN IL 61821 |
| 1724448 | 10047589 | ILLINOIS CONCRETE CO INC | | P O BOX 3096   CHAMPAIGN IL 61826 |
| 1074472 | 10049585 | ILLINOIS CONCRETE COMPANY INC. | | P O BOX3096   CHAMPAIGN IL 61826 |
| | 10002895 | ILLINOIS CONCRETE COMPANY INC. | | P O BOX3096   CHAMPAIGN IL 61826 |
| | 10045426 | | | |
| 1111304 | 10049736 | ILLINOIS DEPT. OF TRANS. | ATTN: ACCTS PAYABLE | BUREAU OF MAT'LS & PHYSICAL RES.   126 E. ASH   SPRINGFIELD IL 62704 |
| 1601202 | 10051522 | ILLINOIS MASONIC HOSPITAL | ATTN: PHIL FICKES | CPU - TRANSHIELD 1555 HAWTHORNE LANE   WEST CHICAGO IL 60186 |
| 1582082 | 10012487 | ILLINOIS ROOFERS MART | | 100 S. MANNHEIM ROAD   HILLSIDE IL 60162 |
| 1582083 | 10012488 | ILLINOIS ROOFERS MART | | 358 ROMANS ROAD   ELMHURST IL 60126 |
| 1605097 | 10012876 | ILLINOIS ROOFERS MART | | 1250 DAVIS ROAD   ELGIN IL 60123 |
| 1605099 | 10012489 | ILLINOIS ROOFERS MART | | 358 ROMANS ROAD   ELMHURST IL 60126 |
| 1607543 | 10037895 | ILLINOIS TOOL WORKS INC. | | VARIOUS LOCATIONS   GLENVIEW IL 60025 |
| 1582086 | 10012491 | ILLINOIS VALLEY PAVING | | BOX 24 B   WINCHESTER IL 62694 |
| 1582085 | 10012494 | ILLINOIS VALLEY PAVING | | PORTABLE PAVER - NO LOCATIONS |
| 1610598 | 10012490 | ILLINOIS VALLEY PAVING | | SALINA KS 67401 |
| 1582089 | 10040877 | ILLINOIS VALLEY PAVING (301) | | VARIOUS LOCATIONS ILLINOIS   DECATUR IL 62521 |
| 1607944 | 10038234 | ILLINOIS VALLEY PAVING (306) | | VARIOUS LOCATIONS MISSOURI   WINCHESTER IL 62694 |
| 1582087 | 10012492 | ILLINOIS VALLEY PAVING (307) | | VARIOUS LOCATIONS ILLINOIS   DECATUR IL 62521 |
| 1582088 | 10012493 | ILLINOIS VALLEY PAVING CO | DO NOT USE - USE 235748 | JUNCTION 36 & 100   WINCHESTER IL 62694 |
| 1582084 | 10012489 | ILLINOIS MASONIC MEDICAL CENTER | ASC INSULATION | C/O ASC INSULATION   WEST CHICAGO IL 60185 |
| 1797503 | 10000919 | IMACC CORPORATION | MYERS CONTAINER DIVISION | PO BOX 248   PO BOX367   EMERYVILLE CA 94662 |
| 1570922 | 10013376 | IMACC CORPORATION | MYERS CONTAINER DIVISION | 836 W. WELLINGTON   RICHMOND CA 94801 |
| 1570921 | 10013375 | IMACC CORPORATION | MYERS CONTAINER DIVISION | 5820 BICKETT STREET   HUNTINGTON PARK CA 90255 |
| 1570923 | 10001377 | IMACC CORPORATION | MYERS CONTAINER DIVISION | 8435 N.E. KILLINGSWORTH   PORTLAND OR 97220 |
| 1570924 | 10001378 | IMACC CORPORATION | MYERS CONTAINER DIVISION | POPLAR BLUFF MO 63901 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571267 | 10001720 | IMACC CORPORATION | | 5820 BICKETT STREET HUNTINGTON PARK CA 90255 |
| 1603954 | 10003163 | IMAGE CONCRETE | | 5938 LAMBERT LANE E. HOUSTON TX 76263 |
| 1603854 | 10031562 | IMAGE CONCRETE | | 10940 SPANGLER ROAD DALLAS TX 75220 |
| 1603955 | 10034263 | IMAGE CONCRETE | | 1005 FOREST AVE DALLAS TX 75215 |
| 1602203 | 10033514 | IMAGE CONCRETE | | PO BOX1693 ROANOKE TX 76262 |
| 1592735 | 10023092 | IMAGE CONCRETE PARTNERS LTD. | | 632 VICTORY BLVD. BURBANK CA 91502 |
| 1114403 | 10022835 | IMATION | BLDG 1 DOCK 1 | 1 IMATION PLACE OAKDALE MN 55128-3414 |
| 1114143 | 10052575 | IMATION CORP | ACCTS PAYABLE | 2000 E. FRONTAGE ROAD WEATHERFORD OK 73096 |
| 1107473 | 10052475 | IMATION ENTERPRISE | | PO BOX 64742 SAINT PAUL MN 55164-0742 |
| 1113030 | 10054627 | IMATION PRINTING & PUBLISHING | BLDG 1, DOCK 1 | 2700 EAST FRONTAGE ROAD WEATHERFORD OK 73096-6103 |
| 1607545 | 10051662 | IMATION RICERCHE SPA | | VIALE DELLA LIBERTA' FERRANIA 17016 ITALY |
| 1590011 | 10020383 | IMAX | E.F. BRADY | C/O THOMPSONS BUILDING MATERIALS SEATTLE WA 98108 |
| 1598471 | 10022803 | IMAX THEATER/EXHIBIT GALLARIES | VERTECS CORP. | IRVINE CA 92709 |
| 1109074 | 10047506 | IMC | ATTN:ACCOUNTS PAYABLE | STERLINGTON LOUISIANA PO BOX 1325 STERLINGTON, LA 71280 |
| 1113029 | 10051461 | IMC KALIUM LTD. | ATTN: STOREROOM | LA HIGHWAY 2 STERLINGTON LA 71280 |
| 1605970 | 10036269 | IMC WORLD TRADE CORPORATION | COVE INTERNATIONAL | 1395 135TH AVE. HERSEY MI 49639 |
| 1582090 | 10012495 | IMC WORLD TRADE CORPORATION | ATTN: MRS. TANIA SPOSITO 1821 S.W. 99TH AVENUE | 7300 WEST CAMINO REAL CENTRE #219 BOCA RATON FL 33433 MIAMI FL 33165 |
| 1555197 | 10025543 | IMCOR MOBILE | WESTSIDE BUILDING MATERIALS DAVENPORT | TORRANCE CA 90501 |
| 1573376 | 10036422 | IMF BUILDING | | 19TH STREET WASHINGTON DC 20042 |
| 1573377 | 10025644 | IMI | | 8032 N. STATE RD 9 GREENFIELD IN 46140 |
| 1591487 | 10021850 | IMI | | 8032 N STATE RD 9 GREENFIELD IN 46140 |
| 1611390 | 10041666 | IMI | | 1800 N KINSER PARK BLOOMINGTON IN 47402 |
| 1575795 | 10006228 | IMI | | 3892 S GARTHWAITE ROAD MARION IN 46953 |
| 1582107 | 10012512 | IMI | | 8032 N. STATE RD. 9 GREENFIELD IN 46140 |
| 1582108 | 10012513 | IMI - DO NOT USE USE #228782 | USE # 228782 | 8032 N. STATE RD 9 GREENFIELD IN 46140 |
| 1582315 | 10012719 | IMI - TECH CORP. | | CAMBRIDGE MA 02140 |
| 1582317 | 10012721 | IMI DO NOT USE | DUPLICATE NUMBER - USE #228782 | 8032 N. STATE ROAD 9 GREENFIELD IN 46140 |
| 1575796 | 10060299 | IMI DO NOT USE | DO NOT USE - USE 228786 | 8032 FAIRFIELD AVE BROOKVILLE IN 47012 |
| 1573796 | 10017663 | IMI DO NOT USE | USE # 228752 | 8952 FAIRFIELD AVE BROOKVILLE IN 47012 |
| 1577745 | 10017663 | IMI DO NOT USE | USE GREENFIELD # 228782 | 1800 N KINSER PARK BLOOMINGTON IN 47404 |
| 1582281 | 10017664 | IMI DO NOT USE | USE GREENFIELD # 228782 | 3892 S GARTHWAITE ROAD MARION IN 46953 |
| 1582282 | 10017665 | IMI DO NOT USE | DUPLICATE # - USE #228783 | 266 JAY LOUDEN RD CARROLLTON KY 41008 |
| 1587462 | 10013210 | IMI DO NOT USE | DUPLICATE # - USE #228783 | 3892 S GARTHWAITE ROAD MARION IN 46953 |
| 1582321 | 10012316 | IMI DO NOT USE | USE GREENFIELD # 228782 | 8032 N. STATE GREENFIELD IN 46140 |
| 1592808 | 10016766 | IMI DO NOT USE | USE GREENFIELD # 228782 | 8032 N. STATE GREENFIELD IN 47303 |
| 1582818 | 10008169 | IMI DO NOT USE | USE GREENFIELD # 228783 | 501 OLD STATE ROAD 67 MOORESVILLE IN 46158 |
| 1587281 | 10017663 | IMI DO NOT USE | | 1440 SELINDA AVE LOUISVILLE KY 40213 |
| 1587282 | 10017666 | IMI DO NOT USE | | 1816 WEST LLOYD EXPRESSWAY EVANSVILLE IN 47712 |
| 1611177 | 10043445 | IMI DO NOT USE | | 1110 N. BEDFORD INDIANAPOLIS IN 46208 |
| 1611371 | 10017666 | IMI DO NOT USE - USE 235774 | DO NOT USE - USE 235774 | 1100 BURDSAL PKWY INDIANAPOLIS IN 46208 |
| 1581981 | 10012511 | IMI SOUTH | | 1100 BURDSAL PARKWAY INDIANAPOLIS IN 46208 |
| 1582096 | 10031868 | IMI SOUTHWEST, INC. | | 5244 E. 96TH. STREET INDIANAPOLIS IN 46268 |
| 1612903 | 10031262 | IMI-96TH STREET/EAST | | 4700 W 96TH ST. INDIANAPOLIS IN 46268 |
| | 10043172 | IMI-96TH STREET/WEST | | 601 E JOHN ROWAN BLVD BARDSTOWN KY 40004 |
| | | IMI-BARDSTOWN | | 2195 BARRON RIVER ROAD, SUITE 100 BOWLING GREEN KY 42104 |
| | | IMI-BARRON RIVER PLANT | | 4210 BEDFORD IN 47421 |
| | | IMI-BEDFORD/BUNDY AVE | | 5320 S. BELMONT AVENUE INDIANAPOLIS IN 46217 |
| | | IMI-BELMONT AVE | | 9 E.JUDSON ST BLOOMFIELD IN 47424 |
| | | IMI-BLOOMFIELD | | 1800 N. KINSER PIKE BLOOMINGTON IN 47404 |
| | | IMI-BLOOMINGTON/KINSER | | |

Date:05/18/2001
Time:16:29:21

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587461 | 10017842 | IMI-BLOOMINGTON/ROGERS | | 1600 SOUTH ROGERS STREET   BLOOMINGTON IN 47403 |
| 1575797 | 10006230 | IMI-BOONVILLE PLANT 20 | | 2277 EBY ROAD   BOONVILLE IN 47601 |
| 1575806 | 10006238 | IMI-BOONVILLE PLANT 22 | | 2277 EBY ROAD   BOONVILLE IN 47601 |
| 1578889 | 10008313 | IMI-BOONVILLE | | 2277 EBY ROAD   BOONVILLE IN 47601 |
| 1599101 | 10029430 | IMI-BOWLING GREEN | | 425 POWER STREET   BOWLING GREEN KY 42102 |
| 1597305 | 10012518 | IMI-BOWLING GREEN #2 (NORTH) | | 1083 FAIRVIEW BOILING SPRINGS RD   BOWLING GREEN KY 42101 |
| 1599510 | 10012519 | IMI-BROOKVILLE/FAIRFIELD AVE | | R R #2, FAIRFIELD AVENUE   BROOKVILLE IN 47012 |
| 1602998 | 10015317 | IMI-CAMBRIDGE CITY | | 14413 W. US 40   CAMBRIDGE CITY IN 47327 |
| 1602998 | 10033327 | IMI-CARROLLTON | | 266 JAY LOUDEN ROAD   CARROLLTON KY 41008 |
| 1603310 | 10012502 | IMI-CENTRAL CITY | | 300 FRONT STREET   CENTRAL CITY KY 42330 |
| 1582113 | 10012502 | IMI-CLARKSVILLE #1 | | 1221 OLD HIGHWAY 31 EAST   CLARKSVILLE IN 47129 |
| 1582114 | 10012498 | IMI-CLARKSVILLE #2 | | 1221 OLD HIGHWAY 31 EAST   CLARKSVILLE IN 47129 |
| 1603005 | 10025563 | IMI-CLARKSVILLE QUARRY | | QUARRY ROAD   CLARKSVILLE TN 37042 |
| 1603008 | 10012212 | IMI-CLARKSVILLE-NEEDMORE | | CLARKSVILLE TN 37042 |
| 1603097 | 10008171 | IMI-CONNERSVILLE | | 1998 SOUTH STATE ROAD 121   CONNERSVILLE IN 47331 |
| 1582097 | 10008170 | IMI-CORYDON | | 3060 CLINE ROAD   CORYDON IN 47112 |
| 1582055 | 10017841 | IMI-CRAWFORDSVILLE | | 3350 SR32 EAST   CRAWFORDSVILLE IN 47933 |
| 1582093 | 10017864 | IMI-CUMBERLAND CITY | | INDUSTRIAL DRIVE   CUMBERLAND CITY TN 37050 |
| 1638871 | 10025380 | IMI-CYNTHIANA | | PARKLAND HGTS (RTE.7 BOX 139)   CYNTHIANA KY 41031 |
| 1613871 | 10025380 | IMI-DANVILLE | | 8032 N. STATE RD. 9   DANVILLE IN 46122 |
| 1603009 | 10021388 | IMI-DO NOT USE | DUPLICATE # - USE # 228783 | 8032 N. STATE RD. 9   GREENFIELD IN 46140 |
| 1577746 | 10033007 | IMI-DO NOT USE | DO NOT USE | 800 N OHIO STREET   KOKOMO IN 46901 |
| 1577747 | 10025943 | IMI-DO NOT USE | DO NOT USE | 8032 N. STATE RD 9   GREENFIELD IN 46140 |
| 1582810 | 10033331 | IMI-DO NOT USE | DO NOT USE | 10944 TELEPHONE ROAD   CHANDLER IN 47610 |
| 1587460 | 10033313 | IMI-DOVER USE-CLOSED | | 646 HIGHWAY 79   DOVER TN 37058 |
| 1556645 | 10012504 | IMI-DRY RIDGE | DUPLICATE # - USE #228783 | 1594 E MAIN STREET   DRY RIDGE KY 41035 |
| 1582099 | 10025330 | IMI-ELIZABETHTOWN | | BOX 90 HWY 22 WEST & RUTHMAN   ELIZABETHTOWN KY 42701 |
| 1594983 | 10008316 | IMI-ELWOOD | | 270 MCCAMISH PARK   ELWOOD IN 46036 |
| 1578892 | 10012496 | IMI-EVANSVILLE PLANT 4 | | 2500 SOUTH D STREET   ELWOOD IN 46036 |
| 1626094 | 10031867 | IMI-EVANSVILLE PLANT 6 | | 1816 WEST LLOYD EXPRESSWAY   EVANSVILLE IN 47712 |
| 1595598 | 10033125 | IMI-FRANKFORT | | 6000 OAK GROVE   EVANSVILLE IN 47711 |
| 1602999 | 10012506 | IMI-GEORGETOWN | | ST RD 28 WEST   FRANKFORT IN 46041 |
| 1582091 | 10012959 | IMI-GHENT | | 1261 E MAIN STREET   GEORGETOWN KY 40324 |
| 1615649 | 10012499 | IMI-GREENFIELD | | HWI 42, GHENT KY 41045 |
| 1601688 | 10033686 | IMI-HARRODSBURG | | 1054 KY 30   GREENFIELD IN 46140 |
| 1601588 | 10033693 | IMI-HENDERSON CITY | | 1054 BURGIN ROAD   HARRODSBURG KY 40330 |
| 1603383 | 10024257 | IMI-HENDERSON | | 1057 SOUTH STATE ROAD 3   HARTFORD CITY IN 47348 |
| 1603376 | 10012211 | IMI-HILLSIDE AVENUE | | 8135 HIGHWAY 41 SOUTH   HENDERSON KY 42420 |
| 1603949 | 10012497 | IMI-HUNTINGBURG | | 2102 HILLSIDE AVENUE   INDIANAPOLIS IN 46218 |
| 1582809 | 10033125 | IMI-HUNTINGBURG/BRETZVILLE | | 615 W. 12TH STREET   HUNTINGBURG IN 47542 |
| 1582092 | 10006234 | IMI-JASPER | | 5180 STATE ROAD 162   HUNTINGBURG IN 47542 |
| 1595205 | 10030852 | IMI-KOKOMO/DIXON ROAD | | 2208 NEWTON STREET   JASPER IN 47546 |
| 1575801 | 10012551 | IMI-LAFAYETTE | | 1315 DIXON ROAD   KOKOMO IN 46902 |
| 1600529 | 10034255 | IMI-LAFAYETTE | (FORMALLY E&B PAVING) | 2903 STATE ROAD 25 NORTH   LAFAYETTE IN 47905 |
| 1601408 | 10064048 | IMI-LAWRENCEBURGE | | LAFAYETTE, IN 2903 ST RD 25 NORTH   LAFAYETTE IN 47905 |
| 1604048 | 10012517 | IMI-LEBANON | | 236 COURT STREET   LAWRENCEBURG IN 47025 |
| 1582112 | 10025552 | IMI-LETCHFIELD | | 416 SOUTH WEST STREET   LEBANON IN 46052 |
| 1595206 | | IMI-LOGANSPORT | | 295 QUARRY ROAD   LETCHFIELD KY 42754 |
| | | IMI-LOOGOOTEE | | US 35 S & MORGAN RD   LOGANSPORT IN 46947 |
| | | IMI-LOUISVILLE | | RR 4, BOX 269   LOOGOOTEE IN 47553 |
| | | IMI-LOUISVILLE | | 1440 SELINDA AVENUE   LOUISVILLE KY 40213 |
| | | IMI-LOUISVILLE/ENGLISH STATION | | 12613 AVOCA ROAD   LOUISVILLE KY 40222 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583752 | 10014150 | IMI-MADISONVILLE | | 2400 N. MAIN STREET MADISONVILLE KY 42431 |
| 1587844 | 10012606 | IMI-MARION | | 3832 W. FRANCES SLOCOM TRAIL MARION IN 46952 |
| 1582102 | 10012604 | IMI-MARTINSVILLE | | 1502 E. ROGERS ROAD MARTINSVILLE IN 46151 |
| 1582102 | 10012507 | IMI-MC CORDSVILLE | | 10959 OLIO ROAD COLONIAL VILLAGE IN 46040 |
| 1582110 | 10012515 | IMI-MOORESVILLE | | 501 OLD STATE RD. 67 MOORESVILLE IN 46158 |
| 1608115 | 10038405 | IMI-MORGANFIELD | | 3361 U.S. HIGHWAY 60 EAST MORGANFIELD KY 42437 |
| 1582110 | 10028137 | IMI-MORRIS STREET | | 4330 N. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1582102 | 10012500 | IMI-MOUNT SUMMIT | | 220 EAST U.S. 36 NEW CASTLE IN 47362 |
| 1582003 | 10012508 | IMI-MOUNT VERNON PLANT 10 | | 1210 SYCAMORE AVENUE MOUNT VERNON IN 47620 |
| 1580095 | 10012500 | IMI-MT. WASHINGTON | | 389 LANDIS LANE MOUNT WASHINGTON KY 40047 |
| 1600596 | 10030919 | IMI-MUNCIE/COUNTY RD 1 | | 4304 E. COUNTY RD 1, 350 NORTH MUNCIE IN 47303 |
| 1601213 | 10011533 | IMI-MUNCIE/HOYT AVE | | 2725 S. HOYT AVENUE MUNCIE IN 47302 |
| 1603002 | 10033314 | IMI-NASHVILLE | | 3434 S. JACKSON STREET NASHVILLE IN 47448 |
| 1601552 | 10031870 | IMI-NEW ALBANY/JACKSON STREET | | JACKSON STREET NEW ALBANY IN 47150 |
| 1582318 | 10012722 | IMI-NEW ALBANY/LINCOLN AVE | | 1732 LINCOLN AVENUE NEW ALBANY IN 47150 |
| 1575802 | 10006235 | IMI-NEW HOPKINSVILLE PLANT | | 380 HARRY BERRY HOPKINSVILLE KY 42240 |
| 1582318 | 10012771 | IMI-NICHOLASVILLE | | 2180 CATNIP HILL ROAD NICHOLASVILLE KY 40356 |
| 1603009 | 10033321 | IMI-NOBLESVILLE | | 17050 RIVER ROAD NOBLESVILLE IN 46060 |
| 1582371 | 10033685 | IMI-OAK GROVE | | 14923 FT. CAMPBELL BLVD OAK GROVE KY 42262 |
| 1582375 | 10025941 | IMI-OLD HOPKINSVILLE PLANT | | 934 N. MAIN STREET HOPKINSVILLE KY 42240 |
| 1575596 | 10017665 | IMI-OWENSBORO PLANT 31 | P. O. BOX 15 | 6131 US HWY 60 EAST OWENSBORO KY 42303 |
| 1582283 | 10017667 | IMI-OWENTON | | HWY 127 OWENTON KY 40359 |
| 1587285 | 10006233 | IMI-OXFORD | | RINGWOOD RD - OFF STATE ROAD 27 OXFORD OH 45056 |
| 1575800 | 10012514 | IMI-PARIS | | 2475 FORDS MILL ROAD PARIS KY 40361 |
| 1582109 | 10033008 | IMI-PERU | | R #4 PERU IN 46970 |
| 1602695 | 10033315 | IMI-PETERSBURG | | 520 WHITE RIVER AVENUE PETERSBURG IN 47567 |
| 1603005 | 10033316 | IMI-PITTSBORO | | 2775 EAST CR800 NORTH PITTSBORO IN 46167 |
| 1603003 | 10033023 | IMI-PLANT 1/BURDSALL PARKWAY | | BURDSALL PARKWAY INDIANAPOLIS IN 46208 |
| 1603004 | 10028034 | IMI-PLANT 3/HARDING STREET | | 4200 S. HARDING STREET INDIANAPOLIS IN 46200 |
| 1602710 | 10036563 | IMI-POST ROAD | | 3130 N. POST ROAD INDIANAPOLIS IN 46226 |
| 1576699 | 10025564 | IMI-PRAIRIE | | W. SOUTH STREET REMINGTON IN 47977 |
| 1576571 | 10022440 | IMI-RADCLIFFE | | 1026 S. WILSON RADCLIFF KY 40160 |
| 1603023 | 10012720 | IMI-ROCKPORT PLANT 25 | | 900 N. 7TH STREET ROCKPORT IN 47635 |
| 1582081 | 10028139 | IMI-ROCKPORT PLANT 26 | | 900 N. 7TH STREET ROCKPORT IN 47635 |
| 1582073 | 10033684 | IMI-RUSSELLVILLE | | 310 S. CHERRY STREET RUSSELLVILLE KY 42276 |
| 1589111 | 10034014 | IMI-SALEM | | 1501 W. MARKET STREET SALEM IN 47167 |
| 1591111 | 10031871 | IMI-SCOTTSBURG | | 330 N. MCCLAIN AVENUE SCOTTSBURG IN 47170 |
| 1582316 | 10016765 | IMI-SHELBYVILLE | | 515 OLD SEVEN MILE RD SHELBYVILLE KY 40065 |
| 1597804 | 10012510 | IMI-SHEPHERDSVILLE | | 595 BELLS MILL LANE SHEPHERDSVILLE KY 40165 |
| 1603374 | 10043832 | IMI-SOUTH MARION | | 3892 S. GARTHWAITE ROAD MARION IN 46953 |
| 1603705 | 10008915 | IMI-SOUTHPORT | | 167 VAN DYKE STREET SOUTHPORT IN 46227 |
| 1603153 | 10036815 | IMI-SPRINGS VALLEY | | 8083 W. COUNTY ROAD 25 SOUTH FRENCH LICK IN 47432 |
| 1586379 | 10006236 | IMI-STURGIS | | 10811 STATE ROAD 109 WEST STURGIS KY 42459 |
| 1601553 | 10006232 | IMI-TAYLORVILLE | | 438 BLOOMFIELD ROAD TAYLORSVILLE KY 40071 |
| 1586310 | 10039277 | IMI-TECH CORP. | PO BOX 99 | P.O. BOX 99 MAGNOLIA AR 71753 |
| 1582105 | | IMI-TIPTON | | 929 EAST JEFFERSON TIPTON IN 46072 |
| 1613566 | | IMI-WALTON | | 40 DEPOT STREET WALTON KY 41094 |
| 1578371 | | IMI-WARSAW | | COPAR DRIVE WARSAW KY 41095 |
| 1575803 | | IMI-WASHINGTON | | 607 WEST MAIN STREET WASHINGTON IN 47501 |
| 1575799 | | IMI-WEST LAFAYETTE | | 2903 STATE ROAD 25 NORTH LAFAYETTE IN 47905 |
| 1608991 | | IMI-WHITELAND | | 600 N. TRACEY ROAD WHITELAND IN 46184 |
| | | IMI-WINAMAC | | 801 E. TERRACE DRIVE WINAMAC IN 46996 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595216 | 10025562 | IMI-WINCHESTER | | 152 SOUTH CHERRY STREET  WINCHESTER KY 40391 |
| 1581831 | 10012237 | IMLAY CITY M/M | | 205 S. CEDAR STREET  IMLAY CITY MI 48444 |
| 1582259 | 10012663 | IMMANUAL HOSPITAL | | 6901 N. 72ND ST.  OMAHA NE 68137 |
| 1599592 | 10010008 | IMMANUAL MEDICAL CENTER EXPANSION | | 6901 N. 72ND ST.  OMAHA NE 68137 |
| 1571459 | 10001911 | IMO FOODS LTD. | | 26 WATER STREET  YARMOUTH N.S. NS B5A 1K9 CANADA |
| 1604057 | 10034364 | IMPACT CONTAINMENT SYSTEMS | | ATT: CHUCK NELSON 500 ROSE ROAD LAKE ZURICH IL 60047 |
| 1593190 | 10023545 | IMPACT LABEL | | 471/A ADAMS ROAD  HIXSON TN 37343 |
| 1593107 | 10023663 | IMPACT LABEL CORPORATION | | 3434 SOUTH BURDICK  KALAMAZOO MI 49001 |
| 1615054 | 10053486 | IMPACT NUTRITION | | 4320 ANTHONY COURT  ROCKLIN CA 95677 |
| 1582116 | 10012521 | IMPERIA BROS. INC. | SUITE #15 | HILLSIDE & CANAL RD  PELHAM MANOR NY 10803 |
| 1582117 | 10012562 | IMPERIA BROS. INC. | | HILLSIDE & CANAL ROAD  PELHAM MANOR NY 10803 |
| 1611634 | 10052096 | IMPERIAL ACHIEVES | ATTN: PURCHASING DEPT. | 6100 CENTENNIAL PKWY  NASHVILLE TN 37209 |
| 1076824 | 10054969 | IMPERIAL ACHIEVES | ATTN: ACCOUNTS PAYABLE | 6100 CENTENNIAL PKWY  NASHVILLE TN 37209 |
| 1109698 | 10048117 | IMPERIAL ACHIEVES | ATTN: ACCOUNTS PAYABLE | 6315 WIEHE ROAD  CINCINNATI OH 45237 |
| 1111305 | 10049737 | IMPERIAL ADHESIVES | | 6315 WIEHE ROAD  CINCINNATI OH 45237 |
| 1607180 | 10037474 | IMPERIAL ADHESIVES, INC. | | 6315 WIEHE RD.  CINCINNATI OH 45237 |
| 1607180 | 10044574 | IMPERIAL ADHESIVES, INC. | | 6315 WIEHE RD  CINCINNATI OH 45237 |
| 1614311 | 10048118 | IMPERIAL ADHESIVES, INC. | | 6315 WIEHE RD  CINCINNATI OH 45237 |
| 1048118 | 10035106 | IMPERIAL COSMETICS SYSTEMS, INC | | 855 CROWE ROAD  EAST STROUDSBURG PA 18301 |
| 1604802 | 10021835 | IMPERIAL ELECTRIC &LIGHTING | | 1125 SW 101ST ROAD  DAVIE FL 33324 |
| 1096896 | 10048119 | IMPERIAL HIGH SCHOOL | | IMPERIAL & 710 FREEWAY  LYNWOOD CA 90262 |
| 1591472 | 10030120 | IMPERIAL INK | | WHITEVILLE ROAD & WARNER STREET  TOMS RIVER NJ 08753 |
| 1109687 | 10047465 | IMPERIAL MANOR NURSING HOME | | 1957 NOLENSVILLE ROAD  NASHVILLE TN 37211 |
| 1599794 | 10052708 | IMPERIAL OIL | | P.O. BOX 2480, STATION M  CALGARY AB T2P 2J2 CANADA |
| 1109033 | | IMPERIAL OIL | | PO BOX 600  CALGARY AB T2P 2J2 CANADA |
| 1047465 | | IMPERIAL OIL | | IMPERIAL AVE ACCESS VIA SCOTT ROAD  SARNIA ON N7T4M5 CANADA |
| 1142276 | | IMPERIAL OIL | | SARNIA ON N7T CANADA |
| 1110938 | 10043370 | IMPERIAL OIL, CHEMICALS DIV. | SPEP WAREHOUSE - GATE 318 | SARNIA ON N7T CANADA |
| 1107475 | 10045429 | IMPERIAL OPTICAL CO., LTD. | SUPPLY DEPARTMENT | 3875 N. DECARIE BLVD.  TORONTO ONT. M5A 2A4 CANADA |
| 1115219 | 10053651 | IMPERIAL OPTICAL CO., LTD. | HARD LITE DEPT. ATTN: KARL | 80 UNDERWOOD AVENUE  PLATTSBURGH NY 12901 |
| 1096688 | 10048120 | IMPERIAL WALLCOVERINGS | | 2003 E. 5TH STREET, SUITE 11  TEMPE AZ 85281 |
| 1161301 | 10041577 | IMPERIAL WEST, INC. | | ISLAND LATHING & PLASTERING |
| 1041577 | 10026734 | IMPORTADORA JAEGER | | 12 CALLE 8-53, ZONA 1  GUATEMALA GUATEMALA |
| 1563993 | 10038195 | IMPRESS USA | | 936 BARRACUDA STREET  TERMINAL ISLAND CA 90731 |
| 1607905 | 10038535 | IMPRESS USA | | 936 BARRACUDA STREET  TERMINAL ISLAND CA 90731 |
| 1608246 | 10038114 | IMPRESS USA | | 3051 ROAD 64  MAYAGUEZ PR 680 |
| 1078293 | 10038173 | IMPRESS USA, INC | | 6670 LOW STREET  BLOOMSBURG PA 17815 |
| 1078823 | | IMPRESS USA, INC | | HALF MOON INDUSTRIAL PARK 300 BIRCH DRIVE  WEIRTON WV 26062 |
| 1607838 | 10038129 | IMPRESS USA, INC. | CARNEGIE OFFICE PART., BLDG. ATTN: ACCOUNTS PAYABLE 600 NORTH BELL, AVENUE, SUITE 200 | CARNEGIE PA 15106 |
| 1078866 | 10038157 | IMPRESS USA, INC. | | 936 BARRACUDA STREET  TERMINAL ISLAND CA 90731 |
| 1078873 | 10038174 | IMPRESS USA, INC. | | 6670 LOW STREET  BLOOMSBURG PA 17815 |
| 1607884 | 10038175 | IMPRESS USA, INC. | | HALF MOON INDUSTRIAL PARK 300 BIRCH DRIVE  WEIRTON WV 26062 |
| 1607891 | 10038182 | IMPRESSIONS | | MARINA STATION 341 MAMI ROAD  MAYAGUEZ PR 709 |
| 1531171 | 10023526 | IMPREST FUND CASHIER | LETTER KENNY ARMY DEPOT | RUSHMORE CAVE ROAD  KEYSTONE SD 57751 |
| 1593346 | 10022705 | IMPULSE EN. & F/V MECH | | BLDG. 5 P.O. #92Y2537  CHAMBERSBURG PA 17201 |
| 1605648 | 10035947 | IMPULSE EN. & F/V MECH | ATTN: OSCAR | 4605 BULLARD AVE.  BRONX NY 10470 |
| 1111332 | 10045764 | IMS LTD. | | 4605 BULLARD AVE.  BRONX NY 10470 |
| 1111220 | 10049652 | IMTREX CORP. | | RECEIVING DEPARTMENT 10642 EL POCHE STREET  C/O WONJIN KR CO LTD SAVANNAH GA 31408 |
| 1589115 | 10019489 | IN CHEM/PHONOXY BUILDING | FIDELITY/HANJIN LINE | 800 CEL-RIVER ROAD  ROCK HILL SC 29730 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613632 | 10043898 | IN LINE ACOUSTICAL | | PO BOX 5837 ALOHA OR 97006 |
| 1597953 | 10022650 | MARK | | 220 FISK DR ATLANTA GA 30336 |
| 1597353 | 10022690 | IN SITU FORM | | 580 GODDARD STREET CHESTERFIELD MO 63005 |
| 1150055 | 10053467 | IN-CIDE TECHNOLOGIES, INC. | NEIHAUS CONSTRUCTION | 50 NORTH 41ST AVENUE PHOENIX AZ 85009-4618 |
| 1609313 | 10039597 | IN-TECH SALES CORPORATION | | 6655 WEST SAHARA AVENUE SUITE B200 LAS VEGAS NV 89146 |
| 1609330 | 10039614 | IN-TECH SALES CORPORATION | | 6655 WEST SAHARA AVENUE SUITE B200 LAS VEGAS NV 89146 |
| 1582118 | 10012523 | INABON READY MIX | | APARTADO 516 COTO LAUREL PR 644 |
| 1607865 | 10038156 | INCARNATE WORD UNIVERSITY | RETIREMENT COMMUNITY | C/O TOMAN & ASSOCIATES 4707 BROADWAY SAN ANTONIO TX 78209 |
| 1109689 | 10048121 | INCO ALLOYS INTERNATIONAL | | 1401 BURRIS ROAD NEWTON NC 28658 |
| 1582130 | 10012535 | INCO CHEMICAL SUPPLY CO. | | PO BOX 151103 TAMPA FL 33684 |
| 1582127 | 10012532 | INCO SERVICES INCORP. | | 3501 FRANKLIN CIRCLE ALPHARETTA GA 30201 |
| 1582128 | 10012533 | INCO SERVICES, INC. | 40433 HWY. 45 | C/O PRAXAIR HAMILTON MS 39746 |
| 1577642 | 10006066 | INCOLBESTOS/COLITREX | | CAMBRIDGE MA 99999 |
| 1610288 | 10040569 | INCOLBESTOS/COLITREX | 9012 HARRING STREET | CAPE CANAVERAL FL 32920 |
| 1579015 | 10009434 | INCOTEC | | 1293 HARKINS RD SALINAS CA 93908 |
| 1579016 | 10009433 | INCOTEC | | 1293 HARKINS ROAD SALINAS CA 93906 |
| 1607562 | 10037854 | INCRETE SYSTEMS INC | | 1725 GUNN HIGHWAY ODESSA FL 33556 |
| 1592895 | 10023252 | IND.ENVASADORA NAL.(IENCA | | VENEZUELA 99999 VENEZUELA |
| 1592942 | 10023228 | IND.SU.CARNE S.A.DE C.V. | | MEXICO 99999 MEXICO |
| 1115609 | 10053841 | INDACO INDUSRIA | | C/O .? 99999999 BRAZIL |
| 1109377 | 10047809 | INDACO INDUSRIA E COMERCIO LTDA | AVENIDA OCTALES M | FERREIRA NR.449 SAO PAULO 99999999 BRAZIL |
| 1591211 | 10021575 | INDAN PATH HOSPITAL | | 233 PAYNE AVENUE KINGSPORT TN 37660 |
| 1591212 | 10021576 | INDAN PATH HOSPITAL | | 1775 MENTOR AVENUE NORWOOD OH 45212 |
| 1108807 | 10047319 | INDEIPRO, S.A. DE C.V. | ATTN: MRS. LEITCNI GARCIA | BLVD. PETROCEL-PTO. IND. KM 0.5. 89600 ALTAMIRA 99999 MEXICO |
| 1591326 | 10021690 | INDEPENDENCE | | HICKMAN CONSTRUCTION INDEPENDENCE CA 93526 |
| 1573421 | 10003864 | INDEPENDENCE HIGH SCHOOL | MIMOSA STREET | C/O ADAMS CONSTRUCTION ROSWELL GA 30075 |
| 1591325 | 10021689 | INDEPENDENCE JUVENILE HALL | | PINCHIN INDEPENDENCE CA 93526 |
| 1582133 | 10012538 | INDEPENDENCE R/M CONCRETE CO | | INDEPENDENCE WI 54747 |
| 1582134 | 10012539 | INDEPENDENCE R/M CONCRETE CO | | ROUTE 1 INDEPENDENCE WI 54747 |
| 1582132 | 10012537 | INDEPENDENCE READY MIX IN | | MAIN ST INDEPENDENCE WI 54747 |
| 1579600 | 10010016 | INDEPENDENCE VISTORS CENTER | | 937 W. WALNUT STREET INDEPENDENCE MO 64050 |
| 1582137 | 10012542 | INDEPENDENT BLDRS SUPPLY ASSOC | | BOX 2310 SMITHFIELD NC 27577 |
| 1010016 | 10010016 | INDEPENDENT CEMENT COMPANY | ATTN: ACCOUNTS PAYABLE | 1300 BRASS MILL ROAD BELCAMP MD 21017 |
| 1582542 | 10012542 | INDEPENDENT CEMENT CORP | | PO BOX 31 CATSKILL NY 12414 |
| 1044410 | 10040410 | INDEPENDENT CHEMICAL | | 79-51 COOPER AVENUE RIDGEWOOD NY 11385 |
| 1090849 | 10047507 | INDEPENDENT CHEMICAL | | 70-30 79TH PLACE RIDGEWOOD NY 11385 |
| 1109075 | 10047610 | INDEPENDENT CONC PIPE | | 401 S. BEIGER MISHAWAKA IN 46544 |
| 1113031 | 10051461 | INDEPENDENT CONC PIPE | | 401 S. BEIGER MISHAWAKA IN 46544 |
| 1572537 | 10002984 | INDEPENDENT CONC PIPE | | 401 S. BEIGER ST. MISHAWAKA IN 46544 |
| 1572538 | 10002985 | INDEPENDENT CONC PIPE | | 2050 S. HARDING ST. INDIANAPOLIS IN 46202 |
| 1572539 | 10002986 | INDEPENDENT CONC PIPE | | P O BOX 21007 INDIANAPOLIS IN 46221 |
| 1572540 | 10002987 | INDEPENDENT CONC PIPE | | 2050 SOUTH HARDING STREET INDIANAPOLIS IN 46221 |
| 1572541 | 10002988 | INDEPENDENT CONC PIPE | | 1250 GRAVOIS ROAD SAINT LOUIS MO 63127 |
| 1572542 | 10002989 | INDEPENDENT CONC PIPE | | 1250 GRAVOIS RD SAINT LOUIS MO 63127 |
| 1572544 | 10002991 | INDEPENDENT CONC PIPE | | 3 VELCHER STREET PLAINVILLE MA 02762 |
| 1572545 | 10002992 | INDEPENDENT CONC PIPE | | PLANT CLOSED 3 VELCHER STREET PLAINVILLE MA 02762 |
| 1572546 | 10040981 | INDEPENDENT CONC PIPE | | 401 S. BEIGER MISHAWAKA IN 46544 |
| 1580162 | 10012681 | INDEPENDENT CONCRETE CORP. | | 401 S. BEIGER MISHAWAKA IN 46544 |
| 1580146 | 10012990 | INDEPENDENT CONCRETE PIPE | | 3 VELCHER STREET PLAINVILLE MA 02762 |
| 1572543 | 10002990 | INDEPENDENT CONCRETE PIPE | | PLAINVILLE MA 02762 |
| 1572893 | 10000338 | INDEPENDENT CONCRETE PIPE | DO NOT USE | 510 TOBACCO RD CO OF KENTUCKY LONDON KY 40741 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572894 | 10003339 | INDEPENDENT CONCRETE PIPE | | 510 TOBACCO RD  LONDON KY 40741 |
| 1572990 | 10003435 | INDEPENDENT CONCRETE PIPE | | PO BOX16098  LOUISVILLE KY 40216 |
| 1572991 | 10003436 | INDEPENDENT CONCRETE PIPE | | PO BOX 16098  LOUISVILLE KY 40256 |
| 1572992 | 10003437 | INDEPENDENT CONCRETE PIPE | 3615 KRAMERS LANE | 3615 KRAMERS LANE  LOUISVILLE KY 40216 |
| 1573009 | 10003454 | INDEPENDENT CONCRETE PIPE | | COMPANY OF OHIO  SYLVANIA OH 43560 |
| 1573010 | 10003455 | INDEPENDENT CONCRETE PIPE | 3756 CENTENNIAL RD | 3756 CENTENNIAL RD  SYLVANIA OH 43560 |
| 1582138 | 10012543 | INDEPENDENT CONCRETE PIPE | | PO BOX 8 MAXWELL IN 46154 |
| 1582139 | 10012544 | INDEPENDENT CONCRETE PIPE | | 8 JUNCTION STREET  MAXWELL IN 46154 |
| 1582867 | 10013269 | CO OF KENTUCKY | | CO OF KENTUCKY  LOUISVILLE KY 40216 |
| 1604803 | 10035106 | INDEPENDENT ELEC.SY CO | 41 INNER BELT RD | 41 INNER BELT RD  SOMERVILLE MA 02143 |
| 1604804 | 10035107 | INDEPENDENT ELECTRICAL SUPPLY(AD | | 41 INNER BELT RD  SOMERVILLE MA 02143 |
| 1605373 | 10035674 | INDEPENDENT INDUSTRIAL SALES | | 165 VENTURE BLVD  SALINAS CA 93380 |
| 1581423 | 10035108 | INDEPENDENT MATERIALS CO | | 34 N OMASSO  TULSA OK 74120 |
| 1581424 | 10052144 | INDEPENDENT MATERIALS CO | | 34 N OMASSO  TULSA OK 74120 |
| 1581425 | 10012547 | INDEPENDENT MATERIALS CO | | 34 NORTH OMASSO  TULSA OK 74120 |
| 1581426 | 10012548 | INDEPENDENT MATERIALS CO | | 34 NORTH OMASSO  TULSA OK 74120 |
| 1607176 | 10031087 | INDEPENDENT TOOL & MFG. CO. | | 661-44TH STREET  ALLEGAN MI 49010 |
| 1607175 | 10031470 | INDIAN KNOLL SCHOOL | ASC | 1555 HAWTHORNE LANE  WEST CHICAGO IL 60185 |
| 1581682 | 10012093 | INDIAN PATH HOSPITAL | 2000 BROOKSIDE DRIVE | 2000 BROOKSIDE DRIVE  KINGSPORT TN 37660 |
| 1581662 | 10012069 | INDIAN PATH MEDICAL OFFICE BLDG. | C/O HICO CONCRETE | 2000 BROOKSIDE DRIVE  KINGSPORT TN 37660 |
| 1111306 | 10035430 | INDIAN REFINING LIMITED PARTNERSHIP | | PO BOX 519  LAWRENCEVILLE IL 62439 |
| 1593211 | 10049738 | INDIAN REFINING LIMITED PARTNERSHIP | DELIVER TO FCC UNIT | 1 ILLINOIS STREET  LAWRENCEVILLE IL 62439 |
| 1602270 | 10045551 | INDIAN TELEPHONE INDUSTRIES | | DOORAVANI NAGA  BANGALORE INDIA |
| 1074479 | 10045338 | INDIANA CONVENTION CENTER | CENTRAL LAB/BLDG. 5 | 950 N MERIDIAN STREET  INDIANAPOLIS IN 46204 |
| 1584403 | 10028798 | INDIANA FARM BUREAU | EASTLY & RIVERS | 2435 KENTUCKY AVENUE  INDIANAPOLIS IN 46221 |
| 1581986 | 10020356 | INDIANA HOSPITAL | THOMPSON BUILDING MATERIALS | HOSPITAL ROAD  INDIANA PA 15701 |
| 1589986 | 10021764 | INDIANA JONES AT DISNEYLAND | RAYMOND INTERIOR SYSTEMS | C/O WESTSIDE BUILDING MATERIALS  ANAHEIM CA 92801 |
| 1591401 | 10039561 | INDIANA JONES AT DISNEYLAND | CIRCLE B COMPANY, INC. | 50 NORTH BLACKFORD STREET  INDIANAPOLIS IN 46202 |
| 1609277 | 10020240 | INDIANA STATE MUSEUM | | 202 N SENATE AVENUE  INDIANAPOLIS IN 46204 |
| 1589870 | 10019041 | INDIANA STATE OFFICE BUILDING #2 | 100 N. SENATE AVENUE | 100 N. SENATE AVENUE  INDIANAPOLIS IN 46204 |
| 1011904 | 10019039 | INDIANA STATE UNIV. HALLMAN CENTER | | 201 N 8TH STREET  TERRE HAUTE IN 47809 |
| 1107477 | 10045431 | INDIANA UNIVERSITY | ATTN: ACCTS PAYABLE | PO BOX 4095  BLOOMINGTON IN 47402 |
| 1111307 | 10045439 | INDIANA UNIVERSITY | GEOLOGY 541 | PO BOX 4095  BLOOMINGTON IN 47405 |
| 1111305 | 10049739 | INDIANA UNIVERSITY | | 1005 E 10TH STREET  BLOOMINGTON IN 47405 |
| 1113635 | 10052067 | INDIANA UNIVERSITY | ATTN: PURCHASING DEPT. | 1005 E 10TH STREET  BLOOMINGTON IN 47405 |
| 1036205 | 10036205 | INDIANAPOLIS ARTCC C/O LOCKHEED | | INDIANAPOLIS IN 46241 |
| 1613749 | 10040014 | INDIANAPOLIS INT'L AIRPORT C/O TSI | BC TERMINAL EXPANSION - | GATHERMO SPRAY OF INDIANA  2500 SOUTH HIGH SCHOOL ROAD  INDIANAPOLIS IN 46241 |
| 1585401 | 10015791 | INDIANOLA READY MIX | | 700 EAST CLINTON  INDIANOLA IA 50125 |
| 1074478 | 10045383 | INDMAR COATINGS CORPORATION | ATTN: ACCTS PAYABLE | PO BOX 456  WAKEFIELD VA 23888 |
| 1074940 | 10049740 | INDMAR COATINGS CORPORATION | ATTN: RECEIVING | 237 W. MAIN STREET  WAKEFIELD VA 23888 |
| 1113308 | 10111308 | INDMAR COATINGS CORPORATION | ATTN: PURCHASING | PO BOX 456  WAKEFIELD VA 23888 |
| 1113636 | 10052068 | INDONESIAN MISSION | DARCON | 38TH STREET BTWN 1ST & 2ND AVENUE  NEW YORK NY 10001 |
| 1078567 | 10008988 | INDOPCO INC | | 10 FINDERNE AVE  BRIDGEWATER NJ 08807 |
| 1607259 | 10037552 | INDOPCO INC. | | 1875 S WASHINGTON AVE  CHICAGO IL 60632 |
| 1607260 | 10037553 | INDOPCO INC. | ATTN: ACCOUNTS PAYABLE | 3641 S WASHINGTAN AVE  CHICAGO IL 60632 |
| 1090076 | 10047508 | INDURON COATINGS, INC. | | PO BOX 2371  BIRMINGHAM AL 35201 |
| 1111311 | 10049743 | INDURON COATINGS, INC. | | 333 TENTH AVE. NORTH BIRMINGHAM AL 35234 |
| 1114114 | 10052576 | INDURON COATINGS, INC. | ATTN: PURCHASING DEPT. | PO BOX 2371  BIRMINGHAM AL 35201 |
| 1114144 | 10041602 | INDUS COMERCIAL DE SAN MA | | PANAMA, 99999 PANAMA |
| 1611326 | 10041606 | INDUSTRA THERMAL INC. | (LOCKERBIE INDUSTRA INC.) | 401 SALTER STREET - DOOR 7  NEW WESTMINSTER BC V3M 5Y1 CANADA |
| 1611330 | 10041606 | INDUSTRIA CERAMICA COSTARRICENSE SA | | LA URUCA, AUTOP. GENERAL CANAS  SAN JOSE 0 COSTA RICA |
| 1572070 | 10002519 | INDUSTRIA DE PINTURAS POPULAR, S. A. | | PROL. AVE. 27 DE FEBRERO ESQ. ISABE  SANTO DOMINGO DOMINICAN REPUBLIC |
| 1108889 | 10047321 | | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597784 | 10028119 | INDUSTRIAL & AUTOMOTIVE FASTNERS | | 3200 W 14 MILE ROAD  ROYAL OAK MI 48073 |
| 1604805 | 10035109 | INDUSTRIAL & COMMERCIAL | | P.O. BOX 820004  MEMPHIS TN 38182 |
| 1071426 | 10034696 | INDUSTRIAL ADHESIVES OF | | 5616 MASSACHUSETTS AVENUE  INDIANAPOLIS IN 46218-2571 |
| 1071320 | 10034414 | INDUSTRIAL AND COMMERCIAL, RIO BRAVO | | 1545 GOODYEAR DRIVE  SUITE EL  EL PASO TX 79936 |
| 1604806 | 10047509 | INDUSTRIAL AUTOMATION CONTROLS (AD) | | 1901 IAC DRIVE  MEMPHIS TN 38116 |
| 1090077 | 10051464 | INDUSTRIAL CHEMICALS INC. | | PO BOX 34365  RICHMOND VA 23234 |
| 1113032 | 10051465 | INDUSTRIAL CHEMICALS INC. | | 2540 BELLWOOD ROAD  RICHMOND VA 23237 |
| 1113033 | 10051466 | INDUSTRIAL CHEMICALS INC. | | 2540 BELLWOOD ROAD  RICHMOND VA 23237 |
| 1113034 | 10052424 | INDUSTRIAL CHEMICALS INC. | | 2540 BELLWOOD ROAD  RICHMOND VA 23237-1308 |
| 1114992 | 10052524 | INDUSTRIAL CHEMICALS, INC. | | PO BOX 34365  RICHMOND VA 23234-0365 |
| 1582119 | 10030619 | INDUSTRIAL CO. | | P. O. BOX 679  PRAIRIEVILLE LA 70769 |
| 1600107 | 10030432 | INDUSTRIAL COATING CONTRACTORS | | LA RIVIERA, RIO PIEDRAS, 1409 SAN PATRICIO AVENUE, LA  SAN JUAN PR 921 |
| 1600108 | 10030433 | INDUSTRIAL COATING CONTRACTORS | WAREHOUSE | LA RIVIERA, RIO PIEDRAS 1409 SAN PATRICIO AVENUE,  SAN JUAN PR 921 |
| 1107481 | 10035340 | INDUSTRIAL COATING SPECIALTIES | | 5521 MITCHELLDALE STREET  HOUSTON TX 77092 |
| 1113112 | 10049744 | INDUSTRIAL COATING SPECIALTIES | ATTN: ACCT | 5521 MITCHELLDALE STREET  HOUSTON TX 77092 |
| 1115220 | 10053652 | INDUSTRIAL COATING SPECIALTIES | | 5521 MITCHELLDALE STREET  HOUSTON TX 77092 |
| 1592965 | 10023321 | INDUSTRIAL COM.SAN MARTIN | | NICARAGUA 99999 NICARAGUA |
| 1604807 | 10035111 | INDUSTRIAL COMPONENTS OF WEST. | | 626  3RD STREET  MAMARONECK NY 10543 |
| 1571747 | 10025198 | INDUSTRIAL CONTAINER RECYCLING | | 360 OSEE STREET  BLACKSBURG SC 29702 |
| 1512233 | 10002198 | INDUSTRIAL CONTAINERS LTD. | | 2069 PIGEON STREET  LASALLE, QUEBEC QC 000 000 CANADA |
| 1571234 | 10001686 | INDUSTRIAL CONTAINERS LTD. | | 2079 PIGEON STREET  LASALLE, QUEBEC QC H8N 1A8 CANADA |
| 1512234 | 10001687 | INDUSTRIAL CONTAINERS LTD. | | 27 HANSEN ROAD SOUTH  BRAMPTON ON L6W 3H7 CANADA |
| 1571235 | 10001688 | INDUSTRIAL CONTAINERS LTD. | | 120 WALKER DRIVE  BRAMPTON, ONTARIO ON L6W 3H9 CANADA |
| 1595677 | 10029900 | INDUSTRIAL CONTAINERS LTD. | | 5521 MITCHELLDALE STREET  HOUSTON TX 77092 |
| 1553588 | 10052069 | INDUSTRIAL CTG SPEC | ATTN: PURCHASING | 5521 MITCHELLDALE STREET  HOUSTON TX 77092 |
| 1113638 | 10052559 | INDUSTRIAL CTG SPEC | ATTN: FURCHASING | 1511 MITCHELLDALE  SUITE  CHULA VISTA CA 91911 |
| 1572308 | 10002756 | INDUSTRIAL DESIGN LABS DEFENSE | | C/O S.R.I.D.  PLEASANT GROVE AL 35127 |
| 1582131 | 10012536 | INDUSTRIAL DEVL.BOARD | | ATLANTIC INDUSTRIAL SUPPLY CO.  PO BOX2006  NASHUA NH 03061-2006 |
| 1607671 | 10037962 | INDUSTRIAL DISTRIBUTION GROUP | I.D.G.- NEW ENGLAND | |
| 1107480 | 10045339 | INDUSTRIAL DISTRIBUTORS, INC. | SUITE 113 | 10515 E. 40TH AVENUE  DENVER CO 80239 |
| 1074482 | 10045341 | INDUSTRIAL DISTRIBUTORS, INC. | SUITE 113 | ATTN: JOHN HOLLAND 10515 E. 40TH AVENUE  DENVER CO 80239 |
| 1111310 | 10049742 | INDUSTRIAL DISTRIBUTORS, INC. | | 902 SAN JUAN BLVD #G  FARMINGTON NM 87401 |
| 1570325 | 10001379 | INDUSTRIAL DRUG SUPPLIES | | 194 HANSE AVENUE  FREEPORT NY 11520 |
| 1593360 | 10029688 | INDUSTRIAL EQUIPMENT TECHNOLOGY | SUITE A-6 | 612 N. JUPITER AV  JUPITER FL 33458 |
| 1582168 | 10052501 | INDUSTRIAL EQUIPMENT TECHNOLOGY | | PO BOX1616  JUPITER FL 33469 |
| 1582148 | 10012993 | INDUSTRIAL GYPSUM | CHICAGO DISTRIBUTION WAREHOUSE | PO BOX90937 GYPSUM  CHICAGO IL 60632 |
| 1596565 | 10024008 | INDUSTRIAL GYPSUM CO., INC. | | 12905 N.95TH  MILWAUKEE WI 53209 |
| 1107483 | 10045342 | INDUSTRIAL PLASTIC PRODUCTS | ATTN: ACCOUNTS PAYABLE | 14025 N.W. 58TH COURT  HIALEAH FL 33014 |
| 1111313 | 10049745 | INDUSTRIAL PLASTIC PRODUCTS | ATTN: RECEIVING DEPT. | 14025 N.W. 58TH COURT  HIALEAH FL 33014 |
| 1115434 | 10053866 | INDUSTRIAL PLASTIC PRODUCTS | ATTN: PURCHASING DEPT. | 14025 N.W. 58TH COURT  HIALEAH FL 33014 |
| 1115593 | 10054025 | INDUSTRIAL POWER & EQUIPMENT CO., I | | 156 FIFTH AVENUE  NEW YORK NY 10010 |
| 1594852 | 10025200 | INDUSTRIAL PRODUCTS | | PO BOX272  MOUNT PLEASANT TN 38474 |
| 1594853 | 10025201 | INDUSTRIAL PRODUCTS | | PO BOX272  MOUNT PLEASANT TN 38474 |
| 1582523 | 10012926 | INDUSTRIAL PRODUCTS CO.IN | | PO BOX 272  MOUNT PLEASANT TN 38474 |
| 1582149 | 10012554 | INDUSTRIAL PRODUCTS CO.IN | | PO BOX 272  MOUNT PLEASANT TN 38474 |
| 1071484 | 10043334 | INDUSTRIAL ROOFING | | 5604 MANSFIELD RD  SHREVEPORT LA 71108 |
| 1071484 | 10043342 | INDUSTRIAL RUBBER PRODUCTS | | 415 SONNIER ROAD  CARENCRO LA 70520 |
| 1071494 | 10047516 | INDUSTRIAL RUBBER PRODUCTS | | 415 SONNIER ROAD  CARENCRO LA 70520 |
| 1604808 | 10035112 | INDUSTRIAL SAFETY & SUPPLY CO. | | 156 NEWINGTON ROAD  WEST HARTFORD 06110 |
| 1604809 | 10035113 | INDUSTRIAL SAFETY PRODUCTS | | 601 CARY DR.  VALLEY VIEW OH 44125 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604810 | 10035114 | INDUSTRIAL SAFETY SUPPLY | | 1117 SOUTH EAST 29TH STREET  OKLAHOMA CITY OK 73129 |
| 1604094 | 10035402 | INDUSTRIAL SUPPLY SOLUTIONS | | POB 11209 CHARLESTON WV 25339 |
| 1604704 | 10036401 | INDUSTRIAL SUPPLY SOLUTIONS | | 1508 4TH AVE. S.E.  HICKORY NC 28603 |
| 1593370 | 10022729 | INDUSTRIAL SUPPLY ASSOCIATES | | GREER SC 29651 |
| 1582152 | 10012557 | INDUSTRIAL SYSTEMS ASS. | | 1618 A BUSTLETON RD  FEASTERVILLE PA 19053 |
| 1582152 | 10012558 | INDUSTRIAL SYSTEMS ASSOC. | | CAMBRIDGE MA 02140 |
| 1582153 | 10012558 | INDUSTRIAL SYSTEMS ASSOC. | | GREER SC 29651 |
| 1582154 | 10012559 | INDUSTRIAL SYSTEMS ASSOC. | | 56 PENATAQUIT AVENUE  BAYSHORE NY 11706 |
| 1604812 | 10035116 | INDUSTRIAL THREADED PRODUCTS | | 5601 STATE ST.  ONTARIO CA 91762 |
| 1594717 | 10025065 | INDUSTRIAL WASTE | | 5601 STATE ST.  MONTCLAIR CA 91763 |
| 1633180 | 10043448 | INDUSTRIAL WASTE | | 5601 STATE ST.  MONTCLAIR CA 91763 |
| 1604813 | 10035117 | INDUSTRIAL WHOLESALE ELECTRIC | | 1500 S. GRIFFITH AVE.  LOS ANGELES CA 90021 |
| 1552952 | 10023308 | INDUSTRIAS BENDEK SA CV | | EL SALVADOR N99 116 |
| 1572294 | 10022742 | INDUSTRIAS LAVADOR C POR A | | AVE. SAN MARTIN NO. 116  SANTO DOMINGO 0 DOMINICAN REPUBLIC |
| 1112273 | 10051705 | INDUSTRIAS QUIMICAS QUIMASOC | | C/O . ? CHILE |
| 1109378 | 10047841 | INDUSTRIAS QUIMICAS QUIMASOC LTDA | | MANUEL ANTONIO MATTA 1920-C  SANTIAGO CHILE |
| 1593241 | 10023596 | INDUSTRIAS RAYEED, S.A. DE C.V. | | STA. ISABEL TOLA  MEXICO D.F. 07010 MEXICO |
| 1611354 | 10041630 | INDUSTRIAS VAGO DE MEXICO S.A. DE C | | LA FAME SANTA CALORINA N.L. 0 MEXICO |
| 1582150 | 10012555 | INDUSTRY READY MIX | | P. O. BOX 92  INDUSTRY TX 78944 |
| 1582151 | 10012556 | INDUSTRY READY MIX | | HWY 159 EAST  INDUSTRY TX 78944 |
| 1610603 | 10040882 | INDUSTRY READY MIX | | P.O BOX 92  INDUSTRY TX 78944 |
| 1597758 | 10020129 | INFLATION SYSTEMS INC. | | 9255 RANDOLPH ROAD N.E.  MOSES LAKE WA 98837 |
| 1589760 | 10020131 | INFLATION SYSTEMS INC. | | 9255 RANDOLPH ROAD N.E.  MOSES LAKE WA 98838 |
| 1597759 | 10020130 | INFLATION SYSTEMS INC. (ISI) | | 9255 RANDOLPH ROAD N.E.  MOSES LAKE WA 98838 |
| 1607365 | 10037096 | INFO-MARKETING | | 1807 ROSS AVENUE  DALLAS TX 75201 |
| 1603765 | 10037697 | ING FRANCISCO ALIPAZ | | AV. JULIO PATINO NO. 1373 |
| 1602373 | 10023409 | INGENEA PAINTING | | DEBMBER 19 Y 20 DE CALACOTO  LA PAZ BOLIVIA |
| 1602713 | 10033026 | INGLAND JOHNSON CONST. CO. | ATTN: RECEIVING  WILLIAMS ACCOUNTS PAYABLE | 211 W. GREENLAWN LANSING MI 48910 |
| 1591056 | 10021421 | INGLE'S STORE | | LASALLE COUNTY NUCLEAR STATION 2601 N. 21ST. ST.  MARSEILLES IL 61341 |
| 1609322 | 10039606 | INGLES ADDITION MARKET #4 | | SMOKY PARK HIGHWAY  ASHEVILLE NC 28815 |
| 1605730 | 10036030 | INGLETT & STUBBS C/O AT&T | COMMONWEALTH EDISON | 1141 TUNNEL ROAD  OTEEN NC 28805 |
| 1591445 | 10021808 | INGLEWOOD HOSPITAL | | 128 WEST HAGETT ST  RALEIGH NC 27601 |
| 1604814 | 10035118 | INGLEWOOD WHOLESALE | | 923 S. PRAIRIE  INGLEWOOD CA 90301 |
| 1582155 | 10012560 | INGRAM CONCRETE PRODUCTS | WARCO CONSTRUCTION | C/O WESTSIDE BUILDING MATERIALS  INGLESIDE CA 94112 |
| 1582156 | 10012561 | INGRAM CONCRETE PRODUCTS | | 7020 MONTCLAIR GODFREY IL 62035 |
| 1580788 | 10011209 | INGRAM ENTERPRISES | CONTINENTAL INSULATION | 2020 FISK AVENUE BROWNWOOD TX 76804 |
| 1582157 | 10012562 | INGRAM PAPER | | PO BOX 1166 BROWNWOOD TX 76804 |
| 1604176 | 10024483 | INGRAM READY MIX | | PO BOX 60003 CITY OF INDUSTRY CA 91715 |
| 1582158 | 10012563 | INGRAM READYMIX INC. | | 134 SEYMOUR FM 1472 LAREDO TX 78041 |
| 1582159 | 10012564 | INGRAM READYMIX INC. | | 3580 FM 482 NEW BRAUNFELS TX 78132-5007 |
| 1582160 | 10012565 | INGRAM READYMIX INC. | #1 | 3580 FM 482 NEW BRAUNFELS TX 78132 |
| 1582161 | 10012566 | INGRAM READYMIX INC. | | 3580 FM 482 NEW BRAUNFELS TX 78132 |
| 1582162 | 10012567 | INGRAM READYMIX INC. | | 8719 SAN DARIO LAREDO TX 78041 |
| 1582163 | 10012568 | INGRAM READYMIX INC. | | 3627 HWY 35 FORT LAVACA TX 77979 |
| 1582164 | 10012569 | INGRAM READYMIX INC. | | 13769 NW MILITARY SAN ANTONIO TX 78257 |
| 1582165 | 10012570 | INGRAM READYMIX INC. | | 2022-C SIDNEY BAKER KERRVILLE TX 78028 |
| 1582166 | 10012571 | INGRAM READYMIX INC. | | 805 CONVERSE DEL RIO TX 78840 |
| 1582167 | 10012572 | INGRAM READYMIX INC. | | COLONIAL PARKWAY & HWY 81 DEVINE TX 78016 |
| 1582168 | 10012573 | INGRAM READYMIX INC. | | 37345 IH 10 WEST BOERNE TX 78006 |
| 1582169 | 10012574 | INGRAM READYMIX INC. | | 1316 N. BOWIE SEGUIN TX 78155  9450 FM 78 CONVERSE TX 78109 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582170 | 10012575 | INGRAM READYMIX INC. | | HWY 281 N & 2701 TRADE ST.  MARBLE FALLS TX 78654 |
| 1582171 | 10012576 | INGRAM READYMIX INC. | | 1710 W OAKLAWN  PLEASANTON TX 78064 |
| 1582172 | 10012577 | INGRAM READYMIX INC. | | FM 2676 HONDO CREEK  HONDO TX 78861 |
| 1582173 | 10012578 | INGRAM READYMIX INC. | | 3830 I-35 SOUTH  SAN MARCOS TX 78666 |
| 1582174 | 10012579 | INGRAM READYMIX INC. | | 308 TIIVDALE RD  FREDERICKSBURG TX 78624 |
| 1582175 | 10012580 | INGRAM READYMIX INC. | | OMAHA STREET  CORPUS CHRISTI TX 78412 |
| 1582176 | 10012581 | INGRAM READYMIX INC. | | HWY 81 N PEARSALL TX 78061 |
| 1594777 | 10012581 | INGRAM READYMIX INC. | | 2601 E. CORRAL  KINGSVILLE TX 78363 |
| 1594888 | 10025125 | INGRAM READYMIX INC. | | HOLLY STREET  CORPUS CHRISTI TX 78412 |
| 1599990 | 10025236 | INGRAM READYMIX INC. | | 2350 STATE HWY 16 SOUTH  BANDERA TX 78003 |
| 1603262 | 10030315 | INGRAM READYMIX INC. | | 2.3 MILES WEST OF 281  BULVERDE TX 78163 |
| 1611411 | 10033573 | INGRAM READYMIX INC. | | 10400 WEST LOOP 1604 SOUTH  SAN ANTONIO TX 78227 |
| 1611417 | 10041449 | INGRAM READYMIX INC. | | HWY 81 WEST  NEW BRAUNFELS TX 78132 |
| 1142279 | 10041749 | INGREDIENTS SUPPLY CORP | | 100 S. SEMORAN BLVD SUITE B  ORLANDO FL 32807 |
| 1074885 | 10001133 | INGREDIENTS SUPPLY CORPORATION | #2 | DAHLIA DRIVE  ORLANDO FL 32807 |
| 1113314 | 10045344 | INGREDIENTS SUPPLY CORPORATION | | |
| 1113315 | 10049741 | INGREDIENT SUPPLY CORP | AMERICAN CARGO-SANTI | 1303 N.W. 78TH AVENUE  MIAMI FL 33126 |
| 1582178 | 10052711 | INLAND CONCRETE ENTERPRISES | | 5827 RUBIDOUX BLVD.  RIVERSIDE CA 92509 |
| 1582179 | 10012582 | INLAND CONCRETE ENTERPRISES | | 2434 RUBIDOUX BLVD  RIVERSIDE CA 92509 |
| 1582180 | 10012584 | INLAND EMPIRE DRYWALL | | 2434 RUBIDOUX BLVD  RIVERSIDE CA 92509 |
| 1582185 | 10012588 | INLAND EMPIRE/ASSEMBLY HALL | | 4801 EAST WYOMING STREET  TUCSON AZ 85706 |
| 1582186 | 10012589 | INLAND MATERIALS INC | | 5105 E. RAILROAD AVENUE  SPOKANE WA 99212-0931 |
| 1580372 | 10012590 | INLAND MATERIALS INC | CAL WAL GYPSUM SUPPLY | SAN BERNARDINO CA 92403 |
| 1580371 | 10012591 | INLAND MATERIALS INC | ATTN: ACCOUNTS PAYABLE | CASSELBERRY FL 32718 |
| 1599371 | 10012580 | INLAND MATERIALS INC | ATTN: ACCOUNTS PAYABLE | CASSELBERRY FL 32718 |
| 1593371 | 10012591 | INLAND MATERIALS INC | | 2511 DINEEN AVE  LONGWOOD FL 32750 |
| 1582181 | 10010784 | INLAND MATERIALS INC | | 3296 HOWLAND BLVD.  DELTONA FL 32725 |
| 1582181 | 10019745 | INLAND ROCK/EMPIRE READY MIX | | 12082 HIGHLAND AVENUE  RANCHO CUCAMONGA CA 91729 |
| 1599962 | 10019744 | INLAND STEEL CO. | PLANT #4, #1 ELECTRIC FURNACE | 3210 WATLING ST.  E. CHICAGO IN 99999 |
| 1611225 | 10012587 | INLAND STEEL CO. | | 3210 WATLING ST.  E. CHICAGO IN 99999 |
| 1599503 | 10012585 | INLAND DIST. CO. | | CAMBRIDGE MA 02140 |
| 1595902 | 10012586 | INLAND DISTRIBUTING CO | | 9380 SAN FERNANDO RD.  SUN VALLEY CA 91352 |
| 1895902 | 10028296 | INLINE DISTRIBUTING CO. | | 9380 SAN FERNANDO RD.  SUN VALLEY CA 91352 |
| 1612500 | 10041501 | INLINE PLASTICS | | 42 CANAL STREET  SHELTON CT 06484 |
| 1613868 | 10028870 | INLINE, INC. | | 220 FISK DR., S.W.  ATLANTA GA 30336 |
| 1574827 | 10018306 | INMARK, INC. | | SUITE 216  ROUTE 2250  HILLSBOROUGH NJ 08847 |
| 1572157 | 10038894 | INMATE RECEPTION CENTER | | 123 SCHOOL ST  GORHAM ME 04038 |
| 1572158 | 10031570 | INN @ VILLAGE SQUARE | NEW ENGLAND FIREPROOFING | 3600 VILLAGE HARBOR DRIVE  PETOSKEY MI 49770 |
| | | INN AT BAY HARBOR | BOMA CORPORATION 350 CANAL PARK DRIVE | C/O BAHL INSULATION  DULUTH MN 55800 |
| | | INN ON THE LAKE | FINE AIR | 2261 NORTHWEST 67TH AVENUE  MIAMI FL 33152 GUATEMALA |
| | | INNOVACIONES MEDICAS | ZONA 11 | COL MARISCAL GUATEMALA 14 CALLE  6-93  GUATEMALA 0 GUATEMALA |
| | | INNOVACIONES MEDICAS | | |
| 1112633 | 10051065 | INNOVATION CONVERTERS | | 3840 SYMMES ROAD  HAMILTON OH 45015 |
| 1599064 | 10029394 | INNOVATIVE CONST/SPAGHETTI BOWL | INTERCHANGE I-15 PHASE 4 | P.O. #9729-47839 1491 W. BONNEVILLE  LAS VEGAS NV 89101 |
| 1026514 | 10026514 | INNOVATIVE CONSTRUCTION | MCCARRAN AIRPORT-PHASE 4 | 5850 S. MARYLAND PARKWAY  LAS VEGAS NV 89111 |
| 1606637 | 10031960 | INNOVATIVE CONSTRUCTION | MEADOW VALLEY CONTRACTORS | 9075 WEST TROPICANA  LAS VEGAS NV 89117 |
| 1631177 | 10033488 | INNOVATIVE CONSTRUCTION | INTERSECTION OF W. LAKE MEAD (HANSON PLANT) | STEPHANIE STREET |
| 1595694 | 10026038 | INNOVATIVE CONSTRUCTION SYSTEMS | | 2214 NORTH PECOS ROAD  LAS VEGAS NV 89115 |
| 1608896 | 10039182 | INNOVATIVE ENGINEERING SOLUTIONS | | 7909 SILVERTON AVE  SAN DIEGO CA 92126 |
| 1571428 | 10001880 | INNOVATIVE MANUFACTURING INC. | | 1301 RESEARCH ROAD  COLUMBUS OH 43230 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600331 | 10030655 | INOTEK CORP | | AVENIDA MANZANITA AVENUE ORANGE CA 92867 |
| 1618889 | 10042163 | INNOVATIVE TECHNOLOGIES CORP | AUTO/HEAVY & FLEET SVC NORTH ECKHOFF STREET ORANGE CA 92867-5432 |
| 1110047 | 10048679 | INNOVATIVE TECHNOLOGIES CORPORATION | AUTO/HEAVY EQUIPMENT & FLEET SVC NORTH STREET ANAHEIM CA 92801 |
| 1718655 | 10002305 | INNOVITE, INC. | | 9914 SOUTH WEST TIGARD AVENUE PORTLAND OR 97223 |
| 1107486 | 10045345 | INNOVMEDICS (S) PTE LTD. | BTC BUILDING SUITE 419E | 14 SHAW ROAD #04-01 SINGAPORE 1336 0 SINGAPORE |
| | | INOTEK CORP | SUITE 419E | ATTN: ACCOUNTS PAYABLE 100 CUMMINGS CENTER BEVERLY MA 01915 |
| 1152221 | 10053653 | INOTEK CORP | | 100 CUMMINGS CENTER BEVERLY MA 01915 |
| 1592959 | 10023315 | INPRACSA | | QUATEMALA 99999 GUATEMALA |
| 1589039 | 10019413 | INS PRISON | | LL ROGERS EL CENTRO CA 92243 |
| 1148045 | 10053277 | INSL-X PRODUCTS | | PO BOX 694 STONEY POINT NY 10980 |
| 1110450 | 10048882 | INSL-X PRODUCTS CORPORATION | | 60 SOUTH WEST STONEY POINT NY 10980 |
| 1113821 | 10049784 | INSPECTORATE AMERICA | ATTN: ACCOUNTS PAYABLE | 104 THADEUS STREET SOUTH PORTLAND ME 04106 |
| 1113124 | 10045348 | INSPECTORATE AMERICA | | 104 THADEUS STREET SOUTH PORTLAND ME 04106 |
| 1074489 | 10045349 | INSPECTORATE AMERICA | ATTN: DAVID CAWOOD | PO BOX 878 MARICEVILLE TX 77626 |
| 1074490 | 10047511 | INSPECTORATE AMERICA | ATTN: ACCTS PAYABLE | 1500 GREENLEAF STREET NORTH CHARLESTON SC 29405 |
| 1090079 | 10048126 | INSPECTORATE AMERICA | ATTN: ACCTS PAYABLE | 628 TIMESAVER NEW ORLEANS LA 70123-3144 |
| 1096694 | 10048127 | INSPECTORATE AMERICA | | 2 WILLIAM STREET CHELSEA MA 02150 |
| 1096695 | 10049750 | INSPECTORATE AMERICA | | 24426 SOUTH MAIN STREET, #703 CARSON CA 90745 |
| 1111318 | 10049751 | INSPECTORATE AMERICA | | 104 THADEUS STREET SOUTH PORTLAND ME 04106 |
| 1113035 | 10051467 | INSPECTORATE AMERICA | | 1500 GREENLEAF STREET NORTH CHARLESTON SC 29405 |
| 1113036 | 10051468 | INSPECTORATE AMERICA | | 700 HWY 365 PORT ARTHUR TX 77640-1439 |
| 1113639 | 10052071 | INSPECTORATE AMERICA | | 628 TIMESAVER NEW ORLEANS LA 70123-3144 |
| 1111045 | 10053677 | INSPECTORATE AMERICA | | 1500 GREENLEAF STREET NORTH CHARLESTON SC 29405 |
| 1111046 | 10053688 | INSPECTORATE AMERICA | | 628 TIMESAVER NEW ORLEANS LA 70123 |
| 1606657 | 10030980 | INSTALLED BUILDING PRODUCTS | | 131 N PASADENA BLVD. PASADENA TX 77506 |
| 1601056 | 10031377 | INSTALLED BUILDING PRODUCTS | | 1320 MCKINLEY AVENUE STE C COLUMBUS OH 43222 |
| | | | | OHIO BUREAU OF CRIMINAL INVSTG. 6319 BUSCH BLVD COLUMBUS OH 43229 |
| 1606059 | 10030982 | INSTALLED BUILDING PRODUCTS, INC. | DBA MOONEY AND MOSES OF OHIO | 3600 HUNTLEY ROAD COLUMBUS OH 43229 |
| 1586880 | 10017264 | INSTEEL WIRE PRODUCTS | ATTN: ORIS WILSON | EAST GAPWAY RD ANDREWS SC 29510 |
| 1586881 | 10017265 | INSTEEL WIRE PRODUCTS | | 628 TIMESAVER NORTH CHARLESTON SC 29405 |
| 1593856 | 10024208 | INSTITUTE ADVANCED SCIENCE & TECH | | 600 NATIONAL DR. GALLATIN TN 37066 |
| | | | | UNIVERSITY OF PENNSYLVANIA 3400 CHESTNUT STREET PHILADELPHIA PA 19104 |
| 1107458 | 10045412 | INSTITUTE OF GAS TECHNOLOGY | | 1451 SOUTH 55TH STREET CHICAGO IL 60616 |
| 1113181 | 10051613 | INSTITUTE OF GAS TECHNOLOGY | | 4201 WEST 36TH STREET CHICAGO IL 60632-3869 |
| 1096692 | 10048124 | INSTITUTO VENEZOLANO DE INVESTIGACI | ATTN: MR. ROBERT MILLER CIENTIFICAS (IVIC) | CENTRO DE PETROLEO Y QUIMICO APARTADO 1827 CARACAS 101 VENEZUELA |
| 1606056 | 10036054 | INSTRUMENT TRANSFORMERS | | 1907 CALUMET ST. CLEARWATER FL 33765 |
| 1572324 | 10026772 | INSTRUMENTAL MEDICO C.A. (IMED) | | CIRCUNVALACION SUR. 607 Y LAS MONJA GUAYAQUIL 0 ECUADOR |
| 1572325 | 10002773 | INSTRUMENTAL MEDICO C.A. (IMED) | BERTH 136 | 9920 N.W. 12 STREET MIAMI FL 33172 |
| 1591535 | 10021898 | INSTRUMENTAL/OPUS | LAFCO AMERICAS INC | 920 W. "B" ST. WILMINGTON CA 90744 |
| 1609770 | 10040052 | INSUL ACOUSTIC/OPUS | | 2151 E. GRAND AVE. EL SEGUNDO CA 90245 |
| 1608700 | 10038987 | INSUL ACOUSTIC/SAN FRANCISCO BART | SIERRA MONTE SUBSTATION | SIERRA MONTE BLVD. SAN BRUNO CA 94066 |
| 1608658 | 10038945 | INSUL ACOUSTIC/TARGET | | 777 E. COLORADO BLVD. PASADENA CA 91101 |
| 1582224 | 10012629 | INSUL ACOUSTICS | | 1432 CHICO AVE. SOUTH EL MONTE CA 91733 |
| 1591572 | 10021935 | INSUL ACOUSTICS | | STOCK. SOUTH EL MONTE CA 91733 |
| 1597420 | 10028322 | INSUL ACOUSTICS | | 1432 CHICO AVE. SOUTH EL MONTE CA 91733 |
| 1598447 | 10028778 | INSUL ACOUSTICS | SAN FRANCISCO INTERN'L AIRPORT | 6 GATE A SAN FRANCISCO CA 94128 |
| 1582223 | 10012628 | INSUL ACOUSTICS INC. | | 1432 CHICO AVE. SOUTH EL MONTE CA 91733 |
| 1609214 | 10039499 | INSUL ACOUSTICS/CERRITOS LIBRARY | INSUL ACOUSTICS | 1802 BLOOMFIELD CERRITOS CA 90703 |
| 1614137 | 10044401 | INSUL ACOUSTICS/CHILDREN'S HOSPITAL | INSUL ACOUSTICS | CORNER OF SUNSET & VERMONT 4650 SUNSET BLVD. LOS ANGELES CA 90027 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607976 | 10038266 | INSUL. ACOUSTICS/HOWARD HUGHES | | 6081 CENTER DR   CULVER CITY CA 90230 |
| 1599789 | 10030115 | INSUL. ACOUSTICS/MAUI COMMUNITY | COLLEGE  -  BUILDING S | 310 KAAHUMANU AVE.   KAHULUI HI 96732 |
| 1582316 | 10024593 | INSUL. ACOUSTICS/METRO RAIL | INSUL ACOUSTICS | CORNER OF BEVERLY & VERMONT  LOS ANGELES CA 90024 |
| 1592457 | 10024508 | INSUL. ACOUSTICS/METRO RAIL | | CORNER OF SUNSET & VERMONT  LOS ANGELES CA 90001 |
| 1598053 | 10028387 | INSUL. ACOUSTICS/METRO RAIL | UNIVERSAL CITY | LANKERSHIM BLVD. OFF 101 FRWY. NORTH HOLLYWOOD CA 91601 |
| 1598005 | 10028339 | INSUL. ACOUSTICS/METRO RAIL REDLINE | UNIVERSAL CITY STATION | 101 & LANKERSHIM BLVD.   LOS ANGELES CA 90068 |
| 1597390 | 10027727 | INSUL. ACOUSTICS/NORTHROP | ACOUSTICAL MAT'L SERVICES  EL SEGUNDO CA 90245 | |
| 1618894 | 10042168 | INSUL. ACOUSTICS/PI PUMP | ANAHEIM CA 92807 | |
| 1604204 | 10034510 | INSUL. ACOUSTICS/RAINFOREST DISNEY | ACOUSTICAL MATERIAL SERVICES  HEMET CA 92546 | |
| 1602988 | 10033300 | INSUL. ACOUSTICS/S.F. AIRPORT | | SAN FRANCISCO CA 94101 |
| 1598832 | 10029163 | INSUL. ACOUSTICS/TEMESCAL H.S. | AMS | LAKE ELSINORE CA |
| 1582206 | 10012611 | INSUL. CRETE | | HARVEY CAPITAL PROJECT LOS ANGELES CA 90100 |
| 1582207 | 10012612 | INSUL. CRETE | | 2400 GOLENROD   OILDALE CA 93308 |
| 1582208 | 10012613 | INSUL. CRETE | | 2600 RIVER AVENUE   ROSEMEAD CA 91770 |
| 1582201 | 10012605 | INSUL. CRETE | 1921 N. GATEWAY | SUITE 102 ACCOUNTS PAYABLE  FRESNO CA 93727 |
| 1582202 | 10012606 | INSUL. CRETE | | 2600 RIVER AVENUE   ROSEMEAD CA 91770 |
| 1582203 | 10012607 | INSUL. CRETE | | 3500 SONOMA AVE.   SANTA ROSA CA 95401 |
| 1582204 | 10012608 | INSUL. CRETE | | 3550 BAY SANDS DR.   LAS VEGAS NV 89109 |
| 1582205 | 10012609 | INSUL. CRETE | | 4801 N. FRUITVALE   BAKERSFIELD CA 93300 |
| 1582209 | 10012610 | INSUL. CRETE | | 4540 S. ARVILLE UB-3   LAS VEGAS NV 89109 |
| 1582210 | 10012614 | INSUL. CRETE | | C/O BELL ATLANTIC   PHOENIX AZ 85034 |
| 1582211 | 10012615 | INSUL. CRETE | | FRESNO CA 93727 |
| 1582212 | 10012616 | INSUL. CRETE | | SUNDLAND CA 91040 |
| 1582214 | 10012617 | INSUL. CRETE | 18 NORTH 22ND ST. | 330 EVERETT AVE.   PALO ALTO CA 94301 |
| 1582215 | 10012619 | INSUL. CRETE | | PORTAL CA 95318 |
| 1582216 | 10012620 | INSUL. CRETE | | CALAVERAS HIGH SCHOOL  SAN ANDREAS CA 95249 |
| 1582217 | 10012621 | INSUL. CRETE | 250 HIGH SCHOOL ST. | DEL MAR CA 92014 |
| 1610606 | 10012622 | INSUL. CRETE | | 1501 BREA BLVD.   FULLERTON CA 92634 |
| 1610608 | 10040887 | INSUL. CRETE INC | | SAN DIEGO CA 92100 |
| 1581199 | 10040885 | INSUL. CRETE INC | ATTN:  ACCOUNTS PAYABLE | 1921 N. GATEWAY SUITE 102   FRESNO CA 93727 |
| 1611500 | 10012604 | INSUL. CRETE | | C/O ACOUSTICAL MATERIAL SUPPLY  BRAWLEY CA 92227 |
| 1595879 | 10041775 | INSUL. ACOUSTICS/PIONEER HOSPITAL | | C/O SNIFFENS TRUCKING FOR G.W. KILLIBREW  KAHULUI HI 96732 |
| | 10026623 | INSUL. ACOUSTICS/WAENA SCHOOL | | |
| 1602428 | 10032742 | INSUL. ACOUSTICS/AMGEN | ACOUSTICAL MATERIAL SERVICES  THOUSAND OAKS CA 91359 | |
| 1600592 | 10030915 | INSUL. ACOUSTICS/HEMET | ACOUSTICAL MTL. SERVICES | SAN BERNARDINO HEMET CA 92543 |
| 1611780 | 10042054 | INSUL. ACOUSTICS/RAIN FOREST | ACOUSTICAL MTL. SERVICES | ONTARIO CA 91761 |
| 1613943 | 10044207 | INSUL. ACOUSTICS/ROSEWOOD | | CALIFORNIA WHOLESALE MAT'L SUPPLY  CITY OF INDUSTRY CA 91746 |
| 1109693 | 10048125 | INSULATED GLASS CO. | | 19181 CONANT   DETROIT MI 48234 |
| 1607223 | 10037516 | INSULATING COATINGS CORP. | | 952 US HWY 41 S   INVERNESS FL 34450 |
| 1595376 | 10025721 | INSULATING MATERIALS, INC. | | 1 WEST CAMPBELL RD.   SCHENECTADY NY 12306 |
| 1107487 | 10045346 | INSULATING MATERIALS, INC. | | 1 CAMPBELL RD., BLDG. RV42  SCHENECTADY NY 12306 |
| 1111317 | 10049749 | INSULATING MATERIALS, INC. | ATTN: ACCOUNTS PAYABLE, BLDG | 228 SOUTH 40TH ST. BLDG. B  SPRINGDALE AR 72762 |
| 1584471 | 10014865 | INSULATION & EXTERIORS OF ARKANSAS | | P.O. BOX 3111   BETHEL PA 19507 |
| 1610605 | 10040884 | INSULATION COMPONENT | | P O BOX 1288   PEORIA IL 61654 |
| 1581053 | 10011462 | INSULATION DEALERS SUP. | INSULATION DEALERS | 8710 NORTH PIONEER ROAD  PEORIA IL 61615 |
| 1610605 | 10024985 | INSULATION DEALERS SUP. | | P.O. BOX 1288   PEORIA IL 61654 |
| 1610522 | 10040802 | INSULATION DEALERS SUP. | | 6350 INDIANAPOLIS BLVD.   HAMMOND IN 46320 |
| 1594636 | 10024985 | INSULATION DEALERS SUP. | | PO BOX 55692   JACKSON MS 39296 |
| 1581187 | 10012592 | INSULATION FABRICATORS, INC | | RTE 1 BOX 242   GRAFTON ND 58237 |
| 1581187 | 10012532 | INSULATION FOAM & ROOFING | | |
| 1592485 | 10022843 | INSULATION PLACE | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580270 | 10010683 | INSULATION PLACE, THE | RR#1 BOX 242 | FOAM ENTERPRISES GRAFTON ND 58237 |
| 1581439 | 10014929 | INSULATION PLUS | | P. O. BOX 650 BUTLER WI 53007 |
| 1584537 | 10035121 | INSULATION PLUS | | 1315 RAND ROAD DES PLAINES IL 60016 |
| 1591162 | 10025508 | INSULATION PLUS | | 1315 RAND ROAD DES PLAINES IL 60016 |
| 1595162 | 10025120 | INSULATION PLUS | | 2300 COMMERCE STREET LA CROSSE WI 54603 |
| 1604816 | 10012623 | INSULATION PRODUCTS | | 2300 EASTBRANDEGEE AVENUE ANAHEIM CA 92806-6112 |
| 1582218 | 10027491 | INSULATION RESTORATION | & COATINGS LTD. | P.O. BOX 30457-SMB GRAND CAYMAN B.W.I. CAYMAN ISLANDS |
| 1597153 | 10050543 | INSULATION RESTORATION | & COATINGS LTD. | P.O. BOX 30457-SMB GRAND CAYMAN B.W.I. CAYMAN ISLANDS |
| 1112111 | 10035121 | INSULATION SPECIALTIES | | 1095 KABERT DRIVE WANATAH IN 46390 |
| 1121111 | 10037027 | INSULATION SPECIALTIES | | P.O. BOX 223767 DALLAS TX 75222 |
| 1050543 | 10030009 | INSULATION SUPPLY COMPANY (DG) | | 842 N.E. LOOP 323 TYLER TX 75708 |
| 1604817 | 10029007 | INSULATION SUPPLY COMPANY (DG) | | 5157 E. 64TH STREET INDIANAPOLIS IN 46220 |
| 1606732 | 10039809 | INSULATION SYSTEMS | | 6500 COMMONWEALTH DRIVE ROANOKE VA 24018 |
| 1598676 | 10012605 | INSULATION SYSTEMS | | **TO BE DELETED** INDIANAPOLIS IN 46220 |
| 1608003 | 10013601 | INSULATION SYSTEMS | | PO BOX20066 ROANOKE VA 24018 |
| 1609526 | 10012596 | INSULATION SYSTEMS | | CAMBRIDGE MA 02140 |
| 1609503 | 10012711 | INSULATION SYSTEMS, INC. | | 631 MANHATTAN BOULEVARD HARVEY LA 70059 |
| 1582229 | 10012632 | INSULATION TECHNOLOGIES | WAREHOUSE | 631 MANHATTAN BOULEVARD HARVEY LA 70059 |
| 1594369 | 10024719 | INSULATION TECHNOLOGIES | | CAMBRIDGE MA 02140 |
| 1582268 | 10012593 | INSULATION TECHNOLOGY | | P. O. BOX 55692 JACKSON MS 39296 |
| 1581188 | 10012759 | INSULATION, FOAM, & ROOFING | | P. O. BOX 30457 SMB |
| 1592400 | 10022759 | INSULATION, FOAM, & ROOFING | | GRAND CAYMAN, B.W.I. CAYMAN ISLANDS |
| 1591120 | 10027458 | INSULATION, RESTORATION AND | COATINGS, LTD. | P. O. BOX 30457 SMB GRAND CAYMAN, B.W.I. CAYMAN ISLANDS |
| 1610427 | 10040707 | INSULATORS INC | PO BOX 711 | 1290 THIRD AVENUEK NEW KENSINGTON PA 15068 |
| 1545946 | 10024945 | INSULATIONS INC. | | 1290 THIRD AVE. NEW KENSINGTON PA 15068 |
| 1581192 | 10012597 | INSULATOR'S INC. | | CUSTOMER PICK-UP WEST CHICAGO IL 60185 |
| 1583164 | 10012603 | INSULATOR'S INC. | | ROUTE 2 2713 SLEEPY HOLLOW ROAD KEWANEE WI 54216 |
| 1583354 | 10012596 | INSULATORS INC. | | 271 CHICAGO AVENUE WEST CHICAGO IL 60185 |
| 1621191 | 10012696 | INSULATORS, INC. | | 2713 SLEEPY HOLLOW ROAD KEWANEE WI 54216 |
| 1631182 | 10043450 | INSULATORS, INC. | | 2713 SLEEPY HOLLOW ROAD KEWANEE WI 54216 |
| 1632213 | 10031567 | INSULCRETE | TANSHIELD WAREHOUSE | AUBURN CA 95602 |
| 1582213 | 10012618 | INSULCRETE | 1555 HAWTHORNE LANE WAREHOUSE | 2524 HARRISON EUREKA CA 95501 |
| 1610607 | 10040886 | INSULPRO INDUSTRIES INC | SUBSIDIARY OF BSI HOLDINGS | NBNINC#5 - 5 FORWELL ROAD KITCHENER ON N2B 1W3 CANADA |
| 1593435 | 10023789 | INT'L FLAVORS & FRAGRANCES | ATTN: ACCOUNTS PAYABLE | 600 STATE HWY #36 HAZLET NJ 07730 |
| 1107499 | 10045358 | INT'L FLAVORS & FRAGRANCES | ATTN: PURCHASING | 150 DOCKS CORNER ROAD PO BOX 439 DAYTON NJ 08810 |
| 1113642 | 10052074 | INT'L TOOL & SUPPLY CO., INC. | | PO BOX 3292 HOUSTON TX 77253-3292 |
| 1115476 | 10053908 | INTAROME FRAGRANCE INC. | ATTN: PURCHASING DEPT. | 370 CHESTNUT STREET NORWOOD NJ 07648 |
| 1109696 | 10048128 | INTEC - WALL BOARD | | 8501 EVERGREEN SUITE 120 COON RAPIDS MN 55433 |
| 1590090 | 10021355 | INTEC DIV. - OF KENTEC | | 1601 SOUTH SINCLAIR STREET, SUITE H ANAHEIM CA 92806 |
| 1573315 | 10024440 | INTEGRA CHEMICAL COMPANY | | 1601 TERMINAL BLVD MOUNTAIN VIEW CA 94043 |
| 1635110 | 10033820 | INTEGRA CONSTRUCTION CO. | ADAMS SUITE 2 | 695 MANSELL ROAD ROSWELL GA 30075 |
| 1590084 | 10026763 | INTEGRATED HEALTH NETWORK | | 269 PENINSULA S MOUNTAINSIDE NJ 18055 |
| 1049759 | 10049759 | INTEGRATED HEALTH NETWORK | | 2440 WEST 12TH STREET TEMPE AZ 85281 |
| 1114846 | 10053278 | INTEGRATED HEALTH NETWORK | | 7121 TERMINAL AVENUE S RENTON WA 98055 |
| 1111327 | 10048129 | INTEGRATED POLYMER INDUSTRIES | | 4022 SOUTH 20TH STREET PHOENIX AZ 85040 |
| 1106997 | 10026243 | INTEGRATED WORLD ENTERPRISES | | 3029 SOUTH HARBOR BLVD. SANTA ANA CA 92704-6448 |
| 1582243 | 10012647 | INTEGRATED WORLD ENTERPRISES | | 8350 NW 66TH ST MIAMI FL 33166 |
| 1582244 | 10012648 | INTEL | | 8350 N.W. 66TH STREET MIAMI FL 33172 |
| 1576907 | 10007335 | INTEL | | BRADY FOLSOM CA 95630 |
| 1577470 | 10007895 | INTEL | 1950 RIO RANCHO BLVD, SE | CLAYTON COATINGS RIO RANCHO NM 87124 |
| 1574070 | 10008669 | INTEL | | DIVISION NINE PHOENIX AZ 85019 |
| 1583801 | 10014198 | INTEL | | CAMBRIDGE MA 99999 |
| 1583802 | 10014199 | INTEL | | 3 JULLETTE LANE SANTA CLARA CA 95054 |
| 1585587 | 10018963 | INTEL | | SMITH AND GREEN PHOENIX AZ 85034 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590788 | 10021154 | INTEL | | 2800 N. CENTER DRIVE   DU PONT WA 98327 |
| 1592917 | 10021136 | INTEL | | PORTLAND OR 97200 |
| 1592913 | 10027252 | INTEL | | JULIET WAY & MISSION COLLEGE   SANTA CLARA CA 95050 |
| 1610044 | 10040326 | INTEL | | ALL SEASONS   FOLSOM CA 95630 |
| 1612951 | 10043220 | INTEL | S. F. GRAVEL | E.F. BRADY   FOLSOM CA 95630 |
| 1591273 | 10021637 | INTEL - RA1 | | WESTERN PARTITIANS   HILLSBORO OR 97123 |
| 1589441 | 10019813 | INTEL - S3 | | RAYMOND CO   SANTA CLARA CA 95050 |
| 1577469 | 10007894 | INTEL CORPORATION | 4100 SARA ROAD, S.E. | FAB 9.3 FIREPROOFING   RIO RANCHO NM 87174 |
| 1041911 | 10041911 | INTEL/ANNING JOHNSON | C/O SAN FRANCISCO GRAVEL | MISSION COLLEGE & JULIET WAY   SANTA CLARA, CA 95050 |
| 1616636 | 10045352 | INTELPLAST GROUP, LTD. | ATTN: ACCOUNTS PAYABLE GROUP | PO BOX 405   LOLITA, TX 79971-0430 |
| 1107493 | 10049755 | INTELPLAST GROUP, LTD. (ANTOPP) | | 1541 INTERSTATE BLVD SUITE E15   VICTORIA, TX 77971 |
| 1111323 | 10009877 | INTER-TRADE FORWARDING,INC. | | 11111 14TH ST SUITE B   ALBERTVILLE TX 78521 |
| 1579461 | | INTERCHEM ASSOCIATES | | PO BOX 43800   SAN YSIDRO CA 92173 |
| 1113435 | | INTERCHEM TECHNICAL ASSOCIATES | | 4740 LA RUEDA DRIVE   LA MESA CA 91941 |
| 1614037 | | INTERCONTINENTAL CONSTRUCTION & | | 7666 HIGHWAY 65 N.E.   FRIDLEY MN 55432 |
| 1614186 | | INTERCOUNTY BLDG. SUPPLY | EQUIPMENT, INC. | 908 LONG ISLAND AVE   DEER PARK NY 11729 |
| 0044450 | | INTERFACE | | 4380 INTERNATIONAL PARKWAY   ATLANTA GA 30354 |
| 1113037 | | INTERFACE LLC | STE A | PO BOX 6648   GREENVILLE SC 29606 |
| 1107494 | | INTERFACE MATERIALS INC | | 5226 MARTIN LUTHER KING BLVD   KINLOCH MO 63140 |
| 0045353 | | INTERFACE MATERIALS, INC. | | 65 ANGELICA STREET   SAINT LOUIS MO 63147 |
| 1550009 | | INTERFACE MATERIALS, INC. | | P.O. BOX 34100   SAINT LOUIS MO 63134 |
| 1625356 | 10025356 | INTERFAITH MEDICAL CENTER | ATTN: ACCOUNTS PAYABLE | ISLAND INTERNATIONAL INDUSTRIAL PARK   HUNTSVILLE AL 35894 |
| 1032207 | 10032207 | INTERFAITH MEDICAL CENTER | | BETWEEN CLASSON AND FRANKLIN 528 PROSPECT PLACE   BROOKLYN NY 11201 |
| 1018091 | 10032208 | INTERFAITH MEDICAL CENTER | J ROSEN | ATLANTIC AND ALBANY AVENUES   BROOKLYN NY 11216 |
| 1602574 | 10032888 | INTERFAITH MEDICAL CENTER | EASTERN MATERIALS | 201 CORPUS CHRISTY STREET   LAREDO TX 78042-1111 |
| 1603877 | 10034185 | INTERFAITH MEDICAL CENTER | LAREDO FREIGHT DISPATCH | PARQUE INDUSTRIAL CARTAGENA   TIJITITLAN 0 MEXICO |
| 1070099 | 10037793 | INTERGRAPH CORP | AVE. DOS NO 2 | CTR. EMP. PALMI LOCAL A3 Y A4 |
| 1572029 | 10026651 | INTERGROUP/THOMAL DAVIS MEDICAL CTR | URB. IND. CASTILLITO | VALENCIA-EDO. CARABOBO VENEZUELA |
| 1617745 | 10043015 | INTERIOR CONSTR INC | 6261 N. LA CHOLLA BLVD. | ONE MADISON INDUSTRIAL PARK   HUNTSVILLE AL 35894 |
| 1108922 | 10047354 | INTERIOR CONSTRUCTION | | SMITH & GREEN   TUCSON AZ 85710 |
| 1593114 | 10023470 | INTERIOR CONSTRUCTION | | 15002 GROVER STREET   OMAHA NE 68144 |
| 1585590 | 10018966 | INTERIOR CONSTRUCTION | | CAMBRIDGE MA 02144L |
| 1582552 | 10012656 | INTERIOR CONSTRUCTION SERVICES | | BERGAN MERCY HOSPITAL   OMAHA NE 68144 |
| 1582253 | 10012657 | INTERIOR CONSTRUCTION SERVICES | 7500 MERCY ROAD | CAMBRIDGE MA 02140 |
| 1582602 | 10012664 | INTERIOR CONSTRUCTION SERVICES | WAREHOUSE | 2141 SO 59TH STR   SAINT LOUIS MO 63110 |
| 1598645 | 10028976 | INTERIOR CONSTRUCTION SUPPLY | | CAMBRIDGE MA 02140 |
| 1582263 | 10012667 | INTERIOR CONSTRUCTION SUPPLY | 2141 S. 59 ST. | LATTER DAY SAINTS   SAINT LOUIS MO 63110 |
| 1582644 | 10012668 | INTERIOR CONST/TRI CLUB GOLF EDITION | WAREHOUSE | 2141 SOUTH 59TH ST.   SAINT LOUIS MO 63110 |
| 1582670 | 10012670 | INTERIOR CONTR/FRESNO EXHIBIT HALL | | P.O. BOX 3049   JACKSON MS 39207 |
| 1582266 | 10012679 | INTERIOR CONTRACT/FASHION FAIR MALL | | 903 WHOLESALE ROW   JACKSON MS 39201 |
| 1024059 | 10024059 | INTERIOR CONTRACTORS | INTERIOR CONTRACTORS | 17350 WARNER SHINGLE RD.   BEALE AIR FORCE BASE CA 95903 |
| 1593706 | 10055675 | INTERIOR CONTRACTORS INC | | 848 "M" ST   FRESNO CA 93721 |
| 1605374 | 10038248 | INTERIOR ENTERPRISE | | C/O CAL PLY/FRESNO   FRESNO CA 93706 |
| 1607958 | 10028449 | INTERIOR ENTERPRISES | | PO BOX1027 FRESNO CA 93715 |
| 1598115 | 10030191 | INTERIOR ENTERPRISES | | PO BOX1027 'FRESNO CA 93706 |
| 1599865 | 10026544 | INTERIOR ENTERPRISES INC | | CAMBRIDGE MA 02140 |
| 1596202 | 10043721 | INTERIOR ENTERPRISES INC | | 802 HUFFMAN STREET   GREENSBORO NC 27405 |
| 1613454 | 10018654 | INTERIOR ENTERPRISES INC | WAREHOUSE | 802 HUFFMEIR STREET   GREENSBORO NC 27405 |
| 1588277 | 10012643 | INTERIOR ENTERPRISES INC | WAREHOUSE | P.O. BOX 14669   GREENSBORO NC 27415 |
| 1582237 | 10012644 | INTERIOR PARTITION INC. | 802 HUFFMAN STREET | 7362 6NW   CASPER WY 82604 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582232 | 10012636 | INTERIOR PARTITIONS INC | | CAMBRIDGE MA 02140 |
| 1582235 | 10012639 | INTERIOR PROD. SUPPLY CO | | PO BOX 8299 FORT WAYNE IN 46898 |
| 1595001 | 10023438 | INTERIOR SYS. ST. ALFONSO MED BLDG | | CORNER OF LIBRARY & EMERALD ST. BOISE |
| 1595404 | 10024764 | INTERIOR SYS./4 RIVERS CULTURAL CTR | | 676 S.W. FOURTH AVE. ONTARIO OR 97914 |
| 1601304 | 10031606 | INTERIOR SYS./BOISE STATE UNIV. REC. CENTER | | 5424 W. STATE ST. BOISE ID 83703 |
| 1601307 | 10031627 | INTERIOR SYS./C.W.MOORE PLAZA | | BOISE ID 83701 |
| 1597724 | 10030051 | INTERIOR SYS./DILLARDS TOWN SQ | | 459 N. COLE RD. BOISE ID 83704 |
| 1597148 | 10027486 | INTERIOR SYS./EDWARDS THEATRE | | CORNER OF OVERLAND RD. & COLE RD. BOISE ID 83709 |
| 1596306 | 10026408 | INTERIOR SYS./HEWLETT PACKARD | | 5424 W. STATE ST. BOISE ID 83703 |
| 1595528 | 10025528 | INTERIOR SYS./MTN. STS. TUMOR INST. | | 5424 W. STATE ST. BOISE ID 83703 |
| 1613184 | 10043452 | INTERIOR SYSTEMS | | 200 FRONT ST/ONE FRONT ST. BOISE ID 83702 |
| 1614358 | 10044621 | INTERIOR SYSTEMS | | 5125 W. ORCHARD BOISE ID 83716 |
| 1600094 | 10030419 | INTERIOR SYS./POCATELLO HIGH SCHOOL | | 1249 N. 8TH AVENUE POCATELLO ID 83201 |
| 1598124 | 10028458 | INTERIOR SYS./SYRINGA BANK | | 5424 WEST STATE STREET BOISE ID 83703 |
| 1582246 | 10012650 | INTERIOR SYSTEMS | ATTN: CHRIS LOMBARDO | BOISE ID 83703 |
| 1582647 | 10012851 | INTERIOR SYSTEMS | 2805 EAST COLUMBIA ROAD BOISE ID 83704 | |
| 1581079 | 10011488 | INTERIOR SYSTEMS | C/O GRANITE COMPANY BOISE ID 83707 | |
| 1582645 | 10012649 | INTERIOR SYSTEMS INCORP | ATTN: ACCOUNTS PAYABLE BOISE ID 83707 | |
| 1593909 | 10024261 | INTERLOCHEN CORP. | 830 ROTH ST. SIKESTON MO 63801 | |
| 1597799 | 10024151 | INTERMARINE INC. | 701 POYDRAS STREET, SUITE 4700 NEW ORLEANS LA 70139-4702 | |
| 1601043 | 10031364 | INTERMEDIATE SCHOOL #254 | | FOR AUBURNDALE MASONRY 3452 WASHINGTON AVENUE BRONX NY 10466 |
| 1574354 | 10004793 | INTERMODAL ILLINIOS TRANSPORTATION | | 300 WINNE AVENUE BROOKLYN NY 11200 |
| 1600120 | 10030045 | | I-TRAN | C/O SPRAY INSULATION 45 EAST UNIVERSITY CHAMPAIN IL 61820 |
| 1582273 | 10012677 | INTERMOUNTAIN CONCRETE | | 425 WEST 17TH SO. SALT LAKE CITY UT 84115 |
| 1613185 | 10043453 | INTERMOUNTAIN CONCRETE | | 425 WEST 17TH SOUTH SALT LAKE CITY UT 84115 |
| 1582276 | 10012680 | INTERMOUNTAIN CONCRETE SPECIAL | | 625 EAST MAIN STREET VERNAL UT 84078 |
| 1582279 | 10012683 | INTERMOUNTAIN CONCRETE SPECIAL | | 1280 EAST, 700 NORTH SAINT GEORGE UT 84770 |
| 1582281 | 10012685 | INTERMOUNTAIN CONCRETE SPECIAL | | 2660 PENNSYLVANIA AVE. OGDEN UT 84401 |
| 1613186 | 10043454 | INTERMOUNTAIN CONCRETE SPECIAL | | 3680 WEST RENO LAS VEGAS NV 89118 |
| 1595643 | 10025987 | INTERMOUNTAIN CONCRETE SPECIALTIES | | 844 MILLIGAN RD. IDAHO FALLS ID 83402 |
| 1598024 | 10028358 | INTERMOUNTAIN CONCRETE SPECIALTIES | ATTN:BRAD | 411 NORTH 700 WEST OREM UT 84057 |
| 1605675 | 10035676 | INTERMOUNTAIN DIST. | | 1141 N. 4TH STREET UNIT 3 LAKEWOOD CO 80215 |
| 1582287 | 10012691 | INTERMOUNTAIN ROADBUILDERS | CONTRACT #03-94034 | PULLIAM AIRPORT IMPROVEMENTS CITY OF FLAGSTAFF FLAGSTAFF AZ 86001 |
| 1582280 | 10012684 | INTERMOUNTAIN SUPPLY | KELLYS CONCRETE | 850 WEST BRUCH WELLMAN RD DELTA UT 84624 |
| 1582706 | 10012706 | INTERMOUNTAIN SUPPLY | | 5113 FAST RAILROAD DR SPOKANE WA 99212 |
| 1582303 | 10012707 | INTERMOUNTAIN SUPPLY | | E. 5113 RAILROAD SPOKANE WA 99212 |
| 1612669 | 10042939 | INTERMOUNTAIN SUPPLY | | 850 WEST BRUCH WELLMAN ROAD DELTA UT 84624 |
| 1111331 | 10049763 | INTERNATION LINK NETWORK CORP | ROYAL EXPRESS SERVICES | ATTN: SCARLETT 6591 NW, 82ND AVENUE MIAMI 33166 VENEZUELA |
| 1114794 | 10053226 | INTERMEDIATE PAINT, INC. | | PO BOX 386 UNION NJ 07083 |
| 1605376 | 10035677 | INTERNATIONAL AIR FILTER, INC. | | 413 UNIVERSITY DR. ARLINGTON HEIGHTS IL 60004 |
| 1107496 | 10045355 | INTERNATIONAL BAKERS SERVICES | | 1902 NORTH SHERIDAN AVENUE SOUTH BEND IN 46628-1592 |
| 1111326 | 10049758 | INTERNATIONAL BAKERS SERVICES | | 1902 NORTH SHERIDAN AVENUE SOUTH BEND IN 46628-1592 |
| 1113640 | 10052072 | INTERNATIONAL BAKERS SERVICES | ATTN: PURCHASING DEPT. | 1902 NORTH SHERIDAN AVENUE SOUTH BEND IN 46628-1592 |
| 1592338 | 10022697 | INTERNATIONAL BUSINESS & COMMERCE | 1201 S. MAIN ST. | C/O ERIE FOODS INTERNATIONAL ROCHELLE IL 61068 |
| 1562341 | 10023090 | INTERNATIONAL BUSINESS & COMMERCE | 7701 W. JEFFERSON | C/O YELMO FREIGHT DETROIT MI 48209 |
| 1603099 | 10033099 | INTERNATIONAL CARGO | H CARR | 88 BLACK FALCON AVE BOSTON MA 02210 |
| 1599235 | 10025564 | INTERNATIONAL CENTER | TRUE FIREPROOFING | 1907 HUNT DRIVE DALLAS TX 75201 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608261 | 10038850 | INTERNATIONAL CENTER FOR PUBLIC HEALTH | | C/O THOMAS FIREPROOFING WARREN STREET NEWARK NJ 07101 |
| 1114517 | 10052949 | INTERNATIONAL CHEMICAL WORKERS UNION LOCAL #976 | | 500 E PATARSCO AVENUE BALTIMORE MD 21225 |
| 1522289 | 10052949 | INTERNATIONAL CONCRETE | | P.O. BOX 38 GERMANTOWN WI 53022 |
| 1131328 | 10041405 | INTERNATIONAL CONCRETE CO | | N 104 W 13561 DONGES BAY ROAD GERMANTOWN WI 53022 |
| 1600112 | 10030437 | INTERNATIONAL DATA ACCESS CORP. | | 400 E. REDONDO BEACH BLVD., #B GARDENA CA 90248 |
| 1590837 | 10021203 | INTERNATIONAL DISPATCH CO. | DBA COMMANDER SYSTEMS | CAMBRIDGE MA 99999 |
| 1590838 | 10021204 | INTERNATIONAL DISPATCH CO. | | 2202 SAN IGNACIO LAREDO TX 78040 |
| 1604818 | 10351122 | INTERNATIONAL ELECTRIC SALES C | ATTN: ELROY RAMIREZ | 7540 N. W. 66TH STREET MIAMI FL 33166 |
| 1107498 | 10045357 | INTERNATIONAL FLAVOR & FRAGRANCE | ATTN: ACCOUNTS PAYABLE | AUROTECH DIVISION N92 W14224 ANTHONY AVENUE MENOMONEE FALLS WI 53051 |
| 1111329 | 10057961 | INTERNATIONAL FLAVOR & FRAGRANCES | | N92 W14224 ANTHONY AVENUE MENOMONEE FALLS WI 53051 |
| 1136641 | 10052073 | INTERNATIONAL FLAVOR & FRAGRANCES | AUROTECH DIVISION ATTN: PURCHASING DEPT. | N92 W14224 ANTHONY AVENUE MENOMONEE FALLS WI 53051 |
| 1107497 | 10045356 | INTERNATIONAL FLAVORS & FRAGRANCES | | 600 STATE HIGHWAY 36 HAZLET NJ 07730-1797 |
| 1131328 | 10045208 | INTERNATIONAL FLAVORS & FRAGRANCES | | 600 ROSE LANE - ATTN: U.B. STOCK KEYPORT NJ 07735 |
| 1114847 | 10045207 | INTERNATIONAL FLAVORS & FRAGRANCES INCORPORATED | ACCOUNTS PAYABLE | 800 ROSE LANE HAZLET NJ 07730-1797 |
| 1572202 | 10054207 | INTERNATIONAL FLAVORS & FRAGRANCES | | 800 STATE HIGHWAY 36 HAZLET NJ 07730-1797 |
| 1075001 | 10052762 | INTERNATIONAL FLAVORS & FRAGRANCES | ATTN: PURCHASING DEPT. | 150 DOCKS CORNER ROAD DAYTON NJ 08810 |
| 1107454 | 10045359 | INTERNATIONAL FLORA TECHNOLOGIES | | 1151 N. FIESTA BLVD. GILBERT AZ 85233 |
| 1105408 | 10049762 | INTERNATIONAL FOREST SEED CO. | | PO BOX 1477 STATESBORO GA 30459 |
| 1832201 | 10081103 | INTERNATIONAL FOREST SEED CO. | | HIGHWAY 301 NORTH STATESBORO GA 30459 |
| 1114330 | 10155600 | INTERNATIONAL INK | | 775 DORSEY STREET GAINESVILLE GA 30501 |
| 1075100 | 10053279 | INTERNATIONAL JET PORT | 1001 WESTBROOK STREET | C/O NEW ENGLAND FIREPROOFING PORTLAND ME 04102 |
| 1075000 | 10002651 | INTERNATIONAL LINK NETWORK CORP | | 3250 CORPORATE WAY, 2ND FLOOR HOLLIDAY MD 55337 |
| 1107523 | 10045360 | INTERNATIONAL MEDICAL INC | | 1846 SANTA ANITA AVENUE SOUTH EL MONTE CA 91733 |
| 1096998 | 10054317 | INTERNATIONAL MEDICATION SYSTEMS L | ATTN: MR. JESUS SARAGUN | PO BOX 207 TERRE HAUTE IN 47808 |
| 1581629 | 10052836 | INTERNATIONAL MINERALS & CHEM. CORP | | 1331 SOUTH FIRST STREET TERRE HAUTE IN 47808 |
| 1114847 | 10031684 | INTERNATIONAL MINERALS & CHEM. CORP | | 4444 SOUTH 76TH CIRCLE OMAHA NE 68117-0540 |
| 1012705 | 10012705 | INTERNATIONAL NUTRITION, INC. | | 2407 N. GRAND AVE. NOGALES AZ 85628 |
| 1026886 | 10026886 | INTERNATIONAL PACKING SUPPLIES, LLC | | PO BOX2172 NOGALES AZ 85628 |
| 1026887 | 10026887 | INTERNATIONAL PACKING SUPPLIES, LLC | | 2270 MORRIS AVENUE UNION NJ 07083 |
| 1049125 | 10049125 | INTERNATIONAL PAINT | | 2270 MORRIS AVENUE UNION NJ 07083 |
| 1052936 | 10052936 | INTERNATIONAL PAINT | | 2270 MORRIS AVENUE UNION NJ 07083 |
| 1054317 | 10054317 | INTERNATIONAL PAINT | ATTN: PURCHASING | PO BOX 4806 HOUSTON TX 77210 |
| 1114004 | 10052836 | INTERNATIONAL PAINT | AKZO NOBEL | 6001 ANTOINE DRIVE HOUSTON TX 77091 |
| 1158885 | 10031684 | INTERNATIONAL PAINT INC | | PO BOX 4806 HOUSTON TX 77210-4806 |
| 1106693 | 10045363 | INTERNATIONAL PAINT | ACCTS PAYABLE PO BOX 4806 | 310 WILLIAMS STREET FREDERICKSBURG VA 22401 |
| 1075504 | 10045364 | INTERNATIONAL PANEL CO., INC. | ATTN: ACCT | 599 S. HIGHLAND STREET MC KINNEY TX 75069 |
| 1075505 | 10043364 | INTERNATIONAL PAPER | ATTN: PURCHASING | 2050 COUCH DRIVE MC KINNEY TX 75069 |
| 1111336 | 10049768 | INTERNATIONAL PAPER | | CORPORATE RESEARCH CENTER 1422 LONG MEADOW ROAD TUXEDO PARK NY 10987 |
| 1111337 | 10049769 | INTERNATIONAL PAPER | | 2050 COUCH DRIVE, MC KINNEY TX 75069 |
| 1111338 | 10049770 | INTERNATIONAL PAPER | | CORPORATE RESEARCH CENTER 1422 LONG MEADOW ROAD TUXEDO PARK NY 10987 |
| 1052982 | 10052982 | INTERNATIONAL PAPER | | CORPORATE RESEARCH CENTER 1422 LONG MEADOW ROAD TUXEDO PARK NY 10987 |
| 1114550 | 10053280 | INTERNATIONAL PAPER | ATTN: RECEIVING | DELIVER TO #45 WAREHOUSE LOCK HAVEN PA 17745 |
| 1114848 | 10053867 | INTERNATIONAL PAPER | | 8339 TELEGRAPH RD. ODENTON MD 21113 |
| 1115435 | 10053948 | INTERNATIONAL PAPER | PARK STREET ENTRANCE | 599 S. HIGHLAND STREET LOCK HAVEN PA 17745 |
| 1115516 | 10042676 | INTERNATIONAL PAPER | | 2050 COUCH DRIVE MC KINNEY TX 75069 |
| 1612405 | 10047667 | INTERNATIONAL PAPER | | PO BOX 1981 MEMPHIS TN 38101-1981 |
| 1111335 | 10047677 | INTERNATIONAL PAPER | | SOUTH HIGHLAND STREET LOCK HAVEN PA 17745 |
| 1155599 | 10053726 | INTERNATIONAL PAPER | | 5594 HIGHWAY 38 SOUTH BENNETTSVILLE SC 29512 |
| 1105739 | 10056039 | INTERNATIONAL PAPER | ATTN: PURCHASING MEMPHIS SHARED SERVICES | PO BOX 1, BOX 112 BLENHEIM SC 29516 |
| 1612382 | 10042653 | INTERNATIONAL PAPER | | GEORGETOWN MILL KAMINSKI ST. GEORGETOWN SC 29440 |
| | | INTERNATIONAL PAPER-ERIE | | 1540 I LAKE RD. ERIE PA 16533 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592273 | 10009690 | INTERNATIONAL PLAZA | | PHILADELPHIA PA 19105 |
| 1594063 | 10024414 | INTERNATIONAL PLAZA | PHILADELPHIA PA 19192 |  |
| 1607084 | 10031106 | INTERNATIONAL PLAZA | DUGGAN AND MARCON | KENNER LA 70062 |
| 1109701 | 10031106 | INTERNATIONAL PLAZA | DUGGAN & MARCON | TAMPA FL 33607 |
| 1051618 | 10023106 | INTERNATIONAL | MADER CONSTRUCTION | 2201 NORTH WEST HOSE BLVD. |
| 1075506 | 10045365 | INTERNATIONAL PROCESSING CORP. | ATTN: DAVE THOMAS | 1100 ENTERPRISE DRIVE WINCHESTER KY 40391 |
| 1111139 | 10049771 | INTERNATIONAL SILICON SOLUTIONS | ATTN: ACCTS PAYABLE | SUITE 104 11601 PLANO ROAD DALLAS TX 75243 |
| 1113643 | 10052075 | INTERNATIONAL SILICON SOLUTIONS | SUITE 104 | 11601 PLANO ROAD DALLAS TX 75243 |
| 1096699 | 10048131 | INTERNATIONAL SILICON SOLUTIONS | ATTN: PURCHASING | 5625 EAST FIRESTONE BLVD. SOUTH GATE CA 90280 |
| 1107507 | 10045766 | INTERNATIONAL WINDOW CORP. | | PO BOX 5025 HAYWARD CA 94540-5025 |
| 1111340 | 10049772 | OF NORTHERN CALIFORNIA | | 30526 SAN ANTONIO STREET HAYWARD CA 94544 |
| 1582300 | 10012704 | INTERNATIONAL WINDOWS | | 7706 "I" PLAZA OMAHA NE 68127-0540 |
| 1608521 | 10038809 | INTERNATIONAL WINDOWS | | CAMBRIDGE MA 9999 |
| 1591617 | 10021979 | INTERNET CITY HOTEL | | 176 LINCOLN STREET BRIGHTON MA 02135 |
| 1591618 | 10021980 | INTERPACK | | 20 INTERLANE LANE DERFFIELD WI 53531 |
| 1513618 | 10048813 | INTERPANE GLASS | | PO BOX 408 CLINTON NC 28328 |
| 1107592 | 10049776 | INTERPANE SPECTRUM | | 520 E. RAILROAD STREET CLINTON NC 28328 |
| 1113344 | 10002477 | INTERPLEX | | 70 FULTON TERRACE NEW HAVEN CT 06512 |
| 1570028 | 10033186 | INTERSTATE 80 PATCHWORK | @ VACAVILLE, CALIFORNIA PROJECT/R READY MIX P.O. # 3611-MH 4969 VANDEN ROAD | |
| 1602874 |  |  |  | FAIRFIELD CA 94533 |
| 1593967 | 10024319 | INTERSTATE BLOCK CO INC | | 649 AEDC RD HWY 127 WINCHESTER TN 37398 |
| 1074971 | 10045350 | INTERSTATE CHEMICAL | | 2797 FREELAND ROAD WEST MIDDLESEX PA 16159 |
| 1114575 | 10053007 | INTERSTATE CHEMICAL | | 300 N. WEST ST. MARENGO IL 60152 |
| 1114849 | 10053281 | INTERSTATE CHEMICAL CO INC | | 2797 FREELAND ROAD WEST MIDDLESEX PA 16159 |
| 1097102 | 10048134 | INTERSTATE CHEMICAL, CO INC | | 2797 FREELAND RD WASHINGTON PA 16148 |
| 1604819 | 10055123 | INTERSTATE CONSTRUCTION SUPPLY | | 951 HENDERSON AVE WASHINGTON PA 15301 |
| 1604819 | 10026009 | INTERSTATE CONTRACTORS SUPPLY | WAREHOUSE | PO BOX 38 MEADOW LANDS PA 15347 |
| 1596874 | 10012693 | INTERSTATE DISTRIBUTORS | PO BOX 1145 | 951 HENDERSON AVE. WASHINGTON PA 15301 |
| 1582289 | 10025051 | INTERSTATE DISTRS. OF DUNN, INC. | | OF DUNN, INC. DUNN NC 28334 |
| 1594703 | 10025124 | INTERSTATE ELECTRIC | | I-95 NORTH SERVICE ROAD DUNN NC 28334 |
| 1604820 | 10042617 | INTERSTATE ELECTRIC | | P.O. BOX 1460 COLUMBUS GA 31902 |
| 1612345 | 10055125 | INTERSTATE ELECTRIC SUPPLY CO | | 2300 SECOND AVE. COLUMBUS GA 31902 |
| 1604821 | 10055949 | INTERSTATE ELECTRIC SUPPLY CO | | 2300 27TH AVE KENOSHA WI 53140 |
| 1605649 | 10039300 | INTERSTATE ELECTRICAL SERVICE | | 6500 27TH AVE. KENOSHA WI 53140 |
| 1609014 | 10039300 | INTERSTATE ENVIRONMENTAL SERV | | 70 TREBLE COVE ROAD NORTH BILLERICA MA 01862 |
| 1605624 | 10035924 | INTERSTATE HWY CONST. | | 6610 MILTON ROAD PORTAGE IN 46368 |
| 1582091 | 10012695 | INTERSTATE MORRIS CONCRETE SUPPLY | | 8480 GAYLEWOOD DR PASS CHRISTIAN MS 39571 |
| 1596095 | 10024438 | INTERSTATE MORRIS CONCRETE COMPANY | | 14475 LAMEY BRIDGE ROAD BILOXI MS 39532 |
| 1596094 | 10017794 | INTERSTATE MORRIS CONCRETE COMPANY | | PO BOX7839 BILOXI MS 39532 |
| 1597251 | 10027588 | INTERSTATE PACIFIC | | 3300 CRATER LAKE AVE. MEDFORD OR 97504 |
| 1582290 | 10012694 | INTERSTATE POWER CO | | SERVICE BLDG- 910 KERPER BLVD DUBUQUE IA 52001 |
| 1605844 | 10016143 | INTERSTATE ROCK PRODUCTS | | 42 SOUTH 850 WEST #201 HURRICANE UT 84737 |
| 1587410 | 10017791 | INTERSTATE ROCK PRODUCTS | | 42 SOUTH 850 WEST #201 HURRICANE UT 84737 |
| 1587411 | 10017792 | INTERSTATE ROCK PRODUCTS | | 42 SOUTH 850 WEST #201 HURRICANE UT 84737 |
| 1587412 | 10017793 | INTERSTATE ROCK PRODUCTS | | OFF HIGHWAY 9 WEST HURRICANE UT 84737 |
| 1587413 | 10017794 | INTERSTATE ROCK PRODUCTS | | 770 NORTH RED ROCK ROAD SAINT GEORGE UT 84770 |
| 1587414 | 10017795 | INTERSTATE ROCK PRODUCTS | | 725 WEST STATE STREET HURRICANE UT 84737 |
| 1067713 | 10046189 | INTERTEK TESTING SERVICES | | CALEB BRETT 6050 EGRET CT BENICIA CA 94510 |
| 1104482 | 10049914 | INTERTEK TESTING SERVICES | ATTN: MARK ANDERSON | CALEB BRETT 6050 EGRET CT BENICIA CA 94510 |
| 1597561 | 10028977 | INTERWOX SYSTEM | | C/O DON BOEHMER CHANDLER AZ 85224 |
| 1606107 | 10036405 | INTERWORLD | ATTN: GEORGE HUOH | 1233 OLD WALT WHITMAN RD. MELVILLE NY 11747 |
| 1609409 | 10035693 | INTERWORLD COMMODITIES INC | | 10 EAST 39TH ST SUITE 518 NEW YORK NY 10016 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582292 | 10012696 | INTRA, AMERICAN FOUNDATION | 3401 SUNFLOWER AVE #175 | & DRILLING INC.   SANTA ANA CA 92704 |
| 1109080 | 10012512 | INTRACOM, CO. | | 11 STRATHMORE COURT   BUFFALO GROVE IL 60089 |
| 1582293 | 10012698 | INTRACOR-FAMILIAN INT'L | | P O BOX 1948   LAKE OSWEGO OR 97035 |
| 1582294 | 10012697 | INTRACOR-FAMILIAN INT'L. | | P O BOX 1948   LAKE OSWEGO OR 97035 |
| 1582295 | 10012699 | INTRACOR-FAMILIAN INTERNATIONL | | 17217 BONNIE FERRY RD.   LAKE OSWEGO OR 97035 |
| 1582297 | 10012701 | INTRALOCK BLOCK | | 1001 N.W 12TH TERRACE   POMPANO BEACH FL 33069 |
| 1582298 | 10012702 | INTRALOCK BLOCK | | 1001 N.W 12TH TERRACE   POMPANO BEACH FL 33069 |
| 1582296 | 10012700 | INTRALOCK CONC BLOCK CO. | | 1001 N.W. 12TH TERRACE   POMPANO BEACH FL 33069 |
| 1041320 | 10041320 | INTREGATED DEVICES | | HILLSBORO OR 97124 |
| 1595631 | 10023984 | INULATORS, INC. | | 2713 SLEEPY HOLLOW ROAD   KEWANNEE WI 54216 |
| 1107510 | 10045369 | INVAMED INC. | | 2400 RT. 120 NORTH   DAYTON NJ 08810 |
| 1111346 | 10049778 | INVAMED INC. | WAREHOUSE | 2400 RT. 130 NORTH   DAYTON NJ 08810 |
| 1607480 | 10037772 | INVITROGEN CORPORATION | | 1600 FARADAY AVE   CARLSBAD CA 92008 |
| 1081015 | 10044742 | INVOICE AUDITING DEPT. | PRAXAIR INC.-LINDE | PO BOX 808   TONAWANDA NY 14151-0808 |
| 1111344 | 10049774 | INX INTERNATIONAL | ATTN: ACCTS PAYABLE | 1265 EAST D AVENUE   KALAMAZOO MI 49004 |
| 1111343 | 10049775 | INX INTERNATIONAL | ATTN: ACCTS PAYABLE | 1265 EAST D AVENUE   KALAMAZOO MI 49004 |
| 1113664 | 10052076 | INX INTERNATIONAL | ATTN: ACCOUNTING DEPT. | 651 BONNIE LANE   ELK GROVE VILLAGE IL 60007 |
| 1113645 | 10052077 | INX INTERNATIONAL | ATTN: RECEIVING DEPT. | 651 BONNIE LANE   ELK GROVE VILLAGE IL 60007 |
| 1113646 | 10052078 | INX INTERNATIONAL | ATTN: PURCHASING | 2424 CYPRESS WAY   FULLERTON CA 92631 |
| 1113333 | 10051425 | INX INTERNATIONAL | ATTN: PURCHASING DEPT. | 841 NINA WAY   WARMINSTER PA 18974 |
| 1111393 | 10051579 | INX INTERNATIONAL | PURCHASING DEPT. | 2647 S. 96TH STREET   KANSAS CITY KS 66111 |
| 1111342 | 10051578 | INX INTERNATIONAL INK CO. | ACCOUNTS PAYABLE | 4559 SHEILA STREET   LOS ANGELES CA 90040 |
| 1111414 | 10047510 | INX INTERNATIONAL INK CO. | ATTN: PURCHASING DEPT. | 1265 EAST D AVENUE   KALAMAZOO MI 49004 |
| 1111416 | 10047570 | INX INTERNATIONAL INK COMPANY | ATTN: ACCTS PAYABLE | 2647 S. 96TH STREET   KANSAS CITY KS 66111 |
| 1109078 | 10052962 | INX INTERNATIONAL-DO NOT USE | | 4559 SHEILA STREET   LOS ANGELES CA 90040 |
| 1114530 | 10023316 | INYECTORES DE PLASTICO SA | | GUATEMALA 99999   GUATEMALA |
| 1592960 | 10044583 | IONIA COUNTY MEMORIAL HOSPITAL | | 479 LAFAYETTE STREET   IONIA MI 48846 |
| 1614320 | 10030327 | IOWA CHILDRENS MUSEUM | HOME ACRES BUILDING | CORAL RIDGE MALL (SOUTH/CENTER)   CORALVILLE IA 52241 |
| 1600939 | 10040221 | IOWA CITY READY MIX | PEARSON WALL PRODUCTS | 1854 S. RIVERSIDE DRIVE   IOWA CITY IA 52244 |
| 1583438 | 10013837 | IOWA CONCRETE | | 3921 J. ST. S.W.   CEDAR RAPIDS IA 52403 |
| 1609939 | 10030221 | IOWA CONCRETE | | 4401 WESTON PARKWAY   WEST DES MOINES IA 52265 |
| 1572556 | 10002993 | IOWA CONCRETE PRODS | | 525 SO. 11TH STREET   WEST DES MOINES IA 52265 |
| 1572547 | 10002994 | IOWA CONCRETE PRODS | | 101 S. W. STREET   PRAIRIE CITY IA 50228 |
| 1612568 | 10002995 | IOWA CONCRETE PRODS | SUITE 121 | 4401 WESTOWN PARKWAY   WEST DES MOINES IA 50265 |
| 1612548 | 10002990 | IOWA CONCRETE PRODUCTS | SUITE 121 | 4401 WESTOWN PARKWAY   WEST DES MOINES IA 50265 |
| 1579147 | 10009566 | IOWA CONCRETE PRODUCTS | SUITE 121 | 4401 WESTOWN PARKWAY   WEST DES MOINES IA 50265 |
| 1579146 | 10009564 | IOWA CONCRETE PRODUCTS | SUITE 121 | 4401 W TOWN PARKWAY   WEST DES MOINES IA 50041 |
| 1579149 | 10009565 | IOWA CONCRETE PRODUCTS | | 8TH PLACE & 4TH STREET   HAMPTON IA 50441 |
| 1579150 | 10009566 | IOWA CONCRETE PRODUCTS | | 525 S. 11TH STREET   WEST DES MOINES IA 50265 |
| 1582308 | 10009567 | IOWA CONCRETE PRODUCTS CO. | | 3921 J STREET SW   CEDAR RAPIDS IA 52404 |
| 1582307 | 10009568 | IOWA CONCRETE PRODUCTS COMPANY | | HWY 64 WEST   MAQUOKETA IA 52060 |
| 1582624 | 10012712 | IOWA COUNTY CONCRETE | BOX 111 | HWY 64 WEST   MAQUOKETA IA 52060 |
| 1592621 | 10012711 | IOWA ELECTRIC LIGHT & POWER CO. | | PO BOX 224   MARENGO IA 52301 |
| 1592620 | 10023027 | IOWA ELECTRIC LIGHT & POWER CO. | | CAMBRIDGE MA 99999 |
| 1592622 | 10022979 | IOWA ELECTRIC LIGHT & POWER CO. | 3277 DAEC ROAD | DUANE ARNOLD ENERGY CENTER   PALO IA 52324 |
| 1579063 | 10022978 | IOWA EROSION CONTROL CO. | 3277 DAEC ROAD | DUANE ARNOLD ENERGY CENTER   PALO IA 52324 |
| 1598249 | 10023481 | IOWA METHODIST MEDICAL CENTER | | PO BOX Q VICTOR IA 52347 |
| | 10028582 | | WILKIN INSULATION | 1200 PLEASANT STREET   DES MOINES IA 50321 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572549 | 10002996 | IOWA MOBILE CONCRETE | | HWY 149 NORTH  WILLIAMSBURG IA 52361 |
| 1572550 | 10002997 | IOWA MOBILE CONCRETE | RTE 1 BOX 187A | R.R. 1/BOX 187A  WILLIAMSBURG IA 52361 |
| 1572561 | 10002998 | IOWA MOBILE CONCRETE | | 333 HAWKEYE DRIVE  WILLIAMSBURG IA 52361 |
| 1111347 | 10049779 | IOWA PAINT | | 111 UNIVERSITY  DES MOINES IA 50314 |
| 1107511 | 10045370 | IOWA PAINT MFG INC | ATTN: ACCT PAYABLE | PO BOX 1417  DES MOINES IA 50305 |
| 1154336 | 10053868 | IOWA PAINT MFG INC | ATTN: PURCHASING | PO BOX 1417  DES MOINES IA 50305 |
| 1580790 | 10011201 | IOWA PARK READY MIX | | 700 W. CHESTNUT  IOWA PARK TX 76367 |
| 1580791 | 10011202 | IOWA PARK READY MIX | | PO BOX 515  IOWA PARK TX 76367 |
| 1610501 | 10040781 | IOWA PARK READY MIX | P. O. BOX 518 | P O BOX 518  IOWA PARK TX 76367 |
| 1586515 | 10016900 | IOWA PRESTRESS CONCRETE, INC. | | PO BOX 515  IOWA FALLS IA 50126 |
| 1586516 | 10016901 | IOWA PRESTRESS CONCRETE, INC. | | 540 E. COUNTRY CLUB ROAD  IOWA FALLS IA 50126 |
| 1586517 | 10016902 | IOWA PRESTRESS CONCRETE, INC. | | 312  IOWA FALLS IA 50126 |
| 1574660 | 10026639 | IOWA PRESTRESS CONCRETE, INC. | | 302 9TH STREET  DES MOINES IA 50309 |
| 1574660 | 10004799 | IOWA READY MIX | | 1109 E. LINCOLNWAY  AMES IA 50010 |
| 1574660 | 10045371 | IOWA STATE UNIVERSITY | DO NOT USE | DBA AMES READY MIX 1109 E. LINCOLN WAY  AMES IA 50010 |
| 1111148 | 10049780 | IOWA STATE UNIVERSITY | DO NOT USE | 3617 ADMINISTRATIVE SERVICES BLDG  AMES IA 50011-3617 |
| 1075112 | | IOWA STATE UNIVERSITY | | 3053 GILMAN  AMES IA 50011-3114 |
| 1111148 | 10047786 | IP S.A. | ATTN: PURCHASING PAYABLES | 1613 - LOS POLVORINES  PCIA.DE BUENOS AIRES  09999 ARGENTINA |
| 1093354 | | IP S.A. | AV. SAN MARTIN 3171 | |
| 1605495 | 10035796 | IPC SARL | | 15 AVENUE BEAUCOUR  PARIS 75008 FRANCE |
| 1606108 | 10035406 | IPCO SAFETY | | 2225 WORKMAN MILL ROAD  WHITTIER CA 90601 |
| 1612474 | 10042745 | IPI INTERNATIONAL INC | | 505 BLUE BALL RD  ELKTON MD 21921 |
| 1072256 | 10037549 | IPI INTERNATIONAL INC. | | 505 BLUE BALL RD  ELKTON MD 21921 |
| 1598598 | 10028930 | IPI INTERNATIONAL, INC. | | 505 BLUE BALL ROAD  ELKTON MD 21922-0070 |
| 1592578 | 10022923 | IPI PRECISION INC. | | NEW PEPPER ROAD  BARRINGTON IL 60010 |
| 1592573 | 10022323 | IRA-DAVENPORT HOSPITAL | | 7511 HIGHWAY 54  BATH NY 14810 |
| 1592304 | 10024369 | IRC-INTERNATIONAL RESISTIVE CO, INC | | 4222 S STAPLES STREET  CORPUS CHRISTI TX 78411 |
| 1594018 | 10024166 | IRC-INTERNATIONAL RESISTIVE CO.,INC | ATTN: ACCOUNTS PAYABLE | BOONE NC 28607 |
| 1590900 | 10026243 | IRECO OF FLORIDA INC. | | 736 GREENWAY RD  BOONE NC 28607 |
| 1576227 | 10006658 | IREDELL MEMORIAL HOSPITAL | | 8910 MIRAMAR PKWY-SUITE #207  MIRAMAR FL 33025 |
| 1579423 | 10009840 | IROQUOIS BUILDING | | BROOKDALE DR. & HARTNESS RD.  STATESVILLE NC 28687 |
| 1611065 | 10041342 | IROQUOIS MEMORIAL | | MEYRAN & FORBES AVE  PITTSBURGH PA 15200 |
| 1599792 | 10029746 | IROQUOIS PAVING CORPORATION | | 200 FAIRMAN  WATSEKA IL 60970 |
| 1599793 | 10030118 | IROQUOIS PAVING CORPORATION | | 1889 EAST US HIGHWAY 24  WATSEKA IL 60970 |
| 1583643 | 10030119 | IROQUOIS PAVING CORPORATION | | PO BOX466  WATSEKA IL 60970-4066 |
| 1583638 | 10014036 | IRS CENTER | | P.O. BOX 466  WATSEKA IL 60970-4066 |
| 1580644 | 10014041 | IRS | | 535 GET WELL ROAD  MEMPHIS TN 38118 |
| 1516548 | 10014041 | IRS DETROIT | | 5333 GET WELL ROAD  MEMPHIS TN 38118 |
| 1516548 | 10020020 | IRVIN H. WHITEHOUSE | | 985 MICHIGAN AVENUE  DETROIT MI 48226 |
| 1591659 | 10024001 | IRVIN H. WHITEHOUSE | | 4600 JENNINGS LN.  LOUISVILLE KY 40218 |
| 1572556 | 10022021 | IRVIN H. WHITEHOUSE & SONS | COMMERCIAL INTERIORS | P.O. BOX 32670  LOUISVILLE KY 40232 |
| 1599770 | 10003002 | IRVIN'S CONC PRODS | | CAMBRIDGE MA 02140 |
| 1591450 | 10003096 | IRVINE AUDITORIUM | | 32 PLUM STREET  TRENTON NJ 08638 |
| 1412233 | 10021864 | IRVINE COLLEGE | | P O BOX 826  LAFAYETTE IN 47902 |
| 1582320 | 10021813 | IRVINE ENTERTAINMENT CENTER | APEX PLASTERING | IRVINE CA 92709 |
| 1582321 | 10041509 | IRVINE MARRIOT | C/O WESTSIDE BUILDING MATERIALS | IRVINE CA 92709 |
| 1582325 | 10012724 | IRVINE F. JENSEN | VON KARMAN AND MICHAELSON | IRVINE CA 92714 |
| 1582326 | 10012725 | IRVING F. JENSEN | SHOEMAKER & BOYLE | P O BOX 1618  SIOUX CITY IA 51102 |
| 1583326 | 10041728 | IRVING F. JENSEN | BERGER BROTHERS | CENTRAL SAND  COLUMBUS NE 68601 |
| 1583326 | 10041729 | IRVING F. JENSEN | | INTERSECTION HWY 370 & HWY 75  OMAHA NE 68100 |
| 1611188 | 10012729 | IRVING F. JENSEN | | HWY 370 T  BELLEVUE NE 68005 |
| | 10012730 | IRVING F. JENSEN | SOUTH END OF OMAHA | HWY 370  NEBRASKA CITY NE 68410 |
| | 10043456 | IRVING F. JENSEN | | (BARTLETT) MILE MARKER 24 ON I29  THURMAN IA 51654 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582319 | 10012723 | IRVING F. JENSEN CO. | WILLIAMS INSULATION | PO BOX 1618  SIOUX CITY IA 51102 |
| 1598906 | 10030132 | IRVING GENERAL CINEMAS | | BEITLINE ROAD @ HIGHWAY 183  IRVING TX 75014 |
| 1582316 | 10012716 | IRVING HIGH ACADEMY | | 1601 NORTH MACARTHUR  IRVING TX 75033 |
| 1582329 | 10012733 | IRVING MATERIALS DO NOT USE | UCR | 1440 BRENDA  INDIANAPOLIS IN 46208 |
| 1594118 | 10023772 | IRVING MATERIALS DO NOT USE | USE # 241510 | 1440 SELINDA AVE.  LOUISVILLE KY 40213 |
| 1577888 | 10008312 | IRVING MATERIALS | USE # 235776 | 1440 SELINDA AVENUE  LOUISVILLE KY 40213 |
| 1591022 | 10021387 | IRVING MATERIALS DO NOT USE | USE #235776 | 1440 SELINDA AVENUE  LOUISVILLE KY 40213 |
| 1593419 | 10023773 | IRVING MATERIALS DO NOT USE | USE # 235775 | 1440 SELINDA AVE.  LOUISVILLE KY 40213 |
| 1585576 | 10013974 | IRVING MATERIALS,INC | USE # 235775 | 1440 SELINDA AVE.  LOUISVILLE KY 40213 |
| 1582327 | 10012731 | IRVING READY MIX, INC. | | 13415 COLDWATER ROAD  FORT WAYNE IN 46845 |
| 1582321 | 10012732 | IRVING READY MIX, INC. | | 20231 STATE RT.37  GRABILL IN 46741 |
| 1599554 | 10026298 | IRVING READY MIX, INC. | | 3807 MEYER ROAD  FORT WAYNE IN 46819 |
| 1599555 | 10026297 | IRVING READY MIX, INC. | | 7238 LOWER HUNTINGTON ROAD  FORT WAYNE IN 46809 |
| 1576849 | 10026298 | IRVING READY MIX, INC. | | 5935 E. CONCRETE DRIVE  KENDALLVILLE IN 46755 |
| 1576849 | 10028104 | IRVING READY MIX. INC. | | FORT WAYNE IN 46845 |
| 1599565 | 10000892 | IRVING CONCRETE PRODUCTS | | 267 SMITH STREET  LAFAYETTE IN 47905 |
| 1725256 | 10003003 | IRVING CONCRETE PRODUCTS | | **TO BE DELETED**  LAFAYETTE IN 47905 |
| 1725256 | 10003003 | IRVING CONCRETE PRODUCTS | | INDIANAPOLIS IN 46219 |
| 1609532 | 10039815 | IRVINS INTERSTATE BRICK | PO BOX 19783 | P O BOX 19783  INDIANAPOLIS IN 46218 |
| 1730002 | 10003447 | IRVINS INTERSTATE BRICK | | **TO BE DELETED**  INDIANAPOLIS IN 46218 |
| 1609527 | 10003003 | IRVINS INTERSTATE BRICK | | 2301 N. HAWTHORNE LANE  INDIANAPOLIS IN 46218 |
| 1599574 | 10002901 | IRWIN BUILDERS SUPPLY | | PO BOX406  IRWIN PA 15642 |
| 1611189 | 10003457 | IRWIN CONC. CO. | PO BOX 387 | RAILROAD STREET  IRWIN PA 15642 |
| 1582330 | 10012734 | IRWIN CONCRETE CO | P O BOX 387 | PENN SHAFT RD  IRWIN PA 15642 |
| 1582601 | 10012735 | IRWIN CONCRETE CO. | PAST RESPONSE | PENN SHAFT RD  IRWIN PA 15642 |
| 1578382 | 10037806 | IRWIN LIBRARY | EAST OF BQE (ROUTE 278) | |
| 1116647 | 10054098 | IS 145 | | 82ND STREET & NORTHERN BLVD  JACKSON HEIGHTS NY 99999 |
| 1115666 | 10052079 | IS 5 | | JACOBUS STREET & 51ST AVENUE  ELMHURST NY 11373 |
| 1075514 | 10037806 | ISCO, INC. | | 4700 SUPERIOR STREET  LINCOLN NE 68504-1398 |
| 1583388 | 10013786 | ISCO, INC. | | PO BOX 82705  LINCOLN NE 68501-2705 |
| 1583388 | 10013787 | ISCO. INC. | | 136 E. SOUTH TEMPLE #1300  SALT LAKE CITY UT 84111 |
| 1607568 | 10037860 | ISG RESOURCES, INC | ATTN: PURCHASING | P. O. BOX 3557  SIOUX CITY IA 51102 |
| 1583386 | 10013785 | ISG RESOURCES, INC. | ATTN: ACCTS PAYABLE | 136 E. SOUTH TEMPLE #1300  SALT LAKE CITY UT 84111 |
| 1582303 | 10013759 | ISG RESOURCES, INC | | P. O. BOX 3557  SIOUX CITY IA 51102 |
| 1582304 | 10012759 | ISG RESOURCES, INC. | DO NOT USE - FLY ASH & MATERIALS | 136 E. SOUTH TEMPLE #1300  SALT LAKE CITY UT 84111 |
| 1582394 | 10012738 | ISG RESOURCES, INC. | MIDWEST FLY ASH & MATERIALS | P.O. BOX 3557  SIOUX CITY IA 51102 |
| 1582333 | 10012737 | ISG RESOURCES, INC. | 2310 HAWKEYE DRIVE | P.O. BOX 3557  SIOUX CITY IA 51102 |
| 1570927 | 10001381 | ISG RESOURCES, INC. | MIDWEST FLY ASH & MATERIALS | 136 E. SOUTH TEMPLE #1300  SALT LAKE CITY UT 84111 |
| 1612682 | 10042952 | ISH TRADE CORPORATION | 2310 HAWKEYE DRIVE | 4240 SW 72 AVENUE  MIAMI FL 33155 |
| 1596075 | 10026418 | ISK BLOCK MFG. CORP | | 21 W BOOKER AVE  WYANDANCH NY 11798 |
| 1595334 | 10025680 | ISK MFG CORPORATION | | 21 W. BOOKER AVE  WYANDANCH NY 11798 |
| 1613763 | 10044028 | ISLAND CAN CORPORATION | LUCHETTI INDUSTRIAL PARK | PO BOX2832  BAYAMON PR 619 |
| 1595334 | 10025680 | ISLAND CAN CORPORATION | | STREET "C" & ROAD 167  BAYAMON PR 619 |
| 1582362 | 10012766 | ISLAND CONCRETE PRODUCTS | | 903 COMMERCE DRIVE  OAK BROOK IL 60521 |
| 1583362 | 10012768 | ISLAND CONSTRUCTION CO., LTD | ATTN: ACCOUNTS PAYABLE | PO BOXF-40035  FREEPORT BAHAMAS |
| 1582332 | 10012767 | ISLAND CONSTRUCTION CO., LTD. | | PO BOXF-40035  FREEPORT BAHAMAS |
| 1582333 | 10012736 | ISLAND DOCK CO | | ABEEL ST.  KINGSTON NY 12401 |
| 1609687 | 10035987 | ISLAND DOCK LUMBER INC | | PO BOX1598  KINGSTON NY 12402 |
| 1582256 | 10012760 | ISLAND DOCK LUMBER INC | | DIV MIRON RIM  KINGSTON NY 12401 |
| | | ISLAND IMPORTS/EXPORTS | | 1717 N. BAYSHORE DRIVE # 2657  MIAMI FL 33132 |
| | | ISLAND IMPORTS/EXPORTS | | 1717 N. BAYSHORE DRIVE  MIAMI FL 33132 |
| | | ISLAND INSTRUMENTATION | CENTRAL P O BOX 788 | 1690 BELMAR CAMPUS DR.  ROCKVILLE MD 20850 |
| | | ISLAND INTERNATIONAL | | 100 SCHOOL STREET  PAWTUCKET RI 02860 |

W.R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601282 | 10031602 | ISLAND INTERNATIONAL INDUSTRIES | | 661 UNION AVENUE HOLTSVILLE NY 11742 |
| 1601342 | 10031602 | ISLAND INTERNATIONAL, INC | | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1601342 | 10031602 | ISLAND INTERNATIONAL, INC. | | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1594914 | 10025261 | ISLAND INTERNATIONAL, INC. | | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1582335 | 10012739 | ISLAND LATH & PLASTERING | | 15 MIDDLE AVE. HOLTSVILLE NY 11742 |
| 1582336 | 10012740 | ISLAND LATHING & PLASTERING | J&M EQUIPMENT | 15 MIDDLE AVE. HOLTSVILLE NY 11742 |
| 1595572 | 10023926 | ISLAND LATHING & PLASTERING | | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1593621 | 10023975 | ISLAND LATHING & PLASTERING | | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1593621 | 10023975 | ISLAND LATHING & PLASTERING | | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1612789 | 10012789 | ISLAND PLASTERING | | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1613682 | 10043948 | ISLAND PLASTERING | | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1604822 | 10035126 | ISLAND POWER TOOL & HARDWARE | | 215 RONKONKOMA AVE. LAKE RONKONKOMA NY 11779 |
| 1599117 | 10029446 | ISLAND READY MIX, INC. | | NORTHWEST CORNER OF NORTH OCEAN AVE AND LONG ISLAND EXPRESS |
| 1612503 | 10042774 | ISLAND REHAB | | HOLTSVILLE NY 11742 |
| 1579195 | 10009613 | ISLANDERS POOLS | | 3303 RTE 1 LAWRENCEVILLE NJ 08648 |
| 1591290 | 10031342 | ISLE OF CAPRI | WAREHOUSE | C/O KING AND COMPANY WESTLAKE LA 70669 |
| 1596486 | 10026827 | ISLIP FEDERAL COURTHOUSE @@ | EASTERN MATERIAL | SPUR DRIVE & CARLTON AVENUE ISLIP NY 11751 |
| 1604823 | 10025127 | ISOLATEK (US MINERAL PRODUCTS) | 100 WEST LAKE AVENUE ISLAND | 41 FURNACE STREET STANHOPE NJ 07874 |
| 1606122 | 10036420 | ISOLATEK (US MINERAL PRODUCTS) | | 701 NORTH BROADWAY ST. HUNTINGTON IN 46750 |
| 1606742 | 10037037 | ISOLATEK (US MINERAL PRODUCTS) | | 14451 INDUSTRY CIRCLE LA MIRADA CA. 90638 |
| 1603411 | 10037721 | ISOLATION AIR=PLUS, INC. | | 75, RUE DES GRANDS LACS ST AUGUSTIN QC G3A 1T5 CANADA |
| 1602072 | 10041605 | ISOLATION ALGON FIREPROOFING SALES | ISOLATION ALGON (2000) INC. | 1272 AVE LAPLACE LAVAL QC H7C 2M4 CANADA |
| 1597610 | 10023388 | ISOLATION J. LIRETTE INC. | | 19 RUE VARENNE GATINEAU QC J8T 8G7 CANADA |
| 1555387 | 10027946 | ISOM BROTHERS | | 215 DURHAM DRIVE CAMPBELL CA 95008 |
| 1114648 | 10025732 | ISORCA | | 1226 WEAVER DRIVE GRANVILLE OH 43023 |
| 1115776 | 10023080 | ISOTEC | | 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1572176 | 10025208 | ISOTEC | | 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1075514 | 10054208 | ISOTEC | | 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1111351 | 10002625 | ISOTEC, INC. | | 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1074470 | 10045373 | ISOTEC, INC | | 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1074455 | 10049783 | ISOTEC, INC. | | 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1107456 | 10045424 | ISP | ATTN: ACCOUNTS PAYABLE BLDG. | 1803 ALFS ROAD WAYNE NJ 07470 |
| 1112293 | 10045409 | ISP CHEMICALS | ATTN: PURCHASING DEPT. | PO BOX 37 CALVERT CITY KY 42029 |
| 1115215 | 10045410 | ISP CHEMICALS | ATTN: ACCOUNTS PAYABLE | TEXAS CITY TX 77590 |
| 1111634 | 10049725 | ISP CHEMICALS | ATTN: ACCOUNTS PAYABLE | PO BOX 2141 TEXAS CITY TX 77590 |
| 1107459 | 10053647 | ISP CHEMICALS | ATTN: BRIAN HOUSE | HIGHWAY 95 INDUSTRIAL AREA CALVERT CITY KY 42029 |
| 1107460 | 10050506 | ISP FINE CHEMICALS | CONTAINMENT SOLUTIONS | 298 SOUTH MAIN STREET ASSONET MA 02702 |
| 1107461 | 10054631 | ISP FINE CHEMICALS | ATTN: ACCOUNTS PAYABLE | 1979 ATLAS STREET COLUMBUS OH 43228 |
| 1045414 | 10054413 | ISP MINERALS | | PO BOX 248 PEMBINE WI 54156 |
| 1045415 | 10054414 | ISP MINERALS | | PO BOX 186 BLUE RIDGE SUMMIT PA 17214 |
| 1049727 | 10049727 | ISP MINERALS | | PO BOX 186 ANNAPOLIS MO 63620 |
| 1049728 | 10049728 | ISP MINERALS | | KREMLIN PLANT PEMBINE WI 54156 |
| 1112295 | 10053648 | ISP MINERALS | | PO BOX 0 PEMBINE WI 54156 |
| 1112296 | 10050239 | ISP MINERALS | | 1455 OLD WAYNESBORO ROAD BLUE RIDGE SUMMIT PA 17214 |
| 1111807 | 10053648 | ISP MINERALS INC | | #1 HILLCREST DRIVE ANNAPOLIS MO 63620 |
| 1111216 | | ISP MINERALS INC | | KREMLIN ROAD PEMBINE WI 54156 |
| 1605496 | 10035797 | ISRAEL ELECTRIC CORPORATION | INDUSTRIAL PRODUCTS DIV | P.O. BOX 10 HAIFA 31001 ISRAEL |
| 1610847 | 10041125 | ISSAQUAH HIGH SCHOOL | | 1122 228TH AVENUE SE ISSAQUAH WA 98027 |
| 1593716 | 10042069 | IT CORPORATION | | 316 W ANAHEIM ST. WILMINGTON CA 90744 |
| 1582374 | 10012778 | IT CORP. | | 2790 MOSSIDE BLVD. MONROEVILLE PA 15146 |
| 1577532 | 10007957 | ITALIAN CHANCERY | C.J. COAKLEY | 3000 WHITE HAVEN N.W. OFF MASS AVE. WASHINGTON DC 20040 |
| 1593452 | 10022806 | ITAPSA | DESPACHOS CASTANEDA | WAREHOUSE LANE 4702 LAREDO TX 78041 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611279 | 10041555 | ITAPSA | CASO IMEX FORWARDING CO. | 514 ENTERPRISE BLDG. LAREDO TX 78045 |
| 1579507 | 10009923 | ITAPSA, C/O JUAN CARRANZA | INTERAMERICA INDUSTRIAL | PARK14207 ATLANTIC AVE. LAREDO TX 78041 |
| 1582449 | 10012853 | ITAPSA, S. A. DE C.V. | KM 19.5 CARR MEXICO-TEXCOCO | LOS REYES, LA PAZ EDO. DE MEXICO 56400 MEXICO |
| 1579506 | 10009922 | ITAPSA S.A. DE C.V. | KM 19.5 CARR MEXICO-TEXCOCO | EDO. DE MEXICO 56400 MEXICO |
| 1582448 | 10012852 | ITAPSA S.A. DE C.V. | MUNICIPIO DE LOS REYES | LOSREYES, LA PAZ EDO. DE MEXICO 56400 MEXICO |
| 1579508 | 10009924 | ITAPSA S. A. DE C.V. (DESP) | | KM 19.5 CARRETERA MEXICO EDO DE MEXICO C 56400 MEXICO |
| 1582450 | 10012854 | ITAPSA, C/O CASO IMEX FORWARDING CO | DESPACHOS CASTENEDA INC. | 514 ENTERPRISE BLDG. LAREDO TX 78045 |
| 1592906 | 10023263 | ITAUCOM | | 4702 WAREHOUSE LANE LAREDO TX 78041 |
| 1582370 | 10012774 | ITC INC. | | BRAZIL 99999 BRAZIL |
| 1107457 | 10045431 | ITC INC. | KINTEISU AIR FREIGHT | FOR EXPORT TO KOREA BOSTON MA 02201 |
| 1111294 | 10009726 | ITC, INC. | YANGMING MARINE TRANS. | 6 NORTH PARK DRIVE HUNT VALLEY MD 21030 |
| 1582365 | 10012769 | ITC, INC. | | WANDSWORTH CHARLESTON SC 29418 |
| 1582365 | 10012070 | ITC, INC. | | 6 NORTH PARK DRIVE SUITE 105 HUNT VALLEY MD 21030 |
| 1582366 | 10012772 | ITC, INC. | YANG MING MARINE TRANSPORT ROUTE 1, BOX 468 D | GEORGIA PORT AUTHORITY GARDEN CITY GA 31408 |
| 1582368 | 10012772 | ITC, INC. | GEORGIA, PORTS AUTHORITY | C.O DRY BRANCH KAOLIN CO. DRY BRANCH GA 31020 |
| 1582368 | 10012772 | ITC, INC. | DESTINATION: JAPAN | C/O YANG MING LINE GARDEN CITY GA 31408 |
| 1582371 | 10012775 | ITC, INC. | YANG MING LINE | C/O YUSEN AIR CARGO BOSTON MA 02201 |
| 1582371 | 10012777 | ITC, INC. | GEORGIA PORT AUTHORITY | GEORGIA PORT AUTHORITY GARDEN CITY GA 31408 |
| 1582373 | 10012777 | ITC, INC. | FLEET LINES | C/O YANG MING LINE GARDEN CITY GA 31408 |
| 1571185 | 10027523 | ITC, INC. | | ATLANTA GA 30301 |
| 1599906 | 10029834 | ITEMS, INC. | | 405 EAST JOPPA ROAD BALTIMORE MD 21286 |
| 1599851 | 10030177 | ITEMS, INC. | | 3307 VINE STREET GRANDVILLE MI 49418 |
| 1599852 | 10030178 | ITI INTER-TRADE INDUSTRIAL, INC. | ATTN: SHANNON BATYA | 9655 SOUTH DIXIE HIGHWAY MIAMI FL 33156-2222 |
| 1699920 | 10040202 | ITM S.R.L. | | (1427) CAP. FED. 09999 ARGENTINA |
| 1109360 | 10049792 | ITMA-T.CIA. LTDA. | HOLMBERG 1079 | PO BOX 17-11-4929 QUITO ECUADOR |
| 1166740 | 10054419 | ITOCHU CABLE SERVICE INC. | | 196 QUIGLEY BLVD. NEW CASTLE DE 19720-4104 |
| 1593000 | 10023425 | ITRON INC | | 2401 NORTH STATE ST WASECA MN 56093 |
| 1582375 | 10012779 | ITT | 1225 ENTERPRISE DR. | CAMBRIDGE MA 02140 |
| 1610614 | 10040893 | ITT | SPS OPERATION | PARTS SUPPLY DIV. WINCHESTER KY 40391 |
| 1111290 | 10049722 | ITT GRAPHICS | | 1700 SUNSET DRIVE PLYMOUTH WI 53073 |
| 1107544 | 10037836 | ITW AUTOMOTIVE PRODUCTS GMBH & CO | | DUESSELDORF 40000 GERMANY |
| 1109603 | 10048115 | ITW DEVCON | | 30 ENDICOTT STREET DANVERS MA 01923-3786 |
| 1107451 | 10054405 | ITW GRAPHICS | ACCTS PAYABLE | CONSIN 1700 SUNSET DRIVE PLYMOUTH WI 53073 |
| 1113627 | 10052059 | ITW GRAPHICS | SPS OPERATION | 1700 SUNSET DRIVE PLYMOUTH WI 53073 |
| 1074648 | 10034581 | ITW HIGHLAND | | 1700 WOLCOTT STREET WATERBURY CT 06722-1858 |
| | 10044422 | ITW HOLOGRAPHIC & SPECIALTY FILMS | ATTN: ACCOUNTS PAYABLE | AAN ITW DECORATING COMPANY 40 EAST NEWBERY ROAD BLOOMFIELD CT 06002 |
| | | ITW HOLOGRAPHIC & SPECIALTY FILMS | ATTN: ACCOUNTS PAYABLE | 40 EAST NEWBERRY ROAD BLOOMFIELD CT 06002 |
| | | IVAN KRESS | C/O KIP METCALF | BOISE ID 83706 |
| | | IVC INDUSTRIAL COATINGS | 6001 E. COLUMBIA ROAD | 2250 VALLEY AVENUE INDIANAPOLIS IN 46218 |
| | | IVC INDUSTRIAL COATINGS | ATTN: ACCOUNTS PAYABLE | INDIANAPOLIS IN 46218 |
| | | IVC INDUSTRIAL COATINGS- DO NOT USE | ATTN: ACCOUNTS PAYABLE | PO BOX 18163 INDIANAPOLIS IN 46218 |
| | | IVERSON INDUSTRIES | | 4814 PETER PLACE CINCINNATI OH 45246 |
| | | IVEX CORP. | | 421 SOUTH UNION STREET TROY OH 45373 |
| | | IVEX CORPORATION | | 421 SOUTH UNION STREET TROY OH 45373 |
| | | IVEX CORPORATION | | 421 SOUTH UNION STREET TROY OH 45373 |
| | | IVEY CONSTRUCTION | | 4354 WHISKEY RD AIKEN SC 29803 |
| | | IVOR J. LEE INC. | | 7799 LOCUST STREET MASURY OH 44438 |
| | | IVOR J. LEE INC. | | NORTH WATER AVENUE SHARON PA 16146 |
| | | IVORY MITCHELL | | 449 W. 78TH ST. LOS ANGELES CA 90050 |
| | | IVY HOUSE, THE | SPRAY APPLIED FIREPROOFING | 32 PLUM STREET TRENTON NJ 08638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611805 | 10042079 | IVY TECH | | CORNER OF ELDER & MICHIGAN AVENUE SOUTH BEND IN 46601 |
| 1606477 | 10036774 | J & B ROOFING | JL MANTA | 2037 W. MISSION RD. ESCONDIDO CA 92029 |
| 1610083 | 10031404 | J & B ROOFING | | 808 GABLE WAY EL CAJON CA 92022 |
| 1610109 | 10044243 | J & B MATERIALS, INC. | | 808 GABLE WAY EL CAJON CA 92022 |
| 1610122 | 10044404 | J & B MATERIALS, INC. | OLD 250 TO LEFT, 1 MI. TO GROUND TO STATE ST. RO LEFT TO HOS | |
| 1582376 | 10012780 | J & B POOLS & SPAS | | 62-64 CANVASS STREET COHOES NY 12047 |
| 1582377 | 10012781 | J & B SERVICES | | LAWRENCEVILLE 6239 CORTON IL |
| 1597601 | 10027937 | J & B SERVICES | | 62-64 CANVASS ST COHOES NY 12047 |
| 1597602 | 10027938 | J & B SERVICES | | 4332 BULLARD AVENUE BRONX NY 10466 |
| 1603989 | 10033259 | J & B SERVICES | | 4332 BULLARD AVENUE BRONX NY 10466 |
| 1608973 | 10039260 | J & D SUPPLY GROUP | | 4332 BULLARD AVENUE BRONX NY 10466 |
| 1608974 | 10004118 | J & D SUPPLY GROUP | | 4332 BULLARD AVENUE BRONX NY 10466 |
| 1735676 | 10004120 | J & F READY MIX | | 47 RAILROAD AVENUE ALBANY NY 12201 |
| 1735678 | 10047895 | J & F READY MIX | | 47 RAILROAD AVENUE ALBANY NY 12201 |
| 1571678 | 10002276 | J & H READY MIX | | 47 RAILROAD AVENUE ALBANY NY 12201 |
| 1109463 | 10006966 | J & H BERGE, INC. | | PO BOX 666 WILLIAMSPORT PA 17701 |
| 1575537 | 10041172 | J & H DEBURRING, INC. | | PO BOX 666 WILLIAMSPORT PA 17701 |
| 1571926 | 10035678 | J & J ACOUSTICS | | WILLIAMSPORT PA 17701 |
| 1605377 | 10035128 | AG PRODUCTS | | 411 SOUTH CLINTON AVENUE SOUTH PLAINFIELD NJ 07080 |
| 1610894 | 10036429 | J & J CONSTRUCTION SUPPLY, INC | 1500 FREEDOM RD. | BLDG 1 H 87 ANAHEIM CA ANAHEIM CA 92801 |
| 1604824 | 10036433 | J & J SALES & MARKETING | THE LABMART | 214 CRISTICH LANE CAMPBELL CA 95008 |
| 1606131 | 10036434 | J & J SALES & MARKETING | ATTN: HAROLD THURBER | CORNER OF COUNTY ROAD 832 AND CLEMISTON FL 33440 |
| 1606135 | 10036435 | J & J SALES & MARKETING | | 417 2ND AVENUE NORTH BIRMINGHAM AL 35202 |
| 1606136 | 10036436 | J & J SALES & MARKETING | | PO BOX 2116 FORNEY TX 75126 |
| 1606137 | 10037041 | J & J SALES & MARKETING | DAVIDSON ROAD | 10301 FM 2222 AUSTIN TX 78730 |
| 1606133 | 10037044 | J & J SALES & MARKETING | | 1500 CROSSING PLACE AUSTIN TX 78741 |
| 1606746 | 10037045 | J & J SALES & MARKETING | | 8801 FM 620 NORTH AUSTIN TX 78726 |
| 1606748 | 10038799 | J & J SALES & MARKETING | | 1200 N PERKINS RD STILLWATER OK 74075 |
| 1606749 | 10028963 | J & J SALES & MARKETING | | 5604 SOUTHWEST PARKWAY AUSTIN TX 78735 |
| 1606750 | 10025107 | J & J SALES & MARKETING | | 100 N UNIVERSITY DR. EDMOND OK 74034 |
| 1608511 | 10030055 | J & K SUPPLY, INC. | | 1600 SCOTLAND BEND SAN ANTONIO TX 78750 |
| 1598631 | 10040894 | J & L DRYWALL | | 4200 TIMBERBROOK AUSTIN TX 78828 |
| 1547759 | 10043459 | J & L DRYWALL | DO NOT USE | 1832 N. PERKINS RD STILLWATER OK 74075 |
| 1597728 | 10012782 | J & L DRYWALL | | 2109 MALDON PLACE AUSTIN TX 78722 |
| 1610615 | 10012244 | J & L DRYWALL | | 3457 UNION STREET LAFAYETTE IN 47905 |
| 1613191 | 10011263 | J & L DRYWALL CO | WHSE | 3129 N 22ND STREET DECATUR IL 62526 |
| 1582372 | 10011654 | J & L INDUSTRIAL SUPPLY | P.O. BOX 2291 | 5002 LAKE AVE SAINT JOSEPH MO 64504 |
| 1582333 | 10011651 | J & L READY MIX | | 3129 N. 22ND STREET DECATUR IL 62526 |
| 1582343 | 10024026 | J & L READY MIX | | CAMBRIDGE MA 02140 |
| 1582344 | 10012682 | J & L REDI MIX INC. | | 5002 LAKE AVE SAINT JOSEPH MO 64504 |
| 1581242 | 10018983 | J & M TRUCKING | DO NOT USE | PO BOX3359 LIVONIA MI 48151-3359 |
| 1581651 | 10019834 | J & M TRUCKING | DO NOT USE | N SERVICE ROAD I-70 NEW FLORENCE MO 63363 |
| 1596673 | 10019835 | J & N STONE, INC. | DO NOT USE | N SERVICE ROAD I-70 NEW FLORENCE MO 63363 |
| 1582278 | 10012790 | J & N STONE, INC. | DO NOT USE | GENERAL ACCT NEW FLORENCE MO 63363 |
| 1618809 | 10012791 | J & N STONE, INC. | | 11532 ANABEL AVENUE GARDEN GROVE CA 92643 |
| 1589461 | 10011567 | J & R PRECAST | | BEHIND MOTEL 6 800 AVENUE O ELY NV 89301 |
| 1589462 | | J & R PRECAST | ATTN: ACCOUNTS PAYABLE ELY NV 89315 | BOX 442 WAKARUSA IN 46573 |
| 1589463 | | J & R SLAW INC | | BOX 442 WAKARUSA IN 46573 |
| 1582376 | | | | 905 E. WATERFORD STREET WAKARUSA IN 46573 |
| 1582387 | | | | 16 COUNTY STREET BERKLEY MA 02779 |
| 1581248 | | | | 16 COUNTY STREET BERKLEY MA 02779 |
| | | | | PO BOX 7 PARRVILLE PA 18244 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581249 | 10011658 | J & S CONCRETE | | HWY 521 BYPASS  LANCASTER SC 29721 |
| 1581250 | 10011659 | J & S CONCRETE | | ATTN: ACCOUNTS PAYABLE  LANCASTER SC 29721 |
| 1581251 | 10011660 | J & S CONCRETE | | 5554 CHARLOTTE HIGHWAY  VAN WYCK SC 29744 |
| 1591630 | 10027866 | J & S CONCRETE | | HWY 521 NORTH  LANCASTER SC 29721 |
| 1604530 | 10035129 | J & S SUPPLY | | 53 37TH STREET  LONG ISLAND CITY NY 11101 |
| 1582387 | 10035128 | J & S SUPPLY CO | | 53-0 37TH ST  LONG ISLAND CITY NY 11101 |
| 1582388 | 10012801 | J & S SUPPLY CO | | 53-02 37TH ST  LONG ISLAND CITY NY 11101 |
| 1582398 | 10012802 | J & S CONSTRUCTION CO | PO BOX 1493 | P. O. BOX 1493  DODGE CITY KS 67801 |
| 1582397 | | J & G CONSTRUCTION CO- | | McARTOR ROAD  DODGE CITY KS 67801 |
| 1551339 | 10001793 | J A WEBSTER INC. | | 816 LEOMINSTER ROAD  STERLING MA 01564 |
| 1551340 | 10001792 | J A WEBSTER INC. | | 7911  EAST SYRACUSE NY 13057 |
| 1551341 | 10001794 | J A WEBSTER INC. | | 4128 BARRINGER DRIVE  CHARLOTTE NC 28217 |
| 1551342 | 10001795 | J A WEBSTER INC. | | 1501 FULLING MILL ROAD  MIDDLETOWN PA 17057 |
| 1551344 | 10001796 | J A WEBSTER INC. | | 13510 M L KING HWY  ALACHUA FL 32615 |
| 1551345 | 10001797 | J A WEBSTER INC. | | PARKWAY CC SUITE 201 3867 PINE LANE  BESSEMER AL 35023 |
| 1609846 | 10040128 | J A WEBSTER INC. | | 4128 BARRINGER DRIVE  CHARLOTTE NC 28217 |
| 1575648 | 10006092 | J BOWMAN SUPPLY CO INC | | 101 HAYES ST  CHESTER PA 19013 |
| 1575649 | 10006083 | J BOWMAN SUPPLY CO. INC. | | 101 HAYES STREET  CHESTER PA 19013 |
| 1575650 | 10006084 | J BOWMAN SUPPLY CO. INC. | | 101 HAYES ST.  CHESTER PA 19013 |
| 1576974 | 10007401 | J C PENNY | | 11200 LAKE STOP BLVD  AUSTIN TX 78700 |
| 1575865 | 10006297 | J D BRYAN CO | | 10480 GUILFORD ROAD  JESSUP MD 20794 |
| 1612771 | 10043041 | J E ABERCROMBIE INC | | 9110 GALVESTON AVE  JACKSONVILLE FL 32211 |
| 1580604 | 10011015 | J E POOL & CO. | | P O BOX 804  MOUNT JACKSON VA 22842 |
| 1613110 | 10043378 | J E POOL, INC. | | 9110 GALVESTON AVE  JACKSONVILLE FL 32211 |
| 1573941 | 10006373 | J F ALLON /ALCON INC | | 7259 OLD VALLEY PIKE  MOUNT JACKSON VA 22842 |
| 1573564 | 10006211 | J G GOMOLKA CONCRETE | | P O BOX 49  CLARKSBURG WV 26302 |
| 1581003 | 10013672 | J H & SONS INC | 1841 MCGUCKIAN STREET | PRODUCTS COMPANY  ANNAPOLIS MD 21401 |
| 1613306 | 10043573 | J L MORRIS & SONS INC | | P O BOX 188  COURTLAND VA 23837 |
| 1607713 | 10038004 | J L DRYWALL | | PO BOX 14038  PITTSBURGH PA 15239 |
| 1583833 | 10024156 | J M MANTA CUSTOMER PICK-UP TRANS | WAREHOUSE | 3129 NORTH 32ND STREET  DECATUR IL 62526 |
| 1572293 | 10014230 | J L MANTA INC & COLE ASSC | 5233 HOHMAN AVE | JOINT VENTURE 4820 WEST  CHICAGO IL 60185 |
| 1586628 | 10002741 | J M INDUSTRIAL SUPPLY COMPANY | | 1315 VIRGINIA BOULEVARD N W  HUNTSVILLE AL 35801 |
| 1597588 | 10017013 | J R PIRTSCHER R/M | | 1320 RABER RD  PEORIA IL 61604 |
| | 10027924 | J ROSEN PLASTERING INC. | | 3153 MONTEREY DRIVE  MERRICK NY 11566 |
| 1571385 | 10001837 | J T BAKER INC. | | 1037 L. BROWNSVILLE ROAD  JACKSON TN 38301 |
| 1571386 | 10001838 | J T BAKER INC. | | 7935 N.W. 67 STREET  MIAMI FL 33166 |
| 1571387 | 10001839 | J T BAKER INC. | | 222 RED SCHOOL LANE  PHILLIPSBURG NJ 08865 |
| 1578777 | 10009196 | J T BAKER INC. | | P O BOX 39  WHITEVILLE NC 28472 |
| 1609196 | 10013035 | J W COOK & SONS, INC | | (SWAN QUARTER) 701 BYPASS NORTH  WHITEVILLE NC 28472 |
| 1613035 | 10041490 | J W COOK & SONS, INC | | 11350 LUNA RD  DALLAS TX 75229 |
| 1611213 | 10036431 | J WESTBROOK CO. | BUILDING 20 | 2880 LBJ FREEWAY SUITE 402  DALLAS TX 75234 |
| 1606133 | 10042624 | J&, J SALES & MARKETING | AXO | 113 E. MAIN ST.  FORNEY TX 75126 |
| 1606131 | 10005641 | J&, J SALES & MARKETING | ACCOUNTS PAYABLE | LAWRENCEVILLE IL 62439 |
| 1612632 | 10036144 | J&B POOLS & SPAS | SUITE 201 | 11101 MORRISON DRIVE  BOSCOBEL WI 53805 |
| 1605845 | 10045305 | J&H CONTROLS C/O SUPERMAX PRISN | | PO BOX 16519  NORTH BRUNSWICK NJ 08902-6519 |
| 1575206 | 10042783 | J&J MERCK DOMESTIC | | CAMBRIDGE MA 02140 |
| 1612423 | 10012787 | J&L DRYWALL | | 5 COLLAMER CIRCLE  EAST SYRACUSE NY 13057 |
| 1582383 | 10040895 | J&M SCRAPER COMP. | | CAMBRIDGE MA 02140 |
| 1610616 | 10025285 | J&M SERVICE INC. | | 11532 ANABEL AVE  GARDEN GROVE CA 92643 |
| 1594938 | 10035110 | J&M SERVICE, INC. | | 11532 ANABEL AVE.  GARDEN GROVE CA 92643 |
| 1604826 | 10036437 | J&R BUILDING SUPPLY | | P.O. BOX 1245  ALBANY NY 12212 |
| 1606139 | | J&R BUILDING SUPPLY | | 177 OLD KARNER RD  ALBANY NY 12205 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586626 | 10017011 | J&R CONCRETE | | 440 W. MARKHAM STREET  PERRIS CA 92370 |
| 1586625 | 10017010 | J&R CONCRETE PROD INC | | 440 WEST MARKHAM STREET  PERRIS CA 92571 |
| 1586627 | 10017012 | J&R CONCRETE/PERRIS | | 440 WEST MARKHAM STREET  PERRIS CA 92370 |
| 1605673 | 10035973 | J&S ELEC-FAA PROJ | | 440 WEST MARKHAM STREET  PERRIS CA 92370 |
| 1593934 | 10024286 | J&S INSULATION | | 5601 JEFFERSON ST. NE  ALBUQUERQUE NM 87109 |
| 10024286 | 10003198 | J&S ROOFING INC. | | 902 CHEROKEE ST.  SAINT LOUIS MO 63118 |
| 522752 | 10002780 | J'S ROOFING INC. | | 1206 WEST AVENUE O  BELTON TX 76513 |
| 579151 | 10009569 | J-III CONCRETE CO. | | P.O. BOX 388  BELTON TX 76513 |
| 579152 | 10009570 | J-III CONCRETE CO. | | 1700 E. 28TH ST.  WESLACO TX 78596 |
| 597707 | 10019707 | J-MAC | | 1700 EAST 28TH ST.  WESLACO TX 78596 |
| 594167 | 10028042 | J-MAC BUILDING SPECIALTIES | | 1667 HYDE PARK AVENUE  READVILLE MA 02137 |
| 594167 | 10024518 | J-MAC BUILDING SPECIALTIES | | 1667 HYDE PARK AVENUE  READVILLE MA 02137 |
| 1107518 | 10044685 | J-O'B OPERATING CO. | | PO BOX 5928  SHREVEPORT LA 71135-5928 |
| 614422 | 10045377 | J-TECH PRODUCTS | ATTN: ACCTS PAYABLE | 4949 GREENBROOKE DRIVE  GRAND RAPIDS MI 49512 |
| 1111354 | 10045776 | J-TECH PRODUCTS | | 4949 GREENBROOKE DRIVE  GRAND RAPIDS MI 49512 |
| 1113650 | 10049786 | J-TECH PRODUCTS | | 4949 GREENBROOKE DRIVE  GRAND RAPIDS MI 49512 |
| 587200 | 10052082 | J. A. G. CONST. CO. | ATTN: PURCHASING | 112 W. RUSSELL  HOOKER OK 73945 |
| 582399 | 10017582 | J. A. G. CONST. CO. | | 14TH & BEESON  DODGE CITY KS 67801 |
| 582401 | 10012803 | J. A. G. CONST. CO. | | 1531 AIRPARK AVENUE  LIBERAL KS 67901 |
| 613192 | 10012805 | J. A. G. CONST. CO. | | 1330 ASH STREET  GUYMON OK 73942 |
| 582400 | 10012804 | J. A. G. READY MIX | | SUBLETTE KS 67877 |
| 581319 | 10011728 | J. A. JONES CONSTRUCTION | | J. A. JONES DRIVE  CHARLOTTE NC 28287 |
| 581320 | 10011729 | J. A. JONES CONSTRUCTION | | 32 EAST AIRLINE HIGHWAY  KENNER LA 70062 |
| 574720 | 10005157 | AUSTIN, INC. | | P. O. BOX 868  DOVER NH 03821-0868 |
| 574721 | 10005158 | AUSTIN, INC. | | PO BOX 868  DOVER NH 03821-0868 |
| 574722 | 10005159 | AUSTIN, INC. | | 1 ARCH STREET  PUTNAM CT 06260 |
| 1607824 | 10038015 | CONCRETE PRODUCTS, INC. | | 68 RUTLAND STREET  DOVER NH 03821-0868 |
| 1603811 | 10038115 | CONCRETE PRODUCTS, INC. | | P. O. BOX 387  PUTNAM CT 06260 |
| 1603815 | 10048716 | CONCRETE PRODUCTS, INC. | | PO BOX 228  HOLLAND MI 49424 |
| 1609884 | 10009884 | LABORATORIES | | 13295 REFLECTIONS DRIVE  HOLLAND MI 49424 |
| 1103993 | 10051471 | READY MIX | | 1924 MILAN ROAD  SANDUSKY OH 44870 |
| 587930 | 10018309 | READY MIX | | RR 1  PLANKINTON SD 57368 |
| 610993 | 10041271 | CONCRETE CO. | | RR 1 BOX 47  PLANKINTON SD 57368 |
| 1586854 | 10016854 | CONCRETE CO. | | HWY 37 & I-90  MITCHELL SD 57301 |
| 1586855 | 10016856 | CONCRETE CO. | | RR 1 BOX 47  PLANKINTON SD 57368 |
| 586470 | 10016855 | CONCRETE CO. | | HIGHWAY 14 WEST  HURON SD 57350 |
| 586472 | 10016853 | CONCRETE PRODUCTS | | RR 1 BOX 47  PLANKINTON SD 57368 |
| 1016853 | 10016857 | CONCRETE PRODUCTS | | P.O. BOX 491356  LEESBURG FL 34748 |
| 1022155 | 10012155 | HILL CONTRACTOR INC. | | 2620 INDUSTRIAL STREET  LEESBURG FL 34748 |
| 1022156 | 10012156 | HILL CONTRACTOR INC. | | 1400 MISSISSIPPI AVE. S.E.  WASHINGTON DC 20032 |
| 581749 | 10025832 | SHEA | KIEWIT-KENNEY | FOUNDATION @DSPG RD.  STOUGHTON MA 02072 |
| 581748 | 10025003 | WHITE CONTRACTING CO. | DBA: NORTHEAST CORRIDOR | FOUNDATION @WALL ST.  WARWICK RI 02888 |
| 595467 | 10025059 | WHITE CONTRACTING CO. | DBA: NORTHEAST CORRIDOR | 180 PHOENIX AVENUE  LOWELL MA 01852 |
| 594654 | 10011498 | MACLELLAN CONCRETE | GRANITE STATE CONCRETE | 180 PHOENIX AVE  LOWELL MA 01852 |
| 594711 | 10011499 | MACLELLAN CONCRETE | GRANITE STATE CONCRETE | 180 PHOENIX AVENUE  LOWELL MA 01852 |
| 1581089 | 10027918 | MACLELLAN CONCRETE | | NORTH RD  PEACEDALE RI 02883 |
| 1583688 | 10014086 | LYNCH READY MIX | P. O. BOX 3700 | DO NOT USE THIS CUSTOMER #  PEACE DALE RI 02883 |
| 597582 | 10027918 | LYNCH READY MIX | SEE 00200452 | 707 MIDDLETON RD  WINONA MS 38967 |
| 80028 | 10014042 | FERGUSON CONCRETE | | 1212 HWY 82 EAST  GREENWOOD MS 38930 |
| 1043357 | 10043357 | FERGUSON CONCRETE | | ATTN: RENFORD LUCAS 4510 HWY 82 EAST  GREENWOOD MS 38930 |
| 1013009 | 10010339 | FERGUSON CONCRETE | PRESTRESS | GREENWOOD MS 38930 |
| 1579975 | 10010330 | FERGUSON SAND & GRAVEL | | P O BOX 660  GREENWOOD MS 38930 |
| 1579976 | 10010391 | J. J. FERGUSON SAND & GRAVEL | | |
| 1579977 | 10010388 | J. J. FERGUSON | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583810 | 10014207 | J. L. MANTA - WEST SIDE TECH | 2800 SOUTH WESTERN AVE. | WEST SIDE TECHNICAL INSTITUTE   CHICAGO IL 60608 |
| 1583805 | 10014202 | J. L. MANTA COMPANY | | CAMBRIDGE MA 02140 |
| 1583833 | 10014220 | J. L. MANTA COMPANY | | ATTN: BILL BALTAS   HAMMOND IN 46327 |
| 1583831 | 10014228 | J. L. MANTA, INC. | 141 EAST 141ST STREET CONCOURSE A - PHASE I | C/O: DENVER INTERNATIONAL AIRPORT   COMMERCE CITY CO 80022 |
| 1584062 | 10014458 | J. L. WALLEN INC. | F/K/A W. R. MCCLAIN CO. | 1276 HENDERSONVILLE RD.   ASHEVILLE NC 28803 |
| 1584061 | 10014457 | J. L. WALLEN, INC. | | PO BOX5835   ASHEVILLE NC 28813 |
| 1584203 | 10014599 | J. P. MELONE & SONS INC. | P O BOX 176   RT 7 | ROUTE 117   STOW MA 01775 |
| 1576300 | 10006730 | J. P. CARRARA & SON | | OFF MAIN STREET   EAST MIDDLEBURY VT 05740 |
| 1576301 | 10006731 | J. P. CARRARA & SONS | | RTE 9   NORTH CLARENDON RT 05759 |
| 1610200 | 10040481 | J. P. CARRARA & SONS | | |
| 1601471 | 10031790 | J. PIANO CONCRETE CONST. CO. | 2155 CROTON ROAD | |
| 1588459 | 10018835 | J. R. DECK SYSTEMS, INC. | 2155 CROTON ROAD | LYNDON JOHNSON SCHOOL   MELBOURNE FL 32919 |
| 1588526 | 10018902 | J. R. DECK SYSTEMS, INC. | 2155 CROTON ROAD | LYNDON B. JOHNSON SCHOOL   MELBOURNE FL 32919 |
| 1582277 | 10012681 | J. R. READY MIX | 477 EAST 600 NORTH | INTERMOUNTAIN CONCRETE SPECIAL   BEAVER UT 84713 |
| 1599226 | 10029555 | J. S. CO. LTD. | | RM 1614 B/D# 702-13 YEOKSAM-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| 1586757 | 10017741 | J. S. HILL CO. | & READY MIXED CONCRETE | 102 E. 5TH STREET   WASHINGTON NC 27889 |
| 1578776 | 10009195 | J. W. COOK & SONS INC | | PO BOX 39   WHITEVILLE NC 28472 |
| 1604827 | 10035131 | J. W. INSULATION | | 2870 FRUITVALE AVE.   BAKERSFIELD CA 93308 |
| 1601187 | 10039472 | J. WATSON PLUMBING & HEATING LL | FOREST SERVICE WHSE. | 101 WEST PURCHASE ROAD   SOUTHBURY CT 06488 |
| 1591182 | 10021546 | J. WESTBROOK COMPANY | | CAMBRIDGE MA 02140 |
| 1583546 | 10012949 | J. A. JONES CONSTRUCTION | | P.O. BOX 830   ROOSEVELT AZ 85545 |
| 1582517 | 10012950 | J. A. JONES CONSTRUCTION | | STATE ROUTE 88   ROOSEVELT AZ 85545 |
| 1591318 | 10025617 | J. A. KOHLHEPP SONS | | 650 DU BOIS STREET   DU BOIS PA 15801 |
| 1596118 | 10026459 | J. A. MOYAK COMPANY INC | | PO BOX423   DU BOIS PA 15801 |
| 1596211 | 10026504 | J. A. NEARING CO., INC. | | 1401 GERMAN STREET   ERIE PA 16512 |
| 1596212 | 10026553 | J. A. NEARING CO., INC. | | P.O. BOX 1143   ERIE PA 16503 |
| 1591739 | 10044980 | J. A. NEARING CO., INC. | ATTN: ACCOUNTS PAYABLE | 9390 DAVIS AVENUE   LAUREL MD 20707 |
| 1591739 | 10050171 | J. A. NEARING CO., INC. | ATTN: RECEIVING DEPT. | 9390 DAVIS AVENUE   LAUREL MD 20707 |
| 1582137 | 10052220 | J. A. WEBSTER INC. | ATTN: PURCHASING DEPT. | 9390 DAVIS AVENUE   LAUREL MD 20707 |
| 1582548 | 10033450 | J. A. JONES CONSTRUCTION | | 6060 J.A.JONES DRIVE   CHARLOTTE NC 28287 |
| 1581318 | 10012948 | J. A. JONES CONSTRUCTION CO | | 150 BUSHNELL STREET   BUFFALO NY 14206 |
| 1572201 | 10011727 | J. A.M. TECHNOLOGY | | 208 PROGRESS DR.   MONTGOMERYVILLE PA 18936 |
| 1594597 | 10002749 | J. B. ACCOUSTICAL SUPPLY | | 208 PROGRESS DR.   MONTGOMERYVILLE PA 18936 |
| 1582414 | 10024946 | J. B. SERVICES INC | CARIBBEAN WHSE | 7350 NW 12TH STREET   MIAMI FL 33126 |
| 1582443 | 10050046 | J. B. SUPPLY | | P.O. BOX 310379   FLINT MI 48531 |
| 1582444 | 10012847 | J. B. SUPPLY | | P.O. BOX 310379E   FLINT MI 48531 |
| 1609726 | 10012848 | J. B. SUPPLY | | **TO BE DELETED**   FLINT MI 48504 |
| 1604009 | 10004009 | J. B. SUPPLY | | 3497 DOLAN DRIVE   FLINT MI 48504 |
| 1610619 | 10004098 | J. B. WINE & SON | | ROUTE 265   GROTTOES VA 24441 |
| 1596557 | 10026897 | J. B. ACCOUSTICAL SUPPLY | | 208 PROGRESS DR.   MONTGOMERYVILLE PA 18936 |
| 1597971 | 10010186 | J. BANFORD EXCAVATING | VOLUNTEER FIRE STATION BOX 116 | 2000 BAMFORD BLVD.   POOLER GA 31322 |
| 1610201 | 10044315 | J. BEACHAM PLASTERING | EVCONN SERVICES | 420 WEST TREMONT   CHARLOTTE NC 28203 |
| 1611283 | 10041559 | J. C. PENNEY | DIVERSIFIED THERMAL | C/O VERMICULITE PRODUCTS LAKE WOODLANDS DRIVE   THE WOODLANDS TX 77380 |
| 1593381 | 10028714 | J. C. PENNEY | | |
| 1601278 | 10031598 | J. C. PENNEY | | BROADWAY MALL   HICKSVILLE NY 11801 |
| 1598786 | 10029117 | J. C. PENNEY - ALLIANCE AIRPORT | | 1701 INTERNATIONAL PKWY   HASLET TX 76052 |
| 1592055 | 10022415 | J. C. PENNEY COMPANY | C & D CONSTRUCTION | 11200 LAKE STOP BLVD.   AUSTIN TX 78700 |
| 1578243 | 10008665 | J. C. PENNEY STORE #0251 | | 7750 W. ARROWHEAD TONNE CENTER   GLENDALE AZ 85308 |
| 1592360 | 10022719 | J. C. VANDOREN SONS | LCR CONTRACTORS | 24 MODEL AVE.   HOPEWELL NJ 08525 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582446 | 10012850 | J.D. PRECAST | | 1201 SILER STREET    FREMONT OH 43420 |
| 1582581 | 10012944 | J.D.L. INDUSTRIES, INC. | | 9550 N.W. 12TH STREET MIAMI FL 33172 |
| 1582540 | 10012943 | J.D.L. INDUSTRIES, INC. | | 9550 NORTH WEST 12TH ST. MIAMI FL 33172 |
| 1582445 | 10012849 | J.D. PRECAST | | 1201 SILER ST FREMONT OH 43420 |
| 240614 | 10046278 | J.E. BERKOWITZ GLASS | | DELSEA DR & HARVARD AVENUE WESTVILLE NJ 08093 |
| 1013718 | 10048810 | J.E. BERKOWITZ GLASS | | 200 HARVARD CT WESTVILLE NJ 08093 |
| 1013716 | 10031944 | J.E. BURTON CONSTRUCTION | | 220 WEBSTER STREET SOUTH BOSTON VA 24592 |
| 581747 | 10021954 | J.E. HILL CONTRACTOR INC. | ATTN: ACCOUNTS PAYABLE | C/O THE UNIVERSITY OF ALABAMA  TUSCALOOSA AL 35487 |
| 1013154 | 10020886 | J.E. HUGGINS PLASTERING | | 7715 W. 99TH STREET HICKORY HILLS IL 60457 |
| 1020886 | 10010886 | J.E. TOMES | | P.O. BOX 804 MOUNT JACKSON VA 22842 |
| 590317 | 10011014 | J.E. POOL & CO. | | RTE 33 WEST BUCKHANNON WV 26201 |
| 380603 | 10026783 | J.F. ALLEN | | ROUTE 33 WEST ELKINS WV 26241 |
| 396442 | 10032753 | J.F. ALLEN CO | | BUCKHANNON WV 26201 |
| 396442 | 10032757 | J.F. ALLEN CO | | PO BOX#72 WEST SACRAMENTO CA 95691 |
| 302439 | 10024493 | J.F. MCCRAY PLASTERING | | 655 BREA CANYON ROAD WALNUT CA 91789-3010 |
| 602443 | 10029581 | J.F. SHEA CO, INC. | | 34080 NEWPORT ROAD WINCHESTER CA 92596 |
| 1593941 | 10029582 | J.F. SHEA CO, INC. | | C/O AMERICAN FIREPROOFING ATLANTIS FL 33462 |
| 599253 | 10022299 | J.F.K. ROTHMAN CENTER | | 710 BAINUM AVENUE CORCORAN CA 93212 |
| 599253 | 10048835 | J.G. BOSWELL COMPANY | ATTN: RECEIVING DEPT. | PO BOX 457 CORCORAN CA 93212 |
| 1010403 | 10051805 | J.G. BOSWELL COMPANY | ATTN: PURCHASING DEPT. | PO BOX 457 CORCORAN CA 93212 |
| 101403 | 10053203 | J.G. BOSWELL COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 457 CORCORAN CA 93212 |
| 11373 | 10041085 | J.G. MACLELLAN COMPANY | | 180 PHOENIX AVE LOWELL MA 01852 |
| 114771 | 10024009 | J.H. DOWLING CO. | | 705 W. MADISON ST TALLAHASSEE FL 32302 |
| 383687 | 10043109 | J.H. HAM ENG. C/O V.A. HOSPITAL | | 1201 BROAD ROCK RD MIAMI FL 33126 |
| 393656 | 10036065 | J.H. LEE & SONS | | 1201 N 88 COURTLAND VA 23837 |
| 1057765 | 10043109 | J.H. RUDOLPH & CO INC. | | PO BOX 411 PETALUMA CA 94953 |
| 1611141 | 10016714 | J.H. RUDOLPH & CO. INC. | | P.O. BOX 5226 EVANSVILLE IN 47716 |
| 586328 | 10024915 | J.H. LYNCH READY MIX | | NORTH RD PEACEDALE RI 02883 |
| 594566 | 10010441 | J.L. CASLANI BAKERY | | 202 SOUTH REGENT ST. PORT CHESTER NY 10573 |
| 1586328 | 10025222 | J.L. MORRIS | | LEECHBURG & ELICKER PITTSBURGH PA 15239 |
| 1594566 | 10051886 | J.L. MORRIS AND SONS | | LEECHBURG & ELICHES ROADS PITTSBURGH PA 15239 |
| 97464 | 10010387 | J.J. FERGUSON SAND & GRAVEL | | PO BOX660 GREENWOOD MS 38930 |
| 97484 | 10024741 | J.J. CLARK | | PO BOX7000 ROCKFORD IL 61125 |
| 597973 | 10033676 | J.L. BROWN CONTRACTING | | 800 FEE ROAD MARYLAND HEIGHTS MO 63043 |
| 594391 | 10001567 | J.L. CLARK MANUFACTURING COMPANY | | 2300 SIXTH STREET ROCKFORD IL 61101 |
| 1603366 | 10001568 | J.L. CLARK MANUFACTURING COMPANY | | 2300 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| 1603365 | 10014222 | J.L. MANTA | | 10257 MAMMOTH DRIVE BATON ROUGE LA 70814 |
| 571114 | 10024789 | J.L. MANTA | | 141 E. 141ST ST. HAMMOND IN 46320 |
| 583825 | 10025105 | J.L. MANTA | | 141 E. 141ST ST. HAMMOND IN 46320 |
| 594439 | 10030614 | J.L. MANTA | | 1411 W. GAYLORD ST. LONG BEACH CA 90813 |
| 594757 | 10033104 | J.L. MANTA | | 23410 SOUTH WEST FRONTAGE ROAD CHANNAHON IL 60410 |
| 600290 | 10040993 | J.L. MANTA | | 141 E. 141ST ST. HAMMOND IN 46320 |
| 602791 | 10014205 | J.L. MANTA - MCCORMICK PLACE | | 2301 S. LAKE SHORE DRIVE CHICAGO IL 60616 |
| 610714 | 10026650 | J.L. MANTA CO. | | 28250 DEHUET ROAD WARRENVILLE IL 60555 |
| 583808 | 10043527 | J.L. CLARK | | 8070 NO. POINT BLVD WINSTON-SALEM NC 27102 |
| 596208 | 10024742 | J.L. GASPAROTT INC | | 303 NO. PLUM STREET LANCASTER PA 17602 |
| 613259 | 10040770 | J.L. MANTA | | 199 N. MAIN STREET # 7 PLYMOUTH MI 48170 |
| 594332 | 10043525 | J.L. MANTA/HEWLETT PACKARD-GENESIS 4 | M.A. MORTONSON | 1440 W. 17TH ST LONG BEACH CA 90813 |
| 610490 | 10040254 | J.M. AHLE COMPANY | | 2450 S. COUNTY RD. 9 FORT COLLINS CO 80525 |
| 611257 | 10046254 | J.M. AHLE COMPANY | | PO BOX 282 SOUTH RIVER NJ 08882 |
| 599540 | 10040254 | J.M. AHLE COMPANY | | P.O. BOX 282 SOUTH RIVER NJ 08882 |
| 573813 | 10043085 | J.M. AHLE COMPANY | | FOOT OF HERMAN STREET SOUTH RIVER NJ 08882 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107248 | 10045582 | J.M. FRY COMPANY | ATTN: ACCOUNTS PAYABLE | 2520 PERIMETER DRIVE NASHVILLE TN 37214 |
| 1111058 | 10049490 | J.M. FRY COMPANY | | 2520 PERIMETER DRIVE NASHVILLE TN 37214 |
| 1113578 | 10052010 | J.M. FRY COMPANY, INC. | ATTN: PURCHASING DEPT. | 2520 PERIMETER DRIVE NASHVILLE TN 37214 |
| 1109005 | 10061477 | J.M. FRY COMPANY, INC. | | PO BOX 76507 RICHMOND VA 23231 |
| 1109044 | 10047476 | J.M. FRY PRINTING INKS | ATTN: ACCT | 4329 EUBANK ROAD RICHMOND VA 23231 |
| 1112997 | 10051429 | J.M. FRY PRINTING INKS | | 2727 DESIARD STREET MONROE LA 71203 |
| 1114129 | 10052561 | J.M. FRY PRINTING INKS | | 2727 DESIARD STREET MONROE LA 71203 |
| 1579695 | 10101010 | J.M. HUBER CORP. | ATTN: PURCHASING | 2727 DESIARD STREET MONROE LA 71203 |
| 1011655 | 10011655 | J.M. SPECIALTIES SALES | JOB # 120 | CONCRETE PLANT CRYSTAL HILL VA 24539 |
| 1011656 | 10011656 | J.M. SPECIALTIES SALES | | 645 E. CHESTNUT ST SPRINGFIELD MO 65802 |
| 1081247 | 10081247 | J.M. SPECIALTIES | | 645 E. CHESTNUT SPRINGFIELD MO 65802 |
| 1082381 | 10082381 | J.M. STONECRAFT | | 4720 N8 BOCA RATON BLVD BOCA RATON FL 33431 |
| 1082382 | 10082382 | J.M. STONECRAFT | STE D-103 | 4720 NW BOCA RATON BLVD BOCA RATON FL 33431 |
| 1053789 | 10053789 | J.M. WILCOX & ASSOCIATES, INC. | STE D-103 | 4720 N.W BOCA RATON BLVD. BOCA RATON FL 33431 |
| 1582380 | 10053399 | J.M. WILCOX & ASSOCIATES, INC. | | CORPORATE PLAZA, STE D-103 BOCA RATON FL 33431 |
| 1112784 | 10012784 | J.M. STONECRAFT, INC | | (TMP)3501 HOUSE ANDERSON ROAD EULESS TX 76040 |
| 1114607 | 10053594 | J.N. LAMBERT INC. | | PO BOX 210545 BEDFORD TX 76095 |
| 1592531 | 10022889 | J.N. LAMBERT INC. | | (WAREHOUSE- BIG FLATS, NY 14848) KAHLER ROAD SOUTH ELMIRA NY 14903 |
| 1592552 | 10022913 | J.N. LAMBERT INC. | | (WAREHOUSE- BIG FLATS, NY 14848) KAHLER ROAD SOUTH ELMIRA NY 14903 |
| 1592555 | 10022928 | J.N. LAMBERT INC. | | (WAREHOUSE- BIG FLATS, NY 14848) KAHLER ROAD SOUTH ELMIRA NY 14903 |
| 1592570 | 10022949 | J.N. LAMBERT INC. | | (WAREHOUSE- BIG FLATS NY 14848) KAHLER ROAD SOUTH ELMIRA NY 14903 |
| 1592591 | 10052591 | J.N. LAMBERT INC. | | (WAREHOUSE- BIG FLATS NY 14848) KAHLER ROAD SOUTH ELMIRA NY 14903 |
| 15695 | 10024242 | J.O. SPICE COMPANY | | 3721 OLD GEORGETOWN ROAD HALETHORPE MD 21227 |
| 15695 | 10054127 | J.P. JANSEN CO., INC. | | 8355 BRADLEY RD MILWAUKEE WI 53223 |
| 1593890 | 10024242 | J.P. JANSEN CO., INC. | | 8355 BRADLEY RD MILWAUKEE WI 53223 |
| 1593787 | 10004228 | J.P. CONVERTER & IND. | | PO BOX 2248 GREENVILLE SC 29602 |
| 1608645 | 10038932 | J.R. CONSTRUCTION/SUNRIDER | WESTSIDE BUILDING MATERIALS | TORRANCE CA 90501 |
| 1577007 | 10023524 | J.R. DECK SYSTEMS, INC. | | 8431-2 NEW KINGS ROAD JACKSONVILLE FL 32219 |
| 1593824 | 10003350 | J.R. DECK SYSTEMS, INC. | BRUNSWICK COMMUNITY COLLEGE | 3700 ALTAMA AVE. BRUNSWICK GA 31520 |
| 1596455 | 10026130 | J.R. DECK SYSTEMS, INC. | PENSACOLA CHRISTIAN COLLEGE | 250 BRENTWOOD ROAD PENSACOLA FL 32503 |
| 1596512 | 10018434 | J.R. DECK SYSTEMS, INC. | ALBANY MARINE BASE | MOCK ROAD (CONSTRUCTION GATE) ALBANY GA 31704 |
| 1596640 | 10003050 | J.R. DECK SYSTEMS, INC. | | 8431-2 NEW KINGS RD JACKSONVILLE FL 32219 |
| 1577096 | 10021461 | J.R. DECKS SYSTEMS, INC. | | 890 LEILANI ST. HILO HI 96720 |
| 1581198 | 10024212 | J.R. DECK SYSTEMS, INC. | | 510 TOWNSEND ST SAN FRANCISCO CA 94103-4918 |
| 1604829 | 10010761 | J.S. GUERIN & CO. | | 890 LEILANI ST. HILO HI 96720 |
| 1581004 | | J.S. GLOVER | | 10201 S. 51ST AVENUE PHOENIX AZ 85044 |
| 1580051 | | J.S. REDPATH | | 10201 S. 51ST AVENUE PHOENIX AZ 85044 |
| 1581197 | | J.S. REDPATH CORPORATION | | 1603 NORTH 43RD STREET TAMPA FL 33605 |
| 1595786 | | J.S.CASH INC. | | 890 LEILANI ST HILO HI 96720 |
| 1580056 | | J.S.GLOVER | | 10201 SOUTH 51ST ST PHOENIX AZ 85044 |
| 1590025 | | J.S.K. CONVENTION CENTER | INTERIOR ENTERPRISES SUITE 205 | 3121 HIGH POINTE ROAD GREENSBORO NC 27407 |
| 1591096 | | J.S. REDPATH | | C/O AM CONTRACTING LLC ROUTE #9 LOUDONVILLE NY 12211 |
| 1593860 | | SPENCER & PATRICIA STANDISH, THE | LIBRARY @ SIENNA COLLEGE | 4305 SHIPYARD BOULEVARD WILMINGTON NC 28403 |
| 1580348 | 10010761 | J.T. HOGGARD HIGH SCHOOL | WARCO CONSTRUCTION | 4305 SHIPYARD BOULEVARD WILMINGTON NC 28403 |
| | | J.T. HOGGARD SCHOOL | C/O WARCO CONSTRUCTION | ALTERNATE 250 LAWRENCEVILLE IL 62439 |
| | | J.V. POOL & SPA | | OFF ROUTE 250 LAWRENCEVILLE IL 62439 |
| 1016678 | 10016678 | J.V. POOLS & SPAS, INC. | | KENDENBURG DRIVE TWINSBURG OH 44087 |
| 1041482 | 10041482 | J.W. COOK | | 8941 DUTTON DRIVE TWINSBURG OH 44087 |
| 1041192 | 10041192 | J.W. HARLEY INC. | | ACCUCORP 10101 ROOSEVELT BLVD PHILADELPHIA PA 19154 |
| 1045896 | 10045896 | J.W.S. DELAVAU COMPANY INC. | ATTN: ACCOUNTS PAYABLE | ACCUCORP 10101 ROOSEVELT BLVD PHILADELPHIA PA 19154 |
| 1051471 | 10051471 | J.W.S. DELAVAU COMPANY INC. | ATTN: PURCHASING DEPT | ACCUCORP 10101 ROOSEVELT BLVD PHILADELPHIA PA 19154 |
| 1115162 | 10053594 | J.W.S. DELAVAU COMPANY INC. | ACCUCORP | ATTN: RECEIVING DEPT. 275 GEIGER RD PHILADELPHIA PA 19115 |
| 1109359 | 10047791 | JABONERIA NACIONAL S.A. | | FCO. DE MARCOS #102 Y ELOY ALFARO GUAYAQUIL ECUADOR |
| 1605816 | 10036115 | JACK BARRETT | | 800 S.E. 4TH AVE POMPANO BEACH FL 33060 |
| 1600582 | 10030905 | JACK BRITT HIGH SCHOOL | ALLSTATES | RT 12 BOX 653-A FAYETTEVILLE NC 28306 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575283 | 10005718 | JACK BROWN WHOLESALE | | 81 MCMILLEN STREET JOHNSTOWN PA 15906 |
| 1575284 | 10005719 | JACK BROWN WHOLESALE | | 81 MC MILLEN STREET JOHNSTOWN PA 15906 |
| 1575285 | 10005720 | JACK BROWN WHOLESALE | | 81 MC MILLEN STREET JOHNSTOWN PA 15902 |
| 1596423 | 10026764 | JACK C. HAYS HIGH SCHOOL | | 4800 JACK C. HAYS TRAIL BUDA TX 78610 |
| 1603505 | 10035596 | JACK E NELSON PLASTERING | | & LATHING CO NEW ALBANY IN 47150 |
| 1600941 | 10035685 | JACK MOORE ASSOCIATES, INC. | BAHI INSULATION 2118 RENO ST | 250 BARBER AVENUE WORCESTER MA 01606-2435 |
| 1591333 | 10021697 | JACK'S SURF SHOP | CONTINENTAL INSULATION | C/O WESTSIDE BUILDING MATERIALS HUNTINGTON BEACH CA 92647 |
| 1603349 | 10033659 | JACK/BARSTOW DAGET HELEPORT | CALIFORNIA WHOLESALE MAT'L 237 E. AURORA ST | SUBURBAN CA 92311 |
| 1578815 | 10009234 | JACKSON & LEA | | A UNIT OF JASON WATERBURY CT 06720 |
| 1582389 | 10012793 | JACKSON BRACE & LIM | | 3320 US STATE ST JACKSON MS 39202 |
| 1582390 | 10012794 | JACKSON BRACE & LIMB | | 3320 US STATE ST JACKSON MS 39202 |
| 1581495 | 10011903 | JACKSON BREWERY | | 620 DECATUR STREET NEW ORLEANS LA 70117 |
| 1592572 | 10022930 | JACKSON CONSTRUCTION | | 280 BRIDGE STREET WINCHESTER MA 01890 |
| 1611784 | 10012079 | JACKSON COUNTRY CLUB | | 345 ST. ANDREWS JACKSON MS 39216 |
| 1581677 | 10039688 | JACKSON COUNTY HOSPITAL | | 270 WOODS COVE ROAD SCOTTSBORO AL 35768 |
| 1609404 | 10025892 | JACKSON COUNTY PUBLIC HOSPITAL | | 700 WEST GROVE ST MAQUOKETA IA 52060 |
| 1600478 | 10030801 | JACKSON HOSPITAL & CLINIC | | 1801 HOLLY ST. MONTGOMERY AL 36106 |
| 1610728 | 10039160 | JACKSON HOSPITAL & CLINIC | | 1801 HOLLY STREET MONTGOMERY AL 36106 |
| 1598531 | 10028863 | JACKSON LAB | DCV C/O DUPONT CO | BLDG J24 DEEPWATER NJ 08023 |
| 1602448 | 10032762 | JACKSON MIDDLE SCHOOL | | 1310 BOBBIE LANE GARLAND TX 75043 |
| 1578800 | 10009220 | JACKSON NATIONAL LIFE | WILLIAM REICHENBACH | 3275 OKEMOS RD. OKEMOS MI 48864 |
| 1578801 | 10009231 | JACKSON READY MIX | DEEP SOUTH | 100 W. WOODROW WILSON JACKSON MS 39213 |
| 1578812 | 10009232 | JACKSON READY MIX | ATTN: JEFF WENDELL | 55 W. FRONTAGE ROAD BYRAM MS 39212 |
| 1578813 | 10013914 | JACKSON READY MIX | HICO CONCRETE | HWY 84 MCCALL CREEK MS 39647 |
| 1601596 | 10049877 | JACKSON READY MIX | HICO | 1114 INDUSTRIAL DRIVE CLINTON MS 39056 |
| 1614371 | 10048771 | JACKSON READY MIX | HICO | 904 N. MULBERRY HWY 17N BUTLER AL 36904 |
| 1609493 | 10009933 | JACKSON READY MIX CONCRETE | LCR CONTRACTORS | 10350 ROAD 383 PHILADELPHIA MS 39350 |
| 1578814 | 10033901 | JACKSON READY MIX INC | PLANT 4 | EASTMARK DRIVE BRANDON MS 39042 |
| 1603592 | 10009218 | JACKSON READY MIX INC | #8 | PO BOX1206 OLIVE BRANCH MS 38654 |
| 1578799 | 10009222 | JACKSON READY MIX INC | HWY 3 | 6729 I-55 JACKSON MS 39211 |
| 1578803 | 10009223 | JACKSON READY MIX INC | 102 E MADISON ST | COOR SPWRR #2, PLANT 3-22, CRYSTAL SPRINGS MS 39059 |
| 1578804 | 10040644 | JACKSON READY MIX INC | | YAZOO READY MIX YAZOO CITY MS 39194 |
| 1603036 | 10043305 | JACKSON READY MIX INC | | PLANT #2 JULIENNE JACKSON MS 39205 |
| 1610036 | 10009230 | JACKSON READY MIX INC. | | PLANT #3 RIDGELAND MS 39157 |
| | 10009219 | JACKSON READY MIX INC. | | PO DRAWER 1292 JACKSON MS 39205 |
| 1573301 | 10003745 | JACKSON STONE CO. | | PO BOX 5398 JACKSON MS 39216 |
| 1573302 | 10003746 | JACKSON STONE COMPANY | | 3325 LAWSON STREET JACKSON MS 39213 |
| 1600993 | 10039111 | JACKSON STONE COMPANY | | P. O. BOX 5398 JACKSON MS 39296 |
| 1600825 | 10040275 | JACKSON WILBERT BURIAL VAULT CO. | | PO BOX569 JACKSON MS 39205 |
| 1600832 | 10039118 | JACKSON WILBERT BURIAL VAULT CO. | | 820 LARSON STREET JACKSON MS 39202 |
| 1607519 | 10045378 | JACKSONLEA | ATTN: ACCOUNTS PAYABLE | HIGHWAY 70 EAST CONOVER NC 28613 |
| 1111335 | 10045787 | JACKSONLEA COMPANY | ATTN: RECEIVING DEPT. | HIGHWAY 70 EAST CONOVER NC 28613 |
| 1113651 | 10052083 | JACKSONLEA COMPANY | ATTN: PURCHASING DEPT. | HIGHWAY 70 EAST CONOVER NC 28613 |
| 1582817 | | JACKSONLEA, UNIT OF JASON INC. | | CAMBRIDGE MA 02140 |
| | | JACKSONLEA, UNIT OF JASON INC. | | 75 PROGRESS LANE WATERBURY CT 06705 |
| 1582393 | 10009235 | JACKSONVILLE CONCRETE | | PO BOX1795 JACKSONVILLE TX 75766 |
| 1607994 | 10009236 | JACKSONVILLE CONCRETE INC. | | HWY 79 WEST JACKSONVILLE TX 75766 |
| 1582392 | 10012797 | JACKSONVILLE CONCRETE INC. | | HWY 69 & COUNTY RD 149 TYLER TX 75703 |
| | 10012796 | JACKSONVILLE READY MIX | | P O BOX 1795 JACKSONVILLE TX 75766 |
| 1603561 | 10033870 | JACOBS ENGINEERING | FIREPROOF | 10100 TOWN PARK DR. HOUSTON TX 77002 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582394 | 10012798 | JACOBS, OTTO LLC | | PO BOX 789  LAKE GENEVA WI 53147 |
| 1582395 | 10012799 | JACOBS, OTTO LLC | | BOX 789  LAKE GENEVA WI 53147 |
| 1582393 | 10012800 | JACOBS, OTTO LLC | | P. O. BOX 5290  TRENTON NJ 08618-0290 |
| 157371 | 10002182 | JACOBSEN MANUFACTURING | | 1 MARK ROAD  KENILWORTH NJ 07033 |
| 1509411 | 10036695 | JACOBSEN'S STORE | ALLSTATES | UNIT 1200 303 EAST ALTAMONTE DRIVE  ALTAMONTE SPRINGS FL 32701 |
| 11356 | 10049788 | JACOBUS PHARMACEUTICAL | THE IRL BUILDING | SCHALKS CROSSING ROAD PO BOX 371  PLAINSBORO NJ 08536 |
| 114994 | 10053426 | JACOBUS PHARMACEUTICAL | 37 CLEVELAND LANE | P. O. BOX 5290  TRENTON NJ 08618-0290 |
| 109704 | 10048116 | JADE SCIENTIFIC | | 7855 RONDA  CANTON MI 48187 |
| 111357 | 10049789 | JAG INTERNATIONAL | | 227 ALBERTO TREVINO  MISSION TX 78572 |
| 115595 | 10054027 | JAG INTERNATIONAL | | 227 ALBERTO TREVINO  MISSION TX 78572 |
| 209444 | 10024564 | JAGUAR BLOCK | BLOCK PLANT | 4707 ALBERTO TREVINO  JACKSONVILLE FL 32216 |
| 094213 | 10094213 | JAHANT | | IRONDALE AL 35210 |
| 039728 | 10039728 | JAHANT TEMPLETE | | 2601 COMMERCE BLVD  IRONDALE AL 35210 |
| 039720 | 10039720 | JAHN & SONS | PO BOX 145 | 1275 HILLTOP DRIVE  CEDARBURG WI 53210 |
| 12806 | 10012806 | JAHN & SONS | | 1275 HILLTOP DRIVE  CEDARBURG WI 53012 |
| 12807 | 10012807 | JAHN & SONS | | CUSTOMER PICKUP CHICAGO WAREHOUSE  WEST CHICAGO IL 60185 |
| 12809 | 10012809 | JAHNA CONCRETE | | 104 S. RAILROAD AVENUE  AVON PARK FL 33825 |
| 82414 | 10012818 | JAHNA CONCRETE CO | | 104 S. RAILROAD AVE  AVON PARK FL 33825-3839 |
| 82407 | 10012811 | JAHNA CONCRETE CO | | 104 S. RAILROAD AVE  AVON PARK FL 33825-3839 |
| 82408 | 10012812 | JAHNA CONCRETE CO | | 104 S. RAILROAD AVENUE  AVON PARK FL 33825 |
| 82409 | 10012813 | JAHNA CONCRETE CO | | 400 JAINA CIRCLE  SPRING LAKE FL 33870 |
| 82411 | 10012815 | JAHNA CONCRETE CO | | 160 COUNTY ROAD 29  LAKE PLACID FL 33852 |
| 82413 | 10012816 | JAHNA CONCRETE CO | | CORNER OF MAGNOLIA & 6TH AVE  ZOLFO SPRINGS FL 33890 |
| 82412 | 10012817 | JAHNA CONCRETE CO | | 104 S. RAILROAD AVENUE  AVON PARK FL 33825 |
| 15017 | 10032326 | JAIL HOUSING ADDITION | | PORT WASHINGTON WI 53074 |
| 86884 | 10053449 | JAMAICA EDIBLE OILS & FATS COMPANY | IND. ESTATE | LOT NO. 7 NAGGO  PO BOX 191  SAINT CATHERINE JAMAICA |
| 689731 | 10037179 | JAMAICA HOSPITAL, THE | J. ROSEN PLASTERING INC. | SERVICE ROAD BY JAMAICA AVE 89TH AVENUE & VAN WYCK EXP  JAMAICA NY 11418 |
| | 10048480 | JAMAK, INC. | | 1401 NORTH BONIE DRIVE  WEATHERFORD TX 76086 |
| | 10034240 | JAMAR COMPANY, THE | | 4701 WESTSIDE BUILDING DRIVE  DULUTH MN 55807 |
| | 10021754 | JAMBOREE REMODEL, | | C/O MATERIALS HANDLING MATERIALS  IRVINE CA 92709 |
| | 10091391 | JAMCO AMERICA, INC. | GENE BONUS CO. | 2599 E. 28TH STREET SUITE 104  SIGNAL HILL CA 90806 |
| | 10028525 | JAME FINE CHEMICALS, | ASC | PO BOX 669  BOUND BROOK NJ 08805 |
| | 10045379 | JAME FINE CHEMICALS, INC. | | 100 W. MAIN STM  BOUND BROOK NJ 08805 |
| | 10047990 | JAMES ALLEN CENTER, | ATTN: ACCOUNTS PAYABLE | 1555 HAWTHORNE LANE 4W  WEST CHICAGO IL 60186 |
| 06990 | 10022983 | JAMES B. DAY CO. | | 1 DAY LANE  CARPENTERSVILLE IL 60110 |
| 06950 | 10045947 | JAMES B. DAY CO. | | 1 DAY LANE  CARPENTERSVILLE IL 60110 |
| 10740 | 10044172 | JAMES B. DAY CO. | | 1 DAY LANE  CARPENTERSVILLE IL 60110 |
| 11463 | 10051895 | JAMES B. DAY CO. | | 1 DAY LANE  CARPENTERSVILLE IL 60110 |
| | 10022994 | JAMES BARB CONSTRUCTION | ATTN: PURCHASING DEPT. | THE NEW SUN GLASS - GRAND AVE. MALL  SPACE 2130  MILWAUKEE WI 53203 |
| | 10020102 | JAMES C. SYKES INC | P. O. BOX 750 | RAILROAD AVENUE DBA. CONCRETE MATLS SUP.  QUITMAN MS 39355 |
| | 10047780 | JAMES C. SYKES INC | RAILROAD AVE | DBA. CONCRETE MATLS SUP.  QUITMAN MS 39355 |
| 11514 | 10047999 | JAMES CITY COUNTY GOV CENTER @@ | AMERICAN COATINGS | 32 PLUM STREET  TRENTON NJ 08638 |
| 097664 | 10044477 | JAMES E. MCELVAIN CO INC | P. O. BOX 63 | PO BOX 63  MORRIS IL 60450 |
| 084081 | 10014478 | JAMES E. ELEVAIN | | JOHNSON PRECAST BRIDGE  MORRIS IL 60450 |
| 1584082 | 10028884 | JAMES F. DAVIS CO. | | 12500 PARKLAWN DRIVE  ROCKVILLE MA 20054 |
| 1592526 | 10022903 | JAMES F. DAVIS CO. | | 12500 PARKLAWN DRIVE  ROCKVILLE MA 20054 |
| 1592545 | 10012825 | JAMES FIORELLA, INC. | | 155 GRASSY PLAIN DRIVE  BETHEL CT 06801 |
| 1582421 | 10012824 | JAMES FIORILLA, INC. | | 155 GRASSY PLAIN ST.  BETHEL CT 06801 |
| 1582420 | | JAMES FIORILLA INC. | | 155 GRASSY PLAIN STREET  BETHEL CT 06801 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580812 | 10011222 | JAMES HARDIE GYPSUM | | HCR 98033  LAS VEGAS NV 89124 |
| 1583911 | 10014308 | JAMES HARDIE GYPSUM | | 5931 E. MARGINAL WAY SO.  SEATTLE WA 98134 |
| 1583912 | 10014309 | JAMES HARDIE GYPSUM | | HWY 159  BLUE DIAMOND NV 89004 |
| 1583913 | 10014310 | JAMES HARDIE GYPSUM | | 5931 E. MARGINAL WAY S.  SEATTLE WA 98134 |
| 1583914 | 10014310 | JAMES HARDIE GYPSUM | | HCR 89033  BOX 2900  LAS VEGAS NV 89124 |
| 1585407 | 10015797 | JAMES HARDIE GYPSUM | WAY SOUTH | 5931 MARGINAL WAY  SEATTLE WA 98134 |
| 1580811 | 10011223 | JAMES HARDIE GYPSUM | HCR SOUTH | HCR 89033 STATE RTE 159 LAS VEGAS NV 89124 |
| 1580813 | 10011223 | JAMES HARDIE GYPSUM, COMPANY | STATE ROUTE 159 | HCR 89033 STATE RTE 159 LAS VEGAS NV 89124 |
| 1580814 | 10011224 | JAMES HARDIE GYPSUM, INC. | | CAMBRIDGE MA 02140 |
| 1583915 | 10014312 | JAMES HARDIE GYPSUM | HCR 89033, BOX 2900 | HCR 89033 BOX 2900  LAS VEGAS NV 89124 |
| 1610721 | 10014100 | JAMES HARDY GYPSUM | | 6606 MARSHALL BLVD.  LITHONIA GA 30058 |
| 1041000 | 10041000 | JAMES HODGE | | 844 NORTH LENOLA RD  MOORESTOWN NJ 08057 |
| 1036787 | 10027126 | JAMES J. MARTIN, INC | | CAMBRIDGE MA 02140 |
| 1583916 | 10033916 | JAMES J. MARTIN | | 21 PINE STREET  WARWICK RI 02888 |
| 1583917 | 10014314 | JAMES J. MARTIN | JAMES J. MARTIN | 10790 DOGLEG RD  VANDALIA OH 45377 |
| 1606567 | 10036863 | JAMES MARTIN WAREHOUSE | | 8100 W. 47TH STREET  LYONS IL 60534 |
| 1581409 | 10011817 | JAMES M COX DAYTON INTL AIRPT | DO NOT USE | 8100 W. 47TH STREET  LYONS IL 60534 |
| 1583800 | 10014197 | JAMES J. O'ROURKE, INC. | | 8100 W. 47TH STREET  LYONS IL 60534 |
| 1583799 | 10014196 | JAMES MANSFIELD & SON | | 8100 W. 47TH STREET  LYONS IL 60534 |
| 510713 | 10040992 | JAMES MANSFIELD & SON | DO NOT USE | 5445 NO. 131ST ST  BUTLER WI 53007 |
| 510752 | 10041031 | JAMES MANSFIELD & SONS | | ONE PLAZA SOUTH PMB  TAHLEQUAH OK 74464 |
| 573303 | 10003747 | JAMES MANSFIELD & SONS | NOT BUYING DIRECT | P.O. BOX 1120  BEITSVILLE MD 20704 |
| 584371 | 10014766 | JAMES MEWS | | BOX 1120  BEITSVILLE MD 20705 |
| 584372 | 10014767 | JAMES MICHAEL KELLEY | | 12306 CONWAY ROAD **EXEMPT JOBS**  BEITSVILLE MD 20705 |
| 584373 | 10014768 | JAMES MYERS COMPANY | | 12306 CONWAY ROAD **TAXABLE JOBS** BEITSVILLE MD 20705 |
| 1591190 | 10027528 | JAMES MYERS COMPANY | | 1770 CORPORATE DRIVE  POMPANO BEACH FL 33069 |
| 1566779 | 10027118 | JAMES MYERS COMPANY | | 9 DEWARS STREET  DORCHESTER MA 02125 |
| 1600445 | 10030769 | JAMES MYERS COMPANY | | 1701 MAYDALE DRIVE  SILVER SPRING MD 20905 |
| 592534 | 10032692 | JAMES MYERS COMPANY | W. R. GRACE & CO. | 2080 W. HWY. 520  COCOA FL 32926 |
| 592764 | 10023121 | JAMES PRESTON | | CAMBRIDGE MA 02140 |
| 1592892 | 10012892 | JAMES RUSSELL ENGINEERING WORKS INC | | 2200 TERMINAL ROAD  NILES MI 49120 |
| 582424 | 10012829 | JAMES S. LERTORA | | 3761 E. LAKE ROAD  DUNKIRK NY 14048 |
| 582423 | 10012828 | JAMESBURY DISTRIBUTING, INC. | | 3761 EAST LAKE ROAD  DUNKIRK NY 14048 |
| 582431 | 10012834 | JAMESON CHEMICAL, | | 1649 PHILMOOR AVENUE  BUFFALO NY 14211 |
| 582433 | 10012835 | JAMESON COMPANY LTD | | 1649 PHILMOOR AVENUE  BUFFALO NY 14211 |
| 582432 | 10012836 | JAMESON ROOFING COMPANY | RD #6 | 2459 FALCONER-FRENSBURG RD.  JAMESTOWN NY 14701 |
| 1610617 | 10012837 | JAMESON ROOFING COMPANY | | 2459 FALCONER-FRENSBURG RD.  JAMESTOWN NY 14701 |
| 107523 | 10040096 | JAMESON ROOFING COMPANY | | 108 MAIN STREET  JAMESTOWN PA 16134 |
| 111360 | 10045382 | JAMESTOWN BLOCK | ATTN: ACCOUNTS PAYABLE | 108 MAIN STREET  JAMESTOWN PA 16134 |
| 114537 | 10049792 | JAMESTOWN BLOCK | ATTN: RECEIVING DEPT. | 108 MAIN STREET  JAMESTOWN PA 16134 |
| 596983 | 10053869 | JAMESTOWN BLOCK | ATTN: PURCHASING DEPT. | 108 MAIN STREET  JAMESTOWN PA 16134 |
| 582434 | 10012826 | JAMESTOWN PAINT & VARNISH | | PO BOX 4336  SOUTH BEND IN 46634 |
| 112834 | 10027322 | JAMESTOWN PAINT & VARNISH | | BLDG. 2 1117 W. SAMPLE ST.  SOUTH BEND IN 46619 |
| 1051266 | 10012838 | JAMESTOWN PAINT & VARNISH | | 8850 NW 79 AVENUE  MIAMI FL 33166 |
| 582435 | 10051226 | JAMIL PACKAGING | | 5413 TRENT STREET  CHEVY CHASE MD 20815 |
| 582881 | 10012840 | JAMIL PACKAGING | | 100 HARRISON ST  DOVER NJ 07801 |
| 582865 | 10012881 | JAMO INC | | 100 HARRISON ST.  DOVER NJ 07801 |
| 1597860 | 10012839 | JAMO INC | | 613 CORNELL ROAD  CINCINNATI OH 45242 |
| 1597861 | 10012835 | JAN KAUFMAN | | 811 E FIRST ST  DAYTON OH 45402 |
| 582422 | 10012833 | JAN PACKAGING | | HOPEWELL NJ 08302 |
| 577322 | 10011553 | JAN PACKAGING | | HOPEWELL NJ 08302 |
| 1051238 | 10015553 | JANELL INC. | | CAMBRIDGE MA 99999 |
| 1012840 | 10028835 | JANELL, INC. | | CAMBRIDGE MA 99999 |
| 1012881 | 10028296 | JANELL INC | | CAMBRIDGE MA 99999 |
| 1012835 | 10028297 | JANSEN PHARMACEUTICAL @@ | NORTHEAST FIREPROOFING | CONTINENTAL INSULATION  MARTINEZ CA 94553 |
| 1012833 | 10025484 | JANUS COMPANY | | CONTINENTAL INSULATION  MARTINEZ CA 94553 |
| 1577872 | | JANUS COMPANY | | CAMBRIDGE MA 99999 |
| 1577873 | | JANUS COMPANY | | CONTINENTAL INSULATION  MARTINEZ CA 94553 |
| 1595138 | | JANUSZ ART STONE | 3795 PACHECO BLVD. | 7025 NE 2ND AVENUE  MIAMI FL 33138 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578527 | 10008948 | JARICK PRODUCT CO. INC | | PO BOX 167   FARGO ND 58107 |
| 1578528 | 10008949 | JARICK PRODUCTS | | P.O. BOX 167   FARGO ND 58107 |
| 1109705 | 10048137 | JARL ENTERPRISES | ORGANIC SEA PRODUCTS CORP | 360 SHAW ROAD   SOUTH SAN FRANCISCO CA 94080 |
| 1605722 | 10036022 | JARRETT ELEC. C/O KAISER HOSPITAL | | 4311 2 15TH ST WEST   LANCASTER CA 93584 |
| 1082438 | 10012844 | JARRETT CONCRETE PRODUCTS | | PO BOX 296   WHITES CREEK TN 37189 |
| 1082439 | 10012843 | JARRETT CONCRETE PRODUCTS | | 2012 HWY 12 S   ASHLAND CITY TN 37015 |
| 1000897 | 10000897 | JARRETT CONCRETE PRODUCTS | | P O BOX 296   WHITES CREEK TN 37189 |
| 1007522 | 10007522 | JARROW FORMULAS, INC. | | 1824 SOUTH ROBERTSON BLVD.   LOS ANGELES CA 90035 |
| 1011359 | 10045381 | JARROW FORMULAS, INC. | SUITE A | C/O ACCORD PACKAGING, INC. 13602 12TH ST. /   LOS ANGELES CA 90035 |
| 1010221 | 10049791 | JASMAN CONSTRUCTION WAREHOUSE | CBM | 1175 E. NORTH TERRITORIAL ROAD   WHITMORE LAKE MI 48189 |
| 1977226 | 10040502 | JASMAN CONSTRUCTION | | 1175 E. NORTH TERRITORIAL RD.   WHITMORE LAKE MI 48189 |
| 1006138 | 10028061 | JASON RICE | | 10509 SCOTLAN WELLS   AUSTIN TX 78705 |
| 1111361 | 10036436 | JASPER CHEMICAL COATINGS | | 1014 VINE STREET   JASPER IN 47546 |
| 1111041 | 10049793 | JASPER FOOD | | 3727 E. 27TH STREET   JOPLIN MO 64804 |
| 1114148 | 10051473 | JASPER FOOD | | 3727 E. 27TH STREET   JOPLIN MO 64804 |
| 1000197 | 10052580 | JASPER HARDWARE | ATTN: PURCHASING | 202 NORTHWEST CENTRAL AVE.   JASPER FL 32052 |
| 1053521 | 10035021 | JAVALINA READY MIX | | 4320 TRADE CENTER BLVD   LAREDO TX 78041 |
| 1053712 | 10022074 | JAVALINA READY MIX INC | | 4320 TRADE CENTER BLVD   LAREDO TX 78041 |
| 1043860 | 10043860 | JAY PUBLIC SCHOOLS | WILLIAMS INSULATION | HWY 59   JAY OK 74346 |
| 1033862 | 10033862 | JAY TEK PHARM CO. LTD | | 1316 916 JKE DONG DAE MOON-KU   SEOUL KOREA, REPUBLIC OF |
| 1602041 | 10032257 | JAZZ HALL OF FAME PRODUCTS, INC. | HEP CONTRACTING | 18TH & VINE   KANSAS CITY MO 64108 |
| 1595084 | 10025431 | JB & SONS CONCRETE PRODUCTS, INC. | | 291 NEW FREEDOM/NEW BROOKLYN ROAD   BERLIN NJ 08009 |
| 1600360 | 10030684 | JB & SONS CONCRETE PRODUCTS, INC. | | 39 COLONIAL DRIVE   PISCATAWAY NJ 08854 |
| 1600361 | 10030695 | JB ACOUSTICAL SUPPLY | BARTON AVE | PO BOX 336   EAST RUTHERFORD NJ 07073 |
| 1604830 | 10025709 | JB ACOUSTICAL SUPPLY | | THE MALL AT BAY PLAZA   BRONX NY 10400 |
| 1605678 | 10007095 | JC PENNEY | NEIHAUS CONSTRUCTION | BELLEVUE SQUARE   BELLEVUE WA 98004 |
| 1605786 | 10021151 | JC PENNEY | | 100 SOUTH COUNTY CENTER WAY   SAINT LOUIS MO 63129 |
| 1605785 | 10027681 | JC PENNEY WAREHOUSE | LCR ENVIRONMENTAL | 1701 INTERMODAL PKWY.   HASLET TX 76052 |
| 1597344 | 10042086 | JC PENNEY'S | CST ENVIRONMENTAL | C/O THOMPSON BLDG. MTLS.   SAN DIEGO CA 92101 |
| 1611812 | 10024813 | JC PENNEY'S | | C/O THOMPSON'S BLDG. MTLS.   SAN DIEGO CA 92101 |
| 1594464 | 10025251 | JC PENNEY'S STORE | COTTONWOOD MALL | COORS BYPASS CORRALAS ROAD   ALBUQUERQUE NM 87114 |
| 1594904 | 10040947 | JC SNAVELY & SONS | | 150 MAIN STREET   LANDISVILLE PA 17538 |
| 1610668 | 10035135 | JC SNAVELY & SONS | | 150 MAIN STREET   LANDISVILLE PA 17538 |
| 1604831 | 10035520 | JCO | | 4533 ANDREWS STREET   NORTH LAS VEGAS NV 89031 |
| 1606222 | 10015220 | JCPENNEY'S | SQUIRREL HILL SECTION | BARTLETT ST & MURRAY AVE   PITTSBURGH PA 15221 |
| 1604832 | 10020344 | JD DRYWALL | AMERICAN CAL TECH | C/O THOMPSON BUILDING MATERIALS   LOS ANGELES CA 90050 |
| 1584827 | 10039239 | JDH | WINROC | 925 KIOWA, SUITE 105   LAKE HAVASU CITY AZ 86403 |
| 1599974 | 10021645 | JDL INDUSTRIES, INC. | WESTERN PARTITIONS | SUITE 105   PORTLAND OR 97201 |
| 1600953 | 10029310 | JEANS FARMS | | 9601 HWY 42   CASTOR LA 71016 |
| 1608953 | 10054537 | JEANS FARMS | ATTN: MATT JEANE | 11627 HWY 4   CASTOR LA 71016 |
| 1591281 | 10053654 | JEANS FARMS | | 11627 HWY 4   CASTOR LA 71016 |
| 1598980 | 10045292 | JEBCO INDUSTRIES | ATTN: ACCOUNTS PAYABLE | PO BOX 2401   CLEVELAND TN 37320 |
| 1107524 | 10049794 | JEBCO INDUSTRIES | | 2348 GEORGETOWN ROAD , N.W. CLEVELAND TN 37311 |
| 1115222 | 10051794 | JEBCO INDUSTRIES | ATTN: PURCHASING | PO BOX 2401   CLEVELAND TN 37320 |
| 1107526 | 10012851 | JED FRANCIS CONSTRUCTION | | 3119 GREEN MOUNTAIN LANE   BAKERSFIELD CA 93312 |
| 1104789 | 10012894 | JEDCO CONSTRUCTION | | 2003 N. EAST END BLVD   MARSHALL TX 75670 |
| 1111362 | 10026841 | JEDCO CONSTRUCTION | LYNNWOOD PLAZA | 3721 LYNN ROAD   RALEIGH NC 27612 |
| 1115615 | 10043462 | JEDCO CONSTRUCTION | | 2003 N. EAST END BLVD.   MARSHALL TX 75670 |
| 1601471 | 10040899 | JEDCO CONSTRUCTION & READY MIX | | 2003 N. EAST END BLVD   MARSHALL TX 75670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605993 | 10036292 | JEDCO GRCC | | 226 BOSTWICK GRAND RAPIDS MI 49503 |
| 1602566 | 10032880 | JEFF WOODMAN | | 5935 SHILOH ROAD EAST ALPHARETTA GA 30005 |
| 1592693 | 10023051 | JEFFCO CONSTRUCTION | | PO BOX 61791 BEND OR 97708 |
| 1109706 | 10048818 | JEFFCO PRODUCTS | | 5252 KEARNY VILLA WAY SAN DIEGO CA 92123 |
| 1582451 | 10012855 | JEFFERSON CONCRETE PROD | | 140 MUROCK CIRCLE WATERTOWN NY 13601 |
| 1582452 | 10012856 | JEFFERSON CONCRETE PROD | | 140 MUROCK CIRCLE WATERTOWN NY 13601 |
| 1582453 | 10012857 | JEFFERSON CONCRETE PROD. | | 140 MUROCK CIRCLE WATERTOWN NY 13601 |
| 1602616 | 10032930 | JEFFERSON COUNTY COMMISSION | SOUTHERN COMMERCIAL WATERPROOFING | SUITE 100 509 MINERAL TRACE BIRMINGHAM AL 35244 |
| 1609125 | 10039611 | JEFFERSON COUNTY COURTHOUSE | GE SIMPSOM | 4905 POWELL AVENUE BIRMINGHAM AL 35222 |
| 1579260 | 10009671 | JEFFERSON COUNTY HOSPITAL | | 400 HIGHLAND AVE. FAIRFIELD IA 52556 |
| 1611087 | 10041364 | JEFFERSON COUNTY JUSTICE FACILITY | | NORTH DEAN MARTIN BLVD. STEUBENVILLE OH 43952 |
| 1611195 | 10043643 | JEFFERSON COUNTY READY MI | | 399 N 4TH STREET APT. 2605 SAINT LOUIS MO 63102 |
| 1597242 | 10027579 | JEFFERSON ELEMENTARY SCHOOL | | 318 SOUTH PAYNE STREET NEW ULM MN 56073 |
| 1598462 | 10028794 | JEFFERSON ELEMENTARY SCHOOL | | 32 PLUM STREET TRENTON NJ 08618 |
| 1612131 | 10034277 | JEFFERSON FERRY | | WIRELESS ROAD AND RT 347 SOUTH SETAUKET NY 11720 |
| 1612131 | 10042404 | JEFFERSON FERRY | | WIRELESS ROAD AND RT 347 SOUTH SETAUKET NY 11720 |
| 1613996 | 10039691 | JEFFERSON LUMBER CO. | | PO BOX 3337 LOUISVILLE KY 40232 |
| 1609407 | 10039692 | JEFFERSON LUMBER CO. | | 4406 POPLAR LEVEL ROAD LOUISVILLE KY 40213 |
| 1609408 | 10045773 | JEFFERSON MIDDLE SCHOOL | NORTHEASTERN INSULATION | BLOSS STREET ROCHESTER NY 14601 |
| 1585383 | 10026609 | JEFFERSON ORTHOPEDICS, INC. | | 4413 CLEARVIEW PARKWAY METAIRIE LA 70006 |
| 1585745 | 10026690 | JEFFERSON ORTHOPEDICS, INC. | | 909 AVE. C MARRERO LA 70072 |
| 1595745 | 10047518 | JEFFERSON PRODUCTS CO | ATTN: ACCT | 711 INDUSTRIAL AVENUE PO BOX 230 WASHINGTON MO 63090-0230 |
| 1609086 | 10052581 | JEFFERSON PRODUCTS CO. | ATTN: PURCHASING | 711 INDUSTRIAL AVENUE PO BOX 230 WASHINGTON MO 63090-0230 |
| 1114149 | 10047519 | JEFFERSON PRODUCTS CO. | ACCTG | 711 INDUSTRIAL AVENUE PO BOX 230 WASHINGTON MO 63090-0230 |
| 1109087 | 10049796 | JEFFERSON READY MIX | INDUSTRIAL DRIVE | ROUTE 2 OWENSVILLE MO 65066 |
| 1582458 | 10051474 | JEFFERSON READY MIX | C-LINS PURCHASING | 614A S. WASHINGTON STREET WASHINGTON MO 63090-0230 |
| 1582459 | 10051494 | JEFFERSON READY MIX | PURCHASING | 7111 INDUSTRIAL VE. WASHINGTON MO 63090-0230 |
| 1582460 | 10012884 | JEFFERSON READY MIX | DO NOT USE | BOX 488 HILLSBORO MO 63050 |
| 1582461 | 10012889 | JEFFERSON READY MIX | DO NOT USE | HWY 21 HILLSBORO MO 63050 |
| 1107527 | 10012858 | JEFFERSON READY MIX | DO NOT USE | TRAUTMAN QUARRY PEVELY MO 63070 |
| 1011363 | 10012860 | JEFFERSON READY MIX - DO NOT USE | DO NOT USE | 3916 GERALDINE SAINT LOUIS MO 63115 |
| 1116654 | 10012862 | JEFFERSON READY MIX CO. INC. | ATTN: DON PARKER | SAINT LOUIS MO 63115 |
| 1600148 | 10012863 | JEFFERSON READY MIX CO. INC. | | 5155 SAN FRANCISCO SAINT LOUIS MO 63115 |
| 1583951 | 10045291 | JEFFERSON READY MIX CO., INC. | | GERALDINE AVENUE SAINT LOUIS MO 63115 |
| 1578696 | 10049795 | JEFFERSON SMURFIT CORP. | | 5853 E. PONCE DE LEON AVENUE STONE MOUNTAIN GA 30083 |
| 1613032 | 10052086 | JEFFERSON SMURFIT CORP. | | 5853 E. PONCE DE LEON AVENUE STONE MOUNTAIN GA 30083 |
| 1579502 | 10030473 | JEFFERSON SMURFIT CORP. | | 5853 E. PONCE DE LEON AVENUE STONE MOUNTAIN GA 30083 |
| 1581051 | 10014348 | JEFFERSON SMURFIT CORP. | | 5853 E. PONCE DE LEON AVENUE STONE MOUNTAIN GA 30083 |
| 1115223 | 10030916 | JEH/EAGLE SUPPLY INC. | ATTN: ACCOUNTS PAYABLE | PO BOX2253 MANSFIELD TX 76063 |
| 1107528 | 10043331 | JEH/EAGLE SUPPLY, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX2253 MANSFIELD TX 76063 |
| 1117635 | 10009918 | JEHOVAH'S WITNESSES | P. O. BOX 9357 | DAYTONA BEACH ASSEMBLY HALL DAYTONA BEACH FL 32114 |
| 1578635 | 10011460 | JEHOVAH'S WITNESSES | 299 TOMOKA ROAD | DAYTONA BEACH ASSEMBLY HALL DAYTONA BEACH FL 32114 |
| 1578639 | 10011461 | JELKE S. CENTER BUILDING RUSH HOSP. | 1700 W. VAN BUREN STREET | WEST CHICAGO IL 60185 |
| | 10035294 | JELICO CHEMICAL | C/O ASC INSULATION | P.O. BOX 11459 LOUISVILLE KY 40211 |
| | 10035655 | JELICO CHEMICAL CO. | | 829 S. 26TH ST. LOUISVILLE KY 40211 |
| | 10045294 | JELICO CHEMICAL CO. | | 829 S. 26TH STREET LOUISVILLE KY 40211 |
| | 10035052 | JELICO CHEMICAL CO. | | PO BOX 11459 LOUISVILLE KY 40211 |
| | 10030475 | JELICO CHEMICAL CO. | | PO BOX 11459 LOUISVILLE KY 40211 |
| | 10009059 | JEMEITRONIC HOUSING & CONSULTING | SERVICES INTERNATIONAL, INC. | 1985 PARK RD PEMBROKE PARK FL 33009 |
| | | JEMEITRONIC HOUSING & CONSULTING | SERVICES INTERNATIONAL, INC. | 1985 PARK RD PEMBROKE PARK FL 33009 |
| | | JEMEIRONICS HOUSING & CONSULTING | SERVICES INTERNATIONAL, INC. | 1901 S.W. 31ST AVENUE PEMBROKE PARK FL 33009 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107529 | 10452295 | JENRIC/PENTRON INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 724  WALLINGFORD CT 06492 |
| 1111365 | 10497597 | JENRIC/PENTRON INC. | | 125 N. PLAINS INDUSTRIAL PARK  WALLINGFORD CT 06492 |
| 1115777 | 10542209 | JENRIC/PENTRON INC. | | 25 N. PLAINS INDUSTRIAL ROAD  WALLINGFORD CT 06492 |
| 600620 | 10030943 | JENKINS BRICK | | 45 GOETHE RD.  BLUFFTON SC 29910 |
| 600621 | 10030944 | JENKINS BRICK COMPANY | | PO BOX1  MONTGOMERY AL 36101 |
| 600624 | 10030947 | JENKINS BRICK COMPANY | | PO BOX91  MONTGOMERY AL 36101 |
| 11676 | 10050108 | JENKINS MANUFACTURING CO. | | 1608 FRANK AKERS ROAD  ANNISTON AL 36207 |
| 597235 | 10075592 | JENKS PUBLIC SCHOOLS | | 309 NORTH WALNUT  BROKEN ARROW OK 74012 |
| 11849 | 10044114 | JENKS PUBLIC SCHOOLS | | 3019 EAST 101ST STREET SO.  JENKS OK 74037 |
| 82462 | 10128667 | JENNA CONCRETE PRODUCTS | | 1465 BRONX RIVER AVE.  BRONX NY 10472 |
| 82463 | 10128666 | JENNA CONCRETE PRODUCTS | | 1465 BRONX RIVER AVE.  BRONX NY 10472 |
| 80369 | 10036464 | JENNIE STEWART MEDICAL CENTER | | 409 WEST 18TH STREET  HOPKINSVILLE KY 42240 |
| 82918 | 10013918 | JENNIE STEWART MEDICAL CENTER | | 409 WEST 18TH STREET  HOPKINSVILLE KY 42240 |
| 84300 | 10036657 | JENNIE INTERNATIONAL | | 14TH & PACIFIC  COFFEYVILLE KS 67337 |
| 699884 | 10030010 | JENSEN PATIO BRICK CO | HICO | 515 W. ELMOOD ST  PHOENIX AZ 85041 |
| 609977 | 10040259 | JENSEN PATIO BRICK CORP. | HICO CONCRETE | 515 W. ELMOOD ST  PHOENIX AZ 85041 |
| 73054 | 10003499 | JENSEN PRECAST | | 14221 SAN BERNARDINO  FONTANA CA 92335-5232 |
| 75783 | 10006216 | JENSEN PRECAST | | 14221 SAN BERNARDINO AVENUE  FONTANA CA 92335-5232 |
| 75785 | 10006218 | JENSEN PRECAST | | 625 BERGIN WAY  SPARKS NV 89431 |
| 82464 | 10128868 | JENSEN PRECAST | | 625 BERGIN WAY  SPARKS NV 89431 |
| 82465 | 10128869 | JENSEN PRECAST | | 625 BERGIN WAY  SPARKS NV 89431 |
| 82466 | 10128870 | JENSEN PRECAST | | 625 BERGIN WAY  SPARKS NV 89431 |
| 82467 | 10128871 | JENSEN PRECAST | | 3853 LOSEE ROAD  NORTH LAS VEGAS NV 89030 |
| 82470 | 10128874 | JENSEN PRECAST | | 14221 SAN BERNARDINO AVE.  FONTANA CA 92335 |
| 82471 | 10128875 | JENSEN PRECAST | | 14221 SAN BERNARDINO AVE.  FONTANA CA 92335 |
| 824721 | 10128476 | JENSEN PRECAST | ***DUPLICATE SOLD TO# 2287721 | 14221 SAN BERNARDINO AVE.  FONTANA CA 92335 |
| 824722 | 10128472 | JENSEN PRECAST | | 14221 SAN BERNARDINO AVE.  FONTANA CA 92335 |
| 999820 | 10030146 | JENSEN PRECAST | | 5400 RALEY BOULEVARD  SACRAMENTO CA 95838 |
| 602889 | 10033201 | JENSEN PRECAST | | 62960 BOYD ACRES ROAD  BEND OR 97701 |
| 82467 | 10128872 | JENSEN CONCRETE | | 3853 LOSEE ROAD  NORTH LAS VEGAS NV 89030 |
| 82468 | 10128873 | JENSEN CONCRETE | | 3853 LOSEE ROAD  NORTH LAS VEGAS NV 89030 |
| 82469 | 10128874 | JENSEN PRECAST**DUPLICATE ACCT. | | 14221 SAN BERNARDINO  FONTANA CA 92335 |
| 75784 | 10006217 | JENSEN READY MIX | | 3853 LOSEE ROAD  NORTH LAS VEGAS NV 89030 |
| 824741 | 10128881 | JENSEN READY MIX | | 5517 HIGHWAY 38  OLIN IA 52320 |
| 824742 | 10128880 | JENSEN READY MIX | | HIGHWAY 38 NORTH  OLIN IA 52320 |
| 824743 | 10128879 | JENSEN READY & SAND | | HWY 12 EAST  MOBRIDGE SD 57601 |
| 601910 | 10032227 | JENSEN ROCK & SAND COMPANY | | N. EAST STREET GETTYSBURG SD 57442 |
| 601910 | 10032278 | JENSEN ROCK & SAND INC | | HWY 12 EAST  MOBRIDGE SD 57601 |
| 582473 | 10012877 | JENSEN ROCK & SAND | | HWY 12 EAST  MOBRIDGE SD 57601 |
| 582475 | 10012879 | JENSEN ROCK AND SAND | | HWY 12 EAST  MOBRIDGE SD 57601 |
| 582322 | 10012726 | JENSEN, IRVING F. | | PORTABLE PAVER SOUTH DAKOTA  SIOUX CITY IA 51102 |
| 582323 | 10012727 | JENSEN, IRVING F. | | PORTABLE PAVER MINNESOTA  SIOUX CITY IA 51102 |
| 610612 | 10040891 | JENSEN, IRVING F. | | VARIOUS LOCATIONS IOWA  SIOUX CITY IA 51102 |
| 582481 | 10012885 | JER-CO INDUSTRIES | | STAR ROUTE SOUTH  LOCUST GROVE OK 74352 |
| 582482 | 10012886 | JER-CO INDUSTRIES | | STAR ROUTE SOUTH  LOCUST GROVE OK 74352 |
| 612877 | 10043146 | JERKINS CONCRETE (MP) | 2200 HAWKEYE DRIVE | 312 W. PENNSYLVANIA AVE.  BONIFAY FL 32425 |
| 582479 | 10012883 | JERKINS INC. | HCR 64 BOX 2694 | 312 W. PENNSYLVANIA AVE.  BONIFAY FL 32425 |
| 582480 | 10012884 | JERKINS INC. | | A12 WEST PENNSYLVANIA AVE.  BONIFAY FL 32425 |
| 582478 | 10012882 | JERKINS INCORP | | HWY 90 W CHIPLEY FL 32428 |
| 611196 | 10043464 | JERKINS READY MIX | P.O. BOX 609 | 1570 N. MILITARY HWY  NORFOLK VA 23502 |
| 605907 | 10036206 | JERRIT ELEC. C/O HOLIDAY INN | | ATTN: ACCOUNTS PAYABLE  BLANDING UT 84511 |
| 599964 | 10026307 | JERRY HOLLIDAY CONSTRUCTION | | 700 E. BROWN CANYON ROAD  BLANDING UT 84511 |
| 599965 | 10026308 | JERRY HOLLIDAY CONSTRUCTION | | 5278 KINGSWOOD DRIVE  SALT LAKE CITY UT 84118 |
| 596809 | 10021148 | JERRY OZGA ELECTRICAL, INC. | | 1827 W. JAMES STREET  NORRISTOWN PA 19403 |
| 609020 | 10010020 | JERRY'S NUGGET | W. R. GRACE & CO. | SMITH AND GREEN  LAS VEGAS NV 89101 |
| 586633 | 10019009 | | | |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598131 | 10028465 | JERRY'S RM | | 406 N. 300 E.   PANGUITCH UT 84759 |
| 1577466 | 10078891 | JERSEY CONCRETE CO. | | FOOT OF RIVER RD.   EAST BRUNSWICK NJ 08816 |
| 1577467 | 10078892 | JERSEY CONCRETE CO. | | 500 HOLLYWOOD AVE.   SOUTH PLAINFIELD NJ 07080 |
| 604833 | 10035137 | JERSEY ELECTRICAL SUPPLY | | 537 MERCER ST.   JERSEY CITY NJ 07306 |
| 599832 | 10030158 | JERSEY GARDENS MALL | | PO BOX 349 KAPKOWSKI ROAD   ELIZABETH NJ 07201 |
| 604834 | 10035138 | JERSEY GYPSUM | | PO BOX 349 WINDSOR RD   KEARNY NJ 07032 |
| 604835 | 10035139 | JERSEY GYPSUM | | 342 SCHUYLER AVENUE   KEARNY NJ 07032 |
| 607819 | 10038110 | JERSEY GYPSUM | | 1351 ROUTE 9 WEST   TOMS RIVER NJ 08755 |
| 604833 | 10035137 | JERSEY GYPSUM | | NEPTUNE NEPTUNE NJ 07753 |
| 996928 | 10027267 | JERSEY PRECAST | | P.O. BOX 7443   NORTH BRUNSWICK NJ 08902 |
| 577474 | 10079899 | JERSEY PRECAST CENTER | | 1000 SOMERSET ST.   NORTH BRUNSWICK NJ 08902 |
| 577475 | 10079900 | JERSEY PRECAST CORP | | PO BOX 7443   NEW BRUNSWICK NJ 08902 |
| 545116 | 10015509 | JERSEY SHORE MEDICAL CENTER | JAMES J MARTIN | NEPTUNE NJ 07753 |
| 545117 | 10015508 | JERSEY SHORE MEDICAL CENTER | | ROUTE 33 EAST   NEPTUNE NJ 07753 |
| 1597249 | 10027586 | JESCO | | 3706 RIDGE ROAD   CANTON GA 30114 |
| 1593962 | 10024314 | JESCO, INC. | | 11369 VIKING DR.   MINNEAPOLIS MN 55435 |
| 582483 | 10012896 | JESKEY & SON | | 48545 U.S. HWY 70   QUINCY CA 95971 |
| 582494 | 10012897 | JESKEY & SON | | 1690 BLAIRSDEN-GRAEAGLE   GRAEAGLE CA 96103 |
| 1041621 | 10040900 | JESKEY & SON | | 48545 U.S. HIGHWAY 70   QUINCY CA 95971 |
| 582485 | 10012889 | JESMAC | | SILVER SPRING INDUSTRIAL PARK   PROVIDENCE RI 02940 |
| 613714 | 10043980 | JESMAC | | 139 THURBERS AVE   PROVIDENCE RI 02940 |
| 582483 | 10012887 | JESMAC, INC. | | 134 THURBERS AVE-SUITE #2   PROVIDENCE RI 02905 |
| 580537 | 10010949 | JESTERS CONSTRUCTION | | 310 N.E. 8TH   EAST WENATCHEE WA 98802 |
| 599719 | 10030046 | JET & CO. | | 260 PICKETTS LINE   NEWPORT NEWS VA 23603 |
| 1572164 | 10002613 | JET SUPPORT CORPORATION | | 2819 SOUTH 208TH STREET   SEATTLE WA 98198 |
| 1113043 | 10051475 | JETCO CHEMICALS, INC. | | PO BOX 1898   CORSICANA TX 75110 |
| 1109088 | 10047520 | JETCO CHEMICALS, INC. | | E. HWY. 11ET   CORSICANA TX 75110 |
| 594007 | 10024358 | JETSTREAM SYSTEMS, INC. | | 4690 JOLIET STREET   DENVER CO 80239 |
| 611491 | 10041766 | JETSTREAM SYSTEMS, INC. | | 4690 JOLIET STREET   DENVER CO 80239 |
| 599106 | 10029435 | JEWELL CONCRETE | | 260 PICKETTS LINE RD.   NEWPORT NEWS VA 23603 |
| 582490 | 10012894 | JEWELL CONCRETE PRODUCT | | P.O. BOX 7115   WACO TX 76710 |
| 582489 | 10012893 | JEWELL CONCRETE PRODUCTS | | PO BOX7115   WACO TX 76714 |
| 607709 | 10038896 | JEWISH COMMUNITY CENTER | | 400 JEWELL DR.   WACO TX 76710 |
| 960708 | 10027048 | JEWISH NURSING HOME | | 334 AMSTERDAM AVE AT 76TH STREET   NEW YORK NY 10023 |
| 971157 | 10027495 | JEWISH NURSING HOME | | 770 CONVERSE STREET   LONGMEADOW MA 01106 |
| 598963 | 10029293 | JEWISH NURSING HOME | | 770 CONVERSE STREET   LONGMEADOW MA 01106 |
| | | LONG MEADOWS, PA | | C/O EAST COAST FIREPROOFING C/O BARRETT WHSE 505 UNIVERSI |
| | | | | NORWOOD MA 02062 |
| 598600 | 10028932 | JF KENNEDY HIGH SCHOOL | | 1901 RANDOLPH RD.   WHEATON MD 20902 |
| 600167 | 10030492 | JFK / DELTA DEPARTURES | | DELTA DEPARTURES   JAMAICA NY 11430 |
| 574628 | 10005066 | JFK AIRPORT | ASBESTOS CONTAINMENT | BUILDING # 214   BROOKLYN NY 11200 |
| 602953 | 10033265 | JFK AIRPORT | PATTI & SONS | TERMINAL 4 HEAD HOUSE   FLUSHING NY 11364 |
| 601225 | 10040506 | JFK AIRPORT | C & D FIREPROOFING | TERMINAL ONE   NEW YORK NY 10001 |
| 910225 | 10040506 | JFK AIRPORT | ASBESTOS CONTAINMENT | NEW YORK NY 10001 |
| 595063 | 10025410 | JFK AIRPORT JOB # D2044 | PATTI & SONS | INTERNATIONAL ARRIVALS BUILDING TERMINAL FOUR |
| | | | | JAMAICA NY 11430 |
| 608329 | 10038618 | JFK AIRPORT, INTERNATIONAL ARRIVALS | E. PATTI & SONS | INTERNATIONAL ARRIVALS BUILDING TERMINAL FOUR |
| | | | | JAMAICA NY 11430 |
| 613930 | 10044195 | JFK AIRPORT, INTERNATIONAL ARRIVALS | ASBESTOS CONTAINMENT | DELTA DEPARTURES   JAMAICA NY 11430 |
| 1597265 | 10027602 | JFK AIRPORT/ DELTA BUILDING 53 | DASBESTOS CONTAINMENT | DELTA BUILDING 53   QUEENS VILLAGE NY 11427 |
| 1598006 | 10028340 | JFK AIRPORT/BLDG. 214 | DASBESTOS CONTAINMENT | DELTA AIR LINES   NEW YORK NY 10001 |
| 1555076 | 10025423 | JFK BUILDING 214 | ASBESTOS CONTAINMENT | NEW YORK NY 10001 |
| 1585074 | 10015466 | JFK FEDERAL BUILDING-CORNER OF | NATIONAL SURFACE | CAMBRIDGE ST NEAR BOSTON GARDEN   BOSTON MA 02133 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599488 | 10029816 | JFK INTERNATIONAL AIRPORT | TEMPORARY MEETER GREETER HACIO | FIREKOTE TERMINAL 4 JAMAICA NY 11430 |
| 1111221 | 10049653 | JTH TENG PRINTING INK FACTORY CO. | TAIPEI, TAIWAN C/O ZIM LINE NO.4-1-LANE125,YEA TONG STREET SAVANNAH GA 31499 |  |
| 1586987 | 10017370 | JIM BILL MCINTIRE | HARDING UNIVERSITY 900 E. CENTER SEARCY AR 72143 |  |
| 1567772 | 10027111 | JIM ELSWICK | W. R. GRACE & CO. | 62 WHITTEMORE WORLD MISSION CENTER X5420 4711-A EWELL ROAD |
| | | | | HOLD & CALL 800-354-5414 |
| | | | | FREDERICKSBURG VA 22408 |
| 1596793 | 10027132 | JIM FIALA | | 433 VILLAGE CREEK DRIVE LAKE IN THE HILLS IL 60102 |
| 1612460 | 10042731 | JIM HICKS & COMPANY | | 565 MERCURY LANE BREA CA 92821 |
| 1573304 | 10003748 | JIM KELLY | | 225 S. MOSGEE ST. TAHLEQUAH OK 74464 |
| 0612209 | 10022786 | JIM PLUNKET INC. | | 475 S BROWNSVILLE ROAD POWDER SPRINGS GA 30127 |
| 1584282 | 10042481 | JIM LUCA ELECTRICAL CONTRACTOR | | C/O BARTLE HALL WEST DOCK KANSAS CITY MO 64105 |
| 0582495 | 10012898 | JIM'S CONCRETE | | P.O. BOX 946 LOGAN OH 43138 |
| 0582427 | 10012900 | JIM'S CONCRETE | | P.O. BOX 946 LOGAN OH 43138 |
| 0580728 | 10011138 | JIMMIE HAHN INC. | | 450 GALLACHER AVE LOGAN OH 43138 |
| 0580727 | 10011139 | JIMMIE HAHN INC. | | PRAIRIE VIEW TX 77446 |
| 0580729 | 10011140 | JIMMIE HAHN INC. | | 1503 NORTH PARK BRENHAM TX 77833 |
| 0580730 | 10011141 | JIMMIE HAHN INC. | | 1503 NORTH PARK BRENHAM TX 77833 |
| 0580731 | 10011142 | JIMMIE HAHN INC. | | HWY 36 - SOUTH OF CITY CALDWELL TX 77836 |
| 0610497 | 10040777 | JIMMIE HAHN INC. | | FM 362 1/2 MI S HWY 2 WALLER TX 77484 |
| 0613115 | 10043383 | JIMMIE HAHN INC. | | 2404 OLD PLUMB HIGHWAY LA GRANGE TX 78945 |
| 1597511 | 10027847 | JIMMY DEDMON MASONRY | | HWY 71 SMITHVILLE TX 78957 |
| 0606330 | 10036926 | JIMMY WALT W.D. ROBINSON | | JACKSONVILLE FL 32202 |
| 1111227 | 10049659 | JIN LIAMY ENTERPRISES CO. LTD | | 4214-A DOMINO AVE NORTH CHARLESTON SC 29405 |
| 1609157 | 10039442 | JIN SHIN BUILDING CO. | | UNIT 2,4TH FLR,PO LUNG CENTRE,11 SAVANNAH GA 31401 |
| | | | | NO. 45, FU-ANN ROAD, LIN-YA AREA |
| | | | | KAOHSIONG TAIWAN, PROVINCE OF CHINA |
| 1595539 | 10025584 | JJ CASSONE BAKERY | | 202 SOUTH REGION STREET PORT CHESTER NY 10573 |
| 1584825 | 10042258 | JJ MORRIS & SONS | | CAMBRIDGE MA 02140 |
| 1612293 | 10042255 | JKJ DANIEL JOEL SCHWARZ | | 814 N JEFFERSON NEW ULM MN 56073 |
| 0597485 | 10027821 | JL ASSOCIATES | | 1501 BUENA VISTA AVE. ALAMEDA CA 94501 |
| 0596352 | 10026693 | JM CLIPPER CORPORATION | | 403" INDUSTRIAL BLVD. NACOGDOCHES TX 75963-2340 |
| 0596371 | 10026714 | JM CLIPPER CORPORATION | | "407 OFFICH DRAWER NACOGDOCHES TX 75963-2340 |
| 0607069 | 10037064 | JMJ ELECTRIC | | 22 W. MAIN STREET NEW YORK NY 30000 |
| 0606483 | 10006683 | JNLT ENCLOSURE JOB | | CAMELI CONSTRUCTION FL HI 30000 |
| 0582498 | 10012901 | JOAILLIER CONST PROD | | 1320 INDUSTRIAL BLVD ITASCA IL 60143 |
| 1613796 | 10044601 | JOB | | C/O ARTESIA BUILDING MATERIALS LONG BEACH CA 90801 |
| 0574144 | 10004584 | JOB 645 | | C/O ALPHA INSULATION NORCROSS GA 30092 |
| 1611826 | 10042100 | JOB HAINES HOME | B&B PLASTER | 250 BLOOMFIELD BLOOMFIELD NJ 07003 |
| 0610622 | 10040901 | JOB MIX CONCRETE CO INC | 3585 ENGINEERING DRIVE | 7301 N W 47TH STREET MIAMI FL 33152 |
| 0582499 | 10012902 | JOB MIX CONCRETE CO., INC. | PYROMAX | 7301 N W 47TH STREET MIAMI FL 33152 |
| 0582500 | 10012903 | JOB MIX CONCRETE CO., INC. | | P.O. BOX 522310 MIAMI FL 33152 |
| 0574215 | 10004655 | JOB SITE | 1381 N.E. FAIRGROUNDS RD. | 7301 N.W. 47TH ST. MIAMI FL 33166 |
| 0606314 | 10036611 | JOB SITE | | OLYMPIC VILLAGE BREMERTON WA 98310 |
| 0583103 | 10013504 | JOB-SITE INDUSTRIES INC | | 1830 FLOWER ST. BAKERSFIELD CA 93305 |
| 0583104 | 10013505 | JOB-SITE INDUSTRIES INC. | BATES & DALY | 5061 SW 36TH STREET FORT LAUDERDALE FL 33314 |
| 0583105 | 10013506 | JOB-SITE INDUSTRIES, INC. | | 5061 S W 36TH STREET FORT LAUDERDALE FL 33314 |
| 0611128 | 10041128 | JOBE CONCRETE PROD INC | | 5061 S.W. 36TH STREET FORT LAUDERDALE FL 33314 |
| 1585797 | 10016185 | JOBE CONCRETE PROD INC | | EL PASO TX 79936 |
| 1585796 | 10016184 | JOBE CONCRETE PROD.INC. | | #1 MCKELLIGON CANYON RD EL PASO TX 79930 |
| 1578026 | 10008449 | JOBS HOEK | | #1 MCKELLIGON CANYON RD EL PASO TX 79930 |
| 1611660 | 10041935 | JODY BANKS DRYWALL & ACOUS | | 6606 MARSHALL BLVD. LITHONIA GA 30058 |
| 1610104 | 10040386 | JOE BANKS DRYWALL & ACOUSTICS | W. R. GRACE & CO. - CONN. | 2647 ANDERSON HWY WILLIAMSTON SC 29697 |
| 1574912 | 10005348 | JOE BANKS DRYWALL & ACOUSTICS | | CAMBRIDGE MA 02140 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574914 | 10005350 | JOE BANKS DRYWALL & ACOUSTICS INC. | 119 BROAD STREET | WAREHOUSE  MANGHAM LA 71259 |
| 1574909 | 10005345 | JOE BANKS DRYWALL & ACOUSTICS INC. | | HIGHWAY 15 NORTH  MANGHAM LA 71259 |
| 1574911 | 10005347 | JOE BANKS DRYWALL/ACOUSTI | | PO BOX 308  MANGHAM LA 71259 |
| 1596765 | 10027105 | JOE BARNASKAS | | 2130 83RD STREET  NORTH BERGEN NJ 07047 |
| 1596791 | 10027130 | JOE BOETTCHER | | 209 ASH STREET  SAUK CITY WI 53583 |
| 1578999 | 10009417 | JOE CAMILILO | W. R. GRACE & CO. | EAST L.A. COLLEGE  LOS ANGELES CA 90022 |
| 1578898 | 10023018 | JOE CAMILLIO | W. R. GRACE & CO. | SAN VIENTE  BRENTWOOD CA 94513 |
| 592721 | 10026605 | JOE CLOVER COMPANY | | 3200 KAIBAB AVE.  BAKERSFIELD CA 93306 |
| 596293 | 10026293 | JOE MCGILL COMPANY | | 970 NORTH SANTA FE  WICHITA KS 67214 |
| 584099 | 10014495 | JOE MCGILL COMPANY, INC. | | CAMBRIDGE MA 02140 |
| 610733 | 10041012 | JOE MCGILL, INC. | | 970 NORTH SANTA FE  WICHITA KS 67214-3826 |
| 601160 | 10031480 | JOE PATERNO'S FOOTBALL BLDG. | HARANIN CONST. INC. | PENN STATE UNIVERSITY  STATE COLLEGE PA 16802 |
| 1601720 | 10032038 | JOE R. JONES CONSTRUCTION C/O FAA | | 8000 LOUISIANA NE  ALBUQUERQUE NM 87109 |
| 1602451 | 10032765 | JOE'S CONCRETE & LUMBER INC. | | 616 MAIN STREET  MARBLETON WY 83113 |
| 1598769 | 10028140 | JOE'S CONCRETE & LUMBER INC. | ATTN: ACCOUNTS PAYABLE | MARBLETON WY 83113 |
| 1596769 | 10027109 | JOEL GRAHAM | | 1659 GILBERT DRIVE  EVANSDALE IA 50707 |
| 1598697 | 10029028 | JOEL TANTS & SONS | | RANGE & RIVER ROADS  FAIRLAWN NJ 07410 |
| 1596795 | 10027134 | JOELTON FIRST BAPTIST CHURCH | | 7140 WHITE'S CREEK PIKE  JOELTON TN 37080 |
| 1596750 | 10027090 | JOFFE LUMBER & SUPPLY | | P.O. BOX K  VINELAND NJ 08360 |
| 601267 | 10031587 | JOFFE LUMBER & SUPPLY | | 18 BURNS AVENUE  VINELAND NJ 08360 |
| 598835 | 10028867 | JOFFE LUMBER & SUPPLY | | |
| 598546 | 10028878 | JOHN ABELL CORP | | 10421 SW 187TH TERRACE  MIAMI FL 33157 |
| 572806 | 10003252 | JOHN ABELL CORP | | 10421 SW 187TH TERRACE  MIAMI FL 33157 |
| 572807 | 10003253 | JOHN ABELL CORP. | | |
| 591338 | 10021702 | JOHN ANDERSON GRAD. SCHOOL OF BUS. | | U.C. LOS ANGELES C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90050 |
| 1605667 | 10035967 | JOHN B CONRALLY SCHOOL | PIERCE ENTERPRISES | 13212 B NORTH LAMAR  AUSTIN TX 78753 |
| | | JOHN B. CONNALLY | BAHL | 726 EAST 25TH STREET  AUSTIN TX 78705 |
| | | JOHN B. RUDY COMPANY | OCEAN VILLA | 1815 SOUTH ANDERSON AVE.  COMPTON CA 90220 |
| | | JOHN BEZE - APF#3 | W. R. GRACE & CO. | 327 CLEVELAND ST  HOLLYWOOD FL 33019 |
| | | JOHN BISHOP | | 7237 E. GAGE AVENUE  LOS ANGELES CA 90040 |
| | | JOHN BISHOP | | PO BOX18  LAGRANGE ME 04453 |
| | | JOHN BISHOP | | LAGRANGE ME 04453 |
| | | JOHN BOYLE & CO., INC. | ATTN: ACCOUNTS PAYABLE | ROUTE 111  BROWNVILLE ME 04414 |
| | | JOHN BOYLE & CO., INC. | ATTN: RECEIVING DEPT. | |
| | | JOHN BOYLE & CO., INC. | ATTN: PURCHASING DEPT. | |
| | | JOHN BOYLE AND CO., INC. | ATTN: WILLIAM GODLEY  PO BOX 267 | SALISBURY ROAD AND DEAL'S CORNER  STATESVILLE NC 28687 |
| | | JOHN BOYLE AND CO., INC. | PO BOX 267 | SALISBURY ROAD AND DEAL'S CORNER  STATESVILLE NC 28677 |
| | | JOHN BROWN | | PO BOX 720421  HOUSTON TX 77272 |
| | | JOHN C DOLPH CO | | WEST NEW RD  MONMOUTH JUNCTION NJ 08852 |
| | | JOHN C. DOLPH CO. | | 320 NEW ROAD  MONMOUTH JUNCTION NJ 08852 |
| | | JOHN CARLO | | AIRPORT JOB WESTSHORE BLVD  TAMPA FL 33616 |
| | | JOHN CARLO INC. | ATTN: ACCOUNTS PAYABLE | JACKSONVILLE FL 32229-4401 |
| | | JOHN CARLO INC. | | I-95 REST AREA  JACKSONVILLE FL 32229 |
| | | JOHN CARLO INC. | | AVENUE C & BINNACLE WAY  ORLANDO FL 32824 |
| | | JOHN CARLO INC. | | 1704 RICHARD PETTY DRIVE  DAYTONA BEACH FL 32120 |
| | | JOHN CARLO, INC. | | P O BOX 18401  JACKSONVILLE FL 32229-4401 |
| | | JOHN CARLO, INC. | | PO BOX728  EATON PARK FL 33840-0728 |
| | | JOHN CARLO, INCORPORATED | | PO BOX621418  ORLANDO FL 32862-1418 |
| | | JOHN CARLO, INCORPORATED | | 100 DOUBLE BEACH ROAD  BRANFORD CT 06405 |
| | | JOHN D HOSPICE | | 50 AVE X  BROOKLYN NY 11223 |
| | | JOHN DEWEY HIGH SCHOOL | F.U.S., INC.  CENTRAL ENTERPRISE | 50 AVE X  BROOKLYN NY 11223 |
| | | JOHN E. GREEN COMPANY | | 220 VICTOR AVENUE  HIGHLAND PARK MI 48203 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606129 | 10035427 | JOHN E. GREEN COMPANY | | 3001 MILLER RD. DEARBORN MI 48121 |
| 1581359 | 10011767 | JOHN H HAMPSHIRE INC | | 320 WEST 24TH STREET BALTIMORE MD 21211 |
| 1594615 | 10024964 | JOHN HENRY STEPPING STONE | 3307 VINE | |
| 1597263 | 10027600 | JOHN HOPKINS CANCER CENTER | C/O DAVENPORT INSULATION | 550 NORTH BROADWAY BALTIMORE MD 21205 |
| 1597177 | 10027515 | JOHN HOPKINS CANCER CENTER | DAVENPORT INSULATION | BELTSVILLE BELTSVILLE MD 20705 |
| 1593301 | 10023744 | JOHN HOPKINS CANCER CENTER | DAVENPORT INSULATION | 9550 BERGER ROAD COLUMBIA MD 21046 |
| 1592337 | 10024662 | JOHN HOPKINS SCHOOL OF NURSING | | 1900 EAST JEFFERSON STREET BALTIMORE MD 21205 |
| 1592022 | 10022163 | JOHN HOPKINS UNIVERSITY | | CAMBRIDGE MA 99999 |
| 1592023 | 10023780 | JOHN HOPKINS UNIVERSITY | UNIVERSITY PARKWAY & CHARLES | MERRYMAN BUILDING BALTIMORE MD 21218 |
| 1591940 | 10022180 | JOHN HOPKINS UNIVERSITY | L C R | 3400 CARTWRIGHT BUILDING BALTIMORE MD 21218 |
| 1613940 | 10022384 | JOHN HORN MIDDLE SCHOOL | | MESQUITE TX 75149 |
| 1599916 | 10042278 | JOHN I EISLEY CRIMINAL JUSTICE CTR | PHOENIX FIREPROOFING | 408 CENTURY COURT FRANKLIN TN 37064 |
| 1598571 | 10030328 | JOHN IAFOLLA CO. INC. | PLANT CLOSED | BEVERLY HILL RD PORTSMOUTH NH 03801 |
| 1592005 | 10030028 | JOHN J. BRENNAN CONST. CO., INC. | DO NOT USE THIS NUMBER | P. O. BOX 788 SHELTON CT 06484 |
| 1590003 | 10043442 | JOHN J. BRENNAN CONSTR. CO., INC. | | 70 PLATT ROAD SHELTON CT 06484 |
| 1580003 | 10039132 | JOHN JORY/GLENDALE MEDICAL CENTER | | GLENDALE CA 91201 |
| 1580110 | 10039131 | JOHN JORY/L.B. MEMORIAL HOSPITAL | WESTSIDE BLDG. MTL. | LONG BEACH CA 90801 |
| 1590846 | 10044204 | JOHN JORY/LONG BEACH MEMORIAL HOSP. | WESTSIDE | LONG BEACH CA 90801 |
| 1608845 | 10029644 | JOHN MUIR HOSPITAL | AMS | WALNUT CREEK CA 94593 |
| 1582957 | 10028903 | JOHN NETTLEFORD | | 518 S. FAIR OAKS PASADENA CA 91105 |
| 1598955 | 10045296 | JOHN POELLINGER INC | | 415 NELSON PL. LA CROSSE WI 54601 |
| 1586304 | 10049798 | JOHN R FUEL & SUPPLY | | |
| 1582501 | 10052088 | JOHN L. ARMITAGE | ATTN: ACCOUNTS PAYABLE | 545 NATIONAL DRIVE GALLATIN TN 37066 |
| 1574315 | 10011366 | JOHN L. ARMITAGE | ATTN: PURCHASING DEPT. | 545 NATIONAL DRIVE GALLATIN TN 37066 |
| 1594473 | 10013358 | JOHN L. ARMITAGE | ALTA BUILDING MATERIAL. | 545 NATIONAL DRIVE GALLATIN TN 37066 |
| 1587561 | 10029285 | JOHN L. ARMITAGE | | 545 NATIONAL DRIVE GALLATIN TN 37066 |
| 1587561 | 10016690 | JOHN REINHART TAXIDERMY | | 3740 VAN DYKE STERLING HEIGHTS MI 48312 |
| 1613378 | 10012904 | JOHN REINHART TAXIDERMY SYSTEMS | | 1029 JACKSON JANESVILLE WI 53546-8898 |
| 1593476 | 10004754 | JOHN ROHRER CONTRACTING CO INC | DOCK A | 2820 ROE LANE BLDG S KANSAS CITY KS 66103 |
| 1611513 | 10024822 | JOHN SEVIER SCHOOL | BUILDING S | 2820 ROE LANE KANSAS CITY KS 66103 |
| 1582503 | 10017942 | JOHN SEVIER SCHOOL | 1200 WATEREE STREET | KINGSPORT TN 37660 |
| 1612906 | 10039135 | JOHN'S CREEK BAPTIST CHURCH | W.D. HARLESS CO. INC. | JEFFERSON CITY TN 37760 |
| 1582502 | 10021278 | JOHN'S MOBILE CONCRETE | CHAMBLESS CONSTRUCTION | 09930 COUNTY ROAD 10 MONTPELIER OH 43543 |
| 1610402 | 10041664 | JOHNS BUILDING SUPPLY | DO NOT USE | 891 CRANE AVE. PITTSFIELD MA 01201 |
| 1603573 | 10023830 | JOHNS BUILDING SUPPLY | | 891 CRANE AVE. PITTSFIELD MA 01201 |
| 1602898 | 10041788 | JOHNS BUILDING SUPPLY | | 891 CRANE AVE. PITTSFIELD MA 01201 |
| 1587997 | 10012905 | JOHNS CREEK CHURCH | | 7550 MCGINNIS FERRY ROAD ALPHARETTA GA 30005 |
| 1603938 | 10012906 | JOHNS CREEK CHURCH | | 7550 MCGINNIS FERRY ROAD ALPHARETTA GA 30005 |
| 1593034 | 10040002 | JOHNS HOPKINS HOSPITAL | ALPHA INSULATION | P/U TRENTON 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1593034 | 10033882 | JOHNS HOPKINS MEDICAL CENTER | BEL AIR FOAM | 2 JOHNS HOPKINS PLAZA BALTIMORE MD 21200 |
| 1119044 | 10033210 | JOHNS HOPKINS MEDICAL SERVICE CORP | | 3100 WYMAN PARK DRIVE BALTIMORE MD 21211 |
| 1110004 | 10018376 | JOHNS HOPKINS UNIV | APPLIED PHYSICS LAB | JOHNS HOPKINS ROAD LAUREL MD 20707 |
| 1603893 | 10009238 | JOHNS HOPKINS UNIVERSITY | APPLIED PHYSICS LAB | PO BOX 670 LAUREL MD 20725 |
| | 10009923 | JOHNS HOPKINS UNIVERSITY | APPLIED PHYSICS LAB | 11100 JOHNS HOPKINS ROAD LAUREL MD 20723 |
| | 10023330 | JOHNS HOPKINS UNIVERSITY | WOODS FIREPROOFING, INC. | TEACHING AND RESEARCHING ADDITION WASHINGTON ST & MCELDER BALTIMORE MD 21218 |
| | 10045297 | JOHNS HOPKINS UNIVERSITY | | |
| | 10051476 | JOHNS HOPKINS UNIVERSITY | | |
| | 10034201 | JOHNS HOPKINS UNIVERSITY | | |
| 1596408 | 10026749 | JOHNS MANVILLE | | ATTN: ACCTS PAYABLE 508 LIBERTY ROAD NATCHEZ MS 39121 |
| | 10026750 | JOHNS MANVILLE | | EDINBURG VA 22824 |
| | 10031225 | JOHNS MANVILLE | ROOFING SYSTEMS GROUP | ATTN: ACCTS PAYABLE 182 SCHULLER DRIVE |
| | 10031023 | JOHNS MANVILLE CORP | ROOFING SYSTEMS GROUP | 71125 INDUSTRIAL ROAD FLORENCE KY 41042 |
| | 10046078 | JOHNS MANVILLE CORP | | PO BOX5108 DENVER CO 80217 |
| | 10046998 | JOHNS MANVILLE ROOFING SYSTEMS CORP | | 2151 WEST CANNAHON ROAD ROCKDALE IL 60436 |
| | 10052978 | JOHNSON & JOHNSON | CONSUMER PRODUCTS WORLDWIDE | 199 GRANDVIEW ROAD SKILLMAN NJ 08558 |
| | 10028792 | JOHNSON & JOHNSON | ROCHESTER ACOUSTICAL CORP. | 131 INDIGO CREEK DRIVE ROCHESTER NY 14626 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111515 | 10053947 | JOHNSON & JOHNSON - DO NOT USE | CPWW | P. O. BOX 217 SKILLMAN NJ 08558 |
| 1114329 | 10052761 | JOHNSON & JOHNSON CONSUMER PRODUCTS | | GRANDVIEW ROAD SKILLMAN NJ 08558 |
| 1107540 | 10045306 | JOHNSON & JOHNSON MEDICAL INC. | ATTN: K. ROBERTSON OR G. GARDNER | 201 WEST QUEEN STREET NEW BRUNSWICK NJ 08906-6522 |
| 1111374 | 10049806 | JOHNSON & JOHNSON MEDICAL INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 16522 SOUTHINGTON CT 06489 |
| 1107553 | 10045289 | JOHNSON & WALES UNIVERSITY | ATTN: ACCTS PAYABLE | CULINARY DIV. 1 WASHINGTON AVENUE PROVIDENCE RI 02905 |
| 1116657 | 10053056 | JOHNSON & WALES UNIVERSITY | ATTN: PURCHASING | CULINARY DIV. 1 WASHINGTON AVENUE PROVIDENCE RI 02905 |
| 1182504 | 10053908 | JOHNSON & WALES UNIVERSITY | CULINARY STOREROOM | 1 WASHINGTON AVENUE PROVIDENCE RI 02905 |
| 1082505 | 10012907 | JOHNSON ACCOUSTICAL SUPPLY | | 2001 NE 19TH PORTLAND OR 97209 |
| 1081269 | 10012908 | JOHNSON ACCOUSTICAL SUPPLY | | 2001 NW 19TH PORTLAND OR 97209 |
| 1081268 | 10012505 | JOHNSON ACOUSTICAL SUPPLY | | 1873 N. C. 39 HENDERSON NC 27536 |
| 1082507 | 10011677 | JOHNSON BLOCK & CONCRETE | | 1873 N C. 39 HENDERSON NC 27536 |
| 1082510 | 10011678 | JOHNSON BLOCK & CONCRETE | HWY SOUTH | 270 N. MILL ST. SAUKVILLE WI 53080 |
| 1082506 | 10012910 | JOHNSON BLOCK & CONCRETE | | 270 NORTH MILL ST S HENDERSON NC 27536 |
| 1616024 | 10012909 | JOHNSON BRASS & MACHINE | | 270 N. MILL ST. SAUKVILLE WI 53080 |
| 1573932 | 10012911 | JOHNSON BRASS MACHINE FOUNDRY, INC | | 201 5TH AVE SE WASECA MN 56093 |
| 1591068 | 10040903 | JOHNSON BROS REDI-MIX | | 201 5TH AVE SE WASECA MN 56093 |
| 1502980 | 10024373 | JOHNSON BROS. REDI-MIX | | 201 5TH AVE SE WASECA MN 56093 |
| 1593429 | 10021433 | JOHNSON C. SMITH UNIVERSITY | 100 BEATTIES FORD RD. | CHARLOTTE NC 28216 |
| 1582516 | 10033292 | JOHNSON CITY MEDICAL CENTER | MAX TRUE | 400 N. STATE OF FRANKLIN ROAD JOHNSON CITY TN 37604 |
| 1582517 | 10023783 | JOHNSON COMMUNITY COLLEGE | | 12345 COLLEGE BLVD. OVERLAND PARK KS 66210 |
| 1631198 | 10041862 | JOHNSON CONCRETE | | 205 KLUMAC ROAD SALISBURY NC 28144 |
| 1582512 | 10012919 | JOHNSON CONCRETE CO | | PO BOX 645 RAEFORD NC 28376 |
| 1582513 | 10012920 | JOHNSON CONCRETE CO. | | 101 HWY 4 FAIRMOW NC 28376 |
| 1582514 | 10043466 | JOHNSON CONCRETE CO. | | PO BOX 645 RAEFORD NC 28376 |
| 1582515 | 10012915 | JOHNSON CONCRETE CO. | | 220 WILMITH AVE RAEFORD NC 28376 |
| 1582511 | 10012916 | JOHNSON CONCRETE COMPANY | | 21218 AIRPORT ROAD SYCAMORE IL 60178 |
| 1582587 | 10012917 | JOHNSON CONCRETE COMPANY | | 21218 AIRPORT ROAD SYCAMORE IL 60178 |
| 1082036 | 10040741 | JOHNSON CONCRETE COMPANY | | 1302 E LINCOLN HIGHWAY DE KALB IL 60115 |
| 1657672 | 10018096 | JOHNSON CONTROL | | BARBER GREEN TOAD PIT SYCAMORE IL 60178 |
| 1657669 | 10037851 | JOHNSON CONTROL | | INDUSTRIAL PARKWAY DETROIT MI 48201 |
| 1607535 | 10037822 | JOHNSON CONTROL WORLD SVC. | | SUPPLY DEPT. BLDG. 1038 SILVERDALE WA 98315 |
| 1607538 | 10037827 | JOHNSON CONTROLS | NAVAL SUBASE BANGOR | SUPPLY DEPT BLDG 1038 SILVERDALE WA 98315-5074 |
| 1598084 | 10038826 | JOHNSON CONTROLS | NAVAL SUBASE BANGOR | SUPPLY DEPT BLDG 1038 SILVERDALE WA 98315-5074 |
| 1632632 | 10028418 | JOHNSON COUNTY ADULT DETENTION CTR. | TRUE FIREPROOFING | 402 MISSION PARKWAY NEW CENTURY KS 66031 |
| 1598778 | 10029109 | JOHNSON DETENTION CENTER | TRUE FIREPROOFING | 402 MISSION PARKWAY NEW CENTURY KS 66031 |
| 1606561 | 10036857 | JOHNSON ELECTRIC CO. | DO NOT USE | 321 W. CHERRY STREET NORTH LIBERTY IA 52317 |
| 1604838 | 10035142 | JOHNSON ELECTRIC SUPPLY (AD) | | 3495 VIADUCT ST. GRANVILLE MI 49418 |
| 1606130 | 10036428 | JOHNSON ELECTRIC SUPPLY (AD) | | 1841 EASTER AVENUE CINCINNATI OH 45202 |
| 1607646 | 10037938 | JOHNSON ENGINEERING BUILDING | RPI COLLEGE | 6505 BLUE LAGOON DR. SUITE 190 MIAMI FL 33126 |
| 1607532 | 10045298 | JOHNSON EQUIPMENT COMPANY | | C/O A&M CONTRACTING 15TH STREET TROY NY 12180 |
| 1607533 | 10049799 | JOHNSON EQUIPMENT COMPANY | | 102 INTERNATIONAL DRIVE CLEVELAND OH 44125 |
| 1611367 | 10045870 | JOHNSON EQUIPMENT COMPANY | | 777 HUB PARKWAY CLEVELAND OH 44125-5071 |
| 1611476 | 10036208 | JOHNSON EQUIPMENT COMPANY | | 102 INTERNATIONAL DRIVE OAKDALE PA 15071 |
| 1115438 | 10053870 | JOHNSON EQUIPMENT COMPANY | | 102 INTERNATIONAL DRIVE VALLEY VIEW OH 44125-5708 |
| 1107534 | 10045300 | JOHNSON MATTHEY | | 30 BOND STREET HAVERHILL MA 01835-8099 |
| 1109089 | 10047521 | JOHNSON MATTHEY | | 456 DEVON PARK DRIVE WAYNE PA 19087-1816 |
| 1110050 | 10048482 | JOHNSON MATTHEY | | 456 DEVON PARK DRIVE WAYNE PA 19087 |
| 1011369 | 10049801 | JOHNSON MATTHEY | | 30 BOND STREET HAVERHILL MA 01835 |
| 1011298 | 10053730 | JOHNSON MATTHEY | | 16 SMITH STREET ST CATHARINES ON L2P 331 CANADA |
| 1075538 | 10045304 | JOHNSON MATTHEY | | GERMISTON 1422 SOUTH AFRICA PRIVATE BAG X028 |
| 1115596 | | JOHNSON MATTHEY (PTY) LTD. | | GERMISTON SOUTH 09999 SOUTH AFRICA |
| 1115225 | 10053657 | JOHNSON MATTHEY (PTY) LTD. | CORNER HENDERSON & PREMIER | CORNER PREMIER & HENDERSON ROADS GERMISTON SOUTH 01400 SOUTH AFRICA |
| 1115298 | 10054028 | JOHNSON MATTHEY - JAPAN | NITTOBO BUILDING | 2-8-1 YAESU CHUO-KU TOKYO 104 99999999 JAPAN |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111368 | 10049800 | JOHNSON MATTHEY INC. | JOHNSON MATTHEY WAREHOUSE | 351 ARM & HAMMER BLVD. POTTSTOWN PA 19465 |
| 1107535 | 10045301 | JOHNSON MATTHEY INC. | AESER GROUP | PO BOX 1087 SEABROOK NH 03874 |
| 1111370 | 10049802 | JOHNSON MATTHEY INC. | | 892 LA ROAD SEABROOK NH 03874 |
| 107536 | 10045302 | JOHNSON MATTHEY SA. | ATTN: S. O'TOOLE | 8 AVENUE DE BALE 1140 BRUSSELS-EVERE 01140 BELGIUM |
| 15858 | 10054290 | JOHNSON MATTHEY SDN. BHD. | P.T. 3349, LORONG AM 5 | ARAB-MALAYSIAN INDUSTRIAL PARK, LOT NILAI 99999 MALAYSIA |
| 09707 | 10048139 | JOHNSON MATTHEY CSD | ATTN: ACCOUNTS PAYABLE CSD DIVISION | 2001 NOLTE DRIVE PAULSBORO NJ 08066 |
| 10049 | 10048481 | JOHNSON MATTHEY, INC. | | 456 DEVON PARK DRIVE WAYNE PA 19087 |
| 11371 | 10049803 | JOHNSON MATTHEY, S.A., N.V. | | AVENUE DE BALE 8 EVERE 01140 BELGIUM |
| 07537 | 10045303 | JOHNSON MATTHEY, SDN. BHD. | | P.T. 4439, LORONG, AM5, ARAB-MALAY NILAI, NEGERI SEMBILAN 71800 MALAYSIA |
| 1111372 | 10049804 | JOHNSON MATTHEY-JAPAN | | NITTOBO BUILDING, 2-8-1 YAESU CHO TOKYO 99999999 JAPAN |
| 1584083 | 10014479 | JOHNSON PRECAST BRIDGE | | 445 ROOSEVELT ST. MORRIS IL 60450 |
| 1596920 | 10027259 | JOHNSON SAND & GRAVEL | | 1520 25TH STREET COLUMBUS NE 68601 |
| 1596914 | 10027253 | JOHNSON SAND & GRAVEL CORP. | | PO BOX784 COLUMBUS NE 68601 |
| 07541 | 10045307 | JOHNSON TRUCK BODIES | | PO BOX 480 RICE LAKE WI 54868 |
| 11375 | 10049807 | JOHNSON TRUCK BODIES | | 215 E. ALLEN STREET RICE LAKE WI 54868 |
| 11801 | 10044066 | JOHNSON WESTERN GUNITE COMPANY | | 940 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| 02273 | 10032574 | JOHNSON'S READY MIX | | PO BOX266 HEBER SPRINGS AR 72543 |
| 02259 | 10032588 | JOHNSON'S READY MIX | | 225 HEBER SPRINGS ROAD W HEBER SPRINGS AR 72543 |
| 02588 | 10022593 | JOHNSON, MATTHEY, ZIRCON | | 1400 NEW BERLIN ROAD JACKSONVILLE FL 32226 |
| 02574 | 10022273 | JOHNSON-ARCHIBALD INSULATION CO INC | | 10 STRADA DRIVE UNIT 14 WOODBRIDGE ON L4L 5W1 CANADA |
| 30960 | 10030960 | JOHNSTON MEMORIAL HOSPITAL | | HIGHWAY 301 NORTH SMITHFIELD NC 27577 |
| 27194 | 10027194 | JOINT STARS | ALLSTATES FIREPROOFING WARNER ROBINS AIR FORCE BASE | ROBINS AIR FORCE BASE GA 31098 BASRA HWY 247 & 47 EAST PERIMETER GATE 1 MAIN ENTRANCE |
| 26619 | 10026619 | JOINTA GALUSHA, LLC | | 1295 PATTENS MILLS ROAD FORT ANN NY 12827 |
| 1598324 | 10044289 | JOINTA GALUSHA, LLC | | 209 REAR WARREN STREET GLENS FALLS NY 12801 |
| 611664 | 10033553 | JOLLEY BLOCK | JUNIOR AVE | 42 JUNIOR AVE DANIELSON CT 06239 |
| 611664 | 10033551 | JOLLEY CONCRETE & BLOCK | (WAUREGAN) | RTE #12 DANIELSON CT 06239 |
| 382539 | 10012938 | JOLLEY CONCRETE & BLOCK | | 42 JUNIOR AVENUE DANIELSON CT 06239 |
| 0124942 | 10012939 | JOLLEY PRECAST INC. | RTE 12 SOUTH W. R. GRACE & CO. | RT. 12 SOUTH 463 PUTNAM RD. DANIELSON CT 06239 |
| 0041939 | 10012940 | JOLLEY PRECAST, INC. | | 463 PUTNAM RD DANIELSON CT 06239 |
| 0044191 | 10012941 | JOLLEY WAITE | | 712 CEDAR COURT LIVINGSTON CA 95334 |
| 1113377 | 10044367 | JONES & BALL | | 727 N KING ST HAMPTON VA 23669 |
| 1135659 | 10012942 | JONES & SONS | | 1300 SOUTH 6TH STREET VINCENNES IN 47591 |
| 1107542 | 10041939 | JONES BEACH THEATER | | MEADOWBROOK PARKWAY WANTAGH NY 11793 |
| 1113658 | 10044191 | JONES | DO NOT USE DARCON | 801 RIVERFRONT PKWY CHATTANOOGA TN 37402 |
| 1111376 | 10049809 | JONES | | PO BOX 1257 CHATTANOOGA TN 37402 |
| 07543 | 10052091 | JONES BLAIR PAINT CO. | ATTN: PURCHASING | PO BOX 35286 DALLAS TX 75235 |
| 579216 | 10045308 | JONES BLAIR PAINT CO. | ATTN: ACCT | PO BOX 35286 DALLAS TX 75235 |
| 009633 | 10052090 | JONES BLAIR PAINT CO. | ATTN: PURCHASING | 2728 EMPIRE CENTRAL DALLAS TX 75235 |
| 011682 | 10049808 | JONES BLAIR PAINT CO. INC. | | PO BOX 1257 CHATTANOOGA TN 37402 |
| 1581275 | 10045309 | JONES BLAIR PAINT CO., INC. | ATTN: ACCOUNTS PAYABLE | 2728 EMPIRE CENTRAL DALLAS TX 75235 |
| 161297 | 10009633 | JONES BLAIR PAINT CO.- DO NOT USE | | PO BOX 1257 CHATTANOOGA TN 37402 |
| 1607403 | 10011682 | JONES EYE CLINIC | *MARKED FOR DELETION PER LORI RILEY DENA SANDHILLS REDI-M | LITTLE ROCK AR 72200 |
| 1581226 | 10011684 | JONES INVESTMENT CO | | RAEFORD NC 28376 |
| | 10042669 | JONES INVESTMENTS INC | | LAURINBURG NC 28353 |
| | 10037696 | JONES LAG LASALLE / 1 BOSTON | | ONE BOSTON PLACE LEVEL #4 BOSTON MA 02108 |
| 1597937 | 10028271 | JONES LANG LASALLE | CARL BRECHLIN | 10 STATE HOUSE SQ STE 1000 HARTFORD CT 06103 |
| 1581226 | 10011635 | JONES LUMBER | PLANT CLOSED - DO NOT USE | 10711 S. ALAMEDA ST. LYNNWOOD CA 90262 |
| | | JONES LUMBER CO INC | PO BOX 568 LAB SAFETY SUPPLY | 10711 SQ. ALAMEDA ST. LYNWOOD CA 90262 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584144 | 10014540 | JONES READY MIX | | 181 POLK ROAD 43   MENA AR 71953 |
| 1584145 | 10014541 | JONES READY MIX | | 181 POLK ROAD 43   MENA AR 71953 |
| 1584146 | 10028642 | JONES READY MIX CORP. | | FAIR GROUNDS RD   MENA AR 71953 |
| 1593126 | 10038406 | JONES READY MIX | | 181 POLK ROAD #43   MENA AR 71953 |
| 1604046 | 10043353 | JONES READY MIX, INC. | | 143 DEER LANE   LAFAYETTE TN 37083 |
| 1612138 | 10042411 | JONES READY MIX, INC. | | 143 DEER LANE   LAFAYETTE TN 37083 |
| 1581229 | 10011648 | JONES STARR | | 10750 IRMA DR. #21   NORTHGLENN CO 80233 |
| 1581235 | 10011645 | JONES STARR INC. | | 10750 IRMA DR. #21   NORTHGLENN CO 80233 |
| 1581236 | 10011646 | JONES STARR INC. | | 10750 IRMA DR. #21   NORTHGLENN CO 80233 |
| 1581237 | 10039787 | JONES STARR INC. | | 11798 OSWEGO ST.   ENGLEWOOD CO 80112 |
| 1607670 | 10037961 | JONES STARR INC. | | 25 DOWNING ST., PKWY   DENVER CO 80218 |
| 1602666 | 10032979 | JONES STARR/24 HRS FITNESS | JONES STARR, INC. | 104 TH & CHURCH RANCH   DENVER CO 80233 |
| 1609201 | 10039486 | JONES STARR/25 DOWNING CONDOMINIUMS | JONES STARR, INC. | 311 MAPLETON AVE.   BOULDER CO 80304 |
| 1602129 | 10027395 | JONES STARR/BLDG 8 CHURCH RANCH | JONES STARR, INC. (YELLOW BLDG) | 104 TH & CHURCH RANCH   DENVER CO 80233 |
| 1596926 | 10027265 | JONES STARR/BOULDER SPORTS | MEDICINE EXPANSION | 0172 RIVER RUN RD.   AURORA CO 80012 |
| 1602122 | 10032445 | JONES STARR/BUFFALO-DAKOTA | | 14005 E. EXPOSITION AVE.   AURORA CO 80012 |
| 1609080 | 10039365 | JONES STARR/CHUCK E. CHEESE | | WESTMINSTER CO 80030 |
| 1588566 | 10038854 | JONES STARR/CHURCH RANCH CORP. | JONES STARR INC. | BLDG. #3   WESTMINSTER CO 80030 |
| 1601919 | 10032236 | JONES STARR/COLORADO STATE BANK | JONES STARR | 11TH FLOOR   DENVER CO 80202 |
| 1612529 | 10042800 | JONES STARR/D'EVELYN JR/SR H.S. | JONES STARR | S.NELSON ST. & NASSAU AVE.   LAKEWOOD CO 80235 |
| 1598616 | 10038903 | JONES STARR/DENVER CRISIS CENTER | JONES STARR | 2925 W. 100TH CIRCLE   DENVER CO 80216 |
| 1598186 | 10028519 | JONES STARR/DENVER MARRIOT GATEWAY | JONES STARR, INC. | 145 S. 100TH CIRCLE   DENVER CO 80216 |
| 1606995 | 10037289 | JONES STARR/DIXIE CREEK COUNTRY CLUB | JONES & PRAR, INC. | 1000 E. GEDDES   ENGLEWOOD CO 80112 |
| 1601517 | 10033764 | JONES STARR/GYPSUM ELEMENTARY #7 | JONES STARR | LONGMONT CO 80501 |
| 1610186 | 10030511 | JONES STARR/HILLCREST VILLAGE | JONES STARR | VALLEY RD. & TIMBERWOLF LANE   GYPSUM CO 81637 |
| 1603078 | 10033389 | JONES STARR/HUMANE SOCIETY | JONES STARR | 300 HOLLY   DENVER CO 80206 |
| 1601187 | 10030532 | JONES STARR/ICE CENTER | | 633 SOUTH 8TH ST.   COLORADO SPRINGS CO 80905 |
| 1594402 | 10024752 | JONES STARR/IDAHO NAT'L ENERGY LABS | US DEPT. OF ENERGY | 10710 WESTMINSTER BLVD.   WESTMINSTER CO 80020 |
| 1596156 | 10026498 | JONES STARR/K.N. ENERGY | | IDAHO FALLS ID 83401 |
| 1612036 | 10042309 | JONES STARR/KEYSTONE EXHIBIT HALL | | 370 VAN GORDON ST.   LAKEWOOD CO 80228 |
| 1595208 | 10025554 | JONES STARR/LUCENT TECHNOLOGIES | | 0633 TENNIS CLUB RD.   KEYSTONE CO 80435 |
| 1595930 | 10026273 | JONES STARR/MADISON CNTY JUSTICE | | 1200 W. 120TH AVE.   WESTMINSTER CO 80234 |
| 1604197 | 10034503 | JONES STARR/MANN THEATRE | | 145 E. MAIN   REXBURG ID 83440 |
| 1608470 | 10038758 | JONES STARR/MINTURN TOWN CENTER | JONES STARR, INC. | NORTHGLENN CO 80233 |
| 1603946 | 10034254 | JONES STARR/MONROE ELEMENTARY | | 301 BOULDER STREET   MINTURN CO 81645 |
| 1599920 | 10030246 | JONES STARR/NEW ALTERNATIVE SCHOOL | JONES STARR, INC. | 3440 W. VIRGINIA AVE.   DENVER CO 80219 |
| 1602434 | 10032748 | JONES STARR/ORCHARD ROAD CHRISTIAN | CHURCH | 2560 INTERNATIONAL CIRCLE   COLORADO SPRINGS CO 80910 |
| 1607476 | 10037768 | JONES STARR/ORO GRANDE LODGE | JONES STARR, INC. | 8081 E. ORCHARD RD.   ENGLEWOOD CO 80111 |
| 1614096 | 10044360 | JONES STARR/PARK AVENUE LOFT | | 2287 U.S. HWY 24   BRECKENRIDGE CO 80424 |
| 1607058 | 10027396 | JONES STARR/PINECREEK HIGH SCHOOL | | 500 S. PARK   BRECKENRIDGE CO 80435 |
| 1596021 | 10026364 | JONES STARR/ROCKWELL HALL | | OLD RANCH RD. & POWERS BLVD   COLORADO SPRINGS CO 80920 |
| 1608085 | 10028085 | JONES STARR/THORNTON #26 | | COLORADO STATE UNIVERSITY   FORT COLLINS CO 80521 |
| 1598713 | 10028904 | JONES STARR/THORNTON ELEMENTARY #26 | TECH. CENTER | SIMMS & GROVE PKWY   THORNTON CO 80229 |
| 1603735 | 10034044 | JONES STARR/VILLAGE @SKYLINE #4 | JONES STARR, INC. | 92ND & 125 THORNTON CO 80229 |
| | | | | PHASE IV 2405 PATRIOT HEIGHTS   COLORADO SPRINGS CO 80904 |
| 1602564 | 10032878 | JONES STARR/WARWICK HOTEL | | 1776 GRANT ST.   DENVER CO 8023 |
| 1607379 | 10037672 | JONES STARR/WEST PARK HOSPITAL | | HOSPITAL ADDITION 707 SHERIDAN AVE.   CODY WY 82414 |
| 1603277 | 10033588 | JONES STARR/WESTERN FEDERAL BANK | | 700 11TH STREET   DENVER CO 80202 |
| 1603030 | 10033342 | JONES STARR/WILKENSON LIBRARY | BUILDING | 100 W. PACIFIC AVE.   TELLURIDE CO 81435 |
| 1592434 | 10022793 | JONESBORO DRYWALL | | 1500 PERSIMMON RIDGE ROAD   JONESBORO AR 73659 |
| 1600524 | 10030847 | JONESBORO READY MIXED CONCRETE | | ATTN: ACCOUNTS PAYABLE   JONESBORO AR 72403 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600525 | 10030848 | JONESBORO READY MIXED CONCRETE | | 1011 AGGIE ROAD JONESBORO AR 72401 |
| 1573609 | 10040051 | JOPLIN BUILDING MATLS | | 1021 EAST 15TH ST. JOPLIN MO 64802 |
| 1610014 | 10040296 | JOPLIN BUILDING MATLS | | PO BOX3 JOPLIN MO 64802 |
| 1582548 | 10012951 | JOPLIN SAW & SUPPLY | | 1120 BYERS AVENUE JOPLIN MO 64801 |
| 1582549 | 10028252 | JOPLIN SAW & SUPPLY CO. | | 1120 BYERS AVE JOPLIN MO 64801 |
| 1597931 | 10028255 | JORDAN HALL & SUPPLY CO. | HICO | 12340 CONWAY RD. BELTSVILLE MD 20705 |
| 1052894 | 10012894 | JOSE HAVIR FILHO & CIA. LTDA. | ATTN: SR. MARCOS TADEU OLIVEIRA | SEVER DO VOUGA NO. 389 ATIBAIA, SAO PAULO 12951-790 BRAZIL |
| 1114463 | 10052895 | JOSE HAVIR FILHO & CIA. LTDA. | ATTN: SR. MARCOS TADEU OLIVEIRA | SEVER DO VOUGA NO. 389 ATIBAIA, SAO PAULO 12951-790 BRAZIL |
| 583815 | 10014957 | JOSEPH MICRELLI & CO INC | | 319 CARLETON AVENUE P.O. BOX 217 HAZLETON PA 18201-0217 |
| 573788 | 10018774 | JOSEPH MICRELLI & CO. | | 319 CARLETON AVENUE P.O. BOX 217 HAZLETON PA 18201-0217 |
| 884563 | 10018842 | JOSEPH MICRELLI & CO. | | 319 CARLETON AVENUE P.O. BOX 217 HAZLETON PA 18201-0217 |
| 884646 | 10026021 | JOSLYN CORPORATION | | |
| 595677 | 10012954 | ELECTRONIC SYSTEMS DIVISION | | SANTA BARBARA RESEARCH PARK GOLETA CA 93116 |
| 582551 | 10012953 | JOSTEN CONCRETE PRODUCTS | | 1201 VAN EPS SIOUX FALLS SD 57101 |
| 582550 | 10012955 | JOSTENS CONCRETE PRODUCTS | | 1201 S VAN EPS AVE SIOUX FALLS SD 57105 |
| 582552 | 10032955 | JOSTENS CONCRETE PRODUCTS | | 1201 VAN EPS SIOUX FALLS SD 57101 |
| 582553 | 10037198 | JOSTENS CONCRETE PRODUCTS | | 1201 VAN EPS AVE SIOUX FALLS SD 57101 |
| 666903 | 10037401 | JOURNAL RECORD BUILDING | | 621 NORTH ROBINSON AVENUE OKLAHOMA CITY OK 73102 |
| 507107 | | JOY ELECTRIC COMPANY | MAX TRUE HIBERNIA/WORLDWIDE TELECOM | STANDARD ELECTRIC SYSTEM COMPANY 91 COMMERCIAL STREET LYNN MA 01901 |
| 604840 | 10014212 | JOYCE KILMER ELEMENTARY SCHOOL | | C/O J. L. MANTA COMPANY CHICAGO IL 60626 |
| 601447 | 10004229 | JPS CONVERTER & INDUSTRIAL CORP. | SLATER PLANT | SLATER ROAD SLATER SC 29683 |
| 612518 | 10040308 | JPS CONVERTER & INDUSTRIAL CORP. | ATTN: ACCOUNTS PAYABLE | 33 STEVENS ST. GREENVILLE SC 29602 |
| 1109090 | 10035143 | JRL ENTERPRISES, INC. | TRANSIT DIVISION GERMANTOWN MD 21171 | 731A GROVE ROAD FREDERICK MD 21704 |
| 1113046 | 10037825 | JSP (USA) INC | | 100 KEITH ST WILKES-BARRE PA 18702 |
| 1113045 | 10044451 | JSP COMPANY | | 2800 40TH AVENUE MISSOULA MT 59802 |
| 1113047 | 10052409 | JSP (USA) INC. (CAPA MNFG) | ATTN: ACCOUNTS PAYABLE | MISSOULA MT 59801 |
| 604035 | 10032406 | JTL GROUP | | P.O. BOX 48190 COON RAPIDS MN 55448 |
| | 10042286 | JTL GROUP, INC | | 9443 SCHAEFER RD. CONVERSE TX 78109 |
| | 10012013 | JTL SUPPLY CO. (AD) | | 9133 WOODEN ROAD KANSAS CITY KS 66111 |
| | 10035144 | JUDSON PERFORMING ARTS CENTER | | 416 SOUTH RIDGELAND AVE. OAK PARK IL 60303 |
| | 10031766 | JUDY COMPANY, THE | | 9133 WOODEN ROAD KANSAS CITY KS 66111 |
| | 10041909 | JULIAN MIDDLE SCHOOL | WILKIN INSULATION ATTN: ACCOUNTS PAYABLE | 1303 BARCLAY BLVD. BUFFALO GROVE IL 60089 |
| | 10042789 | JUN-AIR INC. | | 1303 BARCLAY BLVD. BUFFALO GROVE IL 60089 |
| | 10047522 | JUN-AIR INC. | | 1303 BARCLAY BLVD. BUFFALO GROVE IL 60089 |
| | 10051477 | JUN-AIR INC. | | 1303 BARCLAY BLVD. BUFFALO GROVE IL 60089 |
| | 10051478 | JUN-AIR INC. | | 1303 BARCLAY BLVD. BUFFALO GROVE IL 60089 |
| | 10005443 | JUNE'S BASS ENTERPRISES | | P.O. BOX 10260 SAN ANTONIO TX 78210 |
| | 10049217 | JUNEAU PACKAGING | TOMAN & ASSOCIATES | 1 ENSCH STREET MADISON WI 53948 |
| | 10027204 | JUNIOR HIGH SCHOOL | | 420 EAST 12TH STREET NEW YORK NY 10009 |
| | 10039400 | JUPITER ELEMENTARY #96 | STONE COMMERCIAL ALL STATES FIREPROOFING | 150 SCHOOL HOUSE ROAD JUPITER FL 33458 |
| 575200 | 10005635 | JUST POOLS | | 3987 W. OUTER ROAD ARNOLD MO 63010 |
| 575207 | 10005642 | JUST POOLS | | 3987 W. OUTER ROAD ARNOLD MO 63010 |
| 589043 | 10001947 | JUSTICE CENTER | | E.F. BRADY SAN DIEGO CA 92101 |
| 571432 | 10001884 | JUSTITE MANUFACTURING COMPANY | | ROUTE 11 MAITLAND MO 61936 |
| 571433 | 10001885 | JUSTITE MANUFACTURING COMPANY | | 2454 DEMPSTER STREET DES PLAINES IL 60016 |
| 600110 | 10030435 | JUVENILE CARE CENTER | ASC FIREPROOFING | 2454 DEMPSTER STREET DES PLAINES IL 60016 CUSTOMER PICK UP TRANSHIELD 1555 HAWTHORNE LANE WEST CHICAGO IL 60186 |
| 580598 | 10011009 | JUVENILE DETENTION CENTER | | 5100 SECOND STREET N.W. ALBUQUERQUE NM 87101 |
| 600828 | 10031146 | JUVENILE DETENTION CENTER | | 800 WALFORD ROAD CEDAR RAPIDS IA 52404 |
| 597962 | 10027962 | JUVENILE DETENTION FACILITY | PEARSON WALL SYSTEMS, INC. ANNING-JOHNSON | SIPLAST 9478 ETIWANDA AVE. RANCHO CUCAMONGA CA 91730 |
| 597621 | 10022061 | JUVENILE TREATMENT CENTER | SMITH & GREEN | 6161 W. CHARLESTON BLVD. LAS VEGAS NV 89122 |
| 606662 | 10036958 | JV SYSTEMS | | 1721 DANCY HORN LAKE MS 38637 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109085 | 10047517 | JVC MAGNETICS AMERICA CO. | ATTN: ACCOUNTS PAYABLE | #1JVC ROAD   TUSCALOOSA AL 35405 |
| 1113040 | 10051472 | JVC MAGNETICS AMERICA CO. | | #1JVC ROAD   TUSCALOOSA AL 35405 |
| 1114147 | 10052563 | JVC MAGNETICS AMERICA CO. | ATTN: PURCHASING DEPT. | #1JVC ROAD   TUSCALOOSA AL 35405 |
| 1596020 | 10022969 | J & M MACHINE | | 4821 W. MICHIGAN   JACKSON MI 49201 |
| 1207549 | 10045315 | K & C INDUSTRIES | ACCTS PAYABLE | 3 KENWOOD CIRCLE   FRANKLIN MA 02038 |
| 1113361 | 10052093 | K & C INDUSTRIES | PURCHASING | 3 KENWOOD CIRCLE   FRANKLIN MA 02038 |
| 1115227 | 10053659 | K & C INDUSTRIES | | 3 KENWOOD CIRCLE   FRANKLIN MA 02038 |
| 582554 | 10012957 | K & E CONCRETE | | 612 S. MAIN STREET   DYER TN 38330 |
| 610625 | 10040904 | K & E CONCRETE INC | | P.O. BOX 308   DYER TN 38330 |
| 582553 | 10012956 | K & E CONCRETE | | 516 S MAIN ST   DYER TN 38330 |
| 611994 | 10042267 | G.I.M.P. | COYOTE BLDG. MTRL. | LAS VEGAS NV 89101 |
| 582556 | 10012958 | K & M CONSTRUCTION | | 4080 WEST FAIRMOUNT AVE   PHOENIX AZ 85019 |
| 594747 | 10025095 | K & M CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 581325 | 10011734 | K & S STRESSING CO INC | D/B/A KEYS CONSTRUCTION | 287 EAST 100 NORTH   MOAB UT 84532 |
| 581326 | 10011735 | K & S STRESSING CO INC | | P. O. BOX 57   LEWISVILLE TX 75067 |
| 613142 | 10043410 | K & S STRESSING CO INC | | 431 SOUTHFORK   LEWISVILLE TX 75067 |
| 582559 | 10012962 | K & M AREA REDI-MIX | | PO BOX 57   LEWISVILLE TX 75067 |
| 582560 | 10012963 | K & M AREA REDI-MIX | | CLINTON REILEIN ST   COMLESVILLE NY 14037 |
| 582561 | 10012964 | K & M AREA REDI-MIX | | CLINTON REILEIN CIRCLE   COMLESVILLE NY 14037 |
| 612210 | 10042482 | K & M AREA REDI-MIX | | CLINTON REILEIN STREET   COMLESVILLE NY 14037 |
| 587573 | 10017954 | K & N ELECTRIC SUPPLY(AD) | | 7641 CENTRAL INDUSTRIAL AVENUE   RIVIERA BEACH FL 33404 |
| 587574 | 10017954 | K & N ENERGY | | 12055 N. DRAPER LANE   LAKEWOOD CO 80228 |
| 610633 | 10040906 | K & N PLUMBING | | 1661 KENMAR CT   O'FALLON MO 63366 |
| 613207 | 10043200 | K & R BUILDERS, INC. | | 150 N. DRAPER LANE   PROVO UT 84601 |
| 611874 | 10042148 | K & S PRECAST, INC. | | 1661 KENMAR CT.   O'FALLON MO 63366 |
| 600081 | 10030406 | K & S SUPPLY INCORP | | 8020 S.W. 74TH   OKLAHOMA CITY OK 73169 |
| 572821 | 10003267 | K & S SUPPLY INCORPORATED | | PO BOX656   WHEATLAND OK 73057 |
| 572820 | 10003266 | K & S SUPPLY INCORPORATED | | 1971 GUNNVILLE RD   LANCASTER NY 14086 |
| 598069 | 10028004 | K & T STONEWORKS | | 1971 GUNNVILLE RD   LANCASTER NY 14086 |
| 604253 | 10034559 | K & Y MANUFACTURING, INC. | (RON KENDALL MASONRY) | 665 BENOIST FARMS ROADWEST PALM BEACH FL 33411 |
| 572319 | 10002767 | K C AVIATION | | 4180 KOPPERNICK ROAD   CANTON MI 54915 |
| 582608 | 10013011 | K C GUNITE | | 301 DISCOVERY DRIVE   APPLETON WI 54915 |
| 602931 | 10033243 | K C INTERNATIONAL | | 16207 KENTUCKY   BELTON MO 64012 |
| 582606 | 10013009 | K C SUPPLY | | FISHER PERKINS   KANSAS CITY AIRPORT   KANSAS CITY MO 64108 |
| 599224 | 10029953 | K I LIPTON | | 11 PAULSEN AVE   SOUTH CHICAGO HEIGHTS IL 60411 |
| 606147 | 10036445 | K-2 CORPORATION | SUITE 101 | 350 S. MAIN ST   DOYLESTOWN PA 18901 |
| 581325 | 10011965 | L INE AIR SERVICE BLDG C-5B | | HOOK CREEK BLVD. & 145TH AVE.   VALLEY STREAM NY 11581 |
| 599006 | 10020376 | M I INDUSTRIES INC. | ENVIRONMENTAL GROUP | 11350 WRIGHT ROAD   LYNWOOD CA 90262 |
| 578112 | 10008535 | MART | | 6433 FALLBROOK CANOGA PARK CA 91303 |
| 602016 | 10023352 | PLUS CAULKING CO. | | PO BOX 7149   PORTSMOUTH VA 23707 |
| 591111 | 10032467 | STATE UNIVERSITY | S M C | 2101 KIMBEL BLVD.   MANHATTAN KS 66502 |
| 591015 | 10023468 | K-2 CORPORATION | | 19215 VASHON HWY S W   VASHON WA 98070 |
| 613208 | 10043476 | K-2 CORPORATION | CONSOLIDATED FREIGHT | 13769 MAIN ST SOUTH   SEATTLE WA 98108 |
| 586531 | 10016916 | K-FIVE CONSTRUCTION | | 13769 MAIN ST   LEMONT IL 60439 |
| 582722 | 10013124 | K-FIVE/BK | | VARIOUS PAVING LOCATIONS   CHICAGO IL 60666 |
| 582724 | 10013126 | K-FIVE/BK | | 13749 MAIN STREET   LEMONT IL 60455 |
| 582725 | 10013127 | K-FIVE/BK/LOGO II | DO NOT USE | VARIOUS LOCATIONS   BRIDGEVIEW IL 60455 |
| 611948 | 10042221 | K-KEM CORPORATION | SUITE 100 | CREDS LOCATIONS   MOKENA IL 60448 |
| 591762 | 10022124 | K-MART | 2200 SOUTH HARLEM | 468 LAKEVIEW AVE.   LENOX 60451 |
| | 10022124 | K-MART | | 470 LAKEVIEW AVE.   YORBA LINDA CA 92886 |
| | | | | C/O WILKINS INSULATION   NORTH RIVERSIDE IL 60546 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594582 | 10024491 | K. & G./UNITED ARTISTS | | C/O COYOTE BLDG. MTLS.  LAS VEGAS NV 89101 |
| 1582603 | 10024287 | K.B. PLASTERING | | 1820 JOHNSTON AVE.  SAN JOSE CA 95125 |
| 1582605 | 10013908 | K.B.KELLY | SUITE 3 | 134 THURBERS AVE.  PROVIDENCE RI 02905 |
| 1582594 | 10012997 | K.C. CONCRETE PIPE CO | | P O BOX 860310  SHAWNEE MISSION KS 66286 |
| 1582595 | 10012998 | K.C. CONCRETE PIPE CO | | 5263 MERRIAM DR.  MERRIAM KS 66203 |
| 1582596 | 10012999 | K.C. GUNITE PIPE CO | | 23600 WEST 40TH STREET  SHAWNEE KS 66226 |
| 1582607 | 10013010 | K.C. SUPPLY | BONNER SPRGS INDUST. PARK | 16207 KENTUCKY  BELTON MO 64012 |
| 10026602 | 10026942 | K.B. ELECTRIC SUPPLY CORP | | 14 PAULSEN AVE.  SOUTH CHICAGO HEIGHTS IL 60411 |
| 1604841 | 10035145 | K.C. ELECTRICAL SUPPLY INC. | | 146 GROSSBECK HIGHWAY  MOUNT CLEMENS MI 48043 |
| 1604842 | 10035146 | K.I. LIPTON | | 6149 WOODLAND AVE.  PHILADELPHIA PA 19142 |
| 1599222 | 10029551 | K.I. LIPTON | SUITE 101 | 350 S MAIN STREET  DOYLESTOWN PA 18901 |
| 1599223 | 10029552 | K.I. LIPTON | SUITE 101 | 350 S MAIN STREET  DOYLESTOWN PA 18901 |
| 1001813 | 10049814 | K.I. LIPTON | SUITE 101 | 350 S MAIN STREET  DOYLESTOWN PA 18901 |
| 1577114 | 10007640 | K.V. PHARMACEUTICAL | SUITE 101 | 1550 FOURTH AVENUE  CHARLESTON WV 25312 |
| 1107550 | 10045316 | K.V. PHARMACEUTICAL | ATTN: ACCT | 2503 S. HANLEY ROAD  SAINT LOUIS MO 63144 |
| 1113662 | 10052094 | K.V. PHARMACEUTICAL | ATTN: PURCHASING | 2503 S. HANLEY ROAD  SAINT LOUIS MO 63144 |
| 1111382 | 10049814 | K.V. PHARMACEUTICAL | | 10888 METRO COURT  MARYLAND HEIGHTS MO 63043 |
| 1608990 | 10039276 | K/E ELECTRIC SUPPLY | | 35301 SCHOOLCRAFT ROAD  LIVONIA MI 48150 |
| 1113275 | 10051707 | K2 FINE METAL CO LTD | | C/O . 0 PHILIPPINES |
| 114454 | 10052885 | K2 FINE METAL CO. LTD | | CAVITE ECONOMIC ZONE ROSARIO CAVITE 4106  PHILIPPINES |
| | 10052886 | K2 FINE METAL CO. LTD | | CAVITE ECONOMIC ZONE ROSARIO CAVITE 4106  PHILIPPINES |
| | 10012630 | KAAHUMANI CENTER | | 275 KAAHUMANI AVE.  KAHULUI HI 96732 |
| | 10176630 | KADEX CORPORATION | | 420 E BRACKENRIDGE  FORT WAYNE IN 46802 |
| | 10015608 | RADEX MEDICAL CENTER | 810 CHEMICAL ROAD | ACOUSTICAL PRODUCTS INC.  KENNEWICK WA 99336 |
| | 10084694 | KAHLER & INGALLS | | 105 S. 6TH ST  KALIDA OH 45853 |
| | 10113779 | KAHN & CO. INC. | | 885 WELLS ROAD  WETHERSFIELD CT 06109 |
| | 10049810 | KAHN & COMPANY | ATTN. ACCOUNTING DEPT. | 885 WELLS ROAD  WETHERSFIELD CT 06109 |
| | 10045311 | KAISER | | FREMONT CA 94538 |
| | 10007336 | KAISER | | ALL SEASONS MODESTO CA 95350 |
| | 10007339 | KAISER | | ANNING JOHNSON FREMONT CA 94536 |
| | 10013356 | KAISER - WALNUT CREEK | SAN FRANCISCO GRAVEL | 1425 WALNUT CREEK WALNUT CREEK CA 94593 |
| | 10018502 | KAISER ALUMINUM | | 6177 SINOL BOULEVARD PLEASANTON CA 94566 |
| | 10018502 | KAISER ALUMINUM | | 1508 HIGHWAY 246 SOUTH GREENWOOD SC 29646 |
| | 10001840 | KAISER CONSTRUCTION | | KAISER HOSPITAL FONTANA CA 92335 |
| | 10002183 | KAISER FOUNDATION | RUTHERFORD PLASTERING | C/O WESTSIDE BUILDING MATERIALS WOODLAND CA 95776 |
| | 10013290 | KAISER FOUNDATION/LIVERMORE | MATERIAL SERVICE CENTER | BLDG B 300 PULMAN STREET LIVERMORE CA 94550 |
| | 10021804 | KAISER GLENLAKES | | 20 GLENLAKE PARKWAY ATLANTA GA 30328 |
| | 10026685 | KAISER HOSPITAL | ADERHOLT SPECIALTIES | NEWPORT BEACH CA 92657 |
| | 10018402 | KAISER HOSPITAL | | C/O SAN FRANCISCO GRAVEL 1435 MAIN ST.  WALNUT CREEK CA 94596 |
| | 10003382 | KAISER HOSPITAL | ASBESTOS CONTROL GROUP | RUTHERFORD LOS ANGELES CA 90050 |
| | 10018515 | KAISER HOSPITAL | ESCONDIDO BUILDING MATERIALS | VERSITILE COATINGS LOS ANGELES CA 90018 |
| | 10021924 | KAISER HOSPITAL - W. LOS ANGELES | CONTINENTAL INSULATION | 975 SERENO DR.  VALLEJO CA 94589 |
| | 10021930 | KAISER HOSPITAL | | SAN DIEGO CA 92120 |
| | 10024984 | KAISER LOS ANGELES | | C/O WESTSIDE BUILDING MATERIALS WEST LOS ANGELES CA 90025 |
| | 10043981 | KAISER LOS ANGELES | | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90025 |
| | 10038048 | KAISER MEDICAL OFFICE BUILDING | BERGER BROTHERS | SACRAMENTO CA 95801 |
| 1591395 | 10021758 | KAISER LOS ANGELES | | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1582071 | 10012476 | KAISER NORCO | CLINT CASTON | NORCO CA 91760 |
| 1591342 | 10021706 | KAISER PERMANENTE | | WHITE MARSH MD 21236 |
| 1592558 | 10022916 | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001   Time:16:29:21   User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591397 | 10021760 | KAISER RIVERSIDE | BERGER BROTHERS | C/O WESTSIDE BUILDING MATERIALS 3660 POLK ST. RIVERSIDE CA 92501 |
| 1591332 | 10021696 | KAISER SAN DIEGO | CONTINENTAL INSULATION | C/O WESTSIDE BUILDING MATERIALS SAN DIEGO CA 92112 |
| 1595875 | 10026219 | KAISER SUNSET | PACIFIC SPRAY-ON SYSTEMS | C/O WESTSIDE BUILDING MATERIALS 1526 N. EDGEMONT LOS ANGELES CA. 90001 |
| 1591393 | 10021756 | KAISER SUNSET - 4TH FLOOR | | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA. 90001 |
| 1591086 | 10021451 | KAIZER PERMANENTE | MOWERY THOMASON | C/O WARCO CONSTRUCTION CHARLOTTE NC 28200 |
| 1597071 | 10027409 | KAJIMA/SMW SEIKO | FAIRVIEW DRIVE | ATTN. ACCOUNTS PAYABLE HEMET CA 92546 |
| 1597072 | 10027410 | KAJIMA/SMW SEIKO-A JOINT VENTURE | A JOINT VENTURE | 919 NEWPORT ROAD HEMET CA. 92545 |
| 1601269 | 10031589 | KAL CAM HOSPITAL | JOBSITE: DONINIGONI VALLEY | 701 EAST CYPRUS SULPHUR LA 70663 |
| 1571726 | 10002177 | KAL-AERO INC. | WATKINS PLASTERING | 15745 SOUTH AIRPORT ROAD BATTLE CREEK MI 49017 |
| 1607551 | 10045317 | KALAMA CHEMICAL COMPANY | | 1296 N.W. THIRD STREET KALAMA WA 98625 |
| 1591183 | 10049815 | KALAMA CHEMICAL COMPANY | | 1296 N.W. THIRD STREET KALAMA WA 98625 |
| 1599815 | 10024664 | KALAMAZOO C/O RITSEMA | RITSEMA ASSOC. | 141 W. SOUTH STREET KALAMAZOO MI 49007 |
| 1594314 | 10024614 | KALAMAZOO LIBRARY | | KALAMAZOO MI 49007 |
| 1582579 | 10012982 | KALAMAZOO SUPPLY COMPANY | | 223 EAST ALCOTT KALAMAZOO MI 49001 |
| 1582580 | 10012983 | KALAMAZOO SUPPLY COMPANY | | 223 E. ALCOTT KALAMAZOO MI 49001 |
| 1599727 | 10040010 | KALAMAZOO SUPPLY COMPANY | | 223 E. ALCOTT KALAMAZOO MI 49001 |
| 1607554 | 10045320 | KALCOR COATINGS | | 37721 STEVENS BLVD. WILLOUGHBY OH 44094 |
| 1591528 | 10053660 | KALCOR COATINGS | | 37721 STEVENS BLVD. WILLOUGHBY OH 44094 |
| 1570708 | 10048140 | KALCOR COATINGS | | 37721 STEVENS BLVD WILLOUGHBY OH 44094 |
| 1607552 | 10045318 | KALI-CHEMIE AG | POSTPACH 220 | 3000 HANNOVER 1 GERMANY |
| 1600276 | 10043183 | KALISPELL SPORTS COMPLEX | | 1900 FAIRGROUND N.W. KALISPELL MT 59901 |
| 1591924 | 10033367 | KALKASKA HOSPITAL | HOME ACRES | 419 SOUTH CEDAR STREET KALKASKA MI 49646 |
| 1582584 | 10002374 | KAMAN AEROSPACE CORPORATION | | 100 S. MAIN STREET MOOSUP CT 06354 |
| 1571925 | 10002375 | KAMAN AEROSPACE CORPORATION | | PO BOX 2 BLOOMFIELD CT 06002 |
| 1582582 | 10012987 | KAMCO BLDG SUP CORP OF PA | | PO BOX B WALLINGFORD PA 19086 |
| 1582583 | 10043469 | KAMCO BUILDING SUPPLY CORP. OF PA | | P.O. BOX B WALLINGFORD PA 19086 |
| 1582581 | 10012985 | KAMCO SUPPLY | | P O BOX 876 ORANGE CT 06477 |
| 1607553 | 10012986 | KAMCO SUPPLY | | P O BOX 876 ORANGE CT 06477 |
| 1611384 | 10058283 | KAMCO SUPPLY CORP OF N EN | | 5 FORTS FERRY RD LATHAM NY 12110 |
| 1602144 | 10012984 | KAMINSKI HOUSE MUSEUM | | PO BOX 939 GEORGETOWN SC 29442 |
| 1582585 | 10045319 | KAMINSKI HOUSE MUSEUM | | 1003 FRONT STREET GEORGETOWN SC 29440 |
| 1595367 | 10012988 | KANABEC COUNTY COURTHOUSE | | 18 N. VINE STREET MORA MN 55051 |
| 1595897 | 10025712 | KANAWHA BRICK & BLOCK CO | BAHL INSULATION | 1201-03 MAIN AVE. NITRO WV 25143 |
| 1604843 | 10026240 | KANAWHA BRICK & BLOCK CO. | | 1201-03 MAIN AVE. NITRO WV 25143 |
| 1607866 | 10039053 | KANCOR INC. | | 4757 INTERSTATE DRIVE CINCINNATI OH 45246 |
| 1599053 | 10045147 | KANDEL BROS. WHOLESALE | | 151 NORTH STREET MIDDLETOWN NY 10940 |
| 1615147 | 10033460 | KANE CONTRACTING | | JOHN WALSH BLVD PEEKSKILL NY 10566 |
| 1582586 | 10012989 | KANE-PERKINS CO INC | | 560 MAIN ST HUDSON MA 01749 |
| 1582587 | 10012990 | KANE-PERKINS CO INC. | | 560 MAIN STREET HUDSON MA 01749 |
| 1582588 | 10012991 | KANE-PERKINS CO INC. | | 560 MAIN STREET STERLING MA 01564 |
| 1581276 | 10011685 | KANEO READY MIX | | 256 SOUTH 400 EAST KANAB UT 84741 |
| 1581277 | 10011686 | KANEO READY MIX | | 256 SOUTH 400 EAST KANAB UT 84741 |
| 1607879 | 10038110 | KANGNAM INDUSTRIAL CO. LTD | | #1155-21 SEOCHO-DONG, SEOCHO-KU SEOUL, KOREA, REPUBLIC OF |
| 1603532 | 10032846 | KANOHEDA ELEMENTARY SCHOOL | SE RESTORATION | 1025 HERRINGTON ROAD LAWRENCEVILLE GA 30044 |
| 1582589 | 10012992 | KANSAS BUILDING PROD. | | PO BOX 9463 WICHITA KS 67277 |
| 1582590 | 10012993 | KANSAS BUILDING PRODUCTS | | 1600 S. HOOVER WICHITA KS 67277 |
| 1592502 | 10022860 | KANSAS BUILDING SYSTEMS | | 1701 SW 41ST STREET TOPEKA KS 66609 |
| 1600639 | 10030862 | KANSAS BUILDING SYSTEMS | | 1701 SW 41ST ST TOPEKA KS 66609 |
| 1582591 | 10012994 | KANSAS CITY ART STATUARY | | 3700 E 12TH ST KANSAS CITY MO 64127 |
| 1582592 | 10012995 | KANSAS CITY ART STATUARY | | 3700 E 12TH ST KANSAS CITY MO 64127 |

W.R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21        User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572559 | 10003006 | KANSAS CITY CONC PIPE | | PO BOX860310 SHAWNEE MISSION KS 66286-0310 |
| 1572560 | 10003007 | KANSAS CITY CONC PIPE | | PO BOX 3808 SHAWNEE KS 66203 |
| 1572561 | 10003008 | KANSAS CITY CONC PIPE | | 5429 MERRIAM DRIVE MERRIAM KS 66203 |
| 582553 | 10012996 | KANSAS CITY CONCRETE PIPE CO. | | PO BOX860310 SHAWNEE MISSION KS 66286-0310 |
| 587568 | 10017949 | KANSAS CITY HEALTH FACILITY | 24TH TROOST AVENUE | C/O ROLLING PLAINS CONSTRUCTION KANSAS CITY MO 64108 |
| 813696 | 10043962 | KANSAS CITY INT'L AIRPORT | | 1 INTERNATIONAL SQ. KANSAS CITY MO 64195 |
| 587667 | 10010042 | KANSAS CITY INTERNATIONAL AIRPORT | SMC SERVICES | ADMIN. BLDG. - C/O SMC SERVICES KANSAS CITY MO 64195 |
| 582804 | 10012950 | KANSAS CITY INTERNATIONAL AIRPORT TOWER | | BRASILIA STREET KANSAS CITY MO 64195 |
| 882841 | 10013251 | KANSAS SAND & CONCRETE IN | | PO BOX656 TOPEKA KS 66608 |
| 882850 | 10013252 | KANSAS SAND & CONCRETE INC | | P. O. BOX 656 TOPEKA KS 66601 |
| 882851 | 10013253 | KANSAS SAND & CONCRETE INC | | 531 N TYLER TOPEKA KS 66608 |
| 880449 | 10010861 | KANTA PRODUCTS INC | | P O BOX 96 THREE FORKS MT 59752 |
| 880450 | 10010862 | KANTA PRODUCTS INC | | 130 OLD YELLOWSTONE TRAIL THREE FORKS MT 59752 |
| 880448 | 10010860 | KANTA PRODUCTS INC. | | P.O. BOX 96 THREE FORKS MT 59752 |
| 1609548 | 10039831 | KANTA PRODUCTS INC. | | 130 OLD YELLOWSTONE TRAIL THREE FORKS MT 59752 |
| 1614452 | 10052884 | KANTARU K.K. | | SAKURA KOJO SAKURA DAI-SAN KOGYO DANCHI 2-11-3 OSAKU SAKURA-SHI CHIBA-KE 12 285-0802 |
| 1111385 | 10049817 | KANZAKI SPECIALTY PAPERS INC. | THIRD STREET | 20 CUMMINGS STREET WARE MA 01082 |
| 1580451 | 10051479 | KANZAKI SPECIALTY PAPERS INC | | PALMER INDUSTRIAL PARK BONDSVILLE MA 01009 |
| 1511047 | 10053283 | KANZAKI SPECIALTY PAPERS INC. | | PO BOX 2002 WARE MA 01082-2002 |
| 1114651 | 10053282 | KANZAKI SPECIALTY PAPERS INC. | | PO BOX 2002 WARE MA 01082-2002 |
| 1507555 | 10045321 | KANZAKI SPECIALTY PAPERS-DO NOT USE | ATTN: ACCOUNTS PAYABLE | SUITE 5 84TH STREET FLUSHING NY 11375 |
| 1606932 | 10037227 | KAPLAN-SCHMIDT ELECTRIC, INC | | 917 CHURCH ST SAINT JOHNS MI 48879 |
| 1597994 | 10028328 | KAPSON SENIOR QUARTERS | MARJAM | 2038 N W 40TH COURT POMPANO BEACH FL 33064 |
| 1582542 | 10012945 | KARBER CUSTOM BLOCK | | 2038 N W 40TH COURT POMPANO BEACH FL 33064 |
| 1580451 | 10010083 | KARL'S PUMPING & PLACING | | 2300 FM 3048 CLEBURNE TX 76031 |
| 1010863 | 10010084 | KARL'S PUMPING & PLACING | | 330 CENTRAL AVENUE CLARK NJ 07066 |
| 1010864 | 10028431 | KARL'S CONSTRUCTION, INC. | | 330 CENTRAL AVENUE CLARK NJ 07066 |
| 1026431 | 10044323 | KARNAK CORPORATION | ATTN: ACCOUNTING | 330 CENTRAL AVENUE CLARK NJ 07066 |
| 1063322 | 10044322 | KARNAK CORPORATION | ATTN: ACCOUNTING | 330 CENTRAL AVENUE CLARK NJ 07066 |
| 1071556 | 10049819 | KARNAK CORPORATION | ATTN: RECEIVING | 330 SOUTHEAST 20TH STREET FORT LAUDERDALE FL 33316 |
| 1071387 | 10049818 | KARNAK CORPORATION | PORT EVERGLADES | 330 CENTRAL AVENUE CLARK NJ 07066 |
| 1049810 | 10052095 | KARNAK CORPORATION | ATTN: PURCHASING | 330 CENTRAL AVENUE CLARK NJ 07066 |
| 1049811 | 10052096 | KARNAK CORPORATION | ATTN: PURCHASING | 1508 S. CENTER STREET HICKORY NC 28602 |
| 1111367 | 10048142 | KAROLINA POLYMERS | ATTN: PURCHASING | PENDING SAN SALVADOR O EL SALVADOR |
| 1113664 | 10002655 | KASIM INTERNATIONAL CORPORATION | INGRAHAM BUILDING SUITE 810 | 25 SOUTHEAST SECOND AVENUE MIAMI FL 33131 |
| 1109710 | 10002656 | KASIM INTERNATIONAL CORPORATION | PENDING | 200 CAMBER DRIVE UNIT1 BENSALEM PA 19020 |
| 572207 | 10048143 | KASPER INC. | | 309 CAMER DRIVE UNIT1 BENSALEM PA 19020 |
| 572206 | 10034642 | KASS BENSALEM BRANC | | 443 EAST TREMONT BRONX NY 10457 |
| 572205 | 10035148 | KASS INDUSTRIAL | | 443 EAST TREMONT BRONX NY 10457 |
| 604144 | 10035149 | KASS INDUSTRIAL | | 443 EAST TREMONT BRONX NY 10457 |
| 604844 | 10013000 | KASS INDUSTRIAL | | PO BOX 468 JACKSON MO 63755 |
| 604845 | 10023376 | KASTEN MASONRY SALES INC. | | 713 KASTEN DRIVE JACKSON MO 63755 |
| 582597 | 10038833 | KASTEN MASONRY SALES, INC. | | 4911 MILL ROAD WINCHESTER OH 03470 |
| 595029 | 10038819 | KATHY BEAMAN | | TRENTON, NJ TRENTON NJ 08638 |
| 595302 | 10022215 | KATMANDU RESTAURANT | | 23420 CINCO BRANCH BLVD KATY TX 77494 |
| 608531 | 10062686 | KATY JUNIOR HIGH #8 | | 110 SECOND STREET CAMBRIDGE MA 02141 |
| 571764 | 10022063 | KAUFMAN COMPANY INC. | UNITED FIREPROOFING DIVERSIFIED | C/O EXPO BUILDERS RANCHO BERNARDO CA 92128 |
| 596144 | 10032194 | KAUFMAN/CHURCHS | | C/O ONONDAGA ROCHESTER NY 14601 |
| 1599719 | 10032444 | KAUFMANN'S DEPARTMENT STORE | MADER CONSTRUCTION CORP. | NIAGARA FALLS BLVD & MAPLE RD AMHERST NY 14226 |
| 1608908 | 10024644 | KAWAII BANK | | SUPERIOR WALL ALHAMBRA CA 91801 |
| 1605105 | 10024683 | KAWASAKI RAIL CAR, INC | | 15 WELLS AVE. BLDG #7 YONKERS NY 10701 |
| 1612211 | | KAWASAKI RAIL CAR, INC | | 1 LARKIN PLAZZA YONKERS NY 10701 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109091 | 10047523 | KAWNEER COMMERCIAL WINDOWS | | PO BOX 3549 CRS   JOHNSON CITY TN 37601 |
| 1111048 | 10051480 | KAWNEER COMMERCIAL WINDOWS | ATTN: ACCOUNTS PAYABLE | 2304 SILVERDALE ROAD   JOHNSON CITY TN 37601 |
| 1114151 | 10052583 | KAWNEER COMMERCIAL WINDOWS | | PO BOX 3549 CRS   JOHNSON CITY TN 37601 |
| 582610 | 10013013 | KAY & KAY CONTRACTING, INC. | ATTN: PURCHASING DEPT. | HWY 141 3 SMITHVILLE TN 37166 |
| 1013202 | 10013202 | KAY & KAY CONTRACTING, INC. | | 1355 KEAVY ROAD  LONDON KY 40741 |
| 1004770 | 10043470 | KAY & KAY CONTRACTORS INC | | 1355 KEAVY RD  LONDON KY 40741 |
| 582609 | 10013012 | KAY AUTOMOTIVE GRAPHICS | | PO BOX 10000  LAKE ORION MI 48361 |
| 1011338 | 10045324 | KAY AUTOMOTIVE GRAPHICS | | 57 KAY INDUSTRIAL DRIVE  LAKE ORION MI 48359 |
| 1043024 | 10043824 | KAY CONC MATERIALS | | P O BOX 148  MONETT MO 65708 |
| 1007558 | 10036024 | KAY CONC MATERIALS | | 740 MOONEYHAM RD  REPUBLIC MO 65738 |
| 1043694 | 10003094 | KAY CONC MATERIALS | | N. MAIN   MOUNT VERNON MO 65712 |
| 1082603 | 10082604 | KAY CONC MATERIALS | | AURORA MO 65605 |
| 1082602 | 10082603 | KAY CONC MATERIALS | | SARCOXIE MO 64862 |
| 1011006 | 10013007 | KAY CONC MATERIALS | | 740 MONNINGHAM ROAD  BILLINGS MO 65610 |
| 1011005 | 10013006 | KAY CONCRETE | | POPLAR ST  MONETT MO 65708 |
| 1011007 | 10013005 | KAY CONCRETE | | POPLAR ST  MONETT MO 65708 |
| 382604 | 10026592 | KAY CONCRETE | | |
| 382603 | 10026987 | KAY CONCRETE | | |
| 596647 | 10011003 | KAY CONCRETE MATERIALS IN | PO BOX 148 | POPLAR ST  MONETT MO 65708 |
| 1582599 | 10013002 | KAY CONCRETE MATERIALS INC | P O BOX 148 | POPLAR ST  MONETT MO 65708 |
| 1582600 | 10013003 | KAYDON CORPORATION | | 1571 LUKKEN INDUSTRIAL DR. WEST  LAGRANGE GA 30240 |
| 109712 | 10048144 | KAYNAR TECHNOLOGIES, INC. | | PO BOX3001  FULLERTON CA 92834 |
| 1013003 | 10030399 | KAYSER & MACKAY (5311) | | 6 REMMERDEN  RHENEN 3922 DZ NETHERLANDS |
| 582611 | 10030074 | KC /553885 | | 2000 BROADWAY  KANSAS CITY MO 64108 |
| 30074 | 10034054 | KC ABRASIVE COMPANY, INC. | | 3140 DODGE ROAD  KANSAS CITY KS 66115 |
| 1003746 | 10036449 | KC CONSTRUCTION SUPPLY | | PO BOX1938  SHAWNEE MISSION KS 66219 |
| 1606151 | 10049850 | KCG INC. | | P.O. BOX 19385  SHAWNEE MISSION KS 66285 |
| 1011418 | 10035150 | KCG INC. | | 12951 S.W. 124TH ST.  MIAMI FL 33186 |
| 604848 | 10030732 | KCG INC. - REM MATERIALS | | 730 NE 34TH ST.  DEERFIELD BEACH FL 33442 |
| 604408 | 10036647 | KCG INC. - REM MATERIALS | DBA REW MATERIALS | 2000 BROADWAY  KANSAS CITY MO 64108 |
| 606605 | 10036648 | KCG INC.- REM MATERIALS | | 3140 DODGE ROAD  KANSAS CITY KS 66115 |
| 606149 | 10037051 | KCG INC.-REM MATERIALS | | DBA PLATTSBURGH ELECTRIC PLATTSBURGH NY 12901 |
| 606756 | 10035151 | KCG INC.-REM MATERIALS | | COUNTY RD, RTE. 11 FAS 409  LA CYGNE KS 66040 |
| 1604847 | 10035152 | KCP DISTRIBUTORSHOWROOM/LOVELACE | | 5111 SOUTH NINTH STREET  MILWAUKEE WI 53221 |
| 606150 | 10035901 | KCPA INC. | | 1101 MULBERRY  KANSAS CITY MO 64095 |
| 591306 | 10025901 | KCS INDUSTRIES | | 5111 SOUTH NINTH STREET  MILWAUKEE WI 53221 |
| 593541 | 10033606 | KD CHRISTIAN | | |
| 603353 | 10033940 | KDA, INC | | |
| 593753 | 10033663 | KDS ASSOCIATES | | PO BOX1007  SEASIDE OR 97138 |
| 1024106 | 10024106 | KDS CONSTRUCTION | | |
| 1024107 | 10024107 | KDS CONSTRUCTION | | |
| 1035153 | 10035153 | KDS CONSTRUCTION | | |
| 604186 | 10044443 | KEANSBURG HOUSING AUTHORITY | S. CARNEVALE | 1211 CHAPEL STREET  NEW HAVEN CT 06511 |
| 604849 | 10002194 | KEARFOTT GUIDANCE & AVIATION | | 2653 WARFIELD AVENUE  FORT WORTH TX 76106 |
| 1600842 | 10024166 | KEARFOTT GUIDANCE & AVIATION | | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 571743 | 10049821 | KEARFOTT GUIDANCE & AVIATION | | 1150 MCBRIDE AVENUE  LITTLE FALLS NJ 07424 |
| 1002194 | 10011389 | KEARFOTT GUIDANCE & NAVIGATION | | 1150 MCBRIDE AVENUE  LITTLE FALLS NJ 07424 |
| 593814 | 10053284 | KEARFOTT GUIDANCE & NAVIGATION | | 1150 MCBRIDE AVENUE  LITTLE FALLS NJ 07424 |
| 1024166 | 10014852 | KEARFOTT GUIDANCE NAVIGATION CORP | | 1150 MCBRIDE AVENUE  LITTLE FALLS NJ 07424 |
| 1049821 | 10052659 | KEARNEY & SONS, INC. | DOCK 2 | PO BOX 523  MILWAUKEE WI 53201 |
| 1011389 | 10052998 | KEARNEY & SONS, INC. | | 150 TOTOWA ROAD  WAYNE NJ 07474-0946 |
| 1053284 | 10029999 | KEARNEY & SONS, INC. | | 1360 BROOK DRIVE  ESTES PARK CO 80517 |
| 1148252 | 10023133 | KEARNEY & SONS, INC. | | 1360 BROOK DRIVE  ESTES PARK CO 80517 |
| 1144227 | 10024320 | KEARNEY BAGGING | | ENORE SC 29333 |
| 599671 | 10042484 | KEARNEY BAGGING DEPT. | | E HWY 30  KEARNEY NE 68848 |
| 599672 | 10031018 | KEARNEY CRETE & BLOCK CO | | PO BOX17890  SAN DIEGO CA 92177-8900 |
| 1592776 | 10040909 | KEARNEY ELECTRIC SUPPLY CO | | SHIRLEY RD  LUNENBURG MA 01462 |
| 593968 | 10022858 | KEATING CONCRETE | | 28 GARDEN ST  WORCESTER MA 01604 |
| 622212 | 10041157 | KEATING CONCRETE | | 508 FAIR STREET  ANDERSON SC 29621 |
| 582615 | 10015552 | KEATON CONSTRUCTION COMPANY, INC. | D/B/A A-1 READY MIX | 5428 NORTH KEDZIE  CHICAGO IL 60625 |
| 1001630 | 10042321 | KEATON CONSTRUCTION COMPANY, INC. | C.A. WHITE, INC. | 5428 N. KEDZIE AVENUE  CHICAGO IL 60625 |
| 1610630 | | KEDMONT WATERPROOFING | | |
| 610879 | | KEDMONT WATERPROOFING-DO NOT SELL | | |
| 1592500 | | KEELER & LONG PPG | BUY THROUGH DISTRIBUTOR | |
| 1022858 | | KEELER VAULT CO., INC. | ATTN: ACCOUNTS PAYMENT CENTERO BOX 7044 | 5818 RT. 9H & 23  HUDSON NY 12534 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586273 | 10016659 | KEESEVILLE READY MIX | | ROUTE 9  KEESEVILLE NY 12944 |
| 1610047 | 10040329 | KEESLER MEDICAL CENTER | | BILOXI MS 39530 |
| 1613279 | 10043546 | KEHN CONSTRUCTION | | 6550 S. COUNTY RD. 5  FORT COLLINS CO 80525 |
| 594778 | 10025126 | KEHN CONSTRUCTION, INC. | | 4710 E. COUNTY ROAD #36  FORT COLLINS CO 80525 |
| 582622 | 10013025 | KEISTER LUMBER COMPANY | | BOX 178  COON RAPIDS IA 50058 |
| 582621 | 10013024 | KEISTER READY MIX | | P O BOX 142  COON RAPIDS IA 50058-0142 |
| 582623 | 10013026 | KEISTER READY MIX | | HWY 141 WEST  COON RAPIDS IA 50058 |
| 581350 | 10014697 | KEITH AUSTIN INC | 5734 PINON DRIVE | C/O HERRLAN INSULATION ELIZABETH CO 80107 |
| 581349 | 10013197 | KEITH BROWN BUILDING MATERIALS | | 131 W. PUTNAM PORTERVILLE CA 93258 |
| 609423 | 10040676 | KEITH BROWN BUILDING MATERIALS | | 2001 FRONT STREET, SUITE 150  SALEM OR 97303 |
| 609427 | 10029607 | KEITH LYONS TRUCKING | | P O BOX 13378 OFFUTT AIR FORCE BASE NE 68113 |
| 581310 | 10040446 | KEIWIT WESTERN | | OFFUTT AFB BELLEVUE NE 68005 |
| 581295 | 10011704 | KEIWIT WESTERN | | 4004 SOUTH 60TH OMAHA NE 68117 |
| 581294 | 10011703 | KEIWIT WESTERN | | 72ND STREET  OMAHA NE 68100 |
| 581575 | 10011982 | KEIWIT WESTERN | | 1154 SHERMAN STREET  AKRON OH 44301 |
| 581576 | 10011983 | KEIWIT WESTERN | | CAMBRIDGE MA 02140 |
| 1592658 | 10023016 | KEIWIT WESTERN | | 69 HOWARD STREET  WATERTOWN MA 02472 |
| 609442 | 10013035 | KEL-TEH | E 3200 TRENT UNIT B | E. 3404 SPRINGFIELD  SPOKANE WA 99202 |
| 1609434 | 10012639 | KEL-TEC | | 1010 6TH. AVE. NORTH  KENT WA 98032 |
| 1111392 | 10039718 | KELLER KINETICS | HUDSHA OF NEW ENGLAND / LEISURE SUPPLY - SPOKANE | LEISURE SUPPLY - SPOKANE  SPOKANE WA 99202 |
| 1111666 | 10049824 | KELLER SUPPLY | | PO BOX79014  SEATTLE WA 98119 |
| 1115597 | 10052098 | KELLER SUPPLY | | 6750 GORDON ROAD  WILMINGTON NC 28411 |
| 107560 | 10045029 | KELLERS INC | | IRONDALE AL 35210 |
| 582622 | 10045336 | KELLETT TEMPLETE | | 2601 COMMERCE BLVD.  IRONDALE AL 35210 |
| 1582637 | 10045235 | KELLEY BASEBALL | SUITE 101 | 2001 E. RANDOL MILL ROAD  ARLINGTON TX 76011 |
| 1832137 | 10040952 | KELLEY BASEBALL | SUITE 101 | 2001 E. RANDOL MILL ROAD  ARLINGTON TX 76011 |
| 609092 | 10040673 | KELLEY BASEBALL | SUITE 101 | 2001 E. RANDOL MILL ROAD  ARLINGTON TX 76011 |
| 609071 | 10042723 | KELLEY BASEBALL, LLC | | 1445 SOUTH15TH  LOUISVILLE KY 40210 |
| 11365 | 10039726 | KELLEY TECHNICAL COATINGS | | 1445 SOUTH15TH  LOUISVILLE KY 40210 |
| 1604081 | 10034388 | KELLEY TECHNICAL COATINGS | | PO BOX35610  LOUISVILLE KY 40232-5610 |
| 1604081 | 10034389 | KELLOGG BROWN-ROOT | ATTN: ACCTS PAYABLE | 16200, PARK ROW  HOUSTON TX 77084 |
| 582629 | 10013032 | KELLOGG BROWN-ROOT | | 16200 PARK ROW  HOUSTON TX 77084 |
| 582628 | 10013031 | KELLOGG BROWN-ROOT | ATTN: PURCHASING DEPT. | 16600 PARK ROW  HOUSTON TX 77085 |
| 582630 | 10013033 | KELLOGG SUPPLY, INC. | | 350 WEST SEPULVEDA BLVD.  CARSON CA 90745 |
| 609930 | 10040013 | KELLOGG SUPPLY, INC. | | 350 WEST SEPULVEDA BLVD.  CARSON CA 90745 |
| 1013030 | 10013030 | KELLOGG SUPPLY, INC. | | 350 WEST SEPULVEDA BLVD.  CARSON CA 90745 |
| 1010946 | 10041224 | KELLOGG WHOLESALE BLDG. SPLY. | | P.O. BOX 674  TRAVERSE CITY MI 49684 |
| 1010946 | 10035680 | KELLOGG WHOLESALE BLDG. SUPPLY | | P.O. BOX674  TRAVERSE CITY MI 49684 |
| 1035680 | 10042990 | KELLOGG WHOLESALE BLDG. SUPPLY | | 2662 CASS ROAD  TRAVERSE CITY MI 49684 |
| 971728 | 10002179 | KELLOGG WHOLESALE BLDG. SUPPLY | | 2662 CASS ROAD  TRAVERSE CITY MI 49684 |
| 612720 | 10042990 | KELLOGG, T.J. INC. | | 4949 STAFFORD ROAD  ROCKFORD IL 61101 |
| 614144 | 10044408 | KELLOGS COLLEGE | 2950 GUN LAKE RD. | C/O RITSEMA ASSOC.  HASTINGS MI 49058 |
| 605379 | 10035680 | KELLY & HAYES ELEC. SUPPLY | | 49 REMINGTON BLVD.  RONKONKOMA NY 11779 |
| 571728 | 10002179 | KELLY AIR FORCE BASE | | BUILDING 1537, DOOR 66  KELLY AIR FORCE BASE TX 78241 |
| 612720 | 10042990 | KELLY AIR FORCE BASE | DDST/ERI | BLDG 1623 204 LUKE DRIVE  KELLY AIR FORCE BASE TX 78241-5555 |
| 1614144 | 10044408 | KELLY AIR FORCE BASE | DA0/KLFSZ | C/O BAHL 00145 BILLY MITCHELL ROAD  SAN ANTONIO TX 78241 |
| 1596727 | 10227067 | KELLY AIR FORCE BASE | ADMINSTRATION BUILDING | SAN ANTONIO TX 78241 |
| 1596727 | 10227067 | KELLY HILL NO. 2 BARRACKS | | BUILDING 9069 BILL RICHARDS STREET  FORT BENNING GA 31905 |
| 1109713 | 10048145 | KELLY MOORE PAINT COMPANY, INC. | BRUCE TILE CO. | 1015 COMMERCIAL STREET  SAN CARLOS CA 94070 |
| 1592671 | 10012671 | KELLY RYAN CONSTRUCTION | | 2404 BOYER AVENUE E  SEATTLE WA 98112 |
| 1582631 | 10013004 | KELLY S.J. CAROLINO | | 219 54TH ST  BROOKLYN NY 11220 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582638 | 10013041 | KELLY WILBERT VAULT CO | | P O BOX 26   URBANA IL 61801 |
| 1582639 | 10013042 | KELLY WILBERT VAULT CO | | 906 BAILS STREET DANVILLE IL 61832 |
| 1605787 | 10036087 | KELLY'S SYSTEMS SHOP | | 330 INDUSTRIAL RD HARRISBURG PA 17110 |
| 604850 | 10035154 | KELLY-MOORE PAINT COMPANY | | 3414 ARMY STREET SAN FRANCISCO CA 94110 |
| 607309 | 10076309 | KELLY-MOORE PAINT COMPANY, INC | | 905 W ALAMEDA DR   TEMPE AZ 85282 |
| 630622 | 10046502 | KELOONA S.A. | | 2488 JURAMENTO 6 PISO  BUENOS AIRES 01428 ARGENTINA |
| 909667 | 10022985 | KELSO BURNETT COMPANY | | 3065 SHERIDAN ROAD  ZION IL 60099 |
| 1507561 | 10043327 | KELSTAR ENTERPRISES, INC | ATTN: ACCOUNTS PAYABLE | 1050 TAYLORS LANE RIVERTON NJ 08077 |
| 111394 | 10049826 | KELSTAR ENTERPRISES, INC. | ATTN: RECEIVING DEPT. | 1050 TAYLORS LANE RIVERTON NJ 08077 |
| 111367 | 10050099 | KELSTAR ENTERPRISES, INC. | ATTN: PURCHASING DEPT. | 1050 TAYLORS LANE RIVERTON NJ 08077 |
| 92617 | 10022975 | KELTEC OF OHIO | | 1154 SHERMAN ST.  AKRON OH 44301 |
| 111297 | 10041573 | KELTEC OF OHIO | | 1154 SHERMAN STREET  AKRON OH 44301 |
| 910633 | 10040912 | KELTEH | | 843 SILVER CREST AVE  AKRON OH 44301 |
| 113668 | 10052100 | KEM CHEMICAL | | 545 S. FULTON AVENUE MOUNT VERNON NY 10550 |
| 114853 | 10053285 | KEM CHEMICAL | | 545 S. FULTON AVENUE MOUNT VERNON NY 10550 |
| 115778 | 10054210 | KEM CHEMICAL | | 545 S. FULTON AVENUE MOUNT VERNON NY 10550 |
| 109093 | 10075025 | KEM MEDICAL PRODUCTS CORPORATION | ATTN: ACCTS PAYABLE | 14 ENGINEERING LANE FARMINGDALE NY 11735 |
| 111395 | 10049827 | KEM MEDICAL PRODUCTS CORPORATION | ATTN: RECEIVING DEPT. | SUITE 108 1239 NEWPORT CENTER DRIVE EAST DEERFIELD BEACH FL 33442 |
| 115477 | 10053909 | KEM MEDICAL PRODUCTS CORPORATION | ATTN: PURCHASING DEPT. | 14 ENGINEERING LANE FARMINGDALE NY 11735 |
| 513203 | 10043471 | KEMIN INDUSTRIES | | 2100 MAURY ST DES MOINES IA 50317 |
| 582633 | 10013036 | KEMIN INDUSTRIES, INC. | | 2400 MURY RD  DES MOINES IA 50310-0070 |
| 899996 | 10020366 | KEMP BROTHERS STOCK | | BOX 70 WHITELEFER  MIDDLETON OH 45042 |
| 594056 | 10035681 | KEMP ELECTRIC SUPPLY | | 1400 GENESSEE KANSAS CITY MO 64130 |
| 605380 | 10024407 | KEMPER ARENA | | 1800 LORAIN AVE  FAIRVIEW OH 43736 |
| 588910 | 10011290 | KEMPER CARDIAC FAIRVIEW GEN. HOSP. | HEP CONTRACTING | 18101 LORAIN AVE  FAIRVIEW OH 43736 |
| 588922 | 10012836 | KEMPER CARDIAC FAIRVIEW GEN. HOSP. | SPEC-PLUS INC. | 18101 LORAIN AVE  FAIRVIEW OH 43736 |
| 588924 | 10018294 | KEMPTON HOTEL | | PORTLAND OR 97227 |
| 688905 | 10047526 | KEMTEC PETRO CHEMICAL CORP. INC. | MONTREAL E. QUEBEC | 11001 ST. CATHERINE  MONTREAL-EST QC H1B 1S1 CANADA |
| 111396 | 10049828 | KEMTEC PETRO CHEMICAL CORP., INC. | MONTREAL E. QUEBEC | 3500 BROADWAY KEMTEC PETRO CHEM CORP IT H1B 504 |
| 604851 | 10035155 | KEN BUILDERS SUPPLY | | 11443 ENTERPRISE PARK DRIVE  SHARONVILLE OH 45241 |
| 596818 | 10027157 | KEN COATES | | 2001 E. RANDOL MILL #115 ARLINGTON TX 76011 |
| 608175 | 10038464 | KEN GRANER MANUFACTURING CO. | | 1201 E. 28TH STREET  CHATTANOOGA TN 37404 |
| 608178 | 10038447 | KEN GRANER MANUFACTURING CO. | | 1201 E. 28TH STREET  CHATTANOOGA TN 37404 |
| 1515656 | 10054088 | KEN HARTMAN | W. R. GRACE & CO. | 1201 E. 28TH STREET  CHATTANOOGA TN 37404 |
| 590305 | 10020673 | KEN PATTERSON | | 7500 GRACE DR. - BLDG. 25  COLUMBIA MD 21044-4098 |
| 591143 | 10021507 | KEN WATTERWORTH INC | | C/O TRUE FIREPROOFING  MESQUITE TX 75149 |
| 591144 | 10021508 | KEN WATTERWORTH INC | | 141 AVENUE OF INDUSTRY  WATERBURY CT 06705 |
| 591722 | 10032040 | KEN WOOD COATINGS | | 141 AVENUE OF INDUSTRY  WATERBURY CT 06705 |
| 582655 | 10013058 | KEN'S REDI MIX | | 4750 OTOMI  SAN DIEGO CA 92117 |
| 582656 | 10013059 | KEN'S REDI MIX | | P.O. BOX 399  GOODRICH MI 48438 |
| 582657 | 10013060 | KEN'S REDI MIX | | 8016 S STATE RD  GOODRICH MI 48438 |
| 613204 | 10043472 | KENAMETAL-GIS | | 6-14406 N SAGINAW  CLIO MI 48420 |
| 571657 | 10042109 | KENAMETAL-GIS | | PO BOX 399  GOODRICH MI 48438 |
| 571658 | 10042109 | KENAMETAL-GIS | | PO BOX231  LATROBE PA 15650 |
| 571659 | 10002110 | KENAMETAL-GIS | DO NOT USE | PO BOX231  LATROBE PA 15650 |
| 609870 | 10040152 | KENAN FLAGLER SCHOOL OF BUSINESS | GARRETT INDUSTRIAL SUPPLY | 3801 ACADEMY PARKWAY, SOUTH NORTHEA ALBUQUERQUE NM 87109 |
| 613569 | 10043835 | KENCO SAFETY PRODUCTS | | PO BOX231  LATROBE PA 15650 |
| 604852 | 10035156 | KENDALL BAUMANN | SKIPPER BOWLES DRIVE | FOWLER JONES BEERS CONST. CO.  CHAPEL HILL NC 27599 |
| 610761 | 10041040 | KENDALL COUNTY CONCRETE | | RT28 & HURLEY MT. RD.  KINGSTON NY 12401 |
| 1582635 | 10013038 | | DO NOT USE | 1010 N. BROADWAY  PITTSBURG KS 66762 |
| | | | | 720 EAST ROUTE 24  PLANO IL 60545 |

Page:543 of 1069

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582636 | 10011039 | KENDALL COUNTY CONCRETE | | 1255 E. BEECHEM ROAD  BRISTOL IL 60512 |
| 1610634 | 10040013 | KENDALL COUNTY CONCRETE | | 695 RTE 34 AURORA IL 60504 |
| 1582314 | 10013039 | KENDALL COUNTY CONCRETE INC. | PO BOX 75A | 695 ROUTE 34 AURORA IL 60504 |
| 1592347 | 10013839 | KENDALL HEALTH CARE | | 130 SOUTH MAIN STREET  ORISKANY FALLS NY 13425 |
| 621 00851 | 10035157 | KENDALL/ACKERMAN ELECTRIC | | P.O. BOX 3401  BATTLE CREEK MI 49016 |
| 606154 | 10036452 | KENDALL/ACKERMAN ELECTRIC | | 832 SCRIBNER AVE. NW  GRAND RAPIDS MI 49504 |
| 606155 | 10036453 | KENDALL/ACKERMAN ELECTRIC | | 2115 RUST AVE.  SAGINAW MI 48601 |
| 606757 | 10037052 | KENDALL/ACKERMAN ELECTRIC | | 733 LANAC ST  LANSING MI 48917 |
| 588404 | 10018781 | KENDRON ELEMENTARY SCHOOL | | PEACHTREE CITY GA 30269 |
| 597358 | 10018849 | KENDRON ELEMENTARY SCHOOL | | PEACHTREE CITY GA 30269 |
| 597358 | 10027695 | KENISTON CORP. | | PO BOX245  LEWISTON ID 83501 |
| 597359 | 10027696 | KENISTON CORP/ST. JOSEPH'S REGIONAL | | 415 6TH ST.  LEWISTON ID 83501 |
| 601725 | 10033043 | KENNEDY & COMPANY | | PO BOX8399  DES MOINES IA 50314 |
| 611295 | 10041571 | KENNEDY & COMPANY | | 1229 OHIO  DES MOINES IA 50301 |
| 1576496 | 10045925 | KENNEDY & HEALEY SCHOOLS | | SOMERVILLE MA 02143 |
| 581280 | 10011688 | KENNEDY CONCRETE | | US 301 & 476  BUSHNELL FL 33513 |
| 581279 | 10011689 | KENNEDY CONCRETE | | HGWY. 48 & 745  BUSHNELL FL 33513 |
| 613139 | 10043407 | KENNEDY CONCRETE INC | | 1406 ATLANTA AVENUE  ORLANDO FL 32806 |
| 82641 | 10013044 | KENNEDY CONCRETE INC. | | 1406 ATLANTA AVENUE  ORLANDO FL 32806 |
| 82642 | 10013045 | KENNEDY CONCRETE PRODUCTS | | PO BOX 119  STATESBORO GA 30458 |
| 82640 | 10013043 | KENNEDY CONCRETE WAREHOUSE | | 500 S. ZETTEROWER AVE.  STATESBORO GA 30459 |
| 94808 | 10025156 | KENNEDY ELECTRIC | | 1533 MICHIGAN  DES MOINES IA 50314 |
| 601780 | 10032697 | KENNEDY ELECTRIC W/O MEADOW RDG | | 100 REDDING ROAD  REDDING CT 06896 |
| 606273 | 10036273 | KENNEDY ELECTRIC CO C/O RES. INN | | 942 MAIN ST  HARTFORD CT 06103 |
| 606781 | 10037055 | KENNEDY ELECTRIC MISSIONARY (PATIO) | | 52 MISSIONARY ROAD  CROMWELL CT 06416 |
| 606751 | 10037053 | KENNEDY ELECTRIC NEWBURGH | | 221-18 MERRICK RD  JAMAICA NY 11413 |
| 606758 | 10037053 | KENNEDY ELECTRIC-BRISTOL EASTERN HI | | 120-126 ANN ST.  NEWBURGH NY 12550 |
| 607814 | 10038105 | KENNEDY INC | | 632 KING STREET  BRISTOL CT 06010 |
| 82643 | 10013046 | KENNEDY INC | | 1229 OHIO ST  DES MOINES IA 50314 |
| 592538 | 10028896 | KENNEDY KRIEGER INSTITUTE | | BALTIMORE MD 21214 |
| 597433 | 10027770 | KENNEDY MASONRY | | HALL ROAD  MASON MI 48854 |
| 613924 | 10041189 | KENNEDY SCHOOL | | 75 ELM STREET  SOMERVILLE MA 02143 |
| 601708 | 10032026 | KENNER CROWL | | 1419 DANVILLE STREET  KENNER LA 70062 |
| 583982 | 10039890 | KENNER POLICE STATION | | 1 "E" STREET  ELYSBURG PA 17824 |
| 597028 | 10027366 | KENNETH E. COWAN CIVIC CENTER | | 500 EAST ELM  LEBANON MO 65536 |
| 590837 | 10039123 | KENNETH LYNCH & SONS | | 84 DANBURY ROAD  WILTON CT 06897-0488 |
| 612603 | 10042873 | KENNETH LYNCH & SONS | | P. O. BOX 488  WILTON CT 06897 |
| 580204 | 10030204 | KENNETH P. EDWARDS, INC. | | 1580 FIFTH AVE.  BAY SHORE NY 11706 |
| 82648 | 10030617 | KENNETH CONC | | P O BOX 70  KENNETT MO 63857 |
| 582649 | 10013051 | KENNETT CONCRETE | | P O BOX 70  KENNETT MO 63857 |
| 582650 | 10013052 | KENNETT CONCRETE | | NORTH BY PASS KENNETT MO 63857 |
| 586601 | 10016896 | KENNETT GENERAL HOSPITAL | | KENNEWICK WA 99336 |
| 586035 | 10016422 | KENNETT HIGH SCHOOL #3 | | KENNEWICK WA 99336 |
| 580204 | 10006616 | KENNITH P. EDWARDS INC. | | 1580 5TH AVE.  BAY SHORE NY 11706 |
| 583804 | 10014201 | KENNY MANTA INDUSTRIAL SERVICES | | 5233 HOHMAN AVE.  HAMMOND IN 46320 |
| 582914 | 10013336 | KENO SPORTS PARK | | COX PLASTERING TUCSON AZ 85711 |
| 600043 | 10030667 | KENOSHA HOSPITAL/MEDICAL CENTER | C/O WILKIN INSULATION  6308 8TH AVENUE  KENOSHA WI 53140 | |
| 572269 | 10002717 | KENRICH | | 1771 E. FLAMINGO ROAD  LAS VEGAS NV 89119 |
| 1107562 | 10045328 | KENRICH PETROCHEMICALS | | PO BOX 32  BAYONNE NJ 07002-0032 |
| 1111397 | 10040829 | KENRICH PETROCHEMICALS | | 140 EAST 22ND STREET  BAYONNE NJ 07002-0032 |
| 1609655 | 10039938 | KENSAL CONSTRUCTION | | SOUTH BUILDING ADDITION  SUITE 215-B  140 E. 22ND STREET **DELETE**  BOSTON MA 02118 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582651 | 10013054 | KENSEAL CONSTRUCTION PRODUCTS | BELTSVILLE INDUSTRIAL PARK | 34-10 BORDEN AVE LONG ISLAND CITY NY 11101 |
| 1582653 | 10013056 | KENSEAL CONSTRUCTION PRODUCTS | BELTSVILLE INDUSTRIAL PARK | 34-10 BORDEN AVENUE LONG ISLAND CI NY 11101 |
| 1582654 | 10013057 | KENSEAL CONSTRUCTION PRODUCTS | | 673 FIRST AVENUE WEST HAVEN CT 06516 |
| 1582658 | 10013061 | KENSEAL CONSTRUCTION PRODUCTS | | 19-25 COLUMBIA STREET WEST ORANGE NJ 07052 |
| 1582659 | 10013062 | KENSEAL CONSTRUCTION PRODUCTS | | 19-25 COLUMBIA STREET WEST ORANGE NJ 07052 |
| 1582660 | 10013063 | KENSEAL CONSTRUCTION PRODUCTS | | 10501 TUCKER STREET BELTSVILLE MD 20705 |
| 1582661 | 10013064 | KENSEAL CONSTRUCTION PRODUCTS | | 10501 TUCKER STREET BELTSVILLE MD 20705 |
| 1582662 | 10013065 | KENSEAL CONSTRUCTION PRODUCTS | | 14231 WILLARD ROAD #100 CHANTILLY VA 22021 |
| 1583587 | 10012941 | KENSEAL CONSTRUCTION PRODUCTS | | 10501 TUCKER STREET BELTSVILLE MD 20705 |
| 1583588 | 10012942 | KENSEAL CONSTRUCTION PRODUCTS | STRUCTURAL PRESERVATION SYSTEMS | 3306 MONUMENTAL ROAD SUITE #414 BALTIMORE MD 21227 |
| 1596003 | 10025641 | KENSEAL CONSTRUCTION PRODUCTS | | 10501 TUCKER ST. BELTSVILLE MD 20705 |
| 1596005 | 10025346 | KENSEAL CONSTRUCTION PRODUCTS | | 1702 INDUSTRIAL HWY. AT RT. 130 CINNAMINSON NJ 08077 |
| 1599957 | 10010283 | KENSEAL CONSTRUCTION PRODUCTS | | 1008 RUSSELL STREET BALTIMORE MD 21230 |
| 1602576 | 10032890 | KENSEAL CONSTRUCTION PRODUCTS | | 915 MASSACHUSETTS AVENUE BOSTON MA 02118 |
| 1605516 | 10035837 | KENSEAL CONSTRUCTION PRODUCTS | | 1540 DELMAR DRIVE FOLCROFT PA 19032 |
| 1607009 | 10037009 | KENSEAL CONSTRUCTION PRODUCTS | | 1920F STARITA ROAD CHARLOTTE NC 28206 |
| 1607143 | 10037303 | KENSEAL CONSTRUCTION PRODUCTS | | 5269 CLEVELAND STREET VIRGINIA BEACH VA 23462 |
| 1608777 | 10039064 | KENSEAL CONSTRUCTION PRODUCTS | | 19-25 COLUMBIA ST ORANGE NJ 07052 |
| 1609608 | 10039773 | KENSEAL CONSTRUCTION PRODUCTS | | 673 FIRST AVENUE WEST HAVEN CT 06516 |
| 1609489 | 10039891 | KENSEAL CONSTRUCTION PRODUCTS | | 10501 TUCKER STREET BELTSVILLE MD 20705 |
| 1612665 | 10037438 | KENSEAL CONSTRUCTION PRODUCTS | | 1008 RUSSELL STREET BALTIMORE MD 21230 |
| | 10037437 | KENSEAL CONSTRUCTION PRODUCTS | | 10501 TUCKER STREET BELTSVILLE MD 20705 |
| | 10029092 | KENSEAL CONSTRUCTION PRODUCTS CORP | | 34-10 BORDEN AVENUE LONG ISLAND CITY NY 11101 |
| | 10028900 | KENSEAL CONSTRUCTION PRODUCTS CORP. | | 34-10 BORDEN AVENUE LONG ISLAND CITY NY 11101 |
| 1598761 | 10034162 | KENT BLDG. | F.U.S. | 560 N. WASHINGTON AVE. BRIDGEPORT CT 06604 |
| 1598658 | 10044227 | KENT BUILDING | FUS | 560 N. WASHINGTON AVE. BRIDGEPORT CT 06604 |
| 1587790 | 10041378 | KENT COUNTY COURTHOUSE | BOUMA CORPORATION | 5800 OTTAWA AVENUE N.E. GRAND RAPIDS MI 49503 |
| 1590784 | 10022882 | KENT COUNTY INTERNATIONAL AIRPORT | BOUMA CORPORATION | 5800 44TH STREET S E GRAND RAPIDS MI 49512 |
| 1582664 | 10022891 | KENT COUNTY PAINTING | | PO BOX 3042 NEWPORT DE 19804 |
| 1582663 | 10022541 | KENT COUNTY PAINTING COMPANY | 1ST STATE INDUSTRIAL PARK | 1700 1ST STATE BOULEVARD NEWPORT DE 19804 |
| 1589602 | 10023047 | KENT COUNTY PAINTING COMPANY | | 1700 FIRST STATE BOULEVARD STANTON DE 19804 |
| 1593528 | 10024455 | KENT DATACOM | | 6757 LAS POSITAS RD #B LIVERMORE CA 94550 |
| 1594104 | 10023882 | KENT H. LANDSBERG CO. | | CAMBRIDGE MA 02140 |
| 1582644 | 10019972 | KENT HIGH SCHOOL | | 21401 SE 300 KENT WA 98042 |
| 1589601 | 10041379 | KENT JR. HIGH SCHOOL | | 17011 SE 184TH ST. KENT WA 98031 |
| 1602204 | 10032519 | KENT LANDBERG | | 1180 SPRING ST RIVERSIDE CA 92507 |
| | | KENT LANDSBERG | | 1180 GREENWOOD AVE. MONTEBELLO CA 90640 |
| | | KENT LANDSBERG | | 660 NO TWIN OAKS VALL RD SAN MARCOS CA 92069 |
| | | KENT LANDSBERG | | 1640 S. GREENWOOD AVE. MONTEBELLO CA 90640 |
| | | KENT LANDSBERG | | 1640 S. GREENWOOD AVE. MONTEBELLO CA 90640 |
| | | KENT LANDSBERG | INDUSTRIAL BLVD | 5110 B FULTON IND BLVD. ATLANTA GA 30331 |
| | | KENT LANDSBERG | | 2100 B EAST VALINCIA FULLERTON CA 92631 |
| | | KENT LANDSBERG CO | | 3067 SAN CLEMENTE HAYWARD CA 94544 |
| | | KENT STATE UNIVERSITY | STARKE CAMPUS | |
| 1609124 | 10039409 | KENTON PLACE | | C/O AKRON INSULATING CO. 1985 MANCHESTER BLVD AKRON OH 44314 |
| 1582868 | 10013270 | KENTUCKY CONCRETE PIPE CO | | 1105 KAMMERS LOUISVILLE KY 40216 |
| 1582865 | 10013267 | KENTUCKY POOL SUPPLY | | 3615 KAMMERS CLAY CITY KY 40312 |
| 1610649 | 10000928 | KENTUCKY POOL SUPPLY | STANDARD INSULATION | PO BOX 53 CLAY CITY KY 40312 |
| 1107564 | 10045330 | KENTUCKY POOL SUPPLY INC. | | 5860 MAIN ST. CLAY CITY KY 40312 |
| 1572895 | 10003330 | KENTUCKY POWER CO. | DO NOT USE | PO BOX 24400 CANTON OH 44701-4400 |
| 1604014 | 10003434 | KENTUCKY SPEEDWAY | | 3641 CENTRAL PIKE HERMITAGE TN 37076 |
| 1587197 | 10003131 | KENTWOOD COMUNITY CHURCH | OMNI | STATE ROUTE 35 NORTH SPARTA KY 41086 |
| | | | | 1200 60TH STREET KENTWOOD MI 49508 |
| 1582869 | 10012271 | KENVIL NEWCRETE PROD CO | GENERAL OFFICE ACCT'G DEPT | P.O. BOX C KENVIL NJ 07847 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614064 | 10044328 | KENMOOD COATINGS | | 3062 ROADRUNNER ROAD  SAN MARCOS CA 92069 |
| 1598034 | 10028368 | KENYON-NOBLE READY-MIX | | ATTN: ACCOUNTS PAYABLE  BOZEMAN MT 59715 |
| 1598035 | 10028369 | KENYON-NOBLE READY-MIX | | 1104 N. ROUSE  BOZEMAN MT 59715 |
| 1599090 | 10029419 | KENYON-NOBLE READY-MIX | | U.S. HIGHWAY 191  BIG SKY MT 59716 |
| 1600516 | 10031835 | KENYON-NOBLE READY-MIX #1 | | 889 VALLEY VENTURE ROAD  BOZEMAN MT 59715 |
| 1599089 | 10029418 | KENYON-NOBLE READY-MIX - PORTABLE | | 889 VALLEY VENTURE ROAD  BOZEMAN MT 59715 |
| 5584721 | 10015114 | KEOKUK AREA HOSPITAL-BUILDERS SALES BETWEEN NORTH 15TH & 16TH AVENUE | | BECKS NO. OF HWY. #61 ON MORGAN ST  KEOKUK IA 52632 |
| 5582665 | 10013068 | KERN BLDG MATERIALS | | 7850 WHITE LANE  BAKERSFIELD CA 93309 |
| 5582666 | 10013069 | KERN BUILDING MATERIALS | | 7850 WHITE LANE  BAKERSFIELD CA 93309 |
| 5600465 | 10037275 | KERN BUILDING MATERIALS | | 415 30TH STREET  BAKERSFIELD CA 93301 |
| 1037209 | 10013775 | KERN ELECTRIC DISTRIBUTORS | | 415 30TH STREET  BAKERSFIELD CA 93301 |
| 5612219 | 10042429 | KERN ELECTRIC DISTRIBUTORS | | 410 30TH ST  BAKERSFIELD CA 93301 |
| 1042439 | 10001385 | KERN INDUSTRIES | | 4701 WIBLE LANE  BAKERSFIELD CA 93313 |
| 1570931 | 10027715 | KERN ROCK CO | | 529 DOLORES STREET  BAKERSFIELD CA 93305 |
| 1582670 | 10013073 | KERN ROCK COMPANY | CALMAT COMPANY | 529 DOLORES STREET  BAKERSFIELD CA 93305 |
| 5597718 | 10013074 | KERN ROCK COMPANY | | 529 DOLORES STREET  BAKERSFIELD CA 93305 |
| 1582670 | 10013075 | KERN ROCK COMPANY | | 3320 MT. PINOS WAY  FRAZIER PARK CA 93225 |
| 5582671 | 10013072 | KERN ROCK COMPANY | | REFER TO #23106. THIS ACCOUNT IS MARKED FOR DELETION. S. |
| 5582672 | | KERN ROCK COMPANY | | BAKERSFIELD CA 93385 |
| 5582672 | | KERN ROCK COMPANY- | | |
| 10003107 | 10003551 | KERR CONCRETE PIPE | | YELLOW BROOK RD  FARMINGDALE NJ 07727 |
| 10003186 | 10003630 | KERR CONCRETE PIPE | | PO BOX27  FARMINGDALE NJ 07727-0027 |
| 10001444 | 10021763 | KERR CONCRETE PIPE | | ROUTE 54  FOLSOM NJ 08037 |
| 10040986 | 10040268 | KERR CONCRETE PIPE | | ROUTE 54  FOLSOM NJ 08037 |
| 10026673 | 10013076 | KERR READY MIX | | ATTN: ACCOUNTS PAYABLE  CENTRE AL 35960 |
| 10013077 | 10013077 | KERR READY MIX | | P.O. DRAWER 250  CENTRE AL 35960 |
| 10024394 | 10040914 | KERR READY MIX | | HWY. 411 SOUTH AVENUE  CENTRE AL 35960 |
| 10025797 | 10013125 | KERRY'S BROMELIAD NURSERY | | 21840 S.W. 258TH ST.  HOMESTEAD FL 33031 |
| 10061444 | 10013081 | KERRY'S BROMELIAD NURSERY | | 21840 S.W. 258TH ST.  HOMESTEAD FL 33031 |
| 10010635 | 10040014 | KERSCHER COMPANY | | 1125 SOUTH RAPIDS ROAD  MANITOWOC WI 54220 |
| 10038570 | 10013125 | KERSCHER COMPANY | | 1125 SOUTH RAPIDS ROAD  MANITOWOC WI 54220 |
| 10032672 | 10013104 | KERSHAW COUNTY HOSPITAL | | 1325 ROBERTS STREET  CHARLESTON SC 29412 |
| | | KERSHAW READY MIX CON/SAND | | 1125 S. RAPIDS ROAD  MANITOWOC WI 54220 |
| 10038556 | | KESHEQUA CENTRAL SCHOOL | OFF HWY 1 AND MAIN  P O BOX 668  NORTHEASTERN INSULATION INCENTER WAREHOUSE 1240 RESEARCH FOREST | EAST UNION PACIFIC  MANHATTAN KS 66502 |
| 5582680 | 10013083 | KESSELI & MORSE | | 242 CANTERBURY ST.  WORCESTER MA 01603 |
| 5582679 | 10013082 | KESSELI & MORSE CO | | 242 CANTERBURY ST.  WORCESTER MA 01603 |
| 1107566 | 10045332 | KESSLER INDUSTRIES, INC | ATTN: ACCOUNTS PAYABLE | PO BOX 17549  EL PASO TX 79917 |
| 5525103 | 10052103 | KESSLER INDUSTRIES, INC | ATTN: PURCHASING | PO BOX 17549  EL PASO TX 79917 |
| 1119764 | 10049834 | KESSLER INDUSTRIES, INC | | 8600 GATEWAY EAST  EL PASO TX 79907 |
| 1111402 | 10022726 | KESSLER INDUSTRIES, IND | | 8600 GATEWAY EAST  EL PASO TX 79907 |
| 591764 | 10022728 | KETTLE MORAINE CORRECTIONAL FAC. | W9071 FOREST DRIVE | GLACIER HALL  GREENBUSH WI 53026 |
| 5877740 | 10018210 | KEVIN RACKLEY | | 3648 OAK CLIFF ROAD  DORAVILLE GA 30340 |
| 5191620 | 10043886 | KEVIN RUSSELL & CO. | | 774 MURPHY AVE  ATLANTA GA 30310 |
| 5961106 | 10026648 | KEVIN RUSSELL & COMPANY | | 774 MURPHY AVE.  ATLANTA GA 30310 |
| 5877441 | 10018121 | KEVIN RUSSELL CO. | P.O. BOX 10500 | JESUP GA 31545 |
| 5882684 | 10013086 | KEVIN RUSSELL COMPANY | WAREHOUSE | CAMBRIDGE MA 02140 |
| 5882683 | 10181210 | KEVIN RUSSELL, COMPANY | | 774 MURPHY AVE.  ATLANTA GA 30310 |
| 5882684 | 10013087 | KEWANEE READY MIX | | PO BOX 734  KEWANEE IL 61443 |
| 1610634 | 10040915 | KEWANEE READY MIX | | 1600 N EAST STREET  KEWANEE IL 61443 |
| 1608434 | 10038722 | KEWANEE REDI-MIX CONCRETE | | P.O. BOX 734  KEWANEE IL 61443 |
| 1111401 | 10049983 | KEWAUNEE NUCLEAR POWER PLANT | BRAND FIRE PROTECTION | WISCONSIN PUBLIC SERVICE CORP.  KEWAUNEE WI 54216  N490 HWY 42 |
| 1114854 | 10053226 | KEWAUNEE SCIENTIFIC CORPORATION | ATTN: LISA MOOSE-RESIN PLANT 2700 WEST FRONT STREET | STATESVILLE NC 28677 |
| | | KEWAUNEE SCIENTIFIC CORPORATION | | PO BOX 1842  STATESVILLE NC 28687-1842 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582693 | 10013096 | KEWITT ATKINSON KENNY | | 190 TAFTS AVE. WINTHROP MA 02152 |
| 1610638 | 10040917 | KEWITT ATKINSON KENNY | | DEER ISLAND WINTHROP MA 02152 |
| 1605381 | 10035682 | KEWL PRODUCTS | | 200 LARKIN DRIVE WHEELING IL 60090 |
| 1631656 | 10043922 | KEY SYSTEMS | | 354 PINE STREET PAWTUCKET RI 02860 |
| 1587182 | 10037476 | KEY TECH CORPORATION | JOB COMPLETED | 1242 EVERGREEN DRIVE MUKILTEO WA 98275 |
| 1507236 | 10037529 | KEYPORT HIGH SCHOOL | | 206 ENTERPRISE COURT CARROLLTON GA 30117 |
| 1508706 | 10038093 | KEYS CONCRETE | BAYSHORE | 206 ENTERPRISE AVE. TRENTON NJ 08638 |
| 1582688 | 10013091 | KEYS CONCRETE | 1811 N. 57TH ST. | TAMPA FL 33619 |
| 1582690 | 10013093 | KEYS CONCRETE | | 3757 118TH AVE N PINELLAS PARK FL 34666 |
| 1582691 | 10013094 | KEYS CONCRETE | | 18430 COUNTY LINE RD BROOKSVILLE FL 34610 |
| 1028659 | 10028659 | KEYS CONCRETE | | 3757 118TH AVE NORTH CLEARWATER FL 34622 |
| 1599326 | 10039337 | KEYS CONCRETE | | 11121 EHREN CUTOFF ROAD LAND O LAKES FL 34639 |
| 0982599 | 10026508 | KEYS CONCRETE | | 11911 STATE ROAD 54 ODESSA FL 33556 |
| 1582689 | 10028666 | KEYS CONCRETE DBA | GLEN MAR CONCRETE DIVISION | PO BOX 679 ELFERS FL 34680 |
| 1582687 | 10043474 | KEYS CONCRETE INDUSTRIES | | 2739 US 19 HWY ELFERS FL 34680 |
| 1572736 | 10013182 | KEYS CONCRETE INDUSTRIES | | 2739 US 19 HWY ELFERS FL 34680 |
| 1010653 | 10013090 | KEYSPAN ENERGY | | 1425 BAY 24TH STREET FAR ROCKAWAY NY 11691 |
| 1010373 | 10049085 | KEYSTONE 100 | WARCO ELECTRIC PLANT | CENTURION CONSTRUCTION INCORP. 630 DAVIS DR. DURHAM NC 27701 |
| 1582694 | 10036097 | KEYSTONE BUILDERS SUPPLY | | 1075 BUFFALO ROAD ROCHESTER NY 14624 |
| 1582695 | 10013097 | KEYSTONE BUILDERS SUPPLY | | 4388 BROADWAY DEPEW NY 14043 |
| 1593820 | 10013098 | KEYSTONE BUILDERS SUPPLY | | 4655 CROSS ROADS PARK DR. LIVERPOOL NY 13088 |
| 1593836 | 10024172 | KEYSTONE BUILDERS SUPPLY | | 85 PALM ST. ROCHESTER NY 14615 |
| 1595269 | 10024188 | KEYSTONE BUILDERS SUPPLY | | 4655 CROSSROADS PARK DRIVE LIVERPOOL NY 13088 |
| 1595268 | 10025615 | KEYSTONE BUILDERS SUPPLY | | 1075 BUFFALO ROAD ROCHESTER NY 14624 |
| 1599313 | 10025654 | KEYSTONE BUILDERS SUPPLY | | 14 PETRA LANE ALBANY NY 12205 |
| 1596166 | 10013101 | KEYSTONE BUILDERS SY. | | 85 PALM STREET ROCHESTER NY 14615 |
| 1611206 | 10026534 | KEYSTONE BUILDERS SY. | | 4655 BUFFALO ROAD ROCHESTER NY 14624 |
| 1610485 | 10043456 | KEYSTONE BUILDERS SY. | | 4655 CROSS ROAD PARK DR LIVERPOOL NY 13088 |
| 1606158 | 10035159 | KEYSTONE CONCRETE BLOCK | | 4388 BROADWAY DEPEW NY 14043 |
| 1606159 | 10005651 | KEYSTONE CONCRETE BLOCK | | 750 WEST LINDEN STREET SCRANTON PA 18503 |
| 1573199 | 10013100 | KEYSTONE CONCRETE INC | | 750 WEST LINDEN STREET SCRANTON PA 18503 |
| 1573190 | 10013102 | KEYSTONE CONCRETE INC | | P O BOX 121 CHURUBUSCO IN 46723 |
| 1582698 | 10040918 | KEYSTONE CONCRETE INC | PLANT 1 | 1628 U.S. 33 SOUTH CHURUBUSCO IN 46723 |
| 1610639 | 10043475 | KEYSTONE CONCRETE INC | | P.O. BOX 121 CHURUBUSCO IN 46723 |
| 1582698 | 10026947 | KEYSTONE CONCRETE INC | PLANT 2 | AVILLA IN 46710 |
| 1611207 | 10013207 | KEYSTONE CORPORATION | | 3703 OAKLAND HILLS PKWY EAU CLAIRE WI 54701 |
| 1606404 | 10036701 | KEYSTONE ELECTRIC CO. | | 3125 BRANDES ST. ERIE PA 16504-1477 |
| 1596607 | 10035160 | KEYSTONE ELECTRICAL SUPPLY | | P.O. BOX 188 BUTLER PA 16003 |
| 1606157 | 10036455 | KEYSTONE ELECTRICAL SUPPLY | | 237 PILLOW ST. BUTLER PA 16003 |
| 1582696 | 10036157 | KEYSTONE ELECTRICAL SUPPLY | | 5119 NORTH 2ND ST PHILADELPHIA PA 19120 |
| 1582697 | 10013099 | KEYSTONE FLASHING | | 5119 N. 2ND STREET PHILADELPHIA PA 19120 |
| 1604857 | 10013100 | KEYSTONE FLASHING | | 111 TITUS DR WARRINGTON PA 18976 |
| 1604857 | 10035161 | KEYSTONE GYPSUM SY | | 2026 WASHINGTON AVE PHILADELPHIA PA 19146 |
| 1606161 | 10036459 | KEYSTONE GYPSUM SY | | 100 KELTON AVENUE MOUNT LEBANON PA 15228 |
| 1615219 | 10015219 | KEYSTONE OAKS MIDDLE SCHOOL | J. J. MORRIS | 100 KELTON AVENUE MOUNT LEBANON PA 15228 |
| 1584826 | 10015810 | KEYSTONE PLAZA | | DRAWER A BATH PA 18014-0058 |
| 1585420 | 10013103 | KEYSTONE PORTLAND CEMENT | ATTN: ACCOUNTS PAYABLE | HARRISBURG PA 17100 |
| 1593456 | 10015241 | KEYSTONE ROOFING CO | ATTN: RECEIVING WESTWOOD ROAD | 905 COLLINS AVE PENNSAUKEN NJ 08110 |
| 1582700 | 10023810 | KGP TELECOMM 01 | WESTWOOD ROAD | PO BOX 697 POTTSVILLE PA 17901 |
| 1023810 | 10023830 | KGP TELECOMMUNICATIONS | ATTN: ACCOUNTS PAYABLE | 200 SE 79TH ST BAY B OKLAHOMA CITY OK 73149 |
| 1010553 | 10052456 | | | 2501 MORRISTOWN BLVD FARIBAULT MN 55021 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114513 | 10052945 | KGP TELECOMMUNICATIONS | | 6189 PRESTON AVE. LIVERMORE CA 94550 |
| 1114537 | 10052969 | KGP TELECOMMUNICATIONS | | 8902 ROSEHILL RD. LENEXA KS 66215 |
| 1614110 | 10044374 | KHS&S CONTRACTORS, INC. | | 4992 E. HUNTER AVE. ANAHEIM CA 92807 |
| 1599919 | 10030245 | KHS&S CONTRACTORS, INC. | | 1034 MIGNONETTE ST. LOS ANGELES CA 90012 |
| 1603002 | 10033002 | KHS&S/BELLMONT LEARNING CENTER | WESTSIDE BUILDING MATERIALS | ANAHEIM CA 92807 |
| 1502689 | 10033436 | KHS&S/DISNEY HOLLYWOOD & DINE | WESTSIDE BLDG. MTRL. | IRVINE CA 92709 |
| 1603125 | 10030242 | KHS&S/JAMBOREE BUSINESS CENTER EAST | WESTSIDE | NORTH HOLLYWOOD CA 91601 |
| 1502242 | 10029517 | KHS&S/SUPER STAR LIMOUSINE | WESTSIDE BUILDING MATERIALS | ORANGE CA 92868 |
| 1599748 | 10025917 | KHS&S/CHAPMAN UNIVERSITY LAW CENTER | WESTSIDE | |
| 1607548 | 10007548 | KHSS/TERMINATOR 2 | | 25935 DETROIT ROAD WESTLAKE OH 44145 |
| 1043314 | 10043314 | KIA, INC. | | 145 18TH 156TH STREET JAMAICA NY 11434 |
| 1114381 | 10049813 | KIA, INC. | | |
| 1114438 | 10052870 | KIARA SDN BHD | NO. 2, JALAN 34/10A | TAMAN PERINDUSTRIAN IKS MUKIM BATU MUDA FSA II KUALA LUMPUR, MALAYSIA 68100 MALAYSIA |
| 1013105 | 10013105 | KIE-CON | DIV. OF KIEWIT PACIFIC CO. | 3551 WILBUR AVENUE ANTIOCH CA 94509 |
| 1013106 | 10013106 | KIE-CON | DIV. OF KIEWIT PACIFIC CO. | 3551 WILBUR AVENUE ANTIOCH CA 94509 |
| 1013108 | 10013108 | KIE-CON | DIV. OF KIEWIT PACIFIC CO. | 3200 BUSCH ROAD PLEASANTON CA 94566 |
| 1013104 | 10013104 | KIE-CON (ANTIOCH) | DIV. OF KIEWIT PACIFIC CO. | 3551 WILBUR AVE ANTIOCH CA 94509 |
| 1013107 | 10013107 | KIE-CON (PLEASANTON) | DIV OF KIEWIT PACIFIC CO. | 3200 BUSCH ROAD PLEASANTON CA 94566 |
| 1004038 | 10004038 | KIENSTRA BLOCK & BRICK | | P.O. BOX 75 WOOD RIVER IL 62095 |
| 1004040 | 10004040 | KIENSTRA BLOCK & BRICK | | 301 N. BRICK WOOD RIVER IL 62095 |
| 1032834 | 10032834 | KIENSTRA READY MIX DO NOT USE | USE 234857 | 301 W. FERGUSON AVE. WOOD RIVER IL 62095 |
| 1002833 | 10002833 | KIENSTRA READY MIX OF O'FALLON | | 1715 TERRA LANE EAST O FALLON MO 63366 |
| 1011695 | 10011695 | KIENSTRA SUPPLY CO., INC. | | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1011696 | 10011696 | KIENSTRA SUPPLY CO., INC. | | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1011697 | 10011697 | KIENSTRA SUPPLY CO., INC. | | 8400 EAGER ROAD SAINT LOUIS MO 63144 |
| 1011698 | 10011698 | KIENSTRA SUPPLY CO., INC. | DO NOT USE - USE 234857 | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1016539 | 10016539 | KIENSTRA SUPPLY CO., INC. | | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1016540 | 10016540 | KIENSTRA SUPPLY CO., INC. | | 14580 MISSOURI BOTTOM ROAD BRIDGETON MO 63044 |
| 1016541 | 10016541 | KIENSTRA SUPPLY CO., INC. | | RIVERVIEW QUARRI SAINT LOUIS MO 63114 |
| 1004059 | 10004059 | KIENSTRA SUPPLY CO., INC. | | 3901 PAGE SAINT LOUIS MO 63114 |
| 1004041 | 10004041 | KIENSTRA, INC. | | 1911 DORSETT MARYLAND HEIGHTS MO 63043 |
| 1013109 | 10013109 | KIENSTRA, INC. | | P O BOX 24 WOOD RIVER IL 62095 |
| 1013110 | 10013110 | KIENSTRA, INC. | | 8601 PAGE SAINT LOUIS MO 63114 |
| 1013111 | 10013111 | KIENSTRA, INC. | | 434 CHERRY ST EDWARDSVILLE IL 62025 |
| 1043075 | 10043075 | KIENSTRA, INC. | | 3664 STATE ROUTE 111 PONTOON BEACH IL 62040 |
| 1040294 | 10040294 | KIENSTRA, INC. | | 4005 COLLEGE AVENUE ALTON IL 62002 |
| 1025904 | 10025904 | KIENSTRA, INC./ST. LOUIS PRESTRESS | DCI DELIVERIES FOR ST. LOUIS PRESTRESS | 1032 EAGLE PARK ROAD MADISON IL 62060 |
| 1025559 | 10025559 | KIENSTRA-DO NOT USE | 201 W FERGUSON AVENUE | 301 W FERGUSON AVE WOOD RIVER IL 62095 |
| 1573600 | 10040042 | KIERNAN HOSPITAL | DO NOT USE | P.O. BOX 649 WOOD RIVER IL 62095 |
| 1595668 | 10026012 | KIERNAN ADKINSON/KENNY | | P.O. BOX 639 WOOD RIVER IL 62095 |
| 1582692 | 10013095 | KIEWIT EASTERN | GRAFTON IL 62037 | C/O BEL AIR FOAMED INSULATION BALTIMORE MD 21201 |
| 1582709 | 10013112 | KIEWIT EASTERN | | 190 TAFTS AVE WINTHROP MA 02152 |
| 1596944 | 10027283 | KIEWIT PACIFIC | | PO BOX 31 DOLGEVILLE NY 13329 |
| 1561942 | 10027259 | KIEWIT PACIFIC | ONTARIO AIRPORT PROJECT | 3106 EAST AIRPORT DRIVE ONTARIO CA 91761 |
| 1609728 | 10040011 | KIEWIT PACIFIC | L.A. X AIRPORT | 7800 WORLD WAY WEST LOS ANGELES CA 90045 |
| 1609747 | 10040029 | KIEWIT PACIFIC | | AT THE INTERSECTION OF OLD RIVER RD & BEAR MOUNTAIN RD. ( |
| 1582710 | 10031113 | KIEWIT PACIFIC | JOB 4764 | 9312A BEAR MOUNTAIN BOULEVARD BAKERSFIELD CA 93311 |
| 1582711 | 10031114 | KIEWIT PACIFIC | | 6363 N. VENTURA AVENUE VENTURA CA 93001 |
| 1582652 | 10026335 | KIEWIT WESTERN | | 24001 N.E. SANDY BLVD TROUTDALE OR 97060 |
| 1606668 | 10030991 | KIEWIT WESTERN | | 1605 LAKE LAS VEGAS HENDERSON NV 89014 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001  Time:16:29:21  User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602266 | 10012581 | KIEWIT WESTERN | | 243 B LAKESHORE DRIVE  HENDERSON NV 89009 |
| 1581293 | 10011702 | KIEWIT WESTERN CO | | 7926 S PATTE CANYON RD  LITTLETON CO 80123 |
| 1581341 | 10011749 | KIEWIT WESTERN CO | | 38888 EAST BROADWAY ROAD  PHOENIX AZ 85040 |
| 1581343 | 10011751 | KIEWIT WESTERN CO | | THIRD RUNWAY SKY HARBOR AIRPORT  PHOENIX AZ 85034 |
| 1581374 | 10011981 | KIEWIT WESTERN CO. | KWC JOB 015-4577 | 1000 KIEWIT PLAZA  OMAHA NE 68131 |
| 1597408 | 10027745 | KIEWIT WESTERN CO. | ATTN: FRANK SCHWAB | 1111 MARY CREST ROAD, SUITE F  HENDERSON NV 89014 |
| 5581342 | 10011703 | KIEWIT WESTERN COMPANY | ATTN: LEANN | 3020 EAST OLD TOWER ROAD  PHOENIX AZ 85034 |
| 5611426 | 10041702 | KIEWIT-GRANITE | A JOINT VENTURE EAST DAM PROJECT  ATTN: ACCOUNTS PAYABLE | PHOENIX AZ 85034 |
| 5596961 | 10027300 | KIEWIT-PACIFIC | LAX AIRPORT | PMB-347 531 MAIN STREET  EL SEGUNDO CA 90245 |
| 5636677 | 10033986 | KIEWIT-PACIFIC JOB 5548 | P.O. | P.O. BOX 252252  HEMET CA 92546 |
| 5590462 | 10020830 | KIEWIT/SAN XAVIER/CORTARO/#23 | | CORTARO  SAN DIEGO CA 92128 |
| 5590461 | 10020829 | KIEWIT/SAN XAVIER/GREEN VAL#25 | | WORLD TRADE DRIVE SUITE 108  SAN DIEGO CA 92128 |
| 5590461 | 10020148 | KIEWIT/UNITED METRO/TANNER | | INTERSTATE-19  GREEN VALLEY AZ 85614 |
| 5590461 | 10020168 | KIEWIT/UNITED TANNER/TEMPE2982 | HIGHWAY 93-IM N CASA, BLANCA | BRENTON PLANT #48  SACATON AZ 85221 |
| 5599934 | 10030260 | KIEWIT/UNITED/TANNER #2 | PIMA/RED MOUNTAIN T-1 | RIO SALADO PKWY TO SALT RIVER N.E. OUTER LOOP (SR101L)  PHOENIX AZ 85000 |
| 5589779 | 10020150 | KIEWIT/UNITED/TANNER/#15 | DOBSON & MCKELLIPS S.R.S.R. | 11253 E. BEELINE HIGHWAY SALT RIVER INDIAN RESERVA  PHOENIX AZ 85256 |
| 5589778 | 10020149 | KIEWIT/UNITED/TANNER/#47 | HIGHWAY 287 & ATTAWAY ROAD | SALT RIVER INDIAN MCKELLIPS PLANT #15  MESA AZ 85201 |
| 5589776 | 10020147 | KIEWIT/UNITED/TANNER/#49 | | COOLIDGE PLANT #47  COOLIDGE AZ 85228 |
| 5589771 | 10020142 | KIEWIT/UNITED/TANNER/#685 | 2305 SOUTH ROOFTILE ROAD | CASA GRANDE PLANT #49  CASA GRANDE AZ 85222 |
| 5589772 | 10020143 | KIEWIT/UNITED/TANNER/YUMA | HWY 95 | 3 1/2 MILES N. OF PARKER  PARKER AZ 85344 |
| 5590139 | 10020508 | KIEWIT/UNITED/TPAC/TUCSON | | 2088 EAST 20TH STREET  YUMA AZ 85365 |
| 5590458 | 10020826 | KIEWIT/UNITED/UNION/#1 CENTRAL AVE | EAST DAM PROJECT | 5075 CASA GRANDE HIGHWAY  TUCSON AZ 85743 |
| 5590477 | 10043140 | KILGORE JR COLLEGE | | 2800 SOUTH CENTRAL  PHOENIX AZ 85040 |
| 5581677 | 10043479 | KILAUEA CRUSHERS | | EASTSIDE RESERVOIR  HEMET CA 92545 |
| 5581168 | 10044395 | KILAUEA CRUSHERS | | 7516 W. DEER VALLEY ROAD  PHOENIX AZ 85308 |
| 5581877 | 10044397 | KILKELLY ENVIRONMENTAL ASSOCIATES | | 2911 FIRST AVENUE SE  CEDAR RAPIDS IA 52402 |
| 5581681 | 10048148 | KILKELLY ENVIRONMENTAL ASSOCIATES | FIREPROOF CONTRACTING SUITE 104 | 1100 BROADWAY  KILGORE TX 75662 |
| 5606906 | 10048148 | KILLEEN EAST SCHOOL | SUITE 104 | 4805 GREEN ROAD  RALEIGH NC 27616 |
| 5606906 | 10030374 | KILLEEN ELEMENTRY SCHOOL NO. 26 | BAH INSULATION | 4805 GREEN ROAD  RALEIGH NC 27616 |
| 5637201 | 10038826 | KILLEEN WEST SCHOOL | BAH INSULATION | 2410 HARKER HEIGHTS TX 76548 |
| 5604815 | 10030373 | KILLEN CONCRETE COMPANY | BAH INSULATION | 2601 WESTWOOD  HARKER HEIGHTS TX 76540 |
| 5609917 | 10025622 | KILLINGSLEY COURTHOUSE | DO NOT USE - USE # 230619 | 3302 STAN SCHLUETER LOOP  KILLEEN TX 76542 |
| 5604819 | 10030840 | KILLINS/CLAWSON | DON DIESEL SALES CO. | 3305 LIBERTY ROAD  KILLEEN TX 76542 |
| 5600048 | 10007883 | KIM LIGHTING | KEN WATERWORTH | 128 SCHOOL STREET  DANIELSON CT 06239 |
| 5608839 | 10001907 | | | 3305 W LIBERTY  ANN ARBOR MI 48106 |
| 5600373 | 10034406 | KIMBALL HALL - CORNELL UNIVERSITY | DON DIESEL SALES CO. | P.O. BOX 60080 16555 EAST GAYLE AVENUE  CITY OF INDUSTRY CA 91716-0080 |
| 5595276 | 10045333 | KIMBERLY CLARK | ATTN: ACCOUNTS PAYABLE | KIMBALL HALL  ITHACA NY 14850 |
| 5600517 | 10045334 | KIMBERLY CLARK | ATTN: ACCOUNTS PAYABLE | PO BOX 2606  WACO TX 76702 |
| 5577458 | 10049835 | KIMBERLY CLARK | ATTN: ACCOUNTS PAYABLE | PO BOX 2606  WACO TX 76702 |
| 5571455 | 10052104 | KIMBERLY CLARK | ATTN: PURCHASING DEPT. | PO BOX 2606  WACO TX 76702 |
| 5604099 | 10053818 | KIMBERLY CLARK | ATTN: PURCHASING DEPT. | 501 E. MUNISING AVENUE  MUNISING MI 49862 |
| 5107567 | 10054318 | KIMBERLY CLARK | BLDG 300 | 501 E. MUNISING AVENUE  MUNISING MI 49862 |
| 5107568 | 10029967 | KIMBERLY CLARK CORPORATION | ATTN: PURCHASING DEPT | 1400 HOLCOMB BRIDGE ROAD  ROSWELL GA 30076-2190 |
| 5111403 | 10043775 | KIMBERLY-CLARK CORPORATION | | 501 E. MUNISING AVENUE  MUNISING MI 49862 |
| 5111672 | 10037716 | KIMBERLY-CLARK CORPORATION | | 351 PHELPS DR  IRVING TX 75038 |
| 5115386 | 10045335 | KIMBERLY-CLARK FORMULAS | | 501 E MUNISING AVE  MUNISING MI 49862 |
| 5104318 | 10049836 | KIMBERLY-CLARK FORMULAS | | 529 WEST 4TH STREET  ESCONDIDO CA 92025 |
| 5099436 | | | | 529 WEST 4TH STREET  ESCONDIDO CA 92025 |
| 5602967 | | | | 529 WEST 4TH STREET  ESCONDIDO CA 92025 |
| 1107570 | 10045336 | KIMOTO TECH, INC. | ATTN: ACCOUNTS PAYABLE DEPT. | PO BOX 1783  CEDARTOWN GA 30125 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111405 | 10049837 | KIMOTO TECH., INC. | | 601 CANAL STREET   CEDARTOWN GA 30125 |
| 1603137 | 10033448 | KINDER CARE | | 69 HOWARD STREET   WATERTOWN MA 02272 |
| 1112608 | 10051040 | KINDER MORGAN | | 4755 EAST ROUTE 6   MORRIS IL 60450 |
| 1114855 | 10053287 | KINETICS TECHNOLOGY INTERNATIONAL | VIA MONTE CARMELO 5   00166 ROME ITALY | |
| 582726 | 10011128 | KING & CO | | P.O. BOX 58206   NEW ORLEANS LA 70158 ITALY |
| 602280 | 10032595 | KING & CO | | 152 AT CHARLES AVE   NEW ORLEANS LA 70130 |
| 582727 | 10011129 | KING & CO INC | WAREHOUSE | 639 DUPRE STREET   NEW ORLEANS LA 70119 |
| 54385 | 10024735 | KING & COMPANY | | 639 DUPRE STREET   NEW ORLEANS LA 70150 |
| 531209 | 10043425 | KING & COMPANY/BOB WILSON | AUSTIN BERGSTROM AIRPORT | 9551 AIRSIDE DRIVE   AUSTIN TX 78719 |
| 599882 | 10043270 | KING & MALCOLM | ATTN: DAVE | 57-10 GRAND AVENUE   MASPETH NY 11378 |
| 582728 | 10061850 | KING AND COMPANY | | CAMBRIDGE MA 02140 |
| 582718 | 10011130 | KING ASPHALT INC | ATTN: ACCOUNTS PAYABLE   LIBERTY SC 29657 | 451 CLARKSON AVE   BROOKLYN NY 11201 |
| 631348 | 10043416 | KING ASPHALT INC | ATTN: ACCOUNTS PAYABLE   LIBERTY SC 29657 | 655 W. SMITH STREET   KENT WA 98032 |
| 631471 | 10011879 | KING ASPHALT INC. | ATTN: ACCOUNTS PAYABLE   LIBERTY SC 29681 | 5927 S. STATE RD. 3   RUSHVILLE IN 46173 |
| 581472 | 10011880 | KING ASPHALT INC. | | 1189 OLD STAGE RD.   SIMPSONVILLE SC 29681 |
| 598814 | 10029145 | KING CONSTRUCTION COMPANY | | HWY 23 SOUTH   HOXIE KS 67740 |
| 598824 | 10029155 | KING CONSTRUCTION COMPANY | | RT 3 BOX 565   KING GEORGE VA 22485 |
| 602285 | 10032600 | KING COUNTY HOSPITAL | | PO BOX 588   NORWALK CT 06852 |
| 590786 | 10021152 | KING COUNTY REGIONAL JUSTICE CENTER | | HWY. 84 E. MANSFIELD LA 71052   TYLER TX 75709 |
| 589857 | 10020227 | KING FARMS | | CORNER RT. 323 & HWY. 164   TYLER TX 75709 |
| 582741 | 10013143 | KING GEORGE R/M INC | % HOXIE READY MIX | 5 50 BOX 368   CEDAR RAPIDS IA 52406   ROBINSON TX 76706 |
| 582742 | 10013144 | KING INDUSTRIES | | 5 50 BOX 368   CEDAR RAPIDS IA 52406 |
| 596931 | 10027270 | KING MASONRY | | 5 50 42ND STREET   BETTENDORF IA 52722 |
| 597457 | 10027793 | KING MASONRY | | PO BOX705   MOUNTAIN HOME AR 72653 |
| 597988 | 10028322 | KING MASONRY | | P O BOX 705   MOUNTAIN HOME AR 72653 |
| 537759 | 10004201 | KING MATERIALS | HIGHWAY 5 NORTH | HWY 62 EAST   SALEM AR 72576 |
| 537760 | 10004202 | KING MATERIALS | HIGHWAY 5 NORTH | HWY 62 WEST   FLIPPIN AR 72634 |
| 537761 | 10004203 | KING MATERIALS | | HWY 65 NORTH   MARSHALL AR 72650 |
| 582744 | 10013147 | KING MATERIALS | | CAMBRIDGE MA 02140 |
| 582745 | 10013148 | KING MATERIALS | | 15011 HERRIMAN BOULEVARD   NOBLESVILLE IN 46060 |
| 598421 | 10048844 | KING READY MIX | | SEA VENTURE HOTEL PISMO BEACH CA 93448 |
| 596638 | 10048845 | KING READY MIX | | 216 S. 12TH STREET   BIRMINGHAM AL 35233 |
| 614038 | 10044301 | KING READY MIX | | PO BOX 4002   NEW ORLEANS LA 70119 |
| 614039 | 10044302 | KING READY MIX | | 727 J. CORTEZ   NEW ORLEANS LA 70119 |
| 1580094 | 10010508 | KING STUCCO | | PO BOX 8200   ARMONA CA 93202 |
| 572203 | 10002650 | KING SYSTEMS CORPORATION | | 3461 HALLS MILL RD.   MOBILE AL 36693 |
| 610845 | 10041123 | KING VENTURES | | 3461 HALLS MILL ROAD   MOBILE AL 36693 |
| 604858 | 10035162 | KING WHOLESALE / INEX | | SCIENCE BUILDING   WILKES BARRE PA 18703 |
| 604859 | 10035163 | KING WHOLESALE / INEX | | 229 KINGS DAUGHTER DRIVE   FRANKFORT KY 40601-4186 |
| 606162 | 10036460 | KING WHOLESALE SUPPLY (DG) | | 2201 LEXINGTON AVENUE   ASHLAND KY 41101 |
| 606760 | 10037055 | KING WHOLESALE SUPPLY (DG) | | P.O. BOX C   GOLDENS BRIDGE NY 10526 |
| 612214 | 10042486 | KINGMAN READY MIX | | KINGS WAY   GOLDENS BRIDGE NY 10526 |
| 582751 | 10013153 | KINGMAN READY MIX INC | DUGGAN & MARCON | PO BOX 5 |
| 610642 | 10040921 | KINGMAN READY-MIX INC | PO BOX 5 | 650 12TH AVE SW   CEDAR RAPIDS IA 52404 |
| 582750 | 10013152 | KINGMAN READY-MIX INC | PO BOX 368 | 650 12TH AVE SW   CEDAR RAPIDS IA 52404 |
| 598228 | 10028561 | KINGS COLLEGE | GEORGIE OF CHESAPEAKE | |
| 582752 | 10013154 | KINGS CUSTOM PRODUCTS | KINGS WAY | |
| 581679 | 10120086 | KINGS DAUGHTER MEDICAL CENTER | | |
| 609952 | 10039238 | KINGS DAUGHTER MEDICAL CENTER | | |
| 582743 | 10013145 | KINGS LUMBER | | |
| 582744 | 10013146 | KINGS LUMBER | | |
| 582753 | 10013155 | KINGS MATERIAL INC | | |
| 596889 | 10027228 | KINGS MATERIALS | | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595002 | 1002S349 | KINGS PLAZA | | 5100 KINGS PLAZA   BROOKLYN NY 11234 |
| 1580093 | 10010507 | KINGS STUCCO | | 161 SOUTH 10TH ST   SAN JOSE CA 95112 |
| 1600656 | 10030979 | KINGSBRIDGE | | 793 ROUTE 17   RUTHERFORD NJ 07070 |
| 1581979 | 10022285 | KINGSBURY CONCRETE | | EAST FOURTH STREET   DE SMET SD 57231 |
| 1604860 | 10035164 | KINGSESSING ELECTRIC | | 6149 WOODLAND AVENUE   PHILADELPHIA PA 19142 |
| 1582747 | 10035164 | KINGSTON CONCRETE | ABAX | P.O. BOX 1969   KINGSTON NY 12401 |
| 1582748 | 10013149 | KINGSTON CONCRETE INC. | | P. O. BOX 1969   KINGSTON NY 12401 |
| 1582749 | 10011150 | KINGSTON CONCRETE INC. | | RT 28   KINGSTON NY 12401 |
| 1590135 | 10013151 | KINGSTON READY-MIX | | 18 DORRE ST.   KINGSTON NH 03848 |
| 1590116 | 10013050 | KINGSTON READY-MIX | | 308 OLD FERRY RD.   METHUEN MA 01844 |
| 1020505 | 10020505 | KINGSTON READY-MIX | | RTE. 14, BOX 205   HENDERSONVILLE NC 28792 |
| 1023768 | 10023768 | KINGSWAY READY MIX, INC | | ROUTE 14   HENDERSONVILLE NC 28792 |
| 1593410 | 10023784 | KINGSWAY READY MIX, INC. | | 707 EAST 6TH STREET   STILLWATER OK 74074 |
| 1407572 | 10038042 | KINNUNEN SALES & RENTAL INC. | | SUITE 200 4381 GRENOAK DRIVE   ARLINGTON TX 76016 |
| 1111408 | 10045243 | KINRO, INC. | | SUITE 200 4381 GRENOAK BLVD.   ARLINGTON TX 76016 |
| 1113673 | 10049840 | KINRO, INC. | | 275 DAVENPORT DRIVE   THOMASVILLE GA 31792 |
| 1503443 | 10052105 | KINRO, INC. | | SUITE 200 4381 GRENOAK BLVD.   ARLINGTON TX 76016 |
| 1503443 | 10033753 | KINSEL INDUSTRIES | | 8121 BROADWAY #300   HOUSTON TX 77061 |
| 1070090 | 10037384 | KINSEL INDUSTRIES | | 18120 US 59 NORTH   NEW CANEY TX 77357 |
| 1582771 | 10013173 | KINSLEY READY MIX | | RR #1 BOX 45   KINSLEY KS 67547 |
| 1582772 | 10013174 | KINSLEY READY MIX | | RR #1 BOX 45   KINSLEY KS 67547 |
| 1582770 | 10013172 | KINSLEY READY MIX INC. | | 220 W. 10TH   KINSLEY KS 67547 |
| 1002678 | 10002678 | KINTETSU WORLD EXPRESS | | 6719 E. 16TH AVENUE   COMMERCE CITY CO 80022 |
| 1572230 | 10057230 | KIP PRAHL ASSOCIATES | | 3350 RIDGE CENTER DRIVE   FREMONT CA 94538 |
| 1572295 | 10002743 | KIR ALIMENTOS S.A. DE C.V | SUITE 410 | MEXICO 99999 MEXICO |
| 1592943 | 10023299 | KIR ALIMENTOS S.A. DE C.V | | PO BOX 5089   LAFAYETTE IN 47903 |
| 1604861 | 10035165 | KIRBY RISK SUPPLY (AD) | | 1221 S. ADAMS ST.   MARION IN 46953 |
| 1606163 | 10036461 | KIRBY RISK SUPPLY (AD) | | 1440 W. 16TH ST.   INDIANAPOLIS IN 46202 |
| 1606161 | 10036463 | KIRBY RISK SUPPLY (AD) | | 1815 SAGAMORE PKY N   LAFAYETTE IN 47904 |
| 1606166 | 10036464 | KIRBY RISK SUPPLY (AD) | | 1001 E. WALNUT ST.   TERRE HAUTE IN 47807 |
| 1606167 | 10036465 | KIRBY RISK SUPPLY (AD) | | 633 BROADWAY   ANDERSON IN 43102 |
| 1606168 | 10036466 | KIRBY RISK SUPPLY (AD) | | 1301 WILLOW ST.   VINCENNES IN 47591 |
| 1606169 | 10036467 | KIRBY RISK SUPPLY (AD) | | 602 E. JEFFERSON ST.   PLYMOUTH IN 46583 |
| 1606170 | 10036468 | KIRBY RISK SUPPLY (AD) | | 503 W. 52ND ST.   INDIANAPOLIS IN 46254 |
| 1606172 | 10036470 | KIRBY RISK SUPPLY (AD) | | 1440 W. 16TH ST.   INDIANAPOLIS IN 46202 |
| 1606173 | 10036471 | KIRBY RISK SUPPLY (AD) | | 1904 N. KENMORE   SOUTH BEND IN 46628 |
| 1614260 | 10044523 | KIRBY RISK SUPPLY (AD) | | 1500 W. MARKET ST.   LOGANSPORT IN 46947 |
| 1614292 | 10044555 | KIRCHNER BLOCK & BRICK | | 12901 ST CHARLES ROCK RD   BRIDGETON MO 63044 |
| 1572562 | 10003009 | KIRCHNER BLOCK & BRICK | | 12901 ST CHARLES ROCK ROAD   BRIDGETON MO 63044 |
| 1609942 | 10040224 | KIRCHNER INDUSTRIES | | 801 MARSHALL RD.   VALLEY PARK MO 63088 |
| 1594199 | 10024550 | KIRK FREIGHT LINES | | 2792 NORTHWEST 24TH STREET   MIAMI FL 33142 |
| 1582222 | 10012627 | KIRKER CHEMICAL | | 1 E. 11TH STREET   PATERSON NJ 07524 |
| 1109719 | 10048151 | KIRKER ENTERPRISES | | 55 E. 6TH STREET   PATERSON NJ 07524 |
| 1107573 | 10045244 | KIRKER ENTERPRISES | | 55 E. 6TH STREET   PATERSON NJ 07524 |
| 1107574 | 10045245 | KIRKHILL, INC. | | 12023 WOODRUFF AVENUE   DOWNEY CA 90241 |
| 1049839 | 10049839 | KIRKLAND CONSTRUCTION | | P O BOX 580   SAGUACHE CO 81149 |
| 1111407 | 10008298 | KIRKLAND CONSTRUCTION | | P O BOX 580   RYE CO 81069 |
| 1577874 | 10008299 | KIRKLAND CONSTRUCTION | | VAN HORN TX 79855 |
| 1577875 | 10008300 | KIRKMAN LABORATORIES | | PO BOX 1009   WILSONVILLE OR 97070 |
| 1577876 | 10047527 | KIRKMAN LABORATORIES, INC. | | 25977 S.W. CANYON CREEK ROAD   WILSONVILLE OR 97070 |
| 1109095 | 10051481 | KIRKMAN LABORATORIES, INC. | SUITE G | 1497 BLOUNT AVE   GUNTERSVILLE AL 35976 |
| 1113049 | 10002964 | KIRKPATRICK CONCRETE | | PO BOX546   GUNTERSVILLE AL 35976 |
| 1572516 | 10002964 | KIRKPATRICK CONCRETE | | PO BOX546   GUNTERSVILLE AL 35976 |
| 1572518 | 10001654 | KIRKPATRICK CONCRETE | 1400 BLOUNT AVE | GUNTERSVILLE AL 35976 |
| 1581225 | 10011654 | KIRKPATRICK CONCRETE | | 1497 BLOUNT AVE   GUNTERSVILLE AL 35976 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582774 | 10013176 | KIRKPATRICK CONCRETE CO | | P.O. BOX 2728 BIRMINGHAM AL 35203 |
| 1582775 | 10013177 | KIRKPATRICK CONCRETE CO | | 2909 3RD AVENUE NORTH BIRMINGHAM AL 35203 |
| 1606919 | 10032214 | KIRKPATRICK CONCRETE CO | | 116 PARK AVENUE MOODY AL 35004 |
| 10032214 | 10013175 | KIRKPATRICK CONCRETE INC. | | PO BOX 2728 BIRMINGHAM AL 35205 |
| 5872773 | 10013168 | KIRKPATRICK CONCRETE INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 2728 BIRMINGHAM AL 35205 |
| 5872722 | 10003169 | KIRKPATRICK CONCRETE INC. | GUNTERSVILLE PLANT | HWY. 431 GUNTERSVILLE AL 35976 |
| 5872724 | 10003170 | KIRKPATRICK CONCRETE INC. | ATTN: ACCOUNTS PAYABLE | 1497 BLOUNT AVE - HWY 431 NORTH GUNTERSVILLE AL 35976 |
| 5876343 | 10006773 | KIRKPATRICK CONCRETE INC. | P.O. BOX 103 | ATTN: ACCOUNTS PAYABLE SARDIS CITY AL 35957 |
| 5876343 | 10006774 | KIRKPATRICK CONCRETE INC. | SARDIS CITY PLANT | SARDIS INDUSTRIAL PARK - HWY 431 SARDIS CITY AL 35957 |
| 5876344 | 10006775 | KIRKPATRICK CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE GUNTERSVILLE AL 35976 |
| 5876344 | 10006862 | KIRKPATRICK CONCRETE INC. | | ALBERTVILLE AL 35950 |
| 5876432 | 10006863 | KIRKPATRICK CONCRETE INC. | 5353 U.S. HIGHWAY 431 | ATTN: ACCOUNTS PAYABLE GUNTERSVILLE AL 35976 |
| 5876433 | 10002763 | KIRKPATRICK CONCRETE INC. | P.O. BOX 28 | ARAB AL 35016 |
| 5876434 | 10007264 | KIRKPATRICK CONCRETE INC. | ARAB PLANT | HIGHWAY 231 NORTH ARAB AL 35016 |
| 5876835 | 10007265 | KIRKPATRICK CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 5876835 | 10011098 | KIRKPATRICK CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 5876837 | 10010452 | KIRKPATRICK CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE FORT PAYNE AL 35967 |
| 5880038 | 10010451 | KIRKPATRICK CONCRETE INC. | | 109 38TH STREET, N.E. FORT PAYNE AL 35967 |
| 5880039 | 10010453 | KIRKPATRICK CONCRETE INC. | FORT PAYNE PLANT | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 5876714 | 10013989 | KIRKPATRICK CONCRETE INC. | | ONEONTA AL 35121 |
| 5872274 | 10013990 | KIRKPATRICK CONCRETE INC. | P.O. BOX 1012 | ONEONTA AL 35122 |
| 5872272 | 10013991 | KIRKPATRICK CONCRETE INC. | ONEONTA PLANT #1 | HIGHWAY 231 SOUTH ONEONTA AL 35121 |
| 5876614 | 10017099 | KIRKPATRICK CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 5876210 | 10017098 | KIRKPATRICK CONCRETE INC. | RAINSVILLE PLANT | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 5910210 | 10017654 | KIRKPATRICK CONCRETE INC. | | LOFTIN AVE. RAINSVILLE AL 35986 |
| 5876248 | 10017656 | KIRKPATRICK CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 5873062 | 10026954 | KIRKPATRICK CONCRETE INC. | SCOTTSBORO PLANT | 616 WEST WILLOW SCOTTSBORO AL 35768 |
| 5570266 | 10026614 | KIRKPATRICK CONCRETE INC. | RISING FAWN PLANT | HEAD COVE, RISING FAWN GA 30738 |
| 5573062 | 10040491 | KIRKPATRICK CONCRETE INC. | ALBERTVILLE PLANT | 3146 SOUTH ALBERTVILLE AL 35950 |
| 5604862 | 10041192 | KIRKPATRICK CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE RAINSVILLE AL 35986 |
| 5159782 | 10043516 | KIRKPATRICK CONCRETE INC. | | HWY 31 EXIT 287 OFF I-65 NORTH ONEONTA AL 35121 |
| 5596313 | 10033441 | KIRKPATRICK CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE ANAHEIM CA 90017 |
| 5872776 | 10008152 | KIRKWOOD/DYNALECTRIC | ONEONTA PLANT #2 | 4342 US HWY 64 KIRTLAND NM 87417 |
| 5872777 | 10003507 | KIRTLAND BLOCK | COLO.COM | 1200 W. 7TH STREET LOS ANGELES CA 90017 |
| 5872778 | 10035166 | KIRWAN CORP | | 1515 SOUTH SUNKIST ST. STE A ANAHEIM CA 92806 |
| 5613210 | 10024134 | KISHWAUKEE COMMUNITY HOSPITAL | | 626 BETHANY RD WEST CHICAGO IL 60185 |
| 5643478 | 10023396 | KISHWAUKEE COMM HOSP C/O ASC INS | ASC INSULATION | 626 BETHANY ROAD WEST CHICAGO IL 60185 |
| 5608435 | 10031387 | KISTNER CONCRETE PRODUCTS | | 8713 READ RD. EAST PEMBROKE NY 14056 |
| 5608723 | 10013181 | KISTNER CONCRETE PRODUCTS | | 8713 READ RD. EAST PEMBROKE NY 14056 |
| 10648182 | 10013182 | KISTNER CONCRETE PRODUCTS | PO BOX 218 | ROUTE 39 SPRINGVILLE NY 14141 |
| 10972020 | 10013183 | KISTNER CONCRETE PRODUCTS | P.O. BOX 218 | 5550 HINMAN ROAD LOCKPORT NY 14094 |
| 10031548 | 10013184 | KISTNER CONCRETE PRODUCTS | | 1002 EAST ROAD EAST BETHANY NY 14054 |
| 5601515 | 10031834 | KISTNER PRECAST | | 200 E. SPRING STREET BLUFFTON IN 46714 |
| 5849956 | 10641182 | KITCO, INC. | | 40 NORTH STREET DAYTON OH 45423 |
| 570933 | 10038723 | KITTERING TOWER | | CREIGHTON ROAD WALL SD 57790 |
| 5582779 | 10031181 | KITTERMAN REDI-MIX | P.O. BOX 431 | 2529 E. NORWICH MILWAUKEE WIS 53202 |
| 5582780 | 10031182 | KITZINGER COOPERAGE CORPORATION | | 2918 EDISON AVE KLAMATH FALLS OR 97603 |
| 5582781 | 10013180 | KLAMATH PACIFIC CORP | | 9492 HILL ROAD KLAMATH FALLS OR 97603 |
| 5582782 | 10041190 | KLAMATH PACIFIC CORP | | CAMBRIDGE MA 02140 |
| 5167 | 10053268 | KLEARTONE INC. | | 636 SUMMA AVE WESTBURY NY 11590 |
| 1604863 | 10049844 | KLEARTONE, INC. | | 635 SUMMA AVE. WESTBURY NY 11593 |
| 1599944 | 10030270 | KLEEN-TEX INC. | | P.O. BOX KTI RUBBER DIV. LAGRANGE GA 30240 |
|  |  | KLEEN-TEX INC. | | PLANT #3, ORCHARD HILL ROAD LAGRANGE GA 30241 |
|  | 10035167 | KLEEN-TEX, INC. | ORCHARD HILL ROAD | P.O. BOX KTI LAGRANGE GA 30240 |
|  |  | KLEET LUMBER | | 777 PARK AVENUE HUNTINGTON NY 11743 |
|  |  | KLINE HALL @ MESSIAH COLLEGE | DAVENPORT INSULATION | 420 CENTER DRIVE GRANTHAM PA 17027 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111875 | 10050307 | KLINGER PAINT | | 5555 WILLOW CREEK DR. S.W. CEDAR RAPIDS IA 52404 |
| 1113834 | 10052266 | KLINGER PAINT | | PURCHASING 5555 WILLOW CREEK DR. S.W. CEDAR RAPIDS IA 52404 |
| 1115617 | 10054049 | KLINGER PAINT | ATTN: MR. JOHN MILLIS | 5555 WILLOW CREEK DR. S. W. CEDAR RAPIDS IA 52404 |
| 1114283 | 10052215 | KLINGER PAINT COMPANY INC | ATTN: ACCOUNTS PAYABLE | 333 FIFTH AVE SE CEDAR RAPIDS IA 52406 |
| 1109835 | 10048287 | KLINGER PAINTS INC | | 5555 WILLOW CREEK DRIVE CEDAR RAPIDS IA 52404 |
| 1593750 | 10024103 | KLINGS HANDYMAN PAINT & HARDWARE | ATTN: RAY ALLEN | 1610 SOUTH FOURTH STREET ALLENTOWN PA 18103 |
| 0507485 | 10377777 | KLOCKNER PENTAPLAST OF AMERICA | | 3585 KLOCKNER RD GORDONSVILLE VA 22942-0500 |
| 0507486 | 10377778 | KLOCKNER PENTAPLAST OF AMERICA | RTE 3 BOX 152 | 3755 KLOCKNER RD GORDONSVILLE VA 22942-0500 |
| 3582783 | 10037185 | KLOKE READY-MIX INC | | W-2913 ELMORE DR. CAMPBELLSPORT WI 53010 |
| 0510540 | 10040820 | KLONDIKE CONCRETE & BLDS | | PO BOX 709 MASONTOWN PA 15461 |
| 3582563 | 10012966 | KLUMB CO. | | PO BOX370 VANCE AL 35490 |
| 3582564 | 10122967 | KLUMB CO. | | US HWY. 11 VANCE AL 35490 |
| 1613907 | 10044172 | KLUMB CO. | | 18945 FRITH ROAD VANCE AL 35490 |
| 1107547 | 10045331 | KMA INDUSTRIES, INC. | | PO BOX 200401 NEWARK NJ 07102 |
| 1602111 | 10032427 | KMART DATA CENTER | | 240 CUNNINGHAM DRIVE TROY MI 48084 |
| 1594789 | 10025137 | KN GAS PROCESSING | | 11350 WRIGHT ROAD LYNWOOD CA 90262 |
| 1126210 | 10051042 | KN GAS PROCESSING | | 777 AVENUE Y BUSHTON KS 67427 |
| 1112695 | 10051127 | KN GAS PROCESSING | | PO BOX 1, BOX 5A BUSHTON KS 67427 |
| 1584334 | 10015528 | KNAPP MEMORIAL HOSPITAL | | C/O MURRAY DRYWALL INC. WESLACO TX 78596 |
| 1590421 | 10030745 | KNAUER'S WILBERT VAULT COMPANY | 1408 E. 8TH STREET FORMERLY JOLIET WILBERT VAULT | 1805 N.E. FRONTAGE ROAD JOLIET IL 60431 |
| 1112965 | 10033191 | KNEZ BUILDING MATERIAL-SALEM | | CAMBRIDGE MA 02140 637 STATE ST. SALEM OR 97301 |
| 0582789 | 10039013 | KNEZ BUILDING MATERIALS | | 1825 W. 8TH ST. EUGENE OR 97401 |
| 1108726 | 10030479 | KNEZ BUILDING MATERIALS CO. | | 8185 W HUNZIKER RD. TIGARD OR 97223 |
| 0500164 | 10033130 | KNICKERBOCKER MATERIALS CO. | | 8185 S.W. HUNZIKER RD. TIGARD OR 97223 |
| 1512785 | 10033190 | KNIGHT INDUSTRIAL SUPPLIES | | 10 MONROE ST ERWIN NEW YORK NY 10002 |
| 1582788 | 10037507 | KNIGHT SETTLEMENT SAND & | | 225 LOUISIANA STREET BUFFALO NY 14210 |
| 1506668 | 10189804 | KNIGHT SETTLEMENT SAND & | | 7291 KNIGHT SETTLEMENT RD BATH NY 14810 |
| 1407214 | 10037502 | KNIGHT'S READY MIX | | 7291 KNIGHT SETTLEMENT RD BATH NY 14810 |
| 1582795 | 10012997 | KNIGHT'S READY MIX | | 818 CENTRAL AVENUE SUMMERVILLE SC 29483 |
| 1582796 | 10013197 | KNIGHT SETTLEMENT SAND & GRAVEL | | 379 ACORN ROAD WALTERBORO SC 29488 |
| 1513165 | 10013198 | KNIGHT'S READY MIX | | ROUTE 1 MONTGOMERY NY 56069 |
| 3603531 | 10033840 | KNISH CONSTRUCTION COMPANY | | CALLE C NO. 6 SANTO DOMINGO DOMINICAN REPUBLIC |
| 3603559 | 10033868 | KNORR ALIMENTARIA S.A. | ZONA INDUSTRIAL DE HERRERA | CALLE "C" NO. 6 SANTO DOMINGO DOMINICAN REPUBLIC |
| 3599284 | 10092613 | KNORR ALIMENTARIA S.A. | ZONA INDUSTRIAL DE HERRERA | |
| 1108897 | 10036009 | KNOWLES STADIUM | 177 N AVE. | GEORGIA TECH. ATLANTA GA 30332 |
| 0047329 | 10047329 | KNOWLTON SPECIALTY FIBERS | | 213 FACTORY ST WATERTOWN NY 13601 |
| 1515517 | 10053949 | KNOWLTON SPECIALTY FIBERS | | 213 FACTORY ST WATERTOWN NY 13601 |
| 3573516 | 10003959 | KNOWLTON SPECIALTY PAPERS INC. | ACCTS PAYABLE | 213 FACTORY STREET WATERTOWN NY 13601 |
| 1576147 | 10006678 | KNOWLTON SPECIALTY PAPERS INC. | | 213 FACTORY STREET FORT DRUM NY 13602 |
| 1576150 | 10006581 | KNOWLTON SPECIALTY PAPERS INC. | | 213 FACTORY STREET WATERTOWN NY 13601 |
| 1107577 | 10005248 | KNOWLTON SPECIALTY PAPERS INC. | | 213 FACTORY STREET WATERTOWN NY 13601 |
| 1114422 | 10049854 | KNOX COUNTY PENAL FARM | PURCHASING | 5109 MALONEYVILLE RD KNOXVILLE TN 37918 |
| 0049854 | 10015872 | KNOXVILLE CONVENTION CENTER | PERFORMANCE CONTRACTING | 810 W CLINCH KNOXVILLE TN 37902 |
| 1113674 | 10015872 | KNOXVILLE CONVENTION CENTER | PERFORMANCE CONTRACTING | 810 WEST CLINCH KNOXVILLE TN 37902 |
| 1584482 | 10003842 | KNOXVILLE CONVENTION CENTER | BLDG #3 | |
| 0015872 | 10009842 | KNUDSON KOASTAL PRECAST | | 922 HOLMES RD. HOUSTON TX 77045 |
| 1609559 | 10040097 | KNUDSON KOASTAL PRECAST INC. | | 922 HOLMES ROAD BLDG #3 HOUSTON TX 77045 |
| 1609753 | 10040040 | KOBO PRODUCTS, INC. | | 690 MONTROSE AVENUE SOUTH PLAINFIELD NJ 07080 |
| 1604040 | 10024429 | KOBOSKI REDI-MIX & SUPPLY | ATTN: ACCOUNTS PAYABLE | PETOSKEY MI 49770 |
| 1024429 | 10193939 | KOBOSKI REDI-MIX & SUPPLY | ATTN: ACCOUNTS PAYABLE | PETOSKEY MI 49770 |
| 1593393 | 10049804 | KOBOSKI REDI-MIX & SUPPLY | P. O. BOX 182 | 114 WASHINGTON PETOSKEY MI 49770 |
| 1103721 | 10013201 | KOBS CONST. CO., INC. | DO NOT USE | 4114 TRIPP ST. AMERICUS GA 31709 |
| 1582799 | 10013202 | KOBY INC. | | 297 LINCOLN STREET MARLBORO MA 01752 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609750 | 10040032 | KOBYLUCK READY-MIX, INC. | | 24 INDUSTRIAL DRIVE   WATERFORD CT 06385 |
| 1114245 | 10052677 | KOCH ACCOUNTING SERVICES INC | | PO BOX 2967   WICHITA KS 67201 |
| 1107580 | 10045251 | KOCH INDUSTRIES | | PO BOX 1875   WICHITA KS 67201 |
| 1111426 | 10049858 | KOCH INDUSTRIES | | 4027 E. 37TH ST. N   WICHITA KS 67220 |
| 0578486 | 10008907 | KOCH MINERALS CO. | | 3200 EAST 102ND ST   CHICAGO IL 60617 |
| 0578487 | 10008908 | KOCH MINERALS COMPANY | | 3200 EAST 102ND STREET   CHICAGO IL 60617 |
| 0114502 | 10052934 | KOCH PETROLEUM GROUP LP | | PO BOX 2608   CORPUS CHRISTI TX 78403 |
| 0107579 | 10045250 | KOCH PETROLEUM GROUP, LP | | PO BOX 64596   SAINT PAUL MN 55164 |
| 0111425 | 10049857 | KOCH PETROLEUM GROUP, LP | | PO BOX 64596   SAINT PAUL MN 55164 |
| 0107578 | 10045249 | KOCH PETROLEUM GROUP, LP | | JCT. HWY 52 & 55   INVER GROVE HEIGHTS MN 55077 |
| 0111424 | 10049856 | KOCH REFINING CO. | | PO BOX 2608   CORPUS CHRISTI TX 78403 |
| 0113675 | 10052107 | KOCH REFINING CO. | ATTN: PURCHASING DEPARTMENT GATE #2 | SUNTIDE ROAD   CORPUS CHRISTI TX 78409 |
| 0111423 | 10049855 | KOCH REFINING COMPANY | | JCT. HWY. 52 & 55   SOUTH SAINT PAUL MN 55075 |
| 0114857 | 10053289 | KOCH REFINING COMPANY | | PO BOX 64596   SAINT PAUL MN 55164 |
| 0115696 | 10054128 | KOCH RESEARCH | | 4027 AND 37TH ST. N   WICHITA KS 67220 |
| 0115722 | 10048154 | KOCH RESEARCH & TECHNOLOGY | ATTN: ACCOUNTS PAYABLE | 4027 E. 37TH STREET NORTH   WICHITA KS 67220 |
| 0596079 | 10025426 | KODAK BRASILEIRA | NORTHEASTERN INSULATION | OAKS CORNERS NY 14518 |
| 0515410 | 10053842 | KODAK BRASILEIRA | | C/O ,? 99999999 BRAZIL |
| 0099907 | 10023264 | KODAK BRASILEIRA | | BRAZIL 99999 BRAZIL |
| 0009379 | 10047811 | KODAK BRASILEIRA COM E IND LTDA | RODOVIA PRESIDENTE DUTRA KM | SAO JOSE DOS COMPOS 99999999 BRAZIL |
| 0011647 | 10053079 | KODAK BRASILEIRA COM E IND LTDA | | SAO JOSE DOS COMPOS 99999999 BRAZIL |
| 0902629 | 10020637 | KODAK BUILDING 1 PARKING LOT | | 901 ELM GROVE ROAD   ROCHESTER WI 14653 |
| 0108935 | 10047367 | KODAK EXPORT DE MEXICO | S. DE R.L.DE C.V. | PROL. MARIANO OTERO   CIUDAD DEL SOL ZAPOPAN IT 99999 |
| 0114623 | 10053055 | KODAK EXPORT DE MEXICO | S. DE R.L.DE C.V. | PROL. MARIANO OTERO   CIUDAD DEL SOL ZAPOPAN IT 99999 |
| 0113274 | 10051706 | KODAK EXPORT DE MEXICO | | 14 MILE 75   TROY MI 48099 |
| 0109709 | 10048141 | KODAK EXPORT DE MEXICO S. | BRENNAN AND CO/ATTN: MR. | JO82A10 SCOTT STREET   LAREDO TX 78040 |
| 0111642 | 10050074 | KODAK POLYCHROME PARK | | 1601 LYNCHROME PARK   COLUMBUS GA 31907 |
| 0610644 | 10040923 | KODAK WHITE CITY | EASTMAN LARS WAREHOUSE | 1 N LARS WAY   MEDFORD OR 97501 |
| 0582802 | 10012204 | KODIAK MATERIALS | | 6000 W MARGINAL WAY SW   SEATTLE WA 98106 |
| 0582804 | | KODIAK MATERIALS CO. | | 6000 W MARGINAL WAY   SEATTLE WA 98106 |
| 0582805 | 10013206 | KOENIG FUEL & SUPPLY | ATTN: PURCHASING PAYABLE | 500 E SEVEN MILE RD   DETROIT MI 48203 |
| 0582806 | 10013207 | KOENIG FUEL & SUPPLY | | PLYMOUTH RD   REDFORD MI 48239 |
| 0582807 | 10013208 | KOENIG FUEL & SUPPLY | | 1470 E ATWATER   DETROIT MI 48203 |
| 0582803 | 10013209 | KOENIG FUEL & SUPPLY | | 500 E SEVEN MILE RD   DETROIT MI 48203 |
| 0007581 | 10013205 | KOENIG FUEL & SUPPLY | | 500 E SEVEN MILE RD   DETROIT MI 48203 |
| 0111427 | | KOENIG FUEL PLYMOUTH | | 1263 BURTON STREET, S.W.   GRAND RAPIDS MI 49509 |
| 0049859 | 10052252 | KOEZE COMPANY | | 2555 BURLINGAME AVENUE   GRAND RAPIDS MI 49509 |
| 0111307 | 10049859 | KOEZE COMPANY | | 515 RT.173 WEST   BLOOMSBURY NJ 08804 |
| 0115439 | 10054439 | KOH-I-NOOR / M. GRUMBACHER | ATTN: RECEIVING | 100 N. STREET PO BOX 68   BLOOMSBURY NJ 08804 |
| 0115665 | 10052569 | KOH-I-NOOR / M. GRUMBACHER | ATTN: PURCHASING | 100 N. STREET PO BOX 68   BLOOMSBURY NJ 08804 |
| | 10051097 | KOH-I-NOOR / M. GRUMBACHER | ATTN: ACCT'S PAYABLE | |
| 0000397 | 10030721 | KOHL CORPORATE HEADQUARTERS | WILKIN INSULATION | N. 56TH WEST 17000 RIDGEWOOD DRIVE   MENOMONEE FALLS WI 53051 |
| 0113050 | 10051482 | KOHL MADDEN | | 750 AUTHOR AVENUE   ELK GROVE VILLAGE IL 60007 |
| 0114152 | 10052584 | KOHL MADDEN | | 750 AUTHOR AVENUE   ELK GROVE VILLAGE IL 60007 |
| 0115667 | 10054099 | KOHL MADDEN | | 750 AUTHOR AVENUE   ELK GROVE VILLAGE IL 60007 |
| 0112528 | 10042799 | KOHL'S MALL | | |
| 0072565 | 10003011 | KOHINEN CONCRETE PRODUCTS | COMMERCIAL INTERIOR | 1001 MAIN ST   GERMANTOWN IL 62245 |
| 0572566 | 10003013 | KOHNENS CONCRETE PROD. INC. | CLINTON COUNTY | P.O. BOX 276   GERMANTOWN IL 62245 |
| 0572567 | 10003014 | KOHNENS CONCRETE PROD. INC. | | 1001 BOX 276   GERMANTOWN IL 62245 |
| 0114448 | 10052880 | KOHYOH THERMO SYSTEM K.K. | | 229 KABATA-CHO TENRI NARA 632-0084 JAPAN |
| 1574097 | 10004537 | KOLINSKI CONTRACTOR | 16221 KOHLER LANE | N60 W16221 KOHLER LANE   MENOMONEE FALLS WI 53051 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595800 | 10026144 | KOLINSKI CONTRACTORS C/O SHERWIN W | SHERWIN WILLIAMS OF MILWAUKEE | 121 W DOUGLAS AVE  MILWAUKEE WI 53218 |
| 1602378 | 10036693 | KOLLBERN OFFICE BLDG | | 1420 MAIN STREET  BOSTON MA 02205 |
| 1576327 | 10006757 | KOLLER CONCRETE INC | | 90 MARSHALL STREET  BETHLEHEM PA 18017 |
| 109291 | 10047723 | KOLYNOS DO BRASIL S/A | FORGE INDUSTRIES | VIA ANCHIETA, KM 14 |
| | | | | SAO BERNARDO DO CAMPO 09883-000 BRAZIL |
| 114655 | 10051087 | KOLYNOS DO BRASIL S/A | | VIA ANCHIETA, KM 14 |
| | | | | SAO BERNARDO DO CAMPO 09883-000 BRAZIL |
| 1597519 | 10026880 | KOMATSU - PHASE II | THE HARVER CO. | 25300 NW EVERGREEN  HILLSBORO OR 97124 |
| 596539 | 10027079 | KOMATSU - PHASE II | THE HARVER CO. | 25300 N.W. EVERGREEN RD.  HILLSBORO OR, 97124 |
| 598397 | 10287730 | KONCRETE INDUSTRIES | | P.O. BOX 911  WALLA WALLA WA 99362 |
| 598492 | 10028824 | KONCRETE INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE | P.O. BOX 911  WALLA WALLA WA 99362 |
| 11428 | 10049860 | KONICA IMAGING U.S.A. INC. | | DOCK#3 THE PLACE  GLEN COVE NY 11542 |
| 11598 | 10054030 | KONICA IMAGING U.S.A. INC. | | 71 CHARLES STREET  GLEN COVE NY 11542 |
| 601873 | 10031190 | KONNIE'S KLEAR POOLS | | 698 E. WEST MACCLENNY ST.  MACCLENNY FL 32063 |
| 599931 | 10030239 | KONO KOGS, INC. | | 739 SOUTH IRWIN  GREEN BAY WI 54301 |
| 1610646 | 10040925 | KONTANI HOSPITAL | | 1200 DAWSON ROAD  NEW MADRID MO 63869 |
| 1614281 | 10052713 | KONTEK INDUSTRIES INC | | P O BOX 98  NEW MADRID MO 63869 |
| 1609723 | 10015087 | KONTEK INDUSTRIES INC | | P.O.BOX 98  NEW MADRID MO 63869 |
| 1107582 | 10045233 | KOP-COAT, INC. | | P O BOX 98  NEW MADRID MO 63869 |
| 1111429 | 10009237 | KOP-COAT, INC. | | 436 SEVENTH AVENUE  PITTSBURGH PA 15219 |
| 1578818 | 10049861 | KOP-COAT, INC. | | 436 PENNSYLVANIA ST  ROCKAWAY NJ 07866 |
| 578813 | 10003223 | KOPPER REFRACTORY MATERIALS, INC. | | PO BOX 911207  LOS ANGELES CA 90091 |
| 99441 | 10029778 | KOPPER REFRACTORY MATLS INC | | 5431 DISTRICT BLVD.  LOS ANGELES CA 90040 |
| 11430 | 10045254 | KOREAN AIR CARGO | MORRELL BROWN | CAMBRIDGE MA 02140 |
| 11430 | 10049862 | KOREAN MISSION | MORELL BROWN | RIGHT NEAR FEDERAL CIRCLE JFK AIRPORT  FLUSHING NY 11364 |
| 1607672 | 10037963 | KOS PHARMACEUTICAL - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 335 EAST 45TH STREET  MANHATTAN NY 10021 |
| 1609127 | 10039412 | KOS PHARMACEUTICALS, INC. | SUITE 100 | SUITE 2502 1001 BRICKELL BAY DRIVE  HOMESTEAD FL 33031 |
| 595238 | 10025584 | KOSA | WARCO | 200 OAKWOOD LANE  HOLLYWOOD FL 33020 |
| 1614188 | 10044452 | KOSCIUSKO COUNTY JUSTICE BUILDING | CIRCLE B COMPANY, INC. | 7401 STATEVILLE BLVD.  SALISBURY NC 28147 |
| 113145 | 10051577 | KOUTS READY MIX'S | DO NOT USE | 221 WEST MAIN STREET  WARSAW IN 46580 |
| 595951 | 10026294 | KOVALSKY CARR ELECTRIC SUPPLY | | 219 S. KIMBALL STREET  KOUTS IN 46347 |
| 582817 | 10013219 | KOVATCH | | 208 ST PAUL STREET  ROCHESTER NY 14604 |
| 582818 | 10013220 | KOVER KRETE | | 3743 TABS DRIVE  UNIONTOWN OH 44685 |
| 582819 | 10013221 | KOWALSKI-KIELER INC | | 18 N DOLLINS AVENUE  ORLANDO FL 32805 |
| 582820 | 10013222 | KOWALSKI-KIELER INC | | P. O. BOX 69  DICKEYVILLE WI 53808 |
| 582821 | 10013223 | KOWALSKI-KIELER INC | | P. O. BOX 639  PLATTEVILLE WI 53818 |
| 582822 | 10013224 | KOWALSKI-KIELER INC | | P. O. BOX 639  PLATTEVILLE WI 53818 |
| 582823 | 10013225 | KOWALSKI-KIELER INC | | 745 E MINERAL ST  PLATTEVILLE WI 53818 |
| 582824 | 10013226 | KOWALSKI-KIELER INC | | P.O. BOX 101  FENNIMORE WI 53809 |
| 582825 | 10013227 | KOWALSKI-KIELER INC | | 85 MARTIN STREET  HIGHLAND WI 53543 |
| 582826 | 10013228 | KOWALSKI-KIELER INC | | BLANCHARDVILLE WI 53516 |
| 582827 | 10013229 | KOWALSKI-KIELER INC | | 869 N. MAIN STREET  DODGEVILLE WI 53533 |
| 582828 | 10013230 | KOWALSKI-KIELER INC | | PO BOX 91  DODGEVILLE WI 53533 |
| 582829 | 10013231 | KOWALSKI-KIELER INC | | P O BOX 91  DODGEVILLE WI 53533 |
| 582830 | 10013232 | KOWALSKI-KIELER INC | | SPRING STREET  DODGEVILLE WI 53533 |
| | | | | PO BOX 3865  LANCASTER WI 53813 |
| | | | | P O BOX 3865  LANCASTER WI 53813 |
| | | | | 600 WASHINGTON STREET  LANCASTER WI 53813 |
| | | | | HWY 133  CASSVILLE WI 53806 |

W.R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610647 | 10040926 | KOWALSKI-KIELER INC | | HWY DD & 151 DICKEYVILLE WI 53808 |
| 1610648 | 10040927 | KOWALSKI-KIELER INC | | HIGHWAY 161 NORTH FENNIMORE WI 53809 |
| 1613212 | 10043480 | KOWALSKI-KIELER INC | | PO BOX 101 FENNIMORE WI 53809 |
| 582816 | 10013218 | KOWALSKI-KIELER INC. | | P.O. BOX 69 DICKEYVILLE WI 53808 |
| 608607 | 10038894 | KPI-BRAZE, WELD, PLATE DIVISION | | 2350 W SHANGRI-LA RD. PHOENIX AZ 85029 |
| 107587 | 10045258 | KRAFT FOOD INGREDIENTS | ATTN: ACCOUNTS PAYABLE | PO BOX 398 MEMPHIS TN 38101 |
| 11443 | 10049865 | KRAFT FOOD INGREDIENTS | ATTN: GLEN PROCTOR | 8000 HORIZON CENTER MEMPHIS TN 38133 |
| 11676 | 10052108 | KRAFT FOOD INGREDIENTS | ATTN: PURCHASING | PO BOX 398 MEMPHIS TN 38101 |
| 1052108 | 10049866 | KRAFT FOODS - ALBANY | MAIL CODE SA-1014 | PO BOX 795114 SAN ANTONIO TX 78279-5114 |
| 11586 | 10052109 | KRAFT FOODS - ALBANY | | 600 RAILROAD AVENUE ALBANY MN 56307 |
| 11229 | 10013234 | KRAFT FOODS, INC. | | HILL STREET WOBURN MA 01801 |
| 11585 | 10032832 | KRAFT FOODS, INC. | | PANAMA 99999 PANAMA |
| 592065 | 10039968 | KRAFT GENERAL FOODS | EAST COAST FIREPROOFING | 266 MONTROSE STREET NORTH CAMBRIDGE, ONTARIO ON N3H 4B7 CANADA |
| 920989 | 10039951 | KRALINATOR FILTERS LTD. | DIVISION OF HAYES DANA FILTERS | PO BOX3157 CAMBRIDGE, ONTARIO ON N3H 4B7 CANADA |
| 10994 | 10001388 | KRALINATOR FILTERS LTD. | | |
| 1570935 | 10001389 | KRALINATOR FILTERS LTD. | ATTN: ACCOUNTS PAYABLE | 266 HARRISTOWN ROAD PO BOX 1118 GLEN ROCK NJ 07452 |
| 45589 | 10045260 | KRAMER CHEMICAL INC. | ATTN. ACCOUNTS PAYABLE | 100 SIXTH AVENUE PATERSON NJ 07524 |
| 15780 | 10054212 | KRAMER CHEMICAL INC. | ATTN: ACCTS PAYABLE | PO BOX 350 LEWISTOWN PA 17044 |
| 7588 | 10045259 | KRAUTKRAMER BRANSON | | 50 INDUSTRIAL PARK ROAD LEWISTOWN PA 17044 |
| 11434 | 10049866 | KRAUTKRAMER BRANSON | ATTN: PURCHASING | PO BOX 350 LEWISTOWN PA 17044 |
| 11677 | 10013239 | KRAUTKRAMER BRANSON | | 4000 CRITTENDEN DRIVE LOUISVILLE KY 40209 |
| 82832 | 10013234 | KREBS, A.C. | * TO BE DELETED * | P.O. BOX 91994 LOUISVILLE KY 40209 |
| 82833 | 10013235 | KREBS, A.C. | P.O. BOX 91994 * TO BE DELETED * | NAPLES FL 33940 |
| 82834 | 10013236 | KREHLING INDUSTRIES | | 2293 VAUXHALL ROAD UNION NJ 07083 |
| 82835 | 10013237 | KREHLING INDUSTRIES | | 1173 PONDELLA RD FORT MYERS FL 33916 |
| 82836 | 10013238 | KREHLING INDUSTRIES | | 2245 ROCKFILL RD CAPE CORAL FL 33910 |
| 82837 | 10013239 | KREHLING INDUSTRIES | TAMIAMI LOCATION | 15555 E TAMIAMI TRAIL NAPLES FL 33940 |
| 82838 | 10013240 | KREHLING INDUSTRIES | | OFF US 41 S PUNTA GORDA FL 33950 |
| 82839 | 10043010 | KREHLING INDUSTRIES | (10300 TAMIAMI TRAIL) | 15555 E TAMIAMI TRAIL NAPLES FL 33940 |
| 82840 | 10013241 | KREISER SURGICAL | | 1220 S. MINNESOTA AVENUE SIOUX FALLS SD 57105 |
| 82841 | 10013242 | KREMER & DAVIS - DO NOT SELL | | 3900 JEFFERSON STREET N.E. MINNEAPOLIS MN 55421 |
| | 10013244 | KREMER & DAVIS - DO NOT | | MINNEAPOLIS MN 55421 |
| | 10013245 | KREMER & DAVIS - DO NOT SHIP | | P.O. BOX 21031 COLUMBIA HEIGHTS MN 55421 |
| | 10034873 | KRIELKAMP | | 6800 BINGLE ROAD HOUSTON TX 77092 |
| | 10035168 | KRIELKAMP | KRIELKAMP TRUCK & STORAGE | 6800 BINGLE ROAD HOUSTON TX 77092 |
| | 10035169 | KRIS-CON SUPPLY & FASTENERS | | 225 B SALINAS RD WATSONVILLE CA 95076 |
| | 10035170 | KRISTICH-MONTEREY PIPE CO | | PO BOX 606 WATSONVILLE CA 95077 |
| | 10036474 | KRISTICH-MONTEREY PIPE CO | | 225 B SALINAS RD WATSONVILLE CA 95076 |
| | 10042625 | KRISTICH-MONTEREY PIPE CO | | PO BOX 606 WATSONVILLE CA 95077 |
| | 10013247 | KRISTICH-MONTEREY PIPE CO | | 10404 J STREET PO BOX 27029 OMAHA NE 68127 |
| | 10013248 | KRIZ-DAVIS COMPANY | | 202 SE FIFTH AMES IA 50010 |
| | 10045261 | KRIZ-DAVIS COMPANY | | 10404 J ST. OMAHA NE 68127 |
| | 10051483 | KRIZ-DAVIS COMPANY | | 202 E 5TH ST. AMES IA 50010 |
| | 10051484 | KRIZ-DAVIS COMPANY | | 13800 GILES RD OMAHA NE 68138 |
| | 10052110 | KRIZ-DAVIS COMPANY | | 13800 GILES RD OMAHA NE 68138 |
| | 10052585 | KROEGER PRECAST INC | | CANADA PO BOX 1180 PRESCOTT ON K0E 1T0 CANADA |
| | 10052565 | KROEGER PRECAST INC. | | CANADA PO BOX 1180 PRESCOTT ON K0E 1T0 CANADA |
| | 10052623 | KROMACORP | ATTN: ACCOUNTS PAYABLE | 8031 WHITE BARK TERRACE RICHMOND VA 23237 |
| | | KROMACORP | ATTN: RECEIVING DEPT. | 8031 WHITE BARK TERRACE RICHMOND VA 23237 |
| | | KROMACORP | ATTN: PURCHASING DEPT. | 8031 WHITE BARK TERRACE RICHMOND VA 23237 |
| | | KROMACORP | ATTN: PURCHASING DEPT. | 13800 WHITE BARK TERRACE LT 292 929 RICHMOND VA 23237 CANADA |
| | | KROMACORP | STRADER-FERRIS | ATTN: JANET MOLSON 808 COMMERCE PARK DRIVE OGDENSBURG NY 13669 |
| | | KROMACORP | | 8031 WHITE BARK TERRACE RICHMOND VA 23237 |
| 1109096 | 10047528 | KROMACORP PRINTING INK | | 8031 WHITE BARK TERRACE RICHMOND VA 23237 |
| 1602409 | 10032723 | KRONAS CORP. DO NOT USE | ATTN: ACCOUNTS PAYABLE FORGE INDUSTRIES | 297 BILLERICA ROAD CHELMSFORD MA 01824 |
| | | KRONAS CORP. HEADQUARTERS | | |

Date: 05/18/2001
Time: 16:29.21
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106472 | 10046420 | KROSS-LINK LABS | R.D. KROSS | PO BOX 374 BELLMORE NY 11710 |
| 1604867 | 10035171 | KRUPP, MEYERS, & HOFFMAN | | 300 WALNUT STREET LANSDALE PA 19446 |
| 1593223 | 10025578 | KRYSTAL HOLOGRAPHICS | | 365 W. 600 WEST LOGAN UT 84321 |
| 1077544 | 10043310 | KSB INC. | | PO BOX 368 AMHERST MA 01004 |
| 1051526 | 10053658 | KSB INC. | | 665 AMHERST ROAD SUNDERLAND MA 01375 |
| 1604205 | 10034511 | KUBRICKY CONSTRUCTION CORP. | ROUTE 116 | WOOD ROAD BALLSTON SPA NY 12020 |
| 1604206 | 10034512 | KUBRICKY CONSTRUCTION CORP. | | P. O. BOX 3202 GLENS FALLS NY 12801 |
| 1595597 | 10025942 | KUBERT CONCRETE, INC. | | 3420 LINCOLNWAY WEST SOUTH BEND IN 46628 |
| 1598152 | 10024485 | KUHLMAN CONCRETE, INC. | | 1870 U.S. HIGHWAY 20 GOSHEN IN 46526 |
| 1601848 | 10033615 | KUHLMAN'S GREAT LAKE MALL | COMPASS | 7850 MENTOR AVENUE MENTOR OH 44060 |
| 301848 | 10034261 | KUHLMAN CONCRETE, INC. | | 240 W. MAPLE STREET ADRIAN MI 49221 |
| 302302 | 10033612 | KUHLMAN CONCRETE, INC. | | 15370 S. DIXIE HIGHWAY MONROE MI 48161 |
| 82854 | 10033256 | KUHLMAN CORP. | DO NOT USE | P.O. BOX 714 TOLEDO OH 43697 |
| 582856 | 10013258 | KUHLMAN CORP. | | STATE RT 2 @ COUNTY RD 9 NORTH STAR STEEL PROJECT DELTA OH 43515 |
| 582853 | 10013255 | KUHLMAN CORPORATION | | 650 BEAVER CREEK CIRCLE MAUMEE OH 43537 |
| 82855 | 10013257 | KUHLMAN CORPORATION | DO NOT USE | 444 KUHLMAN DRIVE TOLEDO OH 43609 |
| 82300 | 10033610 | KUHLMAN CORPORATION, PLANT #6 | | 8050 SYLVANIA AVENUE SYLVANIA OH 43560 |
| 307665 | 10037957 | KUHN, HARRY W., INC./R & K CARTAGE | | 28651 NORTH AVENUE WEST CHICAGO IL 60185 |
| 107665 | 10010143 | KUIKEN BROTHERS | DIVISION OF ERNST ENTERPRISES | 25 MITCHELL ROAD SPRINGFIELD OH 45503 |
| 1036522 | 10036522 | KUIKEN BROTHERS | | 246 KINDERKAMACK RD EMERSON NJ 07630 |
| 1038701 | 10038701 | KUIPORT HIGH SCHOOL | | 200 ENTERPRISE AVENUE TRENTON NJ 08638 |
| 1039295 | 10039295 | KULMAN INDUSTRIES | BAYSHORE FIREPROOFING | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1039209 | 10039209 | KULMAN INDUSTRIES | BAYSHORE FIREPROOFING | CHERRY STREET LEBANON NJ 08833 |
| 1025970 | 10025970 | KULMAN INDUSTRIES/CON TAC-LEBANON | MARJAM | DIV KIRBY 1185 W 2ND ST. BLOOMINGTON IN 47403 |
| 1036462 | 10036462 | KULMAN ELECTRIC SUPPLY | | 5501 W. 52ND ST. INDIANAPOLIS IN 46254 |
| 1036469 | 10036469 | KULMAN INDUSTRIES | DUGGAN & MARCON | 32 PLUM STREET TRENTON NJ 08638 |
| 1027998 | 10027998 | KULZTOWN UNIVERSITY/DEFRANCESCO ** | | UNIT# 6105 PANAMA 09999 PANAMA |
| 1009152 | 10009152 | KULMAN ELECTRIC SUPPLY DIV | | C/O POMPANO EXPORT, INC. POMPANO BEACH FL 33064 |
| 1041562 | 10041562 | KINKEL-WIESE | DO NOT USE | G-5300 N DORT HWY FLINT MI 48505 |
| 1011260 | 10011260 | KINKEL-WIESE, INC. UNIT #6105 | | 560 N.E. 26TH COURT |
| 1013249 | 10013249 | KIRTZ GRAVEL CO. | | G-5300 N DORT HWY FLINT MI 48505 |
| 1011591 | 10011591 | KIRTZ GRAVEL, CO. | | G-5300 N DORT HWY FLINT MI 48505 |
| 1045262 | 10045262 | KIRTZ GRAVEL COMPANY | | G 5300 N DORT HWY FLINT MI 48505 |
| 1045263 | 10045263 | KURZ HASTINGS COMPANY | | G 5300 N DORT HWY FLINT MI 48505 |
| 1052111 | 10052111 | KURZ TRANSFER PRODUCTS | | 10901 DUTTON ROAD PHILADELPHIA PA 19154 |
| 1045263 | 10045263 | KURZ HASTINGS COMPANY INC | ATTN: ACCOUNTS PAYABLE | 10901 DUTTON ROAD PHILADELPHIA PA 19154 |
| 1052705 | 10052705 | KURZ TRANSFER PRODUCTS | ATTN: PURCHASING | 10901 DUTTON ROAD PHILADELPHIA PA 19154 |
| 1053662 | 10053662 | KURZ TRANSFER PRODUCTS | | 3200 WOODPARK BLVD CHARLOTTE NC 28206 |
| 115320 | 10053662 | KURZ TRANSFER PRODUCTS | | 4939 N. NORTH CAROLINA HWY. 150 LEXINGTON NC 27292 |
| 1048157 | 10048157 | KURZ-HASTINGS COMPANY, INC | ATTN: ACCOUNTING | 3200 WOODPARK BLVD. CHARLOTTE NC 28206 |
| 1002494 | 10002494 | KY MARK (MIAMI) | (FADESA ECUADOR) | 10901 DUTTON ROAD PHILADELPHIA PA 19154 |
| 1009725 | 10002494 | KVAERNER MEMBRANE SYSTEMS | | UNIT 25 5220 N.W. 72ND AVENUE MIAMI, FL 33166 ECUADOR |
| 1047479 | 10047479 | KVAERNER MEMBRANE SYSTEMS | SUITE 300 | 262 N. SAM HOUSTON PKWY., EAST HOUSTON TX 77060 |
| 1049504 | 10049504 | KVAERNER PROCESS SYSTEMS U.S | HOUSTON PROCESS SYSTEMS | 11950 S. HARDY HOUSTON TX 77039 |
| 1047480 | 10047480 | KVAERNER PROCESS SYSTEMS US | 6TH FLOOR | 7909 PARKWOOD CIRCLE HOUSTON TX 77036 |
| 1053099 | 10053099 | KY PRECAST | 6TH FLOOR | 7909 PARKWOOD CIRCLE DRIVE HOUSTON TX 77036 |
| 1053662 | 10053662 | KY PRECAST | | R#3 BOX 375 CASEY IL 62420 |
| 1048157 | 10048157 | KWIK MIX CO INC | | BOX 375 CASEY IL 62420 |
| | | KWIK MIX CO INC | | WEST MAIN CASEY IL 62420 |
| | | KWIK MIX CO INC | | R3 BOX 375 CASEY IL 62420 |
| | | KWIK-MIX CONCRETE CORP | | 6945 N. WEST 53RD TERRACE MIAMI FL 33166 |
| | | KWIK-MIX CONCRETE CORP. | | 6945 N.W. 53RD TERRACE MIAMI FL 33166 |
| | | KY PRECAST | | 310 STEEL DRIVE ELIZABETHTOWN KY 42701 |
| | | KY PRECAST | | 1564 OLD FRANKFORT PIKE LEXINGTON KY 40510 |
| | | KYLE'S ROCK & REDI MIX INC. | | 8205 GERBER ROAD SACRAMENTO CA 95828 |
| | | KYLE'S ROCK & REDI MIX INC. | | 8328 JACKSON ROAD SACRAMENTO CA 95826 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575472 | 10005906 | KYRENE WAGNER MIDDLE SCHOOL | | DON BOEHMER TEMPE AZ 85280 |
| 1588586 | 10018962 | KYRENE WAGNER SCHOOL | | SMITH AND GREEN PHOENIX AZ 85019 |
| 1593585 | 10023939 | KYUNG-IN LEASING CORPORATION | | 4-2 CHOONGANG-DONG, CHOONG-KU INCHON KOREA REPUBLIC OF-KU |
| 1082870 | 10013272 | L & T CO INC | | 1061 THIRD STREET NORTH VERSAILLES PA 15137 |
| 1010650 | 10040929 | L & T COMPANY INC | | 1061 THIRD STREET NORTH VERSAILLES PA 15137 |
| 1054868 | 10035172 | L & T DRYWALL | | 17030 N. 49TH ST. SCOTTSDALE AZ 85254 |
| 1390094 | 10024445 | L & T NURSERY | | 5350 "G" ST. CHINO CA 91710 |
| 1595339 | 10025664 | L & T NURSERY | | 42950 OSGOOD RD. FREMONT CA 94536 |
| 1088874 | 10025276 | L & T NURSERY SUPPLY | | 5350 "G" ST. CHINO CA 91710 |
| 1000484 | 10030807 | L & T PAINTING | NEW FEDERAL OFFICE BUILDING REAR OF BUILDING 130 STUYVENT PLACE | STATEN ISLAND NY 10301 |
| 1015920 | 10054352 | L & L PRODUCTS | | 160 MCLEAN DRIVE ROMEO MI 48065 |
| 1411436 | 10049868 | L & L PRODUCTS - NORTH PLANT | | 74100 VAN DYKE AVENUE ROMEO MI 48065 |
| 1111437 | 10049869 | L & L PRODUCTS - SOUTH PLANT | | 159 MCLEAN DRIVE ROMEO MI 48065 |
| 1407594 | 10045264 | L & L PRODUCTS, INC. | | PO BOX 308 ROMEO MI 48065 |
| | 10045265 | L & L PRODUCTS, INC. | | 74100 VAN DYKE AVENUE ROMEO MI 48065 |
| | 10003632 | L & L REDI MIX | | 1939 ROUTE 206 SOUTHAMPTON NJ 08088 |
| | 10003631 | L & L REDI-MIX, INC. | | 1939 ROUTE 206 SOUTHAMPTON NJ 08088 |
| | 10013277 | L & M CONSTRUCTION | ACCTS PAYABLE | 14851 CALHOUN ROAD OMAHA NE 68152 |
| | 10013278 | L & M CONSTRUCTION | | OMAHA NE 68152 |
| | 10013279 | L & M MATERIALS INC. | ATTN: ACCOUNTS PAYABLE  DBA L & M BUILDING MATERIALS | 5841 N. 56TH DR. GLENDALE AZ 85301 |
| | 10013280 | L & M MATERIALS INC. | DBA L & M BUILDING MATERIALS | GLENDALE AZ 85301 |
| | 10027063 | L & M SUPPLY, INC | 6329 N. 64TH DR. | STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| | 10033212 | L & M PRECAST CONCRETE WORKS | | ROUTE 11 BOX 534 SR MISSION TX 78572 |
| | 10033282 | L & S CONCRETE CO INC | | PO BOX 50097 NEW BEDFORD MA 02743 |
| | 10033284 | L & S CONCRETE CO | | 32 SOUTH MAIN REAR. ACUSHNET MA 02743 |
| | 10013284 | L & S CONCRETE CO. | | RT. 6 GAR HIGHWAY SWANSEA MA 02777 |
| | 10033281 | L & S CONCRETE CO. | | BOX 50097 NEW BEDFORD MA 02745 |
| | 10042189 | L & S CONCRETE CO., INC. | | 32 LAMBETH ST. NEW BEDFORD MA 02745 |
| | 10024189 | L & S CONCRETE CO., INC. | HWY. 54 & GENERAL HOSPITAL | DRAKE OF THE OZARKS GENERAL HOSPITAL OSAGE BEACH MO 65065 |
| 1015105 | 10015576 | L & W CONSTRUCTION | | 1345 WEST FIELD AVENUE HILDALE UT 84784 |
| 1609106 | 10039331 | L AND M EQUIPMENT/AMERIROC CONCRETE | | 5841 JAKARANDA DR MABLETON GA 30126 |
| 1607279 | 10037572 | L.D. DAVIS INDUSTRIES INC. | MASONS MILL BUSINESS PARK | 401 MASON HILL RD HUNTINGDON VALLEY PA 00000-0000 |
| 1614316 | 10044579 | L.D. DAVIS INDUSTRIES INC. | | 187 SO MAIN ST. NEWPORT NH 03773 |
| 1591206 | 10021570 | L.M. WEED & SON | | 6533 BANDINI BLVD LOS ANGELES CA 90040 |
| 1587946 | 10018325 | L.M. SCOFIELD CO | | 2920 22ND STREET SE SALEM OR 97309 |
| 1583612 | 10014010 | L.S. LEE & SON | | 513 CROSS ROAD OAKS CORNERS NY 14518 |
| 1583141 | 10013542 | L.S. LEE & SON | | 513 CROSS ROAD OAKS CORNERS NY 14518 |
| 1583142 | 10013544 | L.S. LEE & SON PROD. | | 513 CROSS ROAD OAKS CORNERS NY 14518 |
| 1583143 | 10013286 | L.S. TRANSIT MIX CONC CO | | 500 TUTTLE STREET ALPENA MI 49707 |
| 1582884 | 10013287 | L.S. TRANSIT MIX CONCRETE CO. | | 500 TUTTLE STREET ALPENA MI 49707 |
| 1582885 | 10040932 | L.S. TRANSIT MIX CONCRETE CO. | PO BOX 12457 | 500 TUTTLE STREET ALPENA MI 49707 |
| 1606653 | 10035173 | L & S WHOLESALE ELECTRIC | | 308 HOOSIER STREET NORTH VERNON IN 47265 |
| 1604869 | 10035862 | L & L MECHANICAL | | 34 N. 600 EAST SAINT GEORGE UT 84771 |
| 1605561 | 10040930 | L & M CONSTRUCTION & CHEMIC | | 14851 CALHON RD OMAHA NE 68152 |
| 1610651 | 10042893 | L & M EQUIPMENT | | 1345 WEST FIELD AVENUE HILDALE UT 84784 |
| 1612623 | 10045266 | L & M PHARMACEUTICAL | | 1540 FT WORTH AVENUE DALLAS TX 75208 |
| 1107595 | 10046970 | L & M PHARMACEUTICAL | ATTN: ACCT | 1540 FT. WORTH AVENUE DALLAS TX 75208 |
| 1113680 | 10052112 | L & M PHARMACEUTICAL | ATTN: PURCHASING | 1540 FT. WORTH AVENUE DALLAS TX 75208 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613744 | 10044009 | L&P EQUIPMENT | | 8739 MILLER GROVE DR. SANTA FE SPRINGS CA 90670 |
| 1582879 | 10013281 | L&P EQUIPMENT INC. | | PO BOX6435 ANAHEIM CA 92816-0435 |
| 1610652 | 10040931 | L&P EQUIPMENT, INC. | | 8739 MILLERGROVE DRIVE SANTA FE SPRINGS CA 90670 |
| 604870 | 10035174 | L&W DBA. ROSECITY BLDG. MATERIA | UNIT E | PO BOX 23007 TIGARD OR 97281-3007 |
| 606228 | 10036526 | L&W DBA. ROSECITY BLDG. MATERIA | | 7220 SW BONITA RD TIGARD OR 97224 |
| 506773 | 10037068 | L&W DBA. ROSECITY BLDG. MATERIA | | 6100 SE 111TH AVE. PORTLAND OR 97266 |
| 612430 | 10042701 | L&W DBA. ROSECITY BLDG. MATERIA | | 21375 N.W. CHERRY LANE HILLSBORO OR 97124 |
| 607018 | 10037312 | L'AQUATECH CO., LTD. | ID 3101862447 | 29/47 CHARANSANITWONG 13, BANGKOKYAI CHARANSANITWONG ROAD, |
| 908919 | 10029050 | L.G. WHEATON | | 356 TUCKIE ROAD NORTH WINDHAM CT 06256 |
| 999216 | 10029545 | L.G. WHEATON, INC. | | 356 TUCKIE ROAD NORTH WINDHAM CT 06256 |
| 82935 | 10013337 | L.G. WHEATON, INC. | | P O BOX 541297 DALLAS TX 75354 |
| 82936 | 10013338 | H. LACY CO | | 1709 & PEYTONVILLE SOUTHLAKE TX 76092 |
| 82937 | 10013339 | H. LACY CO | | I-7514 TO MCDERMOTT ALLEN TX 75002 |
| 1582938 | 10013340 | H. LACY CO | | FORT WORTH TX 76100 |
| 1582939 | 10013341 | H. LACY CO | | PORTABLE PLANT DALLAS TX 75354 |
| 604936 | 10040936 | H. LACY CO | | CARROLLTON TX 75006 |
| 604871 | 10035175 | H. LACY CO | | 418 FRANKLIN STREET PORT CHESTER NY 10573 |
| 604872 | 10035176 | J. CONSTRUCTION SUPPLIES | | 134 NORTH 1600 WEST OREM UT 84057 |
| 604873 | 10018326 | K. L. ASSOC. (DG) | | 6533 BANDINI BLVD LOS ANGELES CA 90040 |
| | 10044850 | M. SLOFIELD | | 117 WATER STREET ALLEGAN MI 49010 |
| | 10050042 | PERRIGO COMPANY | | 502 EASTERN AVENUE ALLEGAN MI 49010 |
| | 10050343 | PERRIGO COMPANY | | 502 EASTERN AVENUE ALLEGAN MI 49010 |
| | 10020408 | PERRIGO COMPANY - DO NOT USE | DO NOT USE - SEE 510783 | 502 EASTERN AVENUE ALLEGAN MI 49010 |
| | 10035177 | THORN CO. | | PO BOX198 NEW ALBANY IN 47150 |
| | 10038475 | L.A. BENSON | DOCK #32 | PO BOX 2137 BALTIMORE MD 21205 |
| | 10048158 | L.A. BENSON | DOCK #32 | 3707 E MONUMENT ST. BALTIMORE MD 21205-2900 |
| | 10035178 | L.A. NATIONAL TRUCK LINES | | 1520 WEST 11TH STREET LONG BEACH CA 90813 |
| | 10021854 | L.A. WOOLLEY INC. | | 620 TIFFT STREET BUFFALO NY 14220 |
| | 10021763 | L.A.X. CENTRAL TOWER | MOWERY & THOMASON | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| | 10021848 | L.A.X. HILTON | BONAS | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| | 10019532 | L.A.X. TERMINAL TOWER | PACIFIC INTERSTATE FIREPROOFING | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 |
| | 10031677 | L.B. STALEY'S CANTON R/M | PACIFIC SPRAY-ON | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| | 10034494 | L.C. SMITH INC. | | C/O P.O. BOX 627 CANTON IL 61520 |
| | 10022034 | L.C. WHITFORD | | 5420 FARRINGTON AVENUE ALEXANDRIA VA 22304 |
| | 10022035 | L.C. WHITFORD MATERIALS CO. | | 712 N. MAIN ST. COUDERSPORT PA 16915 |
| | 10022036 | L.C. WHITFORD MATERIALS CO. | | 164 NO. MAIN STREET WELLSVILLE NY 14895 |
| | 10022037 | L.C. WHITFORD MATERIALS CO. | | 164 NO. MAIN STREET WELLSVILLE NY 14895 |
| | 10044633 | L.C. WHITFORD MATERIALS CO. | ALFRED ATLAS PLANT | ROUTE 21 ALFRED NY 14802 |
| | 10039246 | L.E. BIRD SCHOOL | | ROUTE 16 HINSDALE NY 14743 |
| | 10021569 | L.E. WEED | NORTHEASTERN INSULATION CO. | 120 EAST AVENUE EAST ROCHESTER NY 14445 |
| | 10049200 | L.E. WEED & SON | | 187 S. MAIN ST. NEWPORT NH 03773 |
| | 10049981 | L.E.A.S.A. | | 187 SOUTH MAIN ST NEWPORT NH 03773 |
| | 10000200 | L.G. EVERIST | | 10801 BAKER STREET AMARILLO TX 79111 |
| | 10010201 | L.G. EVERIST | | ATTN: ACCOUNTS PAYABLE SIOUX FALLS SD 57117-5829 |
| | 10032189 | L.G. EVERIST #2 | LEADING EDGE AVIATION SVCS | 28630 HIGHWAY 9 SILVERTHORNE CO 80498 |
| | 10010199 | L.G. EVERIST | | HIGHWAY 91 COPPER MOUNTAIN CO 80443 |
| | 10040995 | L.H. LACY | | ATTN: ACCOUNTS PAYABLE SIOUX FALLS SD 57117-5829 |
| | 10035179 | L.I. ELECTRICAL DISTRIBUTING | | P.O. BOX 541297 DALLAS TX 75334 |
| | 10036511 | L.I. ELECTRICAL DISTRIBUTING | | P.O. BOX 5134 ROCKVILLE CENTRE NY 11571 |
| 1583216 | 10013616 | L.I.D. ENTERPRISES | | 2-24 MERRICK RD. ROCKVILLE CENTRE NY 11571 ROCKVILLE CENTRE NY 11571 CTR. 100 BROOKDALE DR CRESTWOOD NY 10710 |

Date:05/18/2001
Time:16:29.21
User Name:grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CUSTOMER CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583217 | 10011617 | L.I.D. ENTERPRISES | | 100 BROOKDALE DRIVE  CRESTWOOD NY 10710 |
| 1601060 | 10011381 | L.I. JEWISH HOSPITAL DRS OFFICE BLDG STONE COMMERCIAL SPRAY | | 11 GRACE AVENUE  GREAT NECK NY 11021 |
| 1606263 | 10036561 | L.K. COMSTOCK & CO | | 46-60 55TH AVE ATTN: BILL PORR  MASPETH NY 11378 |
| 1611845 | 10042119 | L.K. BEAN | FREEPORT, ME | C/O NEW ENGLAND FIREPROOFING C/O BARRETT WAREHOUSE 505 UN  NORWOOD MA 02062 |
| 3608886 | 10039172 | L.L. ROGERS/CAL STATE SAN BERNARDI | C.S.  SAN BERNARDINO | SAN BERNARDINO CA 92401 |
| 1614109 | 10044373 | L.L. ROGERS/HYPERION THEATER | @ DISNEYLAND | WESTSIDE BUILDING MATERIALS  ANAHEIM CA 92804 |
| 3607832 | 10038123 | L.L. ROGERS/TORREY VIEW | | SAN DIEGO CA 92101 |
| 3602251 | 10032566 | L.L. RODGER/COMP PENDLETON | | CAMP PENDLETON CA 92055 |
| 3599457 | 10029785 | L.L. RODGERS/CONTINUUM OF CARE | | EXPANSION PROJECT 1400 GEARY  SAN FRANCISCO CA 94101 |
| 3603948 | 10034236 | L.L. RODGERS/PACIFIC PLAZA | | SAN DIEGO CA 92101 |
| 3608271 | 10038560 | L.M.K. INTERNATIONAL | | 14TH STREET 123 3RD AVE  MANHATTAN NY 10003 |
| 1107597 | 10045628 | L.N.K. INTERNATIONAL | | 60 ARKAY DRIVE  HAUPPAUGE NY 11788 |
| 1115231 | 10013663 | DASHCO | ATTN: ACCOUNTS PAYABLE | 100 RICEFIELD LANE  HAUPPAUGE NY 11788 |
| 1583613 | 10014011 | L.P. COMPANY | | CAMBRIDGE MA 02140 |
| 1590802 | 10021168 | L.P.J. ASSOCIATES | | 2669 WEST 16TH STREET  ERIE PA 16505 |
| 1590803 | 10021169 | L.P.J. ASSOCIATES | | 2669 W. 16TH STREET  ERIE PA 16505 |
| 1590804 | 10021170 | L.P.J. ASSOCIATES | | 2669 W. 16TH STREET  ERIE PA 16505 |
| 3593872 | 10024224 | L.P.J. ASSOCIATES | | ***DO NOT USE - USE 245396***  ERIE PA 16505 |
| 1578740 | 10009160 | L.S. DECKER | | 1245 W. 18TH STREET  HOUSTON TX 77008 |
| 1578741 | 10009161 | L.S. DECKER | | 1706 SEAMIST DR.  HOUSTON TX 77008 |
| 1610358 | 10000639 | L.S. DECKER | | 1706 SEAMIST DR.  HOUSTON TX 77008 |
| 3582922 | 10013324 | LA BELLE ASSO. INC | | 4040 BAKERVILLE SPUR  BELLINGHAM WA 98226 |
| 3572111 | 10025060 | LA CASA DEL MEDICO | EDIF NO. 60 LOCAL 2, | PANAMA 1 0 PANAMA |
| 1572112 | 10022561 | LA CASA DEL MEDICO | P.O. BOX 1689 | PO BOX1689  PANAMA 1 0 PANAMA |
| 1572113 | 10022562 | LA CASA DEL MEDICO | CALLE 17, NO12-67 | PANAMA 1 0 PANAMA |
| | | LA CASA DEL MEDICO | FRANCE FIELD ATTENTION: MITZALIA ORTEGA ZONA LIBRE | EDIFA 60996 LA PANAMA  PANAMA FIELD  ZONA LIBRE COLON PANAMA 0 PANAMA |
| | | LA CASA DEL SCREEN | | APARTADO 9594, SANTA FE  BOGOTA 0 COLOMBIA |
| | | LA CITY HALL EAST | | VERSTILE COATINGS  LOS ANGELES CA 90050 |
| | | LA COLISEUM | | LOS ANGELES CA 90050 |
| | | LA CONCRETE PRODUCTS | | 16255 PERKINS  BATON ROUGE LA 70805 |
| 1582925 | 10013327 | LA CROSSE CENTER EXPANSION | WILKIN INSULATION | 300 HARBORVIEW PLAZA  LA CROSSE WI 54601 |
| 3601698 | 10022016 | LA CROSSE PUBLIC LIBRARY | 800 MAIN STREET | WILKIN INSULATION  LA CROSSE WI 54601 |
| 3591752 | 10022214 | LA FARIL S.A. | | KM 5/12 VIA MANTA  PORTO VIEJO ECUADOR |
| 1109351 | 10047783 | LA FARGE CONSTRUCTION MTL'S | | 2115 SOUTH RIVER ROAD  SAINT CHARLES MO 63303 |
| 1575313 | 10005748 | LA GLORIA OIL AND GAS | DO NOT USE - USE 228243 | 1702 EAST COMMERCE STREET  TYLER TX 75702 |
| 1111443 | 10047975 | LA GLORIA OIL AND GAS CO. | ACCOUNTING DEPARTMENT | PO BOX 840  TYLER TX 75710 |
| 1109098 | 10047530 | LA GLORIA OIL AND GAS COMPANY | E. H. BENEFIEL | ONE NORTH CHARLES  BALTIMORE MD 21201 |
| 1114294 | 10017249 | LA GRANGE MATERIALS | | 223 TILDEN AVENUE  LA GRANGE IL 60525 |
| 3586865 | 10025726 | LA GRANGE MATERIALS, INC. | | 223 TILDEN DR.  LA GRANGE IL 60525 |
| 3555010 | 10025357 | LA HABRA PRODUCTS | | P.O. BOX 3700  ANAHEIM CA 92803 |
| 3582959 | 10013360 | LA HABRA PRODUCTS | | P.O. BOX 3700  ANAHEIM CA 92803 |
| 3582960 | 10013361 | LA HABRA STUCCO | 240 S. LORA ST. | 2150 EASTRIDGE ST.  RIVERSIDE CA 92507 |
| 3582961 | 10013362 | LA HAVRE PORT, FRANCE WITH FINAL | DESTINATION OF: CFPI PRODUCTION | DUOMO DAME DE LA GARENNE GAILLON 27600 FRANCE |
| 3592470 | 10023845 | LA HOOD CONSTRUCTION | | 24 HOOD LANE  WASHINGTON IL 61571 |
| 3582963 | 10013364 | LA HOOD CONSTRUCTION | | OXFORD, CT  WASHINGTON IL 61571 |
| 3582964 | 10013365 | LA HOOD CONSTRUCTION | | ACCESS RD OFF 116 W. OF RTE. 150 3305 N. MAIN STREET  PEORIA IL 61611 |
| 1589501 | 10019873 | LA JOLLA INSTITUTE | | COFFMAN PLASTER  LA JOLLA CA 92037 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109727 | 10048159 | LA MONDE LIMITED | | 500 SOUTH JEFFERSON STREET PLACENTIA CA 92670 |
| 1578191 | 10008613 | LA PAZ COUNTY BUILDING | FIREPROOFING SPECIALISTS | PARKER AZ 85344 |
| 1583060 | 10013461 | LA PLACE CONCRETE | | REINE STREET LA PLACE LA 70068 |
| 1610664 | 10040943 | LA PLACE CONCRETE | | 144 KIMBALL DRIVE LA PLACE LA 70068 |
| 1596104 | 10013460 | LA PLACE CONCRETE INC | | 144 KIMBALL DRIVE LA PLACE LA 70068 |
| 1301672 | 10028480 | LA RUSSA/BIO SCIENCE BUILDING | SQUIRES BELT | LA JOLLA CA 92037 |
| 600195 | 10031990 | LA RUSSA/BURHAM INST. | EXPO BLDG. MTL. | 10901 TORREY PINES LA JOLLA CA 92037 |
| 651644 | 10030519 | LA RUSSA/COX HEAD END | SQUIRES BELT | SAN DIEGO CA 92112 |
| 1041919 | 10041919 | LA SALLE UNIVERSITY | | 20TH STREET & OLENY PHILADELPHIA PA 19092 |
| 1043255 | 10042355 | LA VILLA FORMING ARTS MIDDLE SCHOOL | | 5400 WEST BEAVER STREET JACKSONVILLE FL 32202 |
| 609097 | 10049097 | LA-CO INDUSTRIES | NORTHEAST FIREPROOFING | 1201 PRATT BOULEVARD ELK GROVE VILLAGE IL 60007-5746 |
| 626082 | 10051082 | LA-CO INDUSTRIES | ALLSTATES | 1201 PRATT BOULEVARD ELK GROVE VILLAGE IL 60007-5746 |
| 1047529 | 10047529 | LA-CO INDUSTRIES | ATTN: ACCOUNTS PAYABLE | 1201 PRATT BOULEVARD ELK GROVE VILLAGE IL 60007-5746 |
| 1051485 | 10051485 | LA-CO INDUSTRIES | | 1201 PRATT BOULEVARD ELK GROVE VILLAGE IL 60007-5746 |
| 1052586 | 10052586 | LA-CO INDUSTRIES | | 1201 PRATT BOULEVARD ELK GROVE VILLAGE IL 60007-5746 |
| 598641 | 10028972 | LAB MEDICAL ENGINEERING | | REPUBLIC ROAD NORTH BILLERICA MA 01862 |
| 604876 | 10035180 | LAB SAFETY SUPPLY INC. | ATTN: PURCHASING DEPT. | P.O. BOX 1368 JANESVILLE WI 53547-1386 |
| 606179 | 10036476 | LAB SAFETY SUPPLY INC. | | 401 S WRIGHT RD JANESVILLE WI 53547 |
| 606130 | 10036480 | LAB SAFETY SUPPLY INC. | | 515 W DAVENPORT ST RHINELANDER WI 82414-3428 |
| 606488 | 10036488 | LAB SAFETY SUPPLY INC. | | 2231 WHITFIELD PARK AVE SARASOTA FL 34243 |
| 604330 | 10043330 | LABEAN ENTERPRISES, INC | | 8811 PROSPECT KANSAS CITY MO 64132 |
| 671646 | 10020097 | LABCONCO CORPORATION | | 16 CHAPIN STREET CANANDAIGUA NY 14424 |
| 571559 | 10046570 | LABELON | | 10 CHAPIN STREET CANANDAIGUA NY 14424 |
| 611441 | 10043693 | LABELS WEST | | 4729 130TH AVE NE WOODINVILLE WA 96424 |
| 611144 | 10033609 | LABFARMA INTERNATIONAL LTD CORP. | HOPEWELL PLANT | 17170 NORTH WEST 55TH AVENUE MIAMI FL 33166-5636 |
| 584080 | 10033252 | LABOR BUILDING AT JOHN FITCH PLAZA | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 582941 | 10033122 | LABOR BUILDING FLOORS 1,2,3,4 | | JOHN FITCH PLAZA TRENTON NJ 08638 |
| 571380 | 10025762 | LABORATOIRE DU-VAR INC | | 1460 GRAHAM BELL BOUCHERVILLE QC J4B 6H5 CANADA |
| 593771 | 10048160 | LABTECH CORPORATION | | 197 LYNDON STREET DETROIT MI 48238 |
| 584775 | 10037491 | LAC + USC MEDICAL CENTER | PHARMACY BUILDING #236 | BOC GASES 1100 NORTH MISSION ROAD LOS ANGELES CA 90033 |
| 589021 | 10002721 | LACERTE SOFTWARE | LCR | 5601 HEADQUARTERS FRISCO TX 75034 |
| 651605 | 10038988 | LACKAWANNA HEALTCARE CENTER | DUGGAN & MARCON | BLAKESLEE BLAKESLEE PA 18610 |
| 591609 | 10027460 | LACKEY GRADING CO. INC. | | 4500 LACKEY GRADING LANE LENOIR NC 28645 |
| 591619 | 10029455 | LACLEDE INC. | | 2030 EAST UNIVERSITY DRIVE RANCHO DOMINGUEZ CA 90220 |
| 591614 | 10028161 | LACLEDE INC. | | 2030 EAST UNIVERSITY DRIVE RANCHO DOMINGUEZ CA 90220 |
| 594965 | 10048162 | LACLEDE INC. | | 2030 EAST UNIVERSITY DRIVE RANCHO DOMINGUEZ CA 90220 |
| 595070 | 10009730 | LACONIA CONDOS | EAST COAST FIREPROOFING | 1180-1200 WASHINGTON STREET BOSTON MA 02119 |
| 598612 | 10042129 | LACRESCENT READY MIX INC. | | 1219 COUNTY HIGHWAY 25 LA CRESCENT MN 55947 |
| 598777 | 10008755 | LADD READY MIX | | P.O.BOX 1778 LAKE ISABELLA CA 93240 |
| 598979 | 10013342 | LADISH COMPANY | | 3017 WOLF STREET RACINE WI 53404 |
| 599062 | 10001832 | LAFARGE | | ATTN: ACCOUNTS PAYABLE DENVER CO 80221 |
| 599094 | 10009788 | LAFARGE | | 4201 N RIVER BLVD. INDEPENDENCE MO 64050 |
| 1599383 | 10015168 | LAFARGE | ATTN: ACCOUNTS PAYABLE | BAYFIELD CO 81122 |
| | 10019395 | LAFARGE | | 2512 A NORTH ROAD #105 BOULDER CO 80301-2339 |
| | 10021967 | LAFARGE | ACCOUNTS PAYABLE | LARAMIE WY 82073 |
| | 10021971 | LAFARGE | POST OFFICE BOX 838 | |
| | 10021976 | LAFARGE | | 536 ELM ROAD ESTES PARK CO 80517 |
| | 10025312 | LAFARGE | | 5150 MAIN ST. WHITEHALL PA 18052 |
| | 10025417 | LAFARGE | SEATTLE PLANT | 5400 WEST MARGINAL WAY SW SEATTLE WA 98106 |
| | 10028944 | LAFARGE | | PO DRAWER 1868 CARLSBAD NM 88221 |
| | 10028612 | LAFARGE | | 3001 S. BOYD DRIVE CARLSBAD NM 88220 |
| | 10021028 | LAFARGE | | 2323 OXFORD STREET DENVER CO 80222 |
| | 10029309 | LAFARGE | F.K.A. CONSTRUCTORS, INC. | 670 LOS MORRIS RD OFF HWY 6 WEST LOS LUNAS NM 87031 |
| | 10029108 | LAFARGE | F/K/A WESTERN MOBILE INC | 3473 HWY 47 LOS LUNAS NM 87031 |
| | 10029392 | LAFARGE | F/K/A WESTERN MOBILE INC. | 415 E. RICHEY ARTESIA NM 88210 |
| | 10029423 | LAFARGE | POST OFFICE BOX 628 | |
| | 10029711 | LAFARGE | F/K/A WESTERN MOBILE INC. | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601893 | 10032210 | LAFARGE | PORT OF WILMINGTON | TERMINAL AVENUE   WILMINGTON DE 19801 |
| 1608675 | 10038962 | LAFARGE | | 1160 ROCKCREEK COURT   ELDORADO SPRINGS CO 80025 |
| 1595395 | 10025740 | LAFARGE - WISCONSIN DIV. | | RILEY YARD #7 12205 W. HAMPTON AVENUE MILWAUKEE WI 53215 |
| 8585054 | 10015446 | LAFARGE ALPENA | | FORD AVE ALPENA MI 49707 |
| 8585050 | 10015442 | LAFARGE CALCIUM ALUMINATE | | PO BOX 5806   CHESAPEAKE VA 23324 |
| 8585051 | 10015443 | LAFARGE CALCIUM ALUMINATE | | FOOT OF OHIO STREET   CHESAPEAKE VA 23324 |
| 8585052 | 10015444 | LAFARGE CALCIUM ALUMINATE | | 100 OHIO STREET   CHESAPEAKE VA 23324 |
| 8580718 | 10011129 | LAFARGE CONCRETE | | 3320 AIRLINE HIGHWAY METAIRIE LA 70001 |
| 8580719 | 10011129 | LAFARGE CONCRETE #1 | | 3320 AIRLINE RD METAIRIE LA 70001 |
| 8580720 | 10011130 | LAFARGE CONCRETE #3 | | WESTBANK/MORRERO RD   MORRERO LA 99999 |
| 8580721 | 10011131 | LAFARGE CONCRETE #4 | | AVITA SPRINGS RD/OFF I-10   COVINGTON LA 70433 |
| 8580722 | 10011132 | LAFARGE CONCRETE #6 | | OFF I-10   SLIDELL LA 70458 |
| 8612880 | 10011133 | LAFARGE CONCRETE MATLS | | 2115 SO RIVER RD   SAINT CHARLES MO 63303 |
| 8611807 | 10043149 | LAFARGE CONSTRUCTION MATERIALS | | PO BOX300140 KANSAS CITY MO 64130 |
| 1596251 | 10044072 | LAFARGE CONSTRUCTION MATERIALS INC. | | 2000 SOUTH RIVER ROAD   SAINT CHARLES MO 63303 |
| 8575314 | 10026593 | LAFARGE CONSTRUCTION MTL'S | | 3RD & BUNKER   KANSAS CITY MO 64130 |
| 8575315 | 10005749 | LAFARGE CONSTRUCTION MTL'S | | HIGHWAY W   EUREKA MO 63025 |
| 8580817 | 10005750 | LAFARGE CONSTRUCTION MTL'S | | 639 MARSHALL ROAD   VALLEY PARK MO 63088 |
| 8580816 | 10011226 | LAFARGE CONSTRUCTION MTL'S | VICTOR CEMENT DIVISION | VICTOR CEMENT DIV FREDONIA KS 66736 |
| 8989882 | 10011225 | LAFARGE CORP. | P O BOX 479 | PO BOX479   FREDONIA KS 66736 |
| 8994631 | 10020252 | LAFARGE CORP. | PO BOX 887 | PO BOX 396 ALPENA MI 49707 |
| 8580815 | 10024980 | LAFARGE CORP. | | 620 CENTER ST   MILWAUKEE WI 53210 |
| 8603221 | 10034030 | LAFARGE CORP. | | 6204 CENTER ST   MILWAUKEE WI 53210 |
| 1611120 | 10043388 | LAFARGE CORP. | | 304 NATIONAL ST.   PALMETTO FL 34221 |
| 1611318 | 10043585 | LAFARGE CORP. | | 2001 MARITIME BLVD.   TAMPA FL 33605 |
| 8578590 | 10009010 | LAFARGE CORPORATION | | P O BOX 396 ALPENA MI 49707 |
| 8578591 | 10009011 | LAFARGE CORPORATION | | GREAT LAKES REG DAVENPORT IA 52808 |
| 8580819 | 10011229 | LAFARGE CORPORATION | | HIGHWAY 22   DAVENPORT IA 52808 |
| 8580827 | 10011237 | LAFARGE CORPORATION | | CO RD 176   PAULDING OH 45879 |
| 8584773 | 10015166 | LAFARGE CORPORATION | | 304 NATIONAL ST.   PALMETTO FL 34221 |
| 8584774 | 10015167 | LAFARGE CORPORATION | | ROUTE #1 BOX 84A   GRAND CHAIN IL 62941 |
| 8584776 | 10015169 | LAFARGE CORPORATION | JOPPA ROAD | JOPPA IL 62953 |
| 8584777 | 10015170 | LAFARGE CORPORATION | | 4201 NORTH RIVER RD.   INDEPENDENCE MO 64050 |
| 8589024 | 10019338 | LAFARGE CORPORATION | | 4201 NORTH RIVER RD   INDEPENDENCE MO 64050 |
| 8589025 | 10019339 | LAFARGE CORPORATION | ATTN: ACCOUNTS PAYABLE | BAYFIELD CO 81122 |
| 8589027 | 10019401 | LAFARGE CORPORATION | ATTN: ACCOUNTS PAYABLE | ALBUQUERQUE NM 87125 |
| 8589028 | 10019402 | LAFARGE CORPORATION | | 5006 INDUSTRIAL PARK LOOP RIO RANCHO NM 87124 |
| 8590027 | 10019403 | LAFARGE CORPORATION | | 6211 CHAPPELL ROAD N.E.   ALBUQUERQUE NM 87113 |
| 8603025 | 10019730 | LAFARGE CORPORATION | | SEDILLO PLANT   TIJERAS NM 87059 |
| 8603045 | 10039710 | LAFARGE CORPORATION | | WEST AIRPORT RD   SANTA FE NM 87502 |
| 8603025 | 10033446 | LAFARGE CORPORATION | | 12005 WEST HAMPTON AVENUE   MILWAUKEE WI 53225 |
| 8600406 | 10033446 | LAFARGE CORPORATION | | 51744 MUSKEGO TRAIL   WIXOM MI 48393 |
| 1403135 | 10041062 | LAFARGE CORPORATION | JOPPA PLANT | GRAND CHAIN IL 62941 |
| 1610784 | 10043296 | LAFARGE CORPORATION | GREAT LAKES REG | DAVENPORT IA 52808 |
| 8612027 | 10044056 | LAFARGE CORPORATION | ATTN: ACCOUNTS PAYABLE | ALBUQUERQUE NM 87125 |
| 8613791 | 10011228 | LAFARGE CORPORATIONC | PO BOX 160 | PAULDING OH 45879 |
| 8580818 | 10014162 | LAFARGE D.B.A. REDLAND GENSTAR INC. | P O BOX 501 | COCKEYSVILLE MD 21030 |
| 8583764 | 10014163 | LAFARGE D.B.A. REDLAND GENSTAR INC. | P O BOX 501 | COCKEYSVILLE MD 21030 |
| 8583765 | 10014166 | LAFARGE D.B.A. REDLAND GENSTAR INC. | | 10000 BEAVER DAM RD COCKEYSVILLE MD 21030 |
| 8583768 | 10014167 | LAFARGE D.B.A. REDLAND GENSTAR INC. | | 14824 SOUTHLAWN LANE   ROCKVILLE MD 20850 |
| 8583769 | 10014168 | LAFARGE D.B.A. REDLAND GENSTAR INC. | | 14801 CLOPPER RD   BOYDS MD 20841 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583771 | 10014169 | LAFARGE D.B.A. REDLAND GENSTAR INC. | E. SOUTH ST. EXTENDED | 11411 MARRIOTTSVILLE RD  MARRIOTTSVILLE MD 21104 / FREDERICK MD 21701 |
| 1583773 | 10014171 | LAFARGE D.B.A. REDLAND GENSTAR INC. | | 810 PULASKI HIGHWAY  JOPPA MD 21085 |
| 1604066 | 10034373 | LAFARGE D.B.A. REDLAND GENSTAR INC. | | 7970 OLD JESSUP ROAD  JESSUP MD 20794 |
| 1613256 | 10043524 | LAFARGE D.B.A. REDLAND GENSTAR INC. | | OFF BROADWAY  BUCHANAN NY 10511 |
| 1580051 | 10010923 | LAFARGE D.B.A. REDLAND GENSTAR INC. | | OFF BROADWAY  BUCHANAN NY 10511 |
| 1593540 | 10023894 | LAFARGE GYPSUM | | PO BOX271  WILMINGTON DE 19899 |
| 1601879 | 10032196 | LAFARGE GYPSUM | | 101 WEST RIVER ROAD  SILVER GROVE KY 41085 |
| 1607837 | 10038128 | LAFARGE GYPSUM | | 101 WEST RIVER ROAD  SILVER GROVE KY 41085 |
| 1600842 | 10038133 | LAFARGE GYPSUM | | GREAT LAKES REGION  PAULDING OH 45879 |
| 1580842 | 10012230 | LAFARGE GYPSUM | | SOUTH CEMENT RD  FREDONIA KS 66736 |
| 1580827 | 10011227 | LAFARGE GYPSUM | | 7970 OLD JESSUP RD.  JESSUP MD 20794 |
| 1583774 | 10014172 | LAFARGE PAULDING | | 10000 BEAVER DAM RD.  BLDG 7  COCKEYSVILLE MD 21030 |
| 1599601 | 10029428 | LAFARGE, INC.  FREDONIA | | 810 PULASKI HWY  JOPPATOWNE MD 21085 |
| 1609563 | 10039846 | LAFARGE, INC. | | 810 PULASKI HWY  JOPPATOWNE MD 21085 |
| 1605564 | 10039847 | LAFARGE, INC. | | 7200 SOUTH 10TH STREET  OAK CREEK WI 53154 |
| 1589889 | 10040259 | LAFARGE, INC.  WISCONSIN DIV. | | 7200 SOUTH 10TH STREET  OAK CREEK WI 53154 |
| 1591610 | 10021972 | LAFARGE-BOULDER | | |
| 1613844 | 10044109 | LAFARGE-COLORADO SPRINGS | AIRPORT - YD 4 | 3390 DRENNAN INDUSTRIAL LOOP  COLORADO SPRINGS CO 80935 |
| 579370 | 10009787 | LAFARGE-DENVER | D/B/A WESTERN MOBILE INC. | 1400 WEST 64TH AVENUE  DENVER CO 80221 |
| 589020 | 10019394 | LAFARGE-FOUR CORNERS DIVISION | ATTN: A/P 706823 | 1401-S 64TH AVENUE  DENVER CO 80221 |
| 591604 | 10019396 | LAFARGE-FT. COLLINS NO. DIVISION | | PO BOX2187  FORT COLLINS CO 80522 |
| 591597 | 10021966 | LAFARGE-MOUNTAIN DIVISION | | ATTN: ACCOUNTS PAYABLE  ALBUQUERQUE NM 87125 |
| 591598 | 10021959 | LAFARGE-MOUNTAIN DIVISION | | PO BOX2187  FORT COLLINS CO 80522 |
| 591599 | 10021960 | LAFARGE-MOUNTAIN DIVISION | | ATTN: ACCOUNTS PAYABLE  GLENWOOD SPRINGS CO 81602 |
| 589886 | 10020256 | LAFARGE-WISCONSIN DIVISION | | DRAWER 368-ACCOUNTS PAYABLE  GLENWOOD SPRINGS CO 81602 |
| 591603 | 10022070 | LAFARGE/ASPEN | | 7200 S. 10TH ST.  OAK CREEK WI 53154 |
| 591605 | 10021965 | LAFARGE/AZTEC | | 15323 HIGHWAY 82  ASPEN CO 81611 |
| 591962 | 10021962 | LAFARGE/BAYFIELD | | 39381 US HWY 6 & 24  AVON CO 81620 |
| 591961 | 10019397 | LAFARGE/BLUESTONE | F/K/A WESTERN MOBILE INC. | 1106 HIGHWAY 550  AZTEC NM 87410 |
| 591960 | 10019396 | LAFARGE/BOULDER | | 6699 COUNTY RD 521  BAYFIELD CO 81122 |
| 591397 | 10023793 | LAFARGE/CARBONDALE | | 1608 HWY 93  BOULDER CO 80301 |
| 591396 | 10021974 | LAFARGE/CASTLE ROCK | F/K/A WESTERN MOBILE INC. | 5959 VALMONT  BOULDER CO 80308 |
| 593793 | 10021961 | LAFARGE/CHAMBERS | F/K/A WESTERN MOBILE INC. | 3794 COUNTY ROAD 109  CARBONDALE CO 81623 |
| 591974 | 10009795 | LAFARGE/DRENNAN | ATT: BM PURCHASING | 2&5TLE ROCK CO 80104 |
| 591602 | 10021964 | LAFARGE/EAGLE | | 3390 CHAMBERS ROAD  AURORA CO 80014 |
| 587372 | 10017291 | LAFARGE/EAST PUEBLO | | 3390 DRENNAN INDUSTRIAL LOOP SOUTH  COLORADO SPRINGS CO 80935 |
| 589376 | 10009791 | LAFARGE/EVERGREEN | | 951 FAIRGROUND RD  EAGLE CO 81631 |
| 591589 | 10043855 | LAFARGE/FORT COLLINS | | 37400 HWY 96 EAST  PUEBLO CO 81006 |
| 591606 | 10009794 | LAFARGE/GOLDEN | | 20575 BRYANT DRIVE  EVERGREEN CO 80439 |
| 579377 | 10021968 | LAFARGE/GREELEY | | 3000 S. COUNTY RD. 9  FORT COLLINS CO 80522 |
| 579377 | 10024989 | LAFARGE/HANCOCK | | SPEC. AGG. PLANT  GOLDEN CO 80401 |
| 009640 | 10009796 | LAFARGE/HOWE PIT | | 1013 N. 25TH AVENUE  GREELEY CO 80631 |
| 007003 | 10037297 | LAFARGE/JORDAN | | 1170 TRANSIT DRIVE  HENDERSON CO 80640 |
| 009373 | 10009790 | LAFARGE/LAB | | 7513 S. JORDAN RD  COLORADO SPRINGS CO 80903 |
| 011615 | 10021971 | LAFARGE/LAFAYETTE | | 1195 QUIVAS STREET  ENGLEWOOD CO 80112 |
| 591608 | 10021970 | LAFARGE/LARAMIE | | 1160 ROCKCREEK CT  DENVER CO 80204 |
| 591607 | 10021975 | LAFARGE/LONGMONT | | 5050 N 3RD STREET  LARAMIE WY 82070 |
| 591607 | 10021969 | LAFARGE/LOVELAND | | 9756 NELSON ROAD DRIVE  LONGMONT CO 80501 |
| 1597982 | 10028316 | LAFARGE/NEW CASTLE | | 1209 S. COUNTY ROAD 13C  LOVELAND CO 80537 / 1412 COUNTY ROAD 311  NEW CASTLE CO 81647 |

BLUE STONE PLANT

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579372 | 10009789 | LAFARGE/PARK 85 | | 11255 DUMONT WAY  LITTLETON CO 80125 |
| 1579375 | 10009792 | LAFARGE/QUIVAS | | 1148 QUIVAS STREET  DENVER CO 80201 |
| 1598766 | 10029097 | LAFARGE/SILT | | 1412 COUNTY ROAD # 311  SILT CO 81652 |
| 1591601 | 10021963 | LAFARGE/STEAMBOAT SPRINGS | | 34345 HIGHWAY 131  STEAMBOAT SPRINGS CO 80477 |
| 1596880 | 10027219 | LAFARGE/VALLMER | | 8355 VALLMER ROAD  COLORADO SPRINGS CO 80908 |
| 1596861 | 10027200 | LAFARGE/WEST PUEBLO | | 630 N. STATES AVE  PUEBLO CO 81007 |
| 1599978 | 10030303 | LAFAYETTE COLLEGE | SPRAY APPLIED FIREPROOFING | 32 PLUM STREET  TRENTON NJ 08638 |
| 1600862 | 10031184 | LAFAYETTE COLLEGE | DUGGAN & MARCON | KIRBY FIELD HOUSE  EASTON PA 18040 |
| 1604205 | 10042205 | LAFAYETTE COLLEGE - OLIN HALL | DUGGAN & MARCON | OLIN HALL  EASTON PA 18042 |
| 1612578 | 10042849 | LAFAYETTE ORTHOPEDICS | ISLAND LATHING & PLASTERING | 2NAVENUE DE LAFAYETTE  BOSTON MA 02111 |
| 1113682 | 10013344 | LAFAYETTE PHARMACEUTICALS | CIRCLE B COMPANY, INC.  ATTN: PURCHASING | 141A SOUTH CREASY LANE  LAFAYETTE IN 47905 |
| 582942 | 10052114 | LAFAYETTE PLASTERING | | CAMBRIDGE MA 02139 |
| 582943 | 10005182 | LAFAYETTE PLASTERING CO | | PO BOX 5023  NEW ORLEANS LA 70150 |
| 1574748 | 10005183 | LAFAYETTE READY MIX | | PO BOX1392  OXFORD MS 38655 |
| 1574745 | 10005191 | LAFAYETTE READY MIX | | PO BOX1392  OXFORD MS 38655 |
| 1574746 | 10029907 | LAFAYETTE READY MIX | | PO BOX1392  OXFORD MS 38655 |
| 1599580 | 10030752 | LAFAYETTE SCHOOL | | HWY 7  OXFORD MS 38655 |
| 600428 | 10031461 | LAFAYETTE SCHOOL | | 117 EDITH STREET  EVERETT MA 02149 |
| 1014648 | 10053080 | LAGLORIA OIL & GAS C/O N/E INSULATION | EAST COAST FIREPROOFING | ROLLINA AVENUE  WATERLOO NY 13165 |
| 601141 | 10028992 | LAGRANGE COUNTY JAIL | CIRCLE B | 425 MCMURRAY ST.  TYLER TX 76710 |
| 578572 | 10015467 | LAGUARDIA AIRPORT | CALL 718-478-9662 | 0875 SOUTH S.R. 9  LAGRANGE IN 46761 |
| 602965 | 10033576 | LAGUARDIA AIRPORT | | CENTRAL TERMINAL BUILDING  QUEENS VILLAGE NY 11427 |
| 603265 | 10024015 | LAGUARDIA AIRPORT - CONTINENTAL | AMERICAN SPRAY-ON | GO TO 94TH ST OFF ASTORIA BLVD  FLUSHING NY 11375 |
| 587305 | 10017687 | LAGUNA CLAY | | LAGUARDIA AIRPORT  NEW YORK NY 10011 |
| 593662 | 10021711 | LAGUNA CLAY CO | | 14400 LOMITAS AVE.  CITY OF INDUSTRY CA 91746 |
| 587305 | 10021918 | LAGUNA HILLS MALL | | 14400 LOMITAS AVE.  CITY OF INDUSTRY CA 91746 |
| 1591347 | 10013669 | LAGUNA HILLS MALL | RUTHERFORD PLASTERING | C/O WESTSIDE BUILDING MATERIALS  LAGUNA HILLS CA 92653 |
| 1591155 | 10013408 | LAGUNA HILLS MALL | PERLITE PLASTERING | LAGUNA BEACH CA 92651 |
| 1591918 | 10020218 | LAIDLAW ENVIRONMENTAL | | 7835 S.W. HUNTZINGER  TIGARD OR 97223 |
| 28732 | 10015129 | LAIDLAW ENVIRONMENTAL | | 221 EAST D ST  WILMINGTON CA 90744 |
| 88399 | 10029931 | LAIDLAW ENVIRONMENTAL | | 425 MCMURRAY ST.  TYLER TX 76710 |
| 82908 | 10025550 | LAIDLAW ENVIRONMENTAL | | 520 NE 87TH AVE  PORTLAND OR 97220 |
| 89948 | 10029931 | LAIDLAW ENVIRONMENTAL SERVICES | SERVICES, INC. | LOS ANGELES CA 90058 |
| 81120 | 10043725 | LAIDLAW ENVIRONMENTAL | | 3219 FITZGERALD RD.  RANCHO CORDOVA CA 95742 |
| 93813 | 10024986 | LAIDLAW ENVIRONMENTAL | | 2549 N. NEW YORK  WICHITA KS 67219 |
| 595605 | 10022373 | LAIDLAW ENVIRONMENTAL | | 1875 FORGE ST  TUCKER GA 30084 |
| 599604 | 10025502 | LAIDLAW ENVIRONMENTAL SERVICES OF | CA., INC. | P.O.BOX 321  ROEBUCK SC 29376 |
| 13458 | 10037675 | LAING/CRC /J V NORTHPOINT, THE | ATTN: CRAIG FRIAL | 750 DESIGN COURT  CHULA VISTA CA 91911 |
| 1043725 | 10021502 | LAKE CHARLES MEMORIAL HOSPITAL | | 8122 S. ALAMEDA  HUNTINGTON PARK CA 90255 |
| 99634 | 10028299 | LAKE CHARLES MEMORIAL, THE | | 37. MURAD ST., 6TH FLOOR, GIZA, EGYPT |
| 71923 | 10013366 | LAKE CHARLES MEMORIAL HOSPITAL | ADAMS | 1805 OLD ALABAMA ROAD  ROSWELL GA 30076 |
| 99173 | 10013367 | LAKE CITIES CONCRETE CO | | 1701 OAK PARK BLVD.  LAKE CHARLES LA 70601 |
| 1037382 | 10013368 | LAKE CITIES CONCRETE CO | | 1701 OAK PARK BOULEVARD  LAKE CHARLES LA 70601 |
| 1021502 | 10029008 | LAKE CITIES CONCRETE CO | WATKINS PLASTERING | PO BOX 1039  DENTON TX 76201 |
| 1197965 | 10013372 | LAKE CITY INDUSTRIES | | P O BOX 1039  DENTON TX 76201 |
| 1028299 | 10013373 | LAKE CITY REDI-MIX INC | | 2002 135 WEST  DENTON TX 76205 |
| 10013366 | 10013373 | LAKE CITY REDI-MIX, INC. | | 404 W. RAILROAD AVE.  LAKE CITY FL 32055 |
| 10013367 | 10013374 | LAKE CITY REDI-MIX, INC. | | 328 S. MOREY RD  MCBAIN MI 49657 |
| 10013368 | 10013375 | LAKE CITY REDI-MIX, INC. | PO BOX 333 | 1317 SANBORN ROAD  LAKE CITY MI 49651 |
| 10013376 | 10013376 | LAKE CITY REDI-MIX, INC. | | 328 S. MOREY ROAD  MCBAIN MI 49657  0500 M 72 NW  KALKASKA MI 49646 |

W.R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582976 | 10013377 | LAKE CITY REDI-MIX, INC. | | 955 EAST CHURCH AVE.   REED CITY MI 49677 |
| 1582977 | 10013378 | LAKE CITY REDI-MIX, INC. | | 3811 4 MILE ROAD   GRAYLING MI 49738 |
| 1631219 | 10043487 | LAKE CITY REDI-MIX, INC. | | P.O. BOX 333   CADILLAC MI 49601 |
| 1581480 | 10011888 | LAKE CONCRETE | | 8595 OLD HWY 8   LAKE MS 39092 |
| 1581481 | 10011889 | LAKE CONCRETE | | 8595 OLD HWY 8   LAKE MS 39092 |
| 1581477 | 10011887 | LAKE CONCRETE & SUPPLY | | 171 FRONT STREET   LAKE MS 39092 |
| 1601477 | 10035181 | LAKE COUNTY ELECTRIC SUPPLY | | 8595 OLD HWY 80   LAKE MS 39092 |
| 1612361 | 10042633 | LAKE COUNTY ELECTRIC SUPPLY | | P.O. BOX 69   LAKEPORT CA 95453 |
| 581695 | 10012102 | LAKE CUMBERLAND REGIONAL HOSPITAL | | 65 SODA BAY RD   LAKEPORT CA 95453 |
| 1114661 | 10012101 | LAKE ERIE DESIGN | | C/O HICO CONCRETE, INC.   SOMERSET KY 42501 |
| 579493 | 10009909 | LAKE FOREST CITY HALL | | 1470 E. 289TH ST.   WICKLIFFE OH 44092 |
| 601132 | 10013443 | LAKE FOREST ELEMENTARY | | C/O ASC INSULATION & FIREPROOFING   LAKE FOREST IL 60045 |
| 590030 | 10020190 | LAKE GREGORY ELEMENTARY | | 33 SHANNON DRIVE   GREENVILLE SC 29615 |
| 612444 | 10042715 | LAKE MICHIGAN COLLEGE | | C/O THOMPSONS BUILDING MATERIALS   CRESTLINE CA 92325 |
| 1600828 | 10031110 | LAKE NONA ELEMENTARY | | ONE STEPHENSON CENTER   BENTON HARBOR MI 49022 |
| 603319 | 10014128 | LAKE NORMA HIGH SCHOOL | | RT 15 NARCOOSSEE ROAD   ORLANDO FL 32819 |
| 596220 | 10040058 | LAKE NORMAN REGIONAL MEDICAL CENTER | MADER | 1105 NORTH CHURCH STREET   CHARLOTTE NC 28206 |
| 510660 | 10040058 | LAKE OF THE OZARK HOSPITAL | STANDARD INSULATION | C/O ASC INSULATION 172 CENTER CHURCH ROAD   MOORESVILLE NC 28115 |
| 599643 | 10028974 | LAKE POINT 2 | FOWLER JONES BEERS CONSTRUCTION | 54 HOSPITAL DRIVE   OSAGE BEACH MO 65065 |
| 600931 | 10031252 | LAKE POINT BAPTIST CHURCH | FN THOMPSON | C/O WARCO 2539 PERIMETER POINT ROAD   CHARLOTTE NC 28216 |
| 602731 | 10032044 | LAKE POINT CORPORATE CENTER | L C R | 701 INTERSTATE 30   ROCKWALL TX 75087 |
| 602565 | 10032879 | | WARCO CONSTRUCTION | FN THOMPSON CONSTRUCTION 2320 CASCADE PAOINT BLVD.   CHARLOTTE NC 28217 |
| 601371 | 10031690 | LAKE REGION HOSPITAL | BAHL INCORPORATED FOR WILLIAMS | BAHL INSULATION 712 S. CASCADE   FERGUS FALLS MN 56537 |
| 1599877 | 10030203 | LAKE SIDE CENTER | | 1701 PHYLLIAS DRIVE   BENTONVILLE AR 72712 |
| 1608709 | 10038996 | LAKE SIDE II | | C/O ALPHA INSULATION   DULUTH GA 30136 |
| 1574150 | 10004590 | LAKE VIEW CONCRETE | | 218 LAKE STREET   LAKE VIEW IA 51450 |
| 1583447 | 10013396 | LAKE VIEW CONCRETE | | 1400 DELANY ROAD   GURNEE IL 60031 |
| 1583446 | 10013846 | LAKE VIEW CONCRETE PRODUCTS | | 218 LAKE STREET   LAKE VIEW IA 51450 |
| 600939 | 10040939 | LAKE VIEW CONCRETE PRODUCTS | | 218 LAKE STREET   LAKE VIEW IA 51450 |
| 1414128 | 10014128 | LAKE WEST HOSPITAL | | 3600 EUCLID AVE.   WILLOUGHBY HILLS OH 44092 |
| 1026562 | 10026562 | LAKE WOOD MANOR | | RICHMOND VA 23200 |
| 574251 | 10574251 | LAKEFRONT SUPPLY | | 2360 W. WOLFRAM   CHICAGO IL 60618 |
| 1582970 | 10013379 | LAKEFRONT SUPPLY | | 2360 W. WOLFRAM   CHICAGO IL 60618 |
| 1582971 | 10013371 | LAKEFRONT SUPPLY | | 4631 MIKE COLALILLO DRIVE   DULUTH MN 55807-0000 |
| 1013370 | 10013370 | LAKEHEAD ELECTRIC | | 1600 DELANY ROAD   GURNEE IL 60031 |
| 1042668 | 10042668 | LAKELAND BUILDING SUPPLY | | 1400 DELANY ROAD   GURNEE IL 60031 |
| 1012654 | 10012654 | LAKELAND BUILDING SUPPLY | | 7700 CLOCKTOWER DRIVE   KIRTLAND OH 44094 |
| 1126655 | 10126655 | LAKELAND COLLEGE CENTER | | C/O MADER SOUTHEAST   LAKELAND FL 33802 |
| 1032650 | 10032650 | LAKELAND CONCRETE PRODUCT | | 7520 E. MAIN ST.   LIMA NY 14485 |
| 1014128 | 10014128 | LAKELAND CONCRETE PRODUCTS | | 7525 E MAIN ST   LIMA NY 14485 |
| 1033629 | 10033629 | LAKELAND CONCRETE PRODUCTS | | 7525 E. MAIN STREET   LIMA NY 14485 |
| 1082978 | 10013379 | LAKELAND HEALTH CENTER | | BAHL INSULATION   WILLMAR MN 56201 |
| 1082979 | 10013380 | LAKELAND INCORPORATED | | ONE LAKELAND DRIVE   ISLE MN 56342 |
| 1082980 | 10013381 | LAKELAND INCORPORATED | | PO BOX 378   ISLE MN 56342 |
| 1074802 | 10005239 | LAKELAND INCORPORATED | | RD 3 BOX 457   CONNEAUT LAKE PA 16316 |
| 1076601 | 10042272 | LAKELAND MILLWORK | | C/O WARCO 5735 GRAND LAKE ROAD   CHARLOTTE NC 28209 |
| 1015232 | 10053664 | LAKEPOINT BLDG#5 | 700 W. LEMON STREET | W3751 BUILDERS COURT   ZENDA WI 53195 |
| 1082981 | 10013382 | LAKES BRICK & BLOCK, LLC | ACME ARSENA CO. | STRATIFORM STRUCTURES   SUN CITY AZ 85372 |
| 1038662 | 10038949 | LAKES CLUB | P.O. BOX 54A | ATTN: ACCOUNTS PAYABLE   ESTERO FL 33928 |
| 1031704 | 10013022 | LAKESIDE BLDG PROD OF FL | P.O. BOX 19A | |
| 1019893 | 10019893 | LAKESIDE BLDG PROD OF FL INC | | ATTN: ACCOUNTS PAYABLE   ESTERO FL 33928 |
| 1582982 | 10013383 | LAKESIDE BLDG PROD OF FL INC | | |
| 1582983 | 10013384 | LAKESIDE BUILDING PRODUCTS, INC | CHOAT CONSTRUCTION CO. | |
| 1610806 | 10041084 | | USE #239135 | 40 FLORAL   MOUNT CLEMENS MI 48043 |
| | | | 519 3RD ST. S.W. | |
| | | | 6455 E. JOHN CROSSING | |
| | | | P.O. BOX 289 | |
| | | | GENERAL DRYWALL | |
| | | | AMERICAN COATINGS | |
| | | | 305 LANGDON STREET | |
| | | | AIRPORT ROAD | |
| | | | TRUE FIREPROOFING | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585137 | 10015528 | LAKESIDE BUILDING PRODUCTS, INC. | | 40 FLORAL CHICAGO IL 60616 |
| 1606340 | 10036637 | LAKESIDE CONTRACTOR SUPPLY | | MOUNT CLEMENS MI 48043 |
| 1601826 | 10032143 | LAKESIDE CONTRACTOR SUPPLY | | 524 BARBARA ST. SCHEREVILLE ID 46375 |
| 1610422 | 10047002 | LAKESIDE HEALTH PARK | | 524 BARBARA ST. SCHEREVILLE IN 46375 |
| 1552332 | 10022691 | LAKESIDE MANUFACTURING | E&K OF OMAHA | 168TH AND CENTER STREET OMAHA NE 68137 |
| 1581963 | 10024236 | LAKESIDE MIDDLE SCHOOL | | ROUTE 104 BLDG. 6693 SODUS NY 14551 |
| 1603386 | 10033696 | LAKESIDE TECHNICAL CENTER | S. CARNAVALE - P/U IN TRENTON / J.L. MANTA | CORNER OF CERMAK AND MARTIN LUTHER KING JR. DR CHICAGO IL 60616 |
| 1613865 | 10044130 | LAKEVIEW COMMUNITY HOSPITAL | | 408 HAZEN STREET PAW PAW MI 49079 |
| 1572569 | 10030016 | LAKEVIEW CONCRETE | | 218 LAKE ST. LAKE VIEW IA 51450 |
| 1609943 | 10040225 | LAKEVIEW CONCRETE | | P O BOX 289 LAKE VIEW IA 51450 |
| 1572568 | 10013397 | LAKEVIEW CONCRETE PROD CO | HICO CONCRETE PRODUCTS CO. | P O BOX 289 LAKE VIEW IA 51450 |
| 1582996 | 10013399 | LAKEVIEW REDI-MIX CO. | | P O BOX 289 LAKE VIEW IA 51450 |
| 1582997 | 10029177 | LAKEVIEW REDI-MIX CO. | | HC 10 BOX 615 LAKEVIEW OR 97630 |
| 1598846 | 10013400 | LAKEVIEW HIGH SCHOOL | | HC 10 BOX 615 LAKEVIEW OR 97630 |
| 1582999 | 10043488 | LAKEVILLE REDI MIX | | 19600 IPAVA AVENUE LAKEVILLE MN 55044 |
| 1613220 | 10013339 | LAKEVILLE REDI MIX | | TREMONT ST. SOUTH CARVER MA 02366 |
| 1582998 | 10027828 | LAKEVILLE REDI-MIX | | P.O. BOX 682 SOUTH CARVER MA 02366 |
| 1597492 | 10032346 | LAKEWAY BUILDING PRODUCTS | | P.O. BOX 682 SOUTH CARVER MA 02366 |
| 1602030 | 10033716 | LAKEWAY REDI-MIX | MINITI OGLE | 2324 LAKEWAY CIRCLE PARIS TN 38242 |
| 1603406 | 10032159 | LAKEWEST IRON & CONFERENCE CENTER | | 1 LAKEWAY DR. LAKEWAY TX 78734 |
| 1590793 | 10027516 | LAKEWOOD HOSPITAL | BAHL | 3600 EUCLID AVENUE |
| 1597178 | 10023119 | LAKEWOOD MUNICIPAL | ACME ARSENA | CINEPLEX ODEON WILLOUGHBY OH 44094 |
| 1592762 | 10024145 | LAKEWOOD OFFICE BUILDING | | REDMOND WA 98052 |
| 1597399 | 10037692 | LALANI QSR, INC. | | 7600 N CAPITAL OF TEXAS AUSTIN TX 78731 |
| 1607399 | 10037697 | LAKIN COATINGS, INC. | FIREPROOF CONTRACTORS | 10160 N.W. SOUTH RIVER DRIVE MEDLEY FL 33178 |
| 1607404 | 10013402 | LAM ELECTRICAL SUPPLY CO. | | 1111-B HOLLIDAY WICHITA FALLS TX 76301 |
| 1583001 | 10013404 | LAM ELECTRICAL SUPPLY CO. | | 1111-B HOLLIDAY WICHITA FALLS TX 76301 |
| 1583002 | 10013403 | LAMAR CONCRETE INC. | | PO BOX 429 GOSHEN NY 10924 |
| 1583003 | 10044578 | LAMAR CONCRETE INC. | | ROUTE 17 M GOSHEN NY 10924 |
| 1614114 | 10044142 | LAMAR CONCRETE INC. | | PO BOX 616 PURVIS MS 39475 |
| 1603834 | 10039876 | LAMAR COUNTY READY MIX | | PO BOX 616 PURVIS MS 39475 |
| 1611444 | 10044031 | LAMAR HIGH SCHOOL | | HWY 11 NORTH PURVIS MS 39475 |
| 1604976 | 10045273 | LAMAR JUNIOR HIGH SCHOOL | | P.O. BOX 616 PURVIS MS 39475 |
| 1611599 | 10049877 | LAMART CORPORATION | | 4310 FM 723 RICHMOND TX 77469 |
| 1604631 | 10027601 | LAMART CORPORATION | | 4310 FM 723 RICHMOND TX 77469 |
| 1607602 | 10025792 | LAMART CORPORATION | | 37 CHESTNUT STREET CLIFTON NJ 07015 |
| 1606603 | 10013412 | LAM ENGINEERING | | 37 CHESTNUT STREET CLIFTON NJ 07015 |
| 1611445 | 10013411 | LAMBDA | | PO BOX 1648 CLIFTON NJ 07015 |
| 1599264 | 10013413 | LAMBDA | | 1819 W FRIENDLY AVENUE GREENSBORO NC 27403 |
| 1599447 | 10005714 | LAMBDA | | 2108 D CHESHIRE WAY GREENSBORO NC 27405 |
| 1825792 | 10013424 | LAMBERT | LAMBERT CONSTRUCTION NIEHAUS / 68 KAHLER RD SOUTH | 68 KAHLER RD BIG FLATS NY 14814 |
| 1583011 | 10035182 | LAMBERT / WAREHOUSE | | 9870 AIR CARGO RD. SAINT LOUIS MO 63114 |
| 1583012 | 10037063 | LAMBERT AIRPORT JOB | | 9870 AIR CARGO RD. SAINT LOUIS MO 63114 |
| 1607075 | 10037779 | LAMBERT ASBESTOS REMOVAL | | SERVICE ELMIRA HEIGHTS NY 14903 |
| | 10023454 | LAMBERT ASBESTOS REMOVAL SERVICE | | CAMBRIDGE MA 02140 |
| | 10013938 | LAMBERT CORPORATION OF AMERICA | | 20 N. COBURN AVE. ORLANDO FL 32805 |
| | 10013942 | LAMBERT REDI MIX | | 20 N. COBURN AVE. ORLANDO FL 32805 |
| | | LAMCO INDUSTRIES | | P.O. BOX 1070 SAINT FRANCISVILLE LA 70775 |
| | | LAMCO INDUSTRIES | | P.O. BOX 320 COALFIELD TN 37719 |
| | | LAMINATED PAPER INC. | | 5610 KNOXVILLE HWY OLIVER SPRINGS TN 37840 |
| | | LAMINATED PLASTICS CO | | 54 WINTER ST HOLYOKE MA 01040 |
| | | LAMKIN GYMNASIUM | 4TH STREET | 90 WASHINGTON STREET HAVERHILL MA 01831 |
| 1583639 | 10011425 | LAMKIN GYMNASIUM | 4TH STREET | NORTH WEST MISSOURI STATE UNIV. MARYVILLE MO 64468 |
| 1583098 | | LAMPUS R I CO- | | NORTH WEST MISSOURI STATE UNIV. MARYVILLE MO 64468 |
| 1581425 | | | | 816 RAILROAD ST. SPRINGDALE PA 15144 |
| 1612455 | 10042726 | LAN-CON | | 3195 PARK ROAD, SUITE F BENICA CA 94510 |

Date:05/18/2001
Time:16:29:221
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580320 | 10010733 | LANARK READY MIX | | P O BOX 93 LANARK IL 61046 |
| 1580327 | 10013428 | LANARK READY MIX | | BOX 93 LANARK IL 61046 |
| 1583028 | 10013429 | LANARK READY MIX | | 683 N BROAD LANARK IL 61046 |
| 1583026 | 10013427 | LANARK READY MI | | P. O. BOX 93 LANARK IL 61046 |
| 1592547 | 10022905 | LAMBERT & INTERR, INC. | | P. O. BOX 2014 MECHANICSBURG PA 17055 |
| 570936 | 10001390 | LANCASTER CONTAINER COMPANY | | ROUTE 999 WASHINGTON BORO PA 17582 |
| 1597505 | 10027841 | LANCASTER GEN. HOSPITAL/HEALTH CAM | HUNGERFORD | 32 PLUM STREET TRENTON NJ 08638 |
| 612584 | 10021947 | LANCASTER LIBRARY | | ZELLNER LANCASTER PA 17582 |
| 591201 | 10042871 | LANCASTER LIBRARY | WILLIAMS | 11111 PLANO ROAD DALLAS TX 75238 |
| 593891 | 10021933 | LANCASTER SHERIFF STATION | | PERLITE PLASTERING LANCASTER CA 93534 |
| 607080 | 10024243 | LANCASTER SILO CO. | | 2436 CREEK HILL RD. LANCASTER PA 17601 |
| 583030 | 10037374 | LANCE | WAREHOUSE | 4225 CREEK HILL RD. LANCASTER PA 17601 |
| 583029 | 10011430 | LANCE CONSTRUCTION SUPPLY | | 4225 WEST OGDEN AVE CHICAGO IL 60623 |
| 583031 | 10048185 | LANCE CONSTRUCTION SUPPLY | | 4225 W. OGDEN AVENUE CHICAGO IL 60623 |
| 1109733 | 10013438 | LANCO MANUFACTURING CORPORATION | | 4225 W. OGDEN AVENUE CHICAGO IL 60623 |
| 1583037 | 10013438 | LAND COAST INSULATION INC | | USE AVONTE NDM, 5 SAN LORENZO IT 754 |
| 583034 | 10013435 | LAND O LAKES | | 982 WHITHORN DRIVE HOUSTON TX 77095 |
| 107603 | 10047531 | LAND O LAKES | | P O BOX 14110 NEW IBERIA LA 70562 |
| 109099 | 10049878 | LAND O LAKES | | P. O. BOX 738 PINE ISLAND MN 55963-0738 |
| 1111446 | 10053819 | LAND O LAKES INC. | | 306 SPENCER WI 54479-0160 |
| 115387 | 10045275 | LAND O LAKES INC. | | 206 SECOND STREET SPENCER WI 54479-0160 |
| 1051203 | 10041480 | LANDER COLLEGE | ACCTS PAYABLE | PO BOX 64101 SAINT PAUL MN 55164-0101 |
| 1599856 | 10030182 | LANDING @ FORT IMPERIAL, THE | PARKING GARAGE | 402 DURST AVE. WEST GREENWOOD SC 29646 |
| 511203 | 10013432 | LANDIS BLOCK CO | | C/O PYROMAX RIVER ROAD WEST NEW YORK NJ 07093 |
| 1583032 | 10013433 | LANDIS BLOCK CO INC. | | PO BOX415 SODDERTON PA 18964 |
| 1583033 | 10013434 | LANDIS BLOCK CO INC. | | PO BOX 415 SODDERTON PA 18964 |
| 1600324 | 10030648 | LANDMARK C/O HUDSHA | | CNTY LINE RD/CHESTNUT ST SODDERTON PA 18964 |
| 596316 | 10036316 | LANDMARK INN | | 28 BLANCHARD ROAD BURLINGTON MA 01803 |
| 114405 | 10052837 | LANDMARK WINDOW SYSTEMS INC | FL CRANE AND SONS | ATTENTION: DAVID PULSE 1200 HIGHWAY 45 NORTH COLUMBUS MS 39701 |
| 09731 | 10048163 | LANDMARK WINDOW SYSTEMS, INC. | | 806-808 WINDSOR STREET HARTFORD CT 06120 |
| 112222 | 10013439 | LANDOLL CORPORATION | | 3080 MAIN STREET HARTFORD CT 06120 |
| 1583041 | 10013490 | LANDOLL CORPORATION | P.O.BOX 111 | P.O.BOX 111 MARYSVILLE KS 66508 |
| 1583040 | 10013442 | LANDOLL CORPORATION | DO NOT USE | 1900 NORTH ST. MARYSVILLE KS 66508 |
| 83030 | 10013441 | LANDSTROM GRAVEL | | NEWFIELD NY 14867 |
| 81296 | 10011705 | LANDSTROM GRAVEL CO INC | | RD #3 ROUTE 13 NEWFIELD NY 14867 |
| 81297 | 10011706 | LANDSTROM GRAVEL CO INC | DO NOT USE | RD #3 ROUTE 13 NEWFIELD NY 14867 |
| 10044648 | 10044648 | LANDVATTER READY MIX INC | | 3000 BARRETT STATION RD KIRKWOOD MO 63122 |
| 100378 | 10030702 | LANDVATTER READY MIX INC. | DO NOT USE | 3000 BARRETT STATION RD KIRKWOOD MO 63122 |
| 14385 | 10020076 | LANE BRYANT | | 326 RTE 110 HUNTINGTON NY 11743 |
| 096736 | 10020302 | LANE CHRISTENSEN | STONE COMMERCIAL SPRAY | 1707 S. 4490 W SALT LAKE CITY UT 84130 |
| 088932 | 10020303 | LANE CONSTR CORP, THE | | 458 REACH ROAD PRESQUE ISLE ME 04769 |
| 088933 | | LANE CONSTR CORP, THE | | MT. HERNON RD. NORTHFIELD MA 01360 |
| 03047 | | LANE CONSTRUCTION | | PLANT CLOSED DO NOT USE VERNON RD RTE 142 BRATTLEBORO VT 05301 |
| 03048 | | LANE CONSTRUCTION | | P. O. BOX 627 PRESQUE ISLE ME 04769 |
| 03049 | | LANE CONSTRUCTION | | HOULTON ME 04730 |
| 1589931 | | LANE CONSTRUCTION CORP, THE | | 216 MT HERMON STATION ROAD NORTHFIELD MA 01360 |
| 1943522 | | LANE CONSTRUCTION CORP. | | 216 MT HERMON STATION ROAD NORTHFIELD MA 01360 |
| 196768 | | LANE CONSTRUCTION CORP, THE | | 303 N. STRINGTOWN ROAD XENIA OH 45385 |
| 1599564 | | LANE CONSTRUCTION CORP. | DO NOT USE | DULLES INTERNATIONAL AIRPORT CHANTILLY VA 20151 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599565 | 10298992 | LANE CONSTRUCTION CORP. | | P. O. BOX 16670   WASHINGTON DC 20041 |
| 1589934 | 10020304 | LANE CONSTRUCTION CORP. | | WESTOVER A.F.B.   CHICOPEE MA 01022 |
| 1555638 | 10025783 | LANE CONSTRUCTION CORP., THE | | P. O. BOX 299   PHILADELPHIA NY 13673 |
| 1604113 | 10034420 | LANE CONSTRUCTION CORP., THE | | HAZARD AVE., RTE 190 & RT 91   ENFIELD CT 06083 |
| 1604114 | 10034421 | LANE CONSTRUCTION CORP., THE | | P. O. BOX 823   ENFIELD CT 06083 |
| 1601529 | 10041804 | LANE CONSTRUCTION CORP., THE | DO NOT USE PLANT CLOSED | JOB SITE FORT DRUM NY 13602 |
| 1601539 | 10031828 | LANE CORPORATE CENTER | | 1101 SKOKIE BLVD.   NORTHBROOK IL 60062 |
| 1632674 | 10026674 | LANE CORPORATE CENTER | | 1033 SKOKIE BLVD.   NORTHBROOK IL 60062 |
| | 10029944 | LANE PACKING SHED | | HIGHWAY 96 EAST & LANE ROAD   FORT VALLEY GA 31030 |
| | 10026106 | LANEY COLLEGE | | ALL SEASONS   OAKLAND CA 94608 |
| | 10011243 | LANG BUILDING SUPPLY | DO NOT USE | P.O.BOX1659   BRUNSWICK GA 31520 |
| | 10001243 | LANG BUILDING SUPPLY | SPRAY INSULATION | 150 PINE ST.   BRUNSWICK GA 31520 |
| | 10024723 | LANG CEMETARY SERVICE | SPRAY INSULATION | PO BOX 2022   BILLINGS MT 59104 |
| | 10034723 | LANG'S CEMETARY SERVICE | FOAMCO, INC. | P.O. BOX 2022   BILLINGS MT 59104 |
| | 10003787 | LANG'S CEMETARY SERVICE | | 48 RIVERSIDE DRIVE   BILLINGS MT 59104 |
| | 10003786 | LANGSTON HUGHES BRANCH LIBRARY | | NORTHERN BLVD & 100TH   CORONA (QUEENS)   NEW YORK NY 10001 |
| | 10003788 | LANIER CONSTRUCTION CO | | ATTN: JIM JONES   COLUMBIA SC 29202 |
| | 10029451 | LANIER CONSTRUCTION CO INC | | P. O. BOX 596   COLUMBIA SC 29202 |
| | 10040942 | LANIER CONSTRUCTION CO. | | 4016 HWY 321 SOUTH   GASTON SC 29053 |
| | 10013457 | LANIER HOSPITAL | STONE COMMERCIAL | C/O CHAMBLESS FIREPROOFING   VALLEY AL 36854 |
| | 10013458 | LANIER PARK MEDICAL OFFICE BLDG. | ALPHA | OFF I-985 NORTH   GAINESVILLE GA 30502 |
| | 10003993 | LANIER VILLAGE ESTATES | HIGHWAY 29 | 3707 THOMPSON BRIDGE ROAD   GAINESVILLE GA 30506 |
| | 10003840 | LANKFORD CO | | P.O.BOX 4729   CORPUS CHRISTI TX 78469 |
| | 10034516 | LANKFORD COMPANY | 1579 N. LEXINGTON BOULEVARD | CAMBRIDGE MA 99999 |
| | 10013454 | LANSING CONVENTION CENTER | WAREHOUSE | CORPUS CHRISTI TX 78409 |
| | 10013455 | LANSING ELECTRIC CO. | | 333 E. MICHIGAN   LANSING MI 48933 |
| | 10013456 | LANSING ELECTRIC CO. INC. | | 1204 S WASHINGTON   LANSING MI 48910 |
| | 10017343 | LANSING ELECTRIC MTR.GM J/A | GENESEE PAINTING | 1204 S WASHINGTON AVE.   LANSING MI 48910 |
| | 10027009 | LANSING LEGISLATIVE BUILDING | | 1905 W. WASHINGTON AVE.   LANSING MI 48910 |
| | 10026892 | LANSMONT TESTING | ZELLERBACH | CAPITOL DRIVE   LANSING MI 48901 |
| | 10044645 | LANTANA PEAT & SOIL | | 12 GREENWOOD   SUNNYVALE CA 94089 |
| | 10026679 | LANTANA PEAT SOIL | | CAMBRIDGE MA 02140 |
| | 10013001 | LAPEER COUNTY JAIL C/O GENESE | JOB #K96315 | 10570 HAGEN RANCH RD   BOYNTON BEACH FL 33437 |
| | 10013452 | LAPLACE CONCRETE INC | | JOHN CONLEY RANCH   LAPEER MI 48446 |
| | 10013453 | LAPP INSULATOR CO | | 144 KIMBALL DRIVE   LA PLACE LA 70068 |
| | 10026769 | LAPP INSULATOR CO. | | 130 GILBERT STREET   LE ROY NY 14482 |
| | 10013459 | LAR ANNEX | | 130 GILBERT ST.   PAVILION NY 14525 |
| | 10013462 | LARED DRAYAGE FORWARDING | EASTERN MATERIALS | 130 GILBERT ST.   LEROY NY 14482 |
| | 10013463 | LAREDO DRAYAGE FORWARDING | | 340 KINGSLAND STREET   NUTLEY NJ 07110 |
| | 10044491 | LAREDO KINGSLAND | DO NOT USE | 1501 VIDAURRI AVENUE   LAREDO TX 78042 |
| | 10038410 | LAREDO MODULAR CONST. SYSTEMS | | U.S. HWY 83 SOUTH   LAREDO TX 78046 |
| | 10023541 | LAREDO MODULAR CONSTRUCTION SYSTEMS | | PO BOX2547   LAREDO TX 78044 |
| | 10031040 | LAREDO NEW HIGH SCHOOL | TOMAN & ASSOCIATES   ATTN: MARTY WEHNER | 5256 CIELITO LINDO   LAREDO TX 78040 |
| | 10030988 | LAROCHE INDUSTRIES | | 1100 JOHNSON FERRY ROAD   ATLANTA GA 30342 |
| | 10030988 | LAROCHE INDUSTRIES | | 6191 CHOCTAW DRIVE   BATON ROUGE LA 70805 |
| | 10038268 | LAROCHE INDUSTRIES | | 7700 DUPONT ROAD   MORRIS IL 60450 |
| | 10042269 | LARRY E. KNIGHT, INC. | | P.O. BOX 187   GLYNDON MD 21071 |
| | 10049872 | LARRY E. KNIGHT, INC. | | 12200 GLYNOWINGS DRIVE   GLYNDON MD 21071 |
| | 10035923 | LARRY HYATT | | 201 BETHEL AVE.   BLDG 128   BEECH GROVE IN 46107 |
| | 10013195 | LARRY E. KNIGHT, INC. | W. R. GRACE & CO. CONN. | 2 O BOX 187   GLYNDON MD 21071 |
| | 10013196 | LARRY KNIGHT INCORP. | | 2200 WEST LOCUST ST.   ELDORADO IL 62930 |
| | 10027497 | LARRY'S ELECTRIC | | RD#7 BOX 92   LIGONIER PA 15658 |
| | 10044271 | LARSEN CONTRACTING, INC. | | |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591664 | 10022026 | LARSON ASSOC INC | NORTH HALL | MANSFIELD UNIVERSITY MANSFIELD PA 16933 |
| 1591665 | 10022027 | LARSON ASSOCIATES | 532 N. PITTSBURGH STREET | C/O WESTMORELAND HOSPITAL GREENSBURG PA 15601 |
| 1591666 | 10022028 | LARSON ASSOCIATES | SOUTH CHURCH STREET | FRICK HOSPITAL MOUNT PLEASANT PA 15666 |
| 1572571 | 10003018 | LARSON CONCRETE | | P.O. BOX 7202 OMAHA NE 68107 |
| 1572572 | 10003019 | LARSON CONCRETE | ATTN: ACCOUNTS PAYABLE | 4508 S 28TH ST OMAHA NE 68107 |
| 1596724 | 10270640 | LARSON CONCRETE | | 4508 S 28TH ST OMAHA NE 68107 |
| 1601138 | 10031458 | LARSON CONCRETE | | RD #7 BOX 92 LATROBE PA 15650 |
| 1608753 | 10039040 | LARSON CONTRACTING | | PO BOX 248 LATROBE PA 15650 |
| 1592296 | 10022655 | LARSON CONTRACTING | | CAMBRIDGE MA 99999 |
| 1592964 | 10022964 | LARSON CONTRACTING | NORTH HALL, MANSFIELD | MANSFIELD PA 16933 |
| 1613592 | 10044858 | LARSON CONTRACTING C/O | MANSFIELD STATE COLLEGE WHITECO & G.M. MCCROSSIN PENN STATE COLLEGE | ATHERTON STREET STATE COLLEGE PA 16801 |
| 599964 | 10030290 | LARSON CONTRACTING, INC. | ATTN: JOHN LARSO | TRI CITY HOSPITAL OCEANSIDE CA 92054 |
| 578909 | 10012224 | LARSON CONTRACTORS C/O I&I BLDG. | | ICE-FLOWE ESCONDIDO CA 92025 |
| 589490 | 10019862 | LARUSSA, GHINNI | | SAN DIEGO CA 92121 |
| 1613079 | 10013079 | LARUSSA | | EXPO BUILDERS SUPPLY SAN DIEGO CA 92121 |
| 1598742 | 10020071 | LARUSSA/VA REGIONAL OFFICE | CONTRO LORANA AVENUE | 146 ENCINAL SANTA CRUZ CA 95060 |
| 583069 | 10013470 | LAS ANIMAS CONCRETE | | POST OFFICE BOX 507 SANTA CRUZ CA 95060 |
| 583068 | 10013469 | LAS ANIMAS CONT/BDG SYS | | 1133 RIVER ST SANTA CRUZ CA 95060 |
| 583067 | 10013468 | LAS ANIMAS CONT/BDG SY IN | | 3033 COLLIER CANYON RD. LIVERMORE CA 94550 |
| 611192 | 10041149 | LAS POSITAS COMMUNITY COLLEGE | PO BOX 507 | SMITH & GREEN LAS VEGAS NV 89101 |
| 588631 | 10019007 | LAS VEGAS ARMORY | | SMITH & GREEN LAS VEGAS NV 89101 |
| 588642 | 10019018 | LAS VEGAS ROOFING SUPPLY | | 3592 SOUTH PROCYON AVENUE LAS VEGAS NV 89103 |
| 603774 | 10034082 | LAS VEGAS ROOFING SUPPLY | | 3592 SOUTH PROCYON AVENUE LAS VEGAS NV 89103 |
| 609691 | 10039974 | LAS VEGAS ROOFING SUPPLY | | 2911 SAN ISIDRO COURT SANTA FE NM 87501 |
| 1593182 | 10023537 | LASART | | COUNTY ROAD 40.5 NORWOOD CO 81423 |
| 1611348 | 10041624 | LASCASSAS ELEM. SCHOOL | | 6300 LASCASSAS PIKE LASCASSAS TN 37085 |
| 574405 | 10004485 | LASCASSAS ELEM. SCHOOL | | 6300 LASCASSAS PIKE LASCASSAS TN 37085 |
| 574076 | 10044516 | LASCO PLASTER | | 248 GROVE STREET MOAPA NV 89025 |
| 592909 | 10033221 | LASELLE VILLAGE | | 248 GROVE STREET BOSTON MA 02116 |
| 602723 | 10033036 | LASELLE VILLAGE | | 248 GROVE STREET BOSTON MA 02116 |
| 594994 | 10043202 | LASER INTERNATIONAL FREIGHT TRANS. | MORCON INDUSTRIAL SPECIALTIES EASTERN MATERIALS ISLAND INTERNATIONAL | 3318 NW NORTH RIVER DRIVE MIAMI FL 33142 |
| 600915 | 10025442 | LASERSIGHT TECHNOLOGIES | SUITE 140 | 3300 UNIVERSITY BLVD. WINTER PARK FL 32792 |
| 606885 | 10031236 | LASITER CONSTRUCTION INC. /READY CRETE | | 309 S. VINE STREET NORTH LITTLE ROCK AR 72114 |
| 1602116 | 10031784 | LASK-LASK, LLC | | 2469 OLD 421 NORTH SILER CITY NC 27344 |
| 1601136 | 10032434 | LASK-LASK, LLC | | 17 KENT ROAD NEWTOWN CT 06470 |
| 602920 | 10023432 | LASK-LASK, LLC | | SEE SOLD TO 531208**** 2469 OLD 421 NORTH SILER CITY NC 27344 |
| 603120 | 10033432 | LASK-LASK, LLC | | 2469 OLD 421 NORTH SILER CITY NC 27344 |
| | 10033431 | LASO CONSTRUCTION | FOR: ARCADIA | ROUTE 11 NORTH LIGONIER PA 15658 |
| | | LASO CONSTRUCTION INC. | | CAMBRIDGE MA 02140 |
| | | LASO CONSTRUCTION INC. | ROUTE 711 NORTH | PO BOX 660 LIGONIER PA 15658 |
| | | LASO CONSTRUCTION, INC. | | ROUTE 11 NORTH LIGONIER PA 15658 |
| | | LASSITER HIGH SCHOOL | | 2600 SHALLOWFORD ROAD MARIETTA GA 30066 |
| | | LATAS DE ALUM. NORDESTE S/A-LANESA | | RODOVIA PE 60 S/N, KM. 7 MUN CABO DESANTOAGOSTINHO PE 54500-000 CANADA |
| | | LATAS PANAMA, S.A. | APARTADO 6849 | PANAMA 5 PANAMA 0 PANAMA |
| | | LATAS PANAMA, S.A. | | PO BOX 6849 PANAMA 0 PANAMA |
| | | LATE NITE MAGIC | | BROADWAY BETWEEN 49TH & 48TH STREET NEW YORK NY 10001 |
| | | LATHAM UNITED METHODIST CHURCH | C&D FIREPROOFING CROWN ENERGY | 109 WEATHERLY ROAD S.E. HUNTSVILLE AL 35803 |
| | | LATICRETE INTERNATIONAL | | 91 AMITY RD. BETHANY CT 06524 |
| | | LATICRETE INTERNATIONAL | | 1710-111 STREET GRAND PRAIRIE TX 75050 |
| | | LATINA TRADING CO. | | KEARNY NJ 07032 |
| 1600410 | 10030734 | LATITE RFG & SHEET METAL CO | LAYMAN WAREHOUSE, 400 CENTRAL/EVETS | 999 N.W. 53RD ST. FORT LAUDERDALE FL 33309 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602744 | 10030057 | LATTIE ROOFING | | 2280 W. COPANS RD. POMPANO BEACH FL 33069 |
| 1611092 | 10041369 | LATTER DAY SAINT MEETING HOUSE | VALENTINE AVE | 211 EAST KINGS BRIDGE ROAD BRONX NY 10464 |
| 1583074 | 10013475 | LATTIMORE MATERIALS | | 1000 E. UNIVERSITY MCKINNEY TX 75069 |
| 1583072 | 10013473 | LATTIMORE MATERIALS, INC. | | PO BOX556 MCKINNEY TX 75069 |
| 1583075 | 10013474 | LATTIMORE MATERIALS COMPANY, L.P. | | P. O. BOX 556 MCKINNEY TX 75070 |
| 1613699 | 10013476 | LATTIMORE MATERIALS INC. | | P. O. BOX 556 MCKINNEY TX 75070 |
| 1583076 | 10043965 | LAUDERDALE TILE | | 10361 BICKHAM DALLAS TX 75220 |
| 1604027 | 10013477 | LAUDERDALE TILE & MARBLE | | 5025 HIATUS RD SUNRISE FL 33351 |
| 1109734 | 10034434 | LAUGHLIN MEMORIAL HOSPITAL | | 1121 HOLLAND DRIVE BOCA RATON FL 33431 |
| 1110347 | 10013449 | LAUR SILICONE RUBBER COMPOUNDING, IN | FIRESTOP TECHNOLOGY | 1735 OLD TUSCULUM ROAD GREENEVILLE TN 37745 |
| 1583077 | 10013347 | LAUREL PLAZA | | 4930 S.M-18 P.O.BOX 509 BEAVERTON MI 48612 |
| 1589977 | 10013473 | LAUREL READY MIX INC | AMERICAN CAL-TECH PO BOX 183 | C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90009 |
| 1603162 | 10013347 | LAUREL READY MIX INC. | P O BOX 183 | W HWY 20 LAUREL NE 68745 |
| 1586573 | 10016958 | LAUREN CONCRETE | | W HWY 20 LAUREL NE 68745 |
| 1590758 | 10021124 | LAURENCE MEMORIAL HOSPITAL | | 4501 SHAW LANE AUSTIN TX 78744 |
| 1597708 | 10023359 | LAURIE/GRENVIEW READY MIX, INC. | VERSAILES READY MIX | NEW LONDON CT 06320 |
| 592634 | 10028043 | LAVENE CONCRETE | | HWY 5 & 7 JUNCTION GREENVIEW MO 99999 |
| 605572 | 10022992 | LAVON KUHLMAN PLASTERING | | LAVERNE OK 73848 |
| 573949 | 10035873 | LAW | | 106 N. 4TH NORTHWOOD IA 50459 |
| 587192 | 10015574 | LAW & JUSTICE | | 601 WASHINGTON AVE NEWPORT KY 41071 |
| 577677 | 10008101 | LAW BUILDING | | 304 W. FRONT ST. BLOOMINGTON IL 61701 |
| 601880 | 10032197 | LAW FORD JOINT PROGRAMS CENTER | IONIA AND DIVISION | C/O IONIA, N. W., GRAND RAPIDS MI 49504 |
| 601907 | 10032224 | LAW READY MIX | 151 JEFFERSON | C/O COMMERCIAL INTERIOR SYSTEMS DETROIT MI 48226 |
| 601907 | 10022359 | LAW READY MIX COMPANY | 2228 S. 9TH STREET EASLEY AND RIVERS | 510 VINEGAR HILL ROAD MOUNT CARROLL IL 61053 |
| 1584964 | 10028875 | LAWRENCE B. WOHL, INC | | 1609 VINEGAR HILL ROAD MOUNT CARROLL IL 61053 |
| 1579424 | 10015356 | LAWRENCE BONAS/FOX STUDIO | | CAMBRIDGE MA 02140 |
| 112800 | 10009841 | LAWRENCE CO. MEDICAL CENTER | WESTSIDE BUILDING MATERIALS | CINCINNATI OH 45238 |
| 10523 | 10051232 | LAWRENCE COUNTY PRISON | | MILTON STREET NEW CASTLE PA 16103 |
| 583083 | 10048955 | LAWRENCE EXPORT SERVICES | | 5633 OLD CLINTON ROAD HOUSTON TX 77020 |
| 583084 | 10013484 | LAWRENCE INDUSTRIES | | 449 TROLLINGWOOD ROAD HAW RIVER NC 27258 |
| 595730 | 10013484 | LAWRENCE READY MIX | | GIFFORD STREET FALMOUTH MA 02540 |
| 13224 | 10013730 | LAWRENCE READY MIX | | GREAT WESTERN RD SOUTH DENNIS MA 02660 |
| 1602653 | 10044492 | LAWRENCE READY MIX | | PHINNEYS LANE HYANNIS MA 02601 |
| 583081 | 10024074 | LAWRENCE READY MIX | | SANDWICH DIVISION, RTE.130 SANDWICH MA 02660 |
| 583081 | 10032967 | LAWRENCE READY MIX CONC. | | ROUTE 130 MASHPEE MA 02649 |
| 583082 | 10013482 | LAWRENCE READY MIXED CONC | | HOLLY ACCT PAYABLE KIAH'S WAY SANDWICH MA 02563 |
| 991180 | 10013483 | LAWRENCE READY MIXED CONC | | KIAH'S WAY SANDWICH MA 02563 |
| 1083086 | 10013483 | LAWRENCE READY MIXED CONCRETE | DO NOT USE THIS # | DO NOT USE PLANT CLOSED THOMAS LANDERS ROAD FALMOUTH MA 02540 |
| 1083087 | 10029509 | LAWRENCE SANGRAVCO, INC. | | P.O. BOX 424 SAINT JOHNSBURY VT 05819 |
| 1985338 | 10013487 | LAWRENCE SANGRAVCO, INC. | | 118 PORTLAND STREET SAINT JOHNSBURY VT 05819 |
| 1015729 | 10013488 | LAWRENCE TRIAL TERRI | | 2 PORTLAND STREET LAWRENCE MA 01840 |
| P84419 | 10015729 | LAWRENCE WELK THEATER | | 2000 STATE HIGHWAY #165 BRANSON MO 65616 |
| 101997 | 10014814 | LAWRENCE WOHL INC | | 49 BEECH ST PORT CHESTER NY 10573 |
| 1076005 | 10022358 | LAWRENCE-MCFADDEN CO., INC. | ATTN: ACCOUNTS PAYABLE | PHILADELPHIA WOOD - FINISHES 7430 STATE ROAD PHILADELPHIA PA 19136 |
| 1011447 | 10045276 | LAWRENCE-MCFADDEN CO., INC. | ATTN: RECEIVING DEPT. | INDUSTRIAL WOOD - FINISHES 7430 STATE ROAD PHILADELPHIA PA 19136 |
| 1013684 | 10049879 | LAWRENCE-MCFADDEN CO., INC. | ATTN: PURCHASING DEPT. | INDUSTRIAL WOOD - FINISHES 7430 STATE ROAD PHILADELPHIA PA 19136 |
| 1052116 | 10052116 | LAWRENCE-MCFADDEN CO., INC. | | |
| | | LAWRENCE-MCFADDEN CO., INC. | | |
| 1626677 | 10042947 | LAWRENCEVILLE COOLING & HTG SUPPLY | | 825 PROGRESS CTR AVE SUITE B LAWRENCEVILLE GA 30043 |
| 1592074 | 10022434 | LAWRENCEVILLE SCHOOL | | LAWRENCEVILLE NJ 08648 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592089 | 10024449 | LAWRENCEVILLE SCHOOL | | LAWRENCEVILLE NJ 08648 |
| 1606223 | 10036521 | LAWRUK CO. | | POLLOCK RD & N ATHERTON ST. STATE COLLEGE PA 16801 |
| 1573808 | 10042449 | LAWS CONSTRUCTION | | 1832 W. CAROL PHOENIX AZ 85021 |
| 1597211 | 10027549 | LAWSON DANIELSON | | 302 TYLER STREET LA PORTE IN 46350 |
| 1597381 | 10027725 | LAWSON DANIELSON C/O BOUMA CORP | | 302 TAYLOR STREET LA PORTE IN 46350 |
| 1607488 | 10037780 | LAWSON DANIELSON/BOUMA BETTEN | | |
| 1607480 | 10038051 | LAWSON MARDON GROUP LIMITED | | 10 AKRON RD TORONTO ON M8W 1T2 CANADA |
| 1600760 | 10037781 | LAWSON MARDON GROUP | | 10 AKRON ROAD TORONTO ON M8W 1T2 CANADA |
| 1600749 | 10031826 | LAWSON MARDON PACKAGING USA | | 6700 MIDLAND INDUSTRIAL DR SHELBYVILLE KY 40065 |
| 1601507 | | LAWSON RAMP | | MILCAHY DRYWALL 385 N. WABASHAW STREET SAINT PAUL MN 55102 |
| 581300 | 10011709 | LAWSON READY MIX | CENTURY CONSTRUCTION | 5915 RIVER RD NASHVILLE TN 37209 |
| 610541 | 10040821 | LAWSON READY MIX | | 5915 RIVER ROAD NASHVILLE TN 37209 |
| 611140 | 10043408 | LAWSON READY MIX | | 5915 RIVER RD NASHVILLE TN 37209 |
| 613140 | 10020389 | LAX | | C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90001 |
| 590020 | 10022089 | LAX/BRADLEY TERMINAL | AMERICAN CAL-TECH RUTHERFORD PLASTERING ATTN: ACCOUNTS PAYABLE | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 591489 | 10045271 | LAYAFETTE PHARMACEUTICAL | | PO BOX 4499 LAFAYETTE IN 47905 |
| 1076000 | 10045240 | LAYAFETTE PHARMACEUTICALS | | 2330 S. 30TH. STREET LAFAYETTE IN 47905 |
| 111442 | 10048167 | LAYLIN CORPORATION | SUITE 5N | 136-05 SANFORD AVENUE FLUSHING NY 11355 |
| 109735 | 10017210 | LAYOS INC. | | 1ST EXIT AFTER LITTLE AMERICA, ROCK SPRINGS WY 82901 |
| | 10026106 | LAYOS INC | | 507 SMITH ST ROCK SPRINGS WY 82901 |
| | 10011711 | LAYOS INC. | | 1225 E. TRENT SPOKANE WA 99220 |
| | 10013492 | LAYRITE | VINFRED INTERIORS | P.O. BOX 2585 SPOKANE WA 99220 |
| | 10013490 | LAYRITE PRODUCTS | | 1225 E. TRENT AVE. SPOKANE WA 99220 |
| | 10013491 | LAYRITE PRODUCTS | WYATT INC. | PO BOX 2585 SPOKANE WA 99220 |
| | 10013489 | LAYRITE PRODUCTS COMPANY | | |
| | 10022443 | LAZARUS BUILDING (OLD HORNES) @@ | | CORNER STAWIX & FORT DUQUESNES PITTSBURGH PA 15230 |
| 1598877 | 10029207 | LAZARUS DEPT. STORE | | 5TH AVENUE WOOD STREET PITTSBURGH PA 15222 |
| 1602060 | 10033272 | LAZER CONSTRUCTION | | 3354 YELLOWSTONE HOUSTON TX 77021 |
| 1598039 | 10028373 | LAZURUS ** | | ATTENTION: NONE. PITTSBURGH PA 15222 |
| | 10019533 | LB STALEY'S CANTON R/M | | ROUTE 78 . 3 MILES SOUTH CANTON IL 61520 |
| | 10024756 | LB STALEY'S CANTON R/M | | PO BOX 627 CANTON IL 61520 |
| | 10025261 | LBJ OFFICE BUILDING | 111 EAST 17TH STREET ALPHA INSULATION | C/O BAHL INSULATION AUSTIN TX 78701 |
| | 10048974 | LBJ STUDENT CENTER | | CORNER OF LIVE OAK & MATHEWS SAN MARCOS TX 78667 |
| | 10049054 | LCI | | 250 RIDGEWOOD ROAD JASPER GA 30143 |
| | 10021508 | LCR CONTRACTING | LCR CONTRACTOR 2606 BATMAN STREET | UNIVERSITY OF TEXAS EL PASO TX 79902 |
| | 10013526 | LCR CONTRACTING/UTEP CLASSROOM | | ATTN: TOM CHEATHEM DALLAS TX 75212 |
| | 10013518 | LCR CONTRACTORS | | 2606 BATMAN STREET DALLAS TX 75229 |
| | 10018000 | LCR CONTRACTORS | | 2606 BATMAN STREET DALLAS TX 75229 |
| | 10023207 | LCR CONTRACTORS | BATMAN STREET WAREHOUSE | ATTN: ACCOUNTS PAYABLE DALLAS TX 75222-5789 |
| | 10024974 | LCR CONTRACTORS | | 3305 GRAPEVINE MILLS RD. GRAPEVINE TX 76051 |
| | 10019625 | LCR CONTRACTORS INC. | | 6230 S. SERVICE RD. FORT WORTH TX 76161 |
| | 10013507 | LCR CONTRACTORS/AMERICAN WILDERNESS | | PO BOX 951 BATON ROUGE LA 70809 |
| | 10027723 | LCR CONTRACTORS/DFW SKYBRIDGE | HENSLE-PHELPS CONSTRUCTION | |
| | 10024452 | LCR CORPORATION | | 8530 N CENTRAL EXPRESS WAY DALLAS TX 75201 |
| | 10039443 | LCR-M CORPORATION | | |
| | 10031883 | LCR/CAMPBELL CENTER | | |
| | 10031753 | LCR/CASTLE VIEW HOSPITAL | | 410 N HOSPITAL DR. PRICE UT 84501 |
| | 10038716 | LCR/GERALD CHAMPION MEMORIAL HOSP. | | SCENIC DRIVE ALAMOGORDO NM 88310 |
| | 10011132 | LCR/HOLLEMAN AIR FORCE BASE | | BUILDING 318 DELAWARE AVENUE ALAMOGORDO NM 88310 |
| | 10032803 | LCR/LIBRARY & LECTURE CENTER | ODESSA CAMPUS | 4901 E. UNIVERSITY BLVD. ODESSA TX 79762 |
| | 10033835 | | | |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601483 | 10031802 | LCR/NORTH RICHLAND HILLS | | 4001 VANCE ST FORT WORTH TX 76161 |
| 1601619 | 10031937 | LCR/PECOS COUNTY HOSPITAL | | 383 WEST I-10 FORT STOCKTON TX 79735 |
| 1606040 | 10036338 | LE BALANCE ELECTRIC | | 944 CORPORATE LANE CHESAPEAKE VA 23320 |
| 1598527 | 10028859 | LE CENTER SCHOOL | | 150 WEST TYRONE LE CENTER MN 56057 |
| 1581270 | 10021679 | LE GRAND JOHNSON CONST CO | | POST OFFICE BOX 248 LOGAN UT 84321 |
| 1581271 | 10016801 | LE GRAND JOHNSON CONST CO | | 820 NORTH HOOPER LOGAN UT 84321 |
| 1581272 | 10016811 | LE GRAND JOHNSON CONST INC | | 5909 OLD AIRPORT RD SODA SPRINGS ID 83276 |
| 1611728 | 10031728 | LE GRAND JOHNSON CONSTRUCTION | | 7 KENDALL STREET HOULTON ME 04730 |
| 1592299 | 10026658 | LE GRAND JOHNSON CONSTRUCTION | | RR1 BOX 88C YANKTON SD 57078 |
| 1581171 | 10013571 | LE GRAND JOHNSON READY MIX | | R R #1 BOX 88C YANKTON SD 57078 |
| 1581172 | 10013572 | LE-JACK CONSTRUCTION | | 4300 SUPERIOR AVENUE CLEVELAND OH 44103 |
| 1581184 | 10035184 | LEADER CONCRETE CONST INC | | SVC, AMA 19301 CAMPUS DRIVE SANTA ANA CA 92707 |
| 1604880 | 10035278 | LEADER CONCRETE CONST. INC. | ATTN: ACCTS PAYABLE | SVC, AMA 19301 CAMPUS DRIVE SANTA ANA CA 92707 |
| 1607607 | 10005217 | LEADER ELECTRIC SUPPLY | | 400 EDWARD J. ROY DRIVE MANCHESTER NH 03104 |
| 1113685 | 10005278 | LEADING EDGE AVIATION | | 40 FRANCIS WAY LEOMINSTER MA 01453 |
| 1594854 | 10040092 | LEADING EDGE AVIATION | | CAMBRIDGE MA 02140 |
| 1609810 | 10040025 | LEAHY HITCHCOCK CLINIC | | 331 E. CLOSSON ROAD ROARING SPRING PA 16673 |
| 1604092 | 10013555 | LEAKTITE CORPORATION | | HASTINGS AREA INDUSTRIAL PARK, HASTINGS PA 16646 |
| 1583154 | 10013556 | LEAP FROG TECHNOLOGY | | TELEGRAPH ROAD BETWEEN 8&9 MILE RD SOUTHFIELD MI 48075 |
| 1583155 | 10013557 | LEAP FROG TECHNOLOGY | | DOCK 3 8220 W. HARRY STREET WICHITA KS 67209 |
| 1583156 | 10027868 | LEAP FROG TECHNOLOGY | | PO BOX7707 WICHITA KS 67277 |
| 1597532 | | LEAP FROG TECHNOLOGY | | 272 BUFFALO AVENUE FREEPORT NY 11520 |
| 572243 | 10002691 | LEAP CORP | | 300 BUFFALO AVENUE FREEPORT NY 11520 |
| 572244 | 10002692 | LEAR JET, INC. | | 6527- RACINE CARTER BLVD. NORCROSS GA 30071 |
| 1607606 | 10045217 | LEAR JET, INC. | | ATTN: ACCOUNTS PAYABLE MOAPA NV 89025 |
| 1611448 | 10045257 | LEARONAL, INC. | | CORNER OF ASH & MYERS LOGANDALE NV 89021 |
| 1593760 | 10049980 | LEARONAL, INC. | | POST OFFICE BOX 197 MOAPA NV 89025 |
| 1583126 | 10024113 | LEATHER CREATIONS | | 1501 STATE HWY 168 MOAPA NV 89025 |
| 1583127 | 10013527 | LEAVITT READY MIX | | STORE #5433 MAIN ST. LEBANON PA 17042 |
| 1583128 | 10013528 | LEAVITT READY MIX | | 2400 SO. CLINTON ST. BALTIMORE MD 21224 |
| 1614099 | 10013529 | LEAVITT READY MIX | | 1600 EAST CUMBERLAND STREET LEBANON PA 17042 |
| 1604363 | 10044363 | LEAVITT READY MIX | | LOC 70 DANVILLE IL 61832 |
| 595039 | 10025386 | LEAVITT READY MIX | | PO BOX 405 DANVILLE IL 45036 |
| 1610669 | 10040948 | LEAVITT READY MIX | | 602 EAST MAIN STREET LEBANON PA 17042 |
| 583110 | 10025396 | LEBANON BLOCK & SUPPLY CO. | | PO BOX 1183 LEBANON MO 65536 |
| 583111 | 10001666 | LEBANON CHEMICAL CO. | | 999 UTAH STREET LEBANON MO 65536 |
| 583112 | 10013531 | LEBANON CHEMICAL COMPANY | | 3450 S. INDIANPOLIS LEBANON IN 46052 |
| 583113 | 10013532 | LEBANON CHEMICAL COMPANY | | PO BOX 13 LEBANON MO 65536 |
| 1604881 | 10035126 | LEBANON ELECTRIC SUPPLY | | 1600 EAST CUMBERLAND STREET LEBANON PA 17042 |
| 606211 | 10035105 | LEBANON ELECTRIC SUPPLY | | P O BOX 1183 LEBANON MO 65536 |
| 583132 | 10006211 | LEBANON READY MIX | | HWY 1 AT HWY 70 PAINCOURTVILLE LA 70391 |
| 583133 | 10013533 | LEBANON READY MIX | | 819 HWY 311 SCHRIEVER LA 70395 |
| 583128 | 10013534 | LEBANON READY MIX | | PO BX13 PAINCOURTVILLE LA 70391 |
| 1123226 | 10033494 | LEBANON READY MIX | | 3000 LAKEVIEW AVENUE SAINT JOSEPH MI 49085 |
| 1883129 | 10013549 | LEBANON READY MIX | | 3000 LAKEVIEW AVENUE SAINT JOSEPH MI 49085 |
| 583168 | 10013530 | LEBANON READY MIX | | 233 BROAD STREET SAINT JOSEPH MI 49085 |
| 583166 | 10013568 | LEBLANC BROS READY MIX | | 233 BROAD STREET SAINT JOSEPH MI 49085 |
| 1007608 | 10013567 | LEBLANC BROS READY MIX | | 233 BROAD STREET SAINT JOSEPH MI 49085 |
| 1007609 | 10034215 | LEBLANC BROS READY MIX | | 233BROAD STREET SAINT JOSEPH MI 49085 |
| 1011193 | 10013566 | LEBLANC BROS. READY MIX | | DIVISION OF AMERICAN CYANAMID PO BOX 6000 PEARL RIVER NY 10965-1299 |
| 1004928 | 10045279 | LECO CORPORATION | ATTN: BARRY GOLD | |
| 1111524 | 10045280 | LECO CORPORATION | | |
| 1011534 | 10049625 | LECO CORPORATION | WEST ROSS LANE | |
| 1011453 | 10049882 | LECO CORPORATION | | |
| 1007610 | 10033666 | LECO CORPORATION | | |
| | 10045281 | LEDERLE LABORATORIES | ATTN: ACCOUNTS PAYABLE | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111451 | 10049883 | LEDERLE LABORATORIES | DIVISION OF AMERICAN CYANAMID | 170 401 N. MIDDLETOWN ROAD  PEARL RIVER NY 10965 |
| 1584417 | 10014812 | LEDGERS CONDOS, THE | | LAKE ROAD 54-56 DUDE RANCH RD  OSAGE BEACH MO 65065 |
| 1572576 | 10003023 | LEDGEVIEW PRECAST CO | | N6672 COUNTY RD UU  FOND DU LAC WI 54935 |
| 1572575 | 10003022 | LEDGEVIEW PRECAST CONCRETE, INC | | N 6672 COUNTY RD UU  FOND DU LAC WI 54935 |
| 1572577 | 10003024 | LEDGEVIEW PRECAST CONCRETE, INC. | | N 6672 HWY UU  FOND DU LAC WI 54935 |
| 571529 | 10001971 | LEDI INTERNATIONAL | | 8250 N.W. SOUTH RIVER DRIVE  MIAMI FL 33166 |
| 571520 | 10001972 | LEDI INTERNATIONAL CORPORATION | | 8250 N.W. SOUTH RIVER DRIVE  MIAMI FL 33166 |
| 589910 | 10019484 | LEE APPAREL CO. | | HWY 601 NORTH  MOCKSVILLE NC 27028 |
| 572900 | 10003345 | LEE BRICK & BLOCK | | 2000 U.S. 127 SOUTH  FRANKFORT KY 40601 |
| 583134 | 10013534 | LEE BRICK & BLOCK | | 309 DISHMAN LANE  BOWLING GREEN KY 42101 |
| 583135 | 10013535 | LEE BRICK & BLOCK | | 309 DISHMAN LANE  BOWLING GREEN KY 42102 |
| 583136 | 10013536 | LEE BRICK & BLOCK | | P.O. BOX 646  HOPKINSVILLE KY 42240 |
| 583137 | 10013537 | LEE BRICK & BLOCK | | P.O. BOX 646  HOPKINSVILLE KY 42240 |
| 583138 | 10013538 | LEE BRICK & BLOCK | | 1105 NORTH VIEW STREET  HOPKINSVILLE KY 42240 |
| 583144 | 10013539 | LEE BRICK & BLOCK | | 291 SPENCER MATTINGLY LANE  BARDSTOWN KY 40004 |
| 583145 | 10013545 | LEE BRICK & BLOCK | | 291 SPENCER MATTINGLY LANE  BARDSTOWN KY 40004 |
| 583146 | 10013546 | LEE BRICK & BLOCK | | PO BOX 302  OWENSBORO KY 42302 |
| 583148 | 10013547 | LEE BRICK & BLOCK | | 1530 RAGU DRIVE  OWENSBORO KY 42301 |
| 599693 | 10013548 | LEE BRICK & BLOCK | | 4401 SCHUPP AVENUE  LOUISVILLE KY 40232-3007 |
| 595481 | 10025826 | LEE BRICK & BLOCK | | 521 ODE SEVEN PIKE  SHELBYVILLE KY 40065 |
| 599578 | 10030020 | LEE BRICK & BLOCK | | **DO NOT USE  USE 236915** |
| 603577 | 10041873 | LEE BRICK & BLOCK | | **TO BE DELETED**  BARDSTOWN KY 40004 |
| 603578 | 10039861 | LEE BRICK & BLOCK | | **TO BE DELETED**  BOWLING GREEN KY 42102 |
| 604100 | 10039860 | LEE BRICK & BLOCK | | **TO BE DELETED**  HOPKINSVILLE KY 40004 |
| 604682 | 10039859 | LEE BRICK & BLOCK | | **TO BE DELETED**  LEXINGTON KY 40504 |
| 609574 | 10039858 | LEE BRICK & BLOCK | | **TO BE DELETED**  LOUISVILLE KY 40240 |
| 609575 | 10039857 | LEE BRICK & BLOCK | | **TO BE DELETED**  OWENSBORO KY 40232 |
| 609576 | 10034407 | LEE BRICK & BLOCK | | **TO BE DELETED**  OWENSBORO KY 42201 |
| 609577 | 10034102 | LEE BRICK & BLOCK | | 747 FOX INDUSTRIAL RD.  LEXINGTON KY 40504 |
| 609578 | 10028408 | LEE BRICK & BLOCK | | **TO BE DELETED**  BOWLING GREEN KY 40504 |
| 604407 | 10023548 | LEE BRICK & TILE | | 1000 NORTH HORNER BLVD.  SANFORD NC 27330 |
| 603020 | 10023548 | LEE BUILDERS MART | | 14910 CROOKED BRANCH LANE  CHARLOTTE NC 28278 |
| 603594 | 10039646 | LEE CONSTRUCTION | | P.O. BOX 217B  BALTIMORE MD 21230 |
| 623548 | 10035186 | LEE ELECTRIC | | |
| 609362 | 10034108 | LEE LEDGER AUDITORIUM | COPPERAS COVE INDEPENDENT SCHOOL | COPPERAS COVE TX 76522 |
| 604882 | 10013548 | LEE MASONRY | | P O BOX 1705  OWENSBORO KY 43203 |
| 603800 | 10013346 | LEE MASONRY PRODUCTS | | 200 US HWY 127  SOUTH FRANKFORT KY 40602 |
| | 10019159 | LEE MASONRY PRODUCTS, INC. | DBA SOUTHLAND BRICK & BLOCK | PO BOX 2589  MURFREESBORO TN 37133-2589 |
| | 10013553 | LEE PLASTERING CO | | 155 S. GILMER TX 75644 |
| | 10013550 | LEE READY MIX CONCRETE | SPECIALTY SPRAY W. R. GRACE & CO. PO BOX 865 | P O BOX 3959  GILMER TX 75644 |
| | 10010085 | LEE READY MIX CONCRETE | | ROUTE 157 MIDWAY ME 04460 |
| | 10010086 | LEE REGIONAL HOSPITAL | SWINDELL DRESSLER INT'L. CO. 3704 HAWKINS AVE. | 105 RIVER ROAD  MCKEES ROCKS PA 15136 |
| | 10030021 | LEE REYNOLDS | | 2634 OTTO ROAD  CHARLOTTE MI 48813 |
| | 10027137 | LEE SEPTIC TANK & CRANE S | | 1433 SAN JUAN AVE  FORT MYERS FL 33901 |
| | 10013564 | LEE'S READY MIX CONCRETE | | 511 PARK DRIVE  ROGERS CITY MI 49779 |
| | 10013569 | LEE'S READY MIX CONCRETE | | 511 PARK DRIVE  ROGERS CITY MI 49779 |
| | 10013570 | LELANAU READY MIX | RUR RT 1 DO NOT USE RUR RT 1 | 511 PARK DRIVE  ROGERS CITY MI 49664 |
| | 10013541 | LELANAU READY MIX | | 511 PARK DRIVE  ROGERS CITY MI 49664 |
| | 10013540 | LELANAU READY MIX CONCRETE | | 1408 11TH AVE  ALTOONA PA 16601 |
| | 10013554 | LELANAU REDI-MIX | | |
| | 10013561 | LEEP FROG TECH | | PO BOX #507  MADERA CA 93639 |
| | 10013562 | LEES CONCRETE | | POST OFFICE BOX 509  MADERA CA 93639 |
| | | LEES CONCRETE | | |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583163 | 10013563 | LEES CONCRETE | | 200 SO. PINE STREET MADERA CA 93637 |
| 1583165 | 10013565 | LEES SEPTIC INC | | 20578 EGYPT RD ABERDEEN MS 39730 |
| 1633228 | 10043496 | LEES SEPTIC TANK | | 20578 EGYPT ROAD ABERDEEN MS 39730 |
| 1583157 | 10013557 | LEESBURG CONCRETE | | 20578 EGYPT ROAD ABERDEEN MS 39730 |
| 1583158 | 10013558 | LEESBURG CONCRETE | | 2008 W GRIFFIN RD. LEESBURG FL 34748 |
| 1583159 | 10013559 | LEESBURG CONCRETE | | 2008 W.GRIFFIN RD. LEESBURG FL 34748 |
| 1583160 | 10013560 | LEESBURG CONCRETE | | 2008 W GRIFFIN RD. LEESBURG FL 34748 |
| 595861 | 10022001 | LEESBURG MEDICAL CENTER | 4TH FLOOR NORTH WING RENOVATION | 2008 W. GRIFFIN RD. LEESBURG FL 34748 |
| 595856 | 10022302 | LEESBURG MEDICAL CENTER | CONSTRUCTION COATINGS | 600 EAST DIXIE LEESBURG FL 34748 |
| 609308 | 10026200 | LEESBURG MEDICAL CENTER | LMRC PHASE 2 MASTER PLAN | 600 EAST DIXIE AVE, SUITE 8 LEESBURG FL 34748 |
| 6039352 | 10039552 | LEESBURG MEDICAL CENTER PHASE 2 | ACTION SPRAY ON | 4053 FORRESTAL AVE. ORLANDO FL 32806 |
| 6599039 | 10082369 | LEESBURG REGIONAL MEDICAL CENTER | LRMC PHASE I MASTER PLAN | 600 EAST DIXIE AVENUE LEESBURG FL 34748 |
| 6602292 | 10013576 | LEESBURG REGIONAL MEDICAL CENTER | | C/O ACTION SPRAY-ON 4053 FORRESTAL AVE SUITE 8 ORLANDO FL 32806 |
| 591280 | 10021644 | LEGEND | | SALT LAKE CITY TEMPLE ASSEMBLY HALL PORTLAND OR 97201 |
| 604883 | 10003508 | LEHI BLOCK COMPANY | | 175 N. WEST TEMPLE PLANO TX 75024 |
| 6062212 | 10003509 | LEHI BLOCK COMPANY | | P O BOX 7 LEHI UT 84043 |
| 6606672 | 10040091 | LEHIGH - WACO | | 2100 NORTH 1100 WEST LEHI UT 84043 |
| 611474 | 10041749 | LEHIGH COUNTY GOVERNMENT CENTER | | HIGHWAY 84 WEST WACO TX 76710 |
| 605620 | 10035920 | LEHIGH P C - YORK | | 5000 LINDEN AVE. MENTOR OH 44060 |
| 1583173 | 10013573 | LEHIGH PORTLAND CEMENT | | HOKES MILL RD & LEMON ST YORK PA 17404 |
| 1583174 | 10013574 | LEHIGH PORTLAND CEMENT | | HOKE MILL RD & LEM YORK PA 17404 |
| 1583176 | 10013576 | LEHIGH PORTLAND CEMENT | | HOKE MILL RD & LEM YORK PA 17404 |
| 1583178 | 10013578 | LEHIGH PORTLAND CEMENT | | P O BOX 1100 UNION BRIDGE MD 21791 |
| 1583179 | 10013579 | LEHIGH PORTLAND CEMENT | | BOX 97 MITCHELL IN 47446 |
| 1583180 | 10013580 | LEHIGH PORTLAND CEMENT | | P O BOX 97 MITCHELL IN 47446 |
| 1583181 | 10013581 | LEHIGH PORTLAND CEMENT | | 700 25TH ST N.W. MASON CITY IA 50401 |
| 1583182 | 10013582 | LEHIGH PORTLAND CEMENT | | 700 - 25TH ST., N.W. MASON CITY IA 50401 |
| 1583183 | 10013583 | LEHIGH PORTLAND CEMENT | | 700 25TH ST. N.W. MASON CITY IA 50401 |
| 1583184 | 10013584 | LEHIGH PORTLAND CEMENT | | PO BOX 2576 WACO TX 76702 |
| 1583177 | 10013577 | LEHIGH PORTLAND CEMENT | | PO BOX 2576 WACO TX 76702 |
| 1610670 | 10040940 | LEHIGH PORTLAND CEMENT CO. | | CARROLL COUNTY UNION BRIDGE MD 21791 |
| 595769 | 10026113 | LEHIGH VALLEY | DUGGAN AND MARCON | UNION BRIDGE MD 21791 |
| 573191 | 10003635 | LEHIGH VALLEY BLOCK | | 800 SECONDS AVE. S.E. LEEDS AL 35094 |
| 573192 | 10003636 | LEHIGH VALLEY BLOCK | | 800 SECOND AVE., S.E. LEEDS AL 35094 |
| 573193 | 10003637 | LEHIGH VALLEY BLOCK | | DIV. OF GLEN-GERY CORP LEHIGH VALLEY PA 18002 |
| 599022 | 10029352 | LEHIGH HEAVERSVILLE ROAD | | DIV. GLEN-GERY CORP LEHIGH VALLEY PA 18002 |
| 598454 | 10017835 | LEHIGH VALLEY INTERNATIONAL AIRPORT | | 1960 WEAVERSVILLE RD. ALLENTOWN PA 18103 |
| 591671 | 10050331 | LEHIGH WAREHOUSE | | ATTN: DUANE ALLENTOWN PA 18103 |
| 594968 | 10004950 | LEHIGH-MITCHELL | | C/O DUGGAN & MARCON 32 PLUM LN ALLENTOWN PA 18105 |
| 571690 | 10002141 | LEHR PRECISION | | 1200 SOUTH CEDAR CREST BLVD RT 22 & AIRPORT ROAD ALLENTOWN PA 18103 |
| 533533 | 10051965 | LEINER CO | ATTN: PURCHASING DEPT. | EAST WING ADDITION 827 HAUSMAN ROAD ALLENTOWN PA 18104-9392 |
| 607120 | 10051965 | LEINER CO | | 121 NORTH FIRST ST. MITCHELL IN 47446 |
| 611043 | 10045740 | LEINER CO - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 11230 DEARFIELD ROAD CINCINNATI OH 45242 |
| 611452 | 10049375 | LEINER HEALTH PRODUCTS | | 188 INDUSTRIAL DRIVE ELMHURST IL 60126 |
| 611453 | 10049884 | LEINER HEALTH PRODUCTS | | PO BOX 6202 CARSON CA 90749-6202 |
| 1111156 | 10049885 | LEINER HEALTH PRODUCTS | | 5519 E. CORK STREET KALAMAZOO MI 49001 |
| 1113686 | 10052118 | LEINER HEALTH PRODUCTS | | 7366 ORANGEWOOD AVENUE GARDEN GROVE CA 92641 |
| | | | | FORT MILL MANUFACTURING INSPECTION 355 CRESTMONT DRIVE FORT MILL SC 29715 |
| | | | | 901 EAST 233RD STREET CARSON CA 90745-6204 |

FM - MFG - INSPECTION

Page:574 of 1069

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107611 | 10045282 | LEITNER HEALTH PRODUCTS -DO NOT USE | | PO BOX 6202 CARSON CA 90749-6202 |
| 1107612 | 10045283 | LEITNER HEALTH PRODUCTS, INC. | | 901 EAST 233RD STREET CARSON CA 90745-6204 |
| 1586609 | 10016994 | LEISURE DISTRIBUTORS | | 1508 FIRST AVE. EVANSVILLE IN 47706 |
| 1596335 | 10026676 | LEISURE POOLS | | 719 BULTMAN DR. SUMTER SC 29150-2516 |
| 583185 | 10013585 | LEITNER COMPANY | | 945 RANDOLPH AVE SAINT PAUL MN 55102 |
| 583186 | 10013586 | LEITNER COMPANY | | 945 RANDOLPH AVENUE SAINT PAUL MN 55102 |
| 583187 | 10013587 | LEITO'S SUPPLY CO | | 433 EAST LOOP 820 SOUTH FORT WORTH TX 76119 |
| 612229 | 10043497 | LEITO'S SUPPLY CO | | 433 EAST LOOP 820 S FORT WORTH TX 76119 |
| 594078 | 10024423 | LEM JENX | | 920 NORTH HIGHLAND ST GASTONIA NC 28052 |
| 583192 | 10013592 | LEMAN PRECAST CONCRETE INC | | RT 24 2 MILES WEST OF EUREKA EUREKA IL 61530 |
| 540674 | 10040953 | LEMAN PRECAST CONCRETE INC | | P O BOX 121 EUREKA IL 61530 |
| 583193 | 10011714 | LEMAY CONCRETE | | PO BOX 121 EUREKA IL 61530 |
| 583106 | 10011715 | LEMAY CONCRETE | | 7900 REILLY AVE SAINT LOUIS MO 63111 |
| 583107 | 10011716 | LEMAY CONCRETE | | 7900 REILLY AVENUE SAINT LOUIS MO 63111 |
| 581308 | 10011717 | LEMAY CONCRETE | | 1560 FAIRVIEW SAINT LOUIS MO 63132 |
| 1607376 | 10037669 | LENGEFELD LUMBER COMPANY, LLC | | BLOCK PLANT COLUMBIA MO 65201 |
| 1107614 | 10045285 | LENMAR, INC. | | PO BOX88 TEMPLE TX 76503 |
| 1111454 | 10049886 | LENMAR, INC. | | 4701 O'DONNELL STREET BALTIMORE MD 21224 |
| 598800 | 10029119 | LENNOX GRAND | | 4701 O'DONNELL ST. BALTIMORE MD 21224 |
| 607338 | 10037631 | LENOIR HOSPITAL | | 5801 NICHOLSON LANE ROCKVILLE MD 20852 |
| 605832 | 10036131 | LENOIR MEMORIAL HOSPITAL | | C/O WARCO 2899 HERITAGE DRIVE KINSTON NC 28502 |
| 614246 | 10044609 | LENOIR MEMORIAL HOSPITAL | | 100 AIRPORT RD KINSTON NC 28501 |
| 583193 | 10013593 | LENOIR READY MIX | | 100 AIRPORT RD KINSTON NC 29501 |
| 1611361 | 10041637 | LENOIR READY MIX | | 2701 MORGANTON BLVD. LENOIR NC 28645 |
| 598437 | 10028769 | LENOX GRANDE | | 2701 MORGANTON BLVD. SW LENOIR NC 28645 |
| 573560 | 10003983 | LENOX MALL | | 5801 NICHOLSON LANE ROCKVILLE MD 20852 |
| 573539 | 10003982 | LENOX SQUARE OVERBUILD | | PEACHTREE STREET AND LENOX ROAD ATLANTA GA 30305 |
| 111456 | 10045287 | LENS, INC., THE | | ATLANTA GA 30301 |
| 1114955 | 10049888 | LENS, INC., THE | | PO BOX 1866A CHARLOTTE NC 28218 |
| 610723 | 10049155 | LENS, INC., THE | | 3601 E. INDEPENDENCE BLVD. CHARLOTTE NC 28205 |
| 601433 | 10031772 | LENSILAND CONSTRUCTION | | 416 WAVERLY AVENUE MAMARONECK NY 10543 |
| | | LEOMINSTER HOSPITAL (HEALTH ALLIANC EAST COAST FP | | PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY BLVD. BLDG NORWOOD MA 02062 |
| 599830 | 10030156 | LEON COUNTY CIVIC CENTER | ALLSTATES FIREPROOFING | 504 WEST PENSACOLA ST TALLAHASSEE FL 32301 |
| 596158 | 10026901 | LEONARD BLOCK | | 2390 MIDWAY SCHOOL RD. WINSTON SALEM NC 27107 |
| 573458 | 10003901 | LEONARD BLOCK CO. | | 2390 MIDWAY SCHOOL RD. WINSTON-SALEM NC 27107 |
| 571922 | 10002372 | LEONARD'S METALS | | 3030 HIGHWAY NORTH 94 SAINT CHARLES MO 63301 |
| 600960 | 10031281 | LEPAGE BAKERIES | | 83 CEDAR ST. LEWISTON ME 04240 |
| 583201 | 10013601 | LEP1 ENTERPRISES | | 630 G.W. MORSE STREET ZANESVILLE OH 43701 |
| 583202 | 10013602 | LEP1 ENTERPRISES | | 630 G.W. MORSE ST. ZANESVILLE OH 43701 |
| 583197 | 10013597 | LER CONCRETE PRODUCTS | | RD #2 BOX 248C KANE PA 16735 |
| 583198 | 10013598 | LER CONCRETE PRODUCTS | | RD #2 BOX 248C KANE PA 16735 |
| 583199 | 10013599 | LER CONCRETE PRODUCTS | | RD #2 BOX 248C KANE PA 16735 |
| 583200 | 10013600 | LER CONCRETE PRODUCTS | | ROUTE 6 WEST KANE PA 16735 |
| 583196 | 10013596 | LER CONCRETE PRODUCTS | | ROUTE 6 SMETHPORT PA 16749 |
| 574825 | 10005262 | LERTORA S JAMES | BAHL INSULATION | 1701 MAYDALE DR SILVER SPRING MD 20904 |
| 583203 | 10013603 | LES LOUIS CONSTRUCTION | | 7810 ORLANDO AVENUE LUBBOCK TX 79464 |
| 577705 | 10037996 | LES MOORE & CO | | 723 DAVIES AVE LOCKPORT IL 60441 |
| 612514 | 10042785 | LESLIE ELECTRIC COMPANY | | 85 OAKLAND AVENUE PONTIAC MI 48342 |
| 608035 | 10033325 | LESLIE ELECTRIC SUPPLY | WAREHOUSE | 50 OAKLAND AVENUE PONTIAC MI 48342 |
| 604303 | 10034609 | LESLIE ELECTRIC-MAIN WAREHOUSE | | 50 JACKSON STREET PONTIAC MI 48342 |
| 604313 | 10034619 | LESNEY CONCRETE SPECIALTIES | | 783 CRAWFORD RUN ROAD TARENTUM PA 15084 |
| | | LESNEY CONCRETE SPECIALTIES | | 783 CRAWFORD RUN ROAD TARENTUM PA 15084 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598620 | 10028952 | LESS MARTIN | | 121 TRUMAN AVE. GREAT FALLS MT 59404 |
| 1603291 | 10033601 | LETICA CORP | | 191 INDUSTRIAL RD FULTON KY 42041 |
| 1570937 | 10001391 | LETICA CORPORATION | | 1600 W. HAMILTON ROCHESTER MI 48308 |
| 1570938 | 10001392 | LETICA CORPORATION | | 801 DEPOT STREET FREMONT IN 46737 |
| 1108074 | 10049306 | LETTERKENNY ARMY DEPOT | ATTN: ACCOUNTS PAYABLE; ATTN: RON BENDER | BLDG #431 - MICHIGAN AVENUE CHAMBERSBURG PA 17201-4185 |
| 1608481 | 10038769 | LEVEL 3 - NEEDHAM BUSINESS CENTERS INC. | | 128 1ST AVENUE NEEDHAM MA 02494 |
| 1588552 | 10015942 | LEVI STRAUSS DISTRIBUTION CTR. | H. CARR & SONS, INC.; 3601 LIMABURG ROAD | (OMNI) FIREPROOFING HEBRON KY 41048 |
| 1591547 | 10015937 | LEVI STRAUSS DISTRIBUTION | 3601 LIMABURG ROAD | (OMNI) HEBRON KY 41048 |
| 1097766 | 10015663 | LEVITT CENTER C/O MCNAMER CONSTRUC | MID AMERICA | |
| 1044168 | 10044168 | LEVLAD, INC. | | 9200 MASON AVENUE CHATSWORTH CA 91311-6005 |
| 1613230 | 10043605 | LEVY CONCRETE | | 2450 S RIVERSIDE DR AT PARK DR IOWA CITY IA 52246 |
| 1632005 | 10013606 | LEWBRO CO. | | 3515 CRYSTAL STREET NORTH LITTLE ROCK AR 72118 |
| 1583206 | 10013607 | LEWBRO READY MIX INC | P.O. BOX 26 | 3516 CRYSTAL STREET NORTH LITTLE ROCK AR 72118 |
| 1583207 | 10013608 | LEWBRO READY MIX INC. | P.O. BOX 26 | 502 LOCKE ROAD GROTON NY 13073 |
| 1583208 | 10013609 | LEWCO SPECIALITY PRODUCTS | | 502 LOCKE ROAD GROTON NY 13073 |
| 1583209 | 10049889 | LEWCOTT CORPORATION | | 502 LOCKE ROAD GROTON NY 13073 |
| 1617617 | 10029954 | LEWCOTT CORPORATION | | 502 LOCKE ROAD GROTON NY 13073 |
| 1111457 | 10029955 | LEWIS & SANDERS | | 6859 RENOIR AVE. BATON ROUGE LA 70806 |
| 1599627 | 10038828 | LEWIS & SANDERS | | 6859 RENOIR AVENUE BATON ROUGE LA 70806 |
| 1599628 | 10033063 | LEWIS CENTRAL HIGH SCHOOL | ACCOUNT PAYABLE | 86 PROVIDENCE ROAD MILLBURY MA 01527 |
| 1608038 | 10028579 | LEWIS CLARK MIDDLE SCHOOL | | 86 PROVIDENCE ROAD MILLBURY MA 01527 |
| 1602750 | 10033188 | LEWIS CORP | | 93 LEXINGTON DRIVE LACONIA NH 03246 |
| 1603063 | 10033374 | LEWIS CORP | | PO BOX678 LACONIA NH 03247-0678 |
| 1598246 | 10031693 | LEWIS ELECTRIC SUPPLY CO. | WILLIAMS INSULATION; BUILDER'S MASONRY | 3525 HWY 275 COUNCIL BLUFFS IA 51503 |
| 1604884 | 10044525 | LEWIS GALE HOSPITAL | | 4141 E. PINE MERIDIAN ID 83642 |
| 1603062 | 10049890 | LEWIS SUPPLY COMPANY | | 102 WILLENBROCK RD OXFORD CT 06478 |
| 1601374 | 10052119 | LEWIS SUPPLY COMPANY | | PO BOX123 , OXFORD CT 06478 |
| 1631262 | 10054032 | LEX ASSOCIATES INC. | AMERICAN COATINGS | 1204 PO 2233 MUSCLE SHOALS AL 35661 |
| | 10053612 | LEX INCORPORATED | | 901 W. LAKE STREET MELROSE PARK IL 60160 |
| | 10013611 | LEX INCORPORATED | | 837 NEW DURHAM RD EDISON NJ 08817 |
| | 10013610 | LEX INCORPORATED | ATTN: RECEIVING DEPT. | 7155 N.W. 77TH TERRACE MIAMI FL 33166 |
| | 10013666 | LEX INCORPORATED | ATTN: PURCHASING DEPT. | 7155 N.W. 77TH TERRACE MIAMI FL 33166 |
| | 10019013 | LEXINGTON CONC & BLOCK | ATTN: ACCOUNTS PAYABLE | 7155 N.W. 77TH TERRACE MIAMI FL 33166 |
| | 10021544 | LEXINGTON CONC & BLOCK | | 300 YAZOO ST. LEXINGTON MS 39095 |
| | 10037363 | LEXINGTON CONCRETE & BLOCK | | DURANT MS 39063 |
| | 10034385 | LEXINGTON CONCRETE & BLOCK | | 304-A YAZOO STREET LEXINGTON MS 39095 |
| | 10039420 | LEXINGTON CONCRETE & BLOCK | | 304-A YAZOO STREET LEXINGTON MS 39095 |
| | 10036519 | LEXINGTON HOMECRETE & BLOCK CO. | DBA CANTON CONCRETE | 153 YANDELL AVE. CANTON MS 39046 |
| | 10036524 | LEXINGTON MEDICAL CENTER | ACCOUSTICS | 2720 SUNSET BLVD. WEST COLUMBIA SC 29169 |
| | 10037994 | LEXINGTON MEDICAL CENTER | EVCON | 811 WEST MAIN STREET LEXINGTON SC 29072 |
| | 10013614 | LEXINGTON MEDICAL CENTER | OMNI | |
| | 10013615 | LEXMART BUILDING 082 | | 740 WEST NEW CIRCLE ROAD LEXINGTON KY 40511 |
| | 10040142 | LEZZAR LUMBER | | SCOFIELD STREET CURWENSVILLE PA 16833 |
| | | LEZZER LUMBER | | 2530 E. COLLEGE AVE STATE COLLEGE PA 16801 |
| | | LEZZER LUMBER | | 777 E BUTLER RD BUTLER PA 16001 |
| | | LEZZER LUMBER | | 577 EASTER BUTLER ROAD BUTLER PA 16001 |
| | | LEZZER LUMBER COMPANY | | 540 ULSTER LANDING RD. KINGSTON NY 12401 |
| | | LHV PRECAST INC | | 540 ULSTER LANDING RD. KINGSTON NY 12401 |
| | | LHV PRECAST, INC. | | 4421 SUPERIOR STREET LINCOLN NE 68504-1395 |
| | 10059099 | LI-COR, INC. | ENVIRONMENTAL DIV., WHSE 1 | 4421 SUPERIOR STREET LINCOLN NE 68504-1395 |
| | | LIBBEY-OWENS-FORD | | 140 DIXIE HIGHWAY ROSFORD OH 43460 |
| | 10048169 | LIBBY LABORATORIES, INC. | | 1700 SIXTH STREET BERKELEY CA 94710 |
| | 10053489 | LIBBY LABORATORIES, INC. | | 1700 SIXTH STREET BERKELEY CA 94710 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO. -CONN.
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107619 | 10045242 | LIBENN AROMA | | 1721 RAILROAD STREET   CORONA CA 91720 |
| 1111460 | 10049892 | LIBENN AROMA | | 2205 WEST SAMPLE STREET   SOUTH BEND IN 46619 |
| 1592059 | 10024219 | LIBERAL ARTS BUILDING | | UNIVERSITY OF TEXAS AT TYLER   DALLAS TX 75328 |
| 1614113 | 10044601 | LIBERTY BAPTIST CHURCH | | 1021 BIG BETHEL ROAD   HAMPTON VA 23666 |
| 1107618 | 10045289 | LIBERTY ENTERPRISES | WILLIAMS INSULATION CO. | PO BOX 639   AMSTERDAM NY 12010 |
| 1111459 | 10049891 | LIBERTY ENTERPRISES | AMERICAN COATINGS | ROUTE 5 SOUTH   AMSTERDAM NY 12010 |
| 1109739 | 10048171 | LIBERTY GLASS & METAL INDUSTRIES | | 339 RIVERSIDE DRIVE   NORTH GROSVENORDALE CT 06255 |
| 595130 | 10025476 | LIBERTY HILL MIDDLE SCHOOL | | 4400 KIT CARSON TRAIL   KILLEEN TX 76542 |
| 587551 | 10007777 | LIBERTY MIDDLE SCHOOL | DIVERSIFIED THERMAL | 182 SUITE RD. #44 EAST   LIBERTY IN 47353 |
| 584569 | 10014964 | LIBERTY MIRON RAPID R/M | | 282 ROUTE 52E   LIBERTY NY 12754 |
| 613293 | 10014964 | LIBERTY MIRON RAPID R/M | | 282 ROUTE 52E   LIBERTY NY 12754 |
| 614330 | 10043560 | LIBERTY MIRON RAPID R/M | | 282 ROUTE 52E   LIBERTY NY 12754 |
| 610431 | 10040711 | LIBERTY MIRON RAPID R/M | | 282 RT 52 EAST   LIBERTY NY 12754 |
| 597934 | 10042325 | LIBERTY MUTUAL INSURANCE | | 316 6TH STREET   NORTH BRUNSWICK NJ 08902 |
| 612052 | 10042326 | LIBERTY PLAZA II | | GEORGE & LIBERTY STREETS   DOVER NH 03820 |
| | | ISLAND LATHER & PLASTERING | FORGE INDUSTRIES | DELIVER TO WAREHOUSE 11204   HOBSON ROAD |
| | | AMERICAN COATING | | ASHLAND VA 23005 |
| 1144406 | 10052838 | LIBERTY VEGETABLE OIL CO | | PO BOX 4207 CERRITOS CA 90703-4207 |
| 109738 | 10048170 | LIBERTY VEGETABLE OIL CO. | | 15306 S. CARMENITA ROAD   SANTA FE SPRINGS CA 90670 |
| 578197 | 10008619 | LIBRARY | | BONANZA   LAS VEGAS NV 89101 |
| 596257 | 10026599 | LIBRARY & TELECONFERENCING CENTER | | C/O TOMAN & ASSOCIATES 3601 4TH ST.   LUBBOCK TX 79430 |
| 599824 | 10039824 | LICHTIN OFFICE BLDG | AT TEXAS TECH | 3110 EDWARDS MILL RD   RALEIGH NC 27607 |
| 602895 | 10030150 | LICKING VALLEY HIGH SCHOOL | DEMCO | 1379 LICKING VALLEY ROAD   HANOVER OH 43055 |
| 111349 | 10033207 | LIDA MANUFACTURING CORP. | INSTALLED BUILDING | 9115 26TH AVENUE   KENOSHA WI 53143-6155 |
| 588622 | 10049781 | LIED ATHLETIC | ATTN: LELAND CERASANI | SMITH AND GREEN   LAS VEGAS NV 89101 |
| 1018998 | 10018998 | | | ATTN: RANDY ARNOLD 370 17TH STREET   DENVER CO 80202 |
| 1109100 | 10047532 | LIEDTKE OPERATING CORP. | | 200 N. AVENUE BATTLE CREEK MI 49016 |
| 1601894 | 10032211 | LIELA HOSPITAL | | 4409 AIRPORT DRIVE, NW   WILSON NC 27893 |
| 1109649 | 10048081 | LIENER HEALTH PRODUCTS | | 319 E MAIN ST BELLEVILLE IL 62220 |
| 583220 | 10013620 | LIESE LUMBER CO | | 2215 S. BELT WEST BELLEVILLE IL 62221 |
| 597892 | 10028226 | LIESE LUMBER CO. | | 1144 ERIE ST. ATHENS TN 37303-3052 |
| 606189 | 10036487 | LIFE CARE CTR. | | 2081 BRIDGEVIEW DRIVE NORTH CHARLESTON SC 29405 |
| 607621 | 10049893 | LIFE INDUSTRIES CORP | | 2081 BRIDGEVIEW DR NORTH CHARLESTON SC 29415 |
| 607620 | 10045195 | LIFE INDUSTRIES CORP. | | NO. 17 DOUGLAS STREET   ROME GA 30161 |
| 593508 | 10023952 | LIFE PRODUCTS | | VISALIA CA 93277 |
| 588300 | 10008617 | LIFE STYLE | SUITE 5020 | 200 N. AVENUE   BATTLE CREEK MI 49016 |
| 1579814 | 10018678 | LIGAND PHARMACEUTICAL | COOK JACKSON | COMMERCIAL ENTERPRISES   SAN DIEGO CA 92126 |
| 606715 | 10037021 | LIGHTHOUSE ELEC/PPG | | 1 PPG PLACE PITTSBURGH PA 15222 |
| 502433 | 10032747 | LIGHTHOUSE POINT | | 2760 BOSTON STREET BALTIMORE MD 21224 |
| 602068 | 10032384 | LIGHTHOUSE POINT (BOATEL) | | INSULATION OF MARYLAND, INC. 2760 BOSTON STREET   BALTIMORE MD 21224 |
| 594667 | 10025016 | LIGHTNING/VIP PRODUCTS | DAVENPORT FIREPROOFING & | 703 SOUTH STREET NEW SMYRNA BEACH FL 32168 |
| 604885 | 10035189 | LIGHTING FIXTURE AND SUPPLY | DAVENPORT FIREPROOFING | P.O. BOX 1259 ALLENTOWN PA 18105 |
| 10320 | 10046601 | LIGHTHOUSE/VIP PRODUCTS | | P O BOX 1253 NEW SMYRNA BEACH FL 32170 |
| 588794 | 10019169 | LIGHTWEIGHT BLOCK | | P O BOX 11486 LYNCHBURG VA 24506 |
| 588795 | 10019170 | LIGHTWEIGHT BLOCK | | LOWER BASIN CONCORD TURNPIKE LYNCHBURG VA 24506 |
| 583221 | 10013621 | LIGHTWEIGHT BLOCK INC | | PO BOX 12348 ROANOKE VA 24024 |
| 583222 | 10013622 | LIGHTWEIGHT BLOCK CO | | PO BOX 3295 EDEN NC 27288 |
| 588793 | 10019168 | LIGHTWEIGHT BLOCK CO INC | | PO BOX11446 LYNCHBURG VA 24506 |
| 595770 | 10026114 | LIGHTWEIGHT BLOCK CO., INC. | | 3002 SHENANDOAH AVE., N.W. ROANOKE VA 24024 |
| 1575614 | 10006048 | LIGHTWEIGHT BLOCK COMPANY | | PO BOX88 SOUTH BOSTON VA 24592 |
| 583323 | 10013323 | LIGHTWEIGHT BLOCK COMPANY | | PO BOX 3295 EDEN NC 27288 |
| 583224 | 10013624 | LIGHTWEIGHT BLOCK COMPANY | | 327 HARRY AKERS   EDEN NC 27288 |
| 583225 | 10013625 | LIGHTWEIGHT CONCRETE | | 2833 CALHOUN AVE   CHATTANOOGA TN 37407 |

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593105 | 10023461 | LIKA | | 1443 NAVY DRIVE   STOCKTON CA 95206 |
| 1593068 | 10023424 | LIKA UTAH | | 594 NORTH BILLY MITCHELL ROAD   SALT LAKE CITY UT 84116 |
| 1574153 | 10004593 | LILBURN MIDDLE SCHOOL | | 6720 ALPHA INSULATION LILBURN GA 30247 |
| 1091103 | 10047535 | LILLY | ATTN: ACCOUNTS PAYABLE | 200 W. 103RD STREET   INDIANAPOLIS IN 46290 |
| 1091110 | 10047542 | LILLY | | 200N W. 103RD STREET   INDIANAPOLIS IN 46290 |
| 1091103 | 10047543 | LILLY | | 200 W. 103RD STREET   INDIANAPOLIS IN 46290 |
| 1111065 | 10049898 | LILLY | | 1991 NOLTE DRIVE   PAULSBORO NJ 08066 |
| 1110911 | 10047544 | LILLY | | 223 SHORE STREET   HIGH POINT NC 27263 |
| 1113693 | 10052125 | LILLY | | 3417 CENTRAL AVENUE   BOWLING GREEN KY 42101 |
| 6120701 | 10042404 | LILLY GROVE FAMILY LIFE CENTER, THE | ATTN: PURCHASING | 7034 CULLEN STREET   HOUSTON TX 77021 |
| 1111467 | 10041399 | LILLY INDUSTRIAL COATINGS, INC. | ATTN: LAZER CONSTRUCTION | 901 WESTERN AVENUE   INDIANAPOLIS IN 46290 |
| 1091107 | 10047539 | LILLY INDUSTRIES | ATTN: ACCOUNTS PAYABLE | 200 W. 103RD STREET   MONTEBELLO CA 90640 |
| 1091108 | 10047540 | LILLY INDUSTRIES | ATTN: ACCOUNTS PAYABLE | 200 W. 103RD STREET   INDIANAPOLIS IN 46290 |
| 1111471 | 10049903 | LILLY INDUSTRIES | | 200 W. 103RD STREET   INDIANAPOLIS IN 46290 |
| 1122188 | 10050620 | LILLY INDUSTRIES | DOOR 10 | 1133 ERIE KANSAS CITY MO 64116 |
| 1113054 | 10051486 | LILLY INDUSTRIES | DOTHAN WAREHOUSE 1 | 65 DUKE STREET   LONDON ON N6A 4E8 CANADA |
| 1113692 | 10052124 | LILLY INDUSTRIES | | 1771 INDUSTRIAL ROAD   DOTHAN AL 36302 |
| 1114155 | 10052587 | LILLY INDUSTRIES | ATTN: PURCHASING | 1136 FAYATTE   KANSAS CITY MO 64116 |
| 1115697 | 10054129 | LILLY INDUSTRIES | ATTN: PURCHASING | PO BOX 1305   DOTHAN AL 36302 |
| 1107623 | 10045198 | LILLY INDUSTRIES INC. | | 13535 MONSTER ROAD SOUTH   SEATTLE WA 98178 |
| 1113689 | 10052121 | LILLY INDUSTRIES INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 40438   INDIANAPOLIS IN 46290 |
| 1109113 | 10047545 | LILLY INDUSTRIES INC. - DO NOT USE | ATTN: PURCHASING | 2518 CHALK HILL ROAD   DALLAS TX 75212 |
| 1091102 | 10047534 | LILLY INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE | 200 W. 103RD STREET   INDIANAPOLIS IN 46290 |
| 1103104 | 10047536 | LILLY INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE | 200 W. 103RD STREET   INDIANAPOLIS IN 46290 |
| 1091112 | 10047544 | LILLY INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE | 200 W. 103RD STREET   INDIANAPOLIS IN 46290 |
| 1111473 | 10049905 | LILLY INDUSTRIES, INC. | | 200 W. 103RD STREET   INDIANAPOLIS IN 46290 |
| 1113690 | 10052122 | LILLY INDUSTRIES, INC. | ATTN: PURCHASING DEPT. | 2147 BREVARD ROAD   HIGH POINT NC 27262 |
| 1113691 | 10052123 | LILLY INDUSTRIES, INC. | ATTN: PURCHASING DEPT. | PO BOX 946   INDIANAPOLIS IN 46206 |
| 1110316 | 10033427 | LILLY PARENTERAL LAUNCH #103 | EAST DRIVE BLDG. 8012DROP6420/C | 5400 23RD. AVENUE   MOLINE IL 61265 |
| 4607649 | 10037941 | LILLY'S 141 CAFETERIA (BLDG141-4) | CIRCLE B | CIRCLE B 1101   SOUTH RIVER PARKWAY INDIANAPOLIS IN 46225 |
| 2533789 | 10023141 | LILY CLINIC EXPANSION C/O CIRCLE B | | 225 WEST RAYMOND STREET   INDIANAPOLIS IN 46217 |
| 572902 | 10003342 | LIMA CEMENT PRODUCTS | | 550 N UNIVERSITY ROAD   INDIANAPOLIS IN 46202 |
| 572903 | 10003348 | LIMA CEMENT PRODUCTS | | 980 SHAWNEE ROAD LIMA OH 45805 |
| 1572904 | 10003349 | LIMA CEMENT PRODUCTS | | 980 SHAWNEE ROAD LIMA OH 45805 |
| 570939 | 10001193 | LIMCO MANUFACTURING CORPORATION | | 5304 S. LAWTON AVENUE LIMA OH 45805 |
| 570911 | 10040093 | LIMCO MANUFACTURING CORPORATION | NEW YORK POWER & LIGHT | P. O. BOX 403   BRIDGEVILLE PA 15017 |
| 1014240 | 10014240 | LIMESTONE PRODUCTS & SUPPLY | | 520 GLASS FACTORY ROAD MARCY NY 74107 |
| 583844 | 10014241 | LIMESTONE PRODUCTS & SUPPLY | | PO BOX 403   BRIDGEVILLE PA 15017 |
| 583845 | 10014242 | LIMESTONE PRODUCTS & SUPPLY | | P. O. BOX 403   BRIDGEVILLE PA 15017 |
| 1045199 | 10045199 | LIMPERT BROTHERS, INC. | | MILLERS RUN ROAD   BRIDGEVILLE PA 15017 |
| 1047624 | 10049906 | LIMPERT BROTHERS, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 520   VINELAND NJ 08360 |
| 1311474 | 10052126 | LIMPERT BROTHERS, INC. | ATTN: RECEIVING DEPT. | PO BOX 520   VINELAND NJ 08360 |
| 1313694 | 10052126 | LIMPERT BROTHERS, INC. | ATTN: PURCHASING DEPT. | NW BOULEVARD AND PLUM STREET   VINELAND NJ 08360 |
| 1313231 | 10043499 | LINATEX CORP. | | P O BOX 899   GALLATIN TN 37066 |
| 583226 | 10012627 | LINATEX CORP OF AMERICA | | CAMBRIDGE MA 02140 |
| 870941 | 10010940 | LINATEX INC. | | 225 INDUSTRIAL DR #2   HAMPSHIRE IL 60140 |
| 870941 | 10010940 | LINCOLN CAN COMPANY | | 20 THIRD AVENUE   LONG BRANCH NJ 07740 |
| 570941 | 10011394 | LINCOLN CAN COMPANY | | SIX STAMWICH ROAD   GREENWICH CT 06830 |
| 1655978 | 10001395 | LINCOLN DEVELOPMENT | | 333 WINTHROP AVE   LAWRENCE MA 01840 |
| 1036277 | 10036277 | LINCOLN ELECTRIC | | 6500 HEISLEY ROAD   MENTOR OH 44060 |
| 1112748 | 10051177 | LINCOLN ELECTRIC | | 6500 HEISLEY ROAD   MENTOR OH 44060 |
| 1112748 | 10051190 | LINCOLN ELECTRIC | | P.O. BOX 8756   LINCOLN NE 68501 |
| 1605382 | 10035683 | LINCOLN ELECTRIC SY. | | |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606771 | 10037066 | LINCOLN ELECTRIC SY. | | 1800 ADAMS   LINCOLN NE 68501 |
| 1112746 | 10051178 | LINCOLN ELECTRIC(AUSTRALIA) | | 21500 AEROSPACE PARKWAY  BROOKPARK OH 44142 |
| 1611189 | 10041466 | LINCOLN ELEMENTARY SCHOOL | | RALSTON PLACE  PITTSBURGH PA 15216 |
| 1598628 | 10028860 | LINCOLN PARK ZOO | | FULLERTON & CALHOUN  CHICAGO IL 60617 |
| 162203 | 10032518 | LINCOLN PLACE | AW FENTON CO. | 612 GEORGE WASHINGTON HIGHWAY  LINCOLN RI 02865 |
| 1022518 | 10031631 | LINCOLN READY MIX CONC | | P. O. BOX 3727  BROOKHAVEN MS 39601 |
| 583231 | 10011631 | LINCOLN READY MIX CONC | | P.O. BOX 3727  BROOKHAVEN MS 39601 |
| 583233 | 10011632 | LINCOLN READY MIX CONC | | 665 REDI MIX TRAIL  BROOKHAVEN MS 39601 |
| 604886 | 10011633 | LINCOLN READY MIX CONC | | P.O. BOX 3727  BROOKHAVEN MS 39601 |
| 606214 | 10036190 | LINCOLN SUPPLY | ASC INSULATION | 92-100 LINCOLN AVE TRENTON NJ 08607 |
| 606678 | 10035612 | LINCOLN SUPPLY | EASTERN MATERIALS | PO BOX 127  TRENTON NJ 08607 |
| 589002 | 10019376 | LINCOLN TUNNEL | | 32 PLUM STREET  TRENTON NJ 08607 |
| 583229 | 10013629 | LINCOLNWAY CORPORATE CENTER | CENTRAL ENTERPRISES | C/O SPRAY INSULATION  LINCOLNSHIRE IL 60069 |
| 1111476 | 10049908 | LINDAU CHEMICALS INC. | 2 OVERLOOK POINT | P O BOX 384  DIXON IL |
| 1114858 | 10053290 | LINDAU CHEMICALS INC. | | 750 GRANBY LANE  COLUMBIA SC 29201 |
| 1597712 | 10028047 | LINDBLAD HISTORICAL CO. | | 731 ROSEWOOD DRIVE  COLUMBIA SC 29201 |
| 586610 | 10016995 | LINDEMANN CHIMNEY SUPPLY | | (SEE DIRECTIONS) ELGIN IL 60120 |
| 614189 | 10044453 | LINDEN TRADING CO. | | 28915 HERKY DR.  LAKE BLUFF IL 60044 |
| 572905 | 10003350 | LINDSAY CONCRETE | | 555 W. VICTORIA STREET  COMPTON CA 90220 |
| 572906 | 10003351 | LINDSAY CONCRETE | | 6845 ERIE AVENUE  CANAL FULTON OH 44614 |
| 598291 | 10028624 | LINDSAY CONCRETE | | 6845 ERIE AVENUE  CANAL FULTON OH 44614 |
| 598201 | 10028534 | LINDSEY CONTRACTORS, INC. | | 701 S. LOOP 340  WACO TX 76706 |
| 609470 | 10059754 | LINDSEY CONTRACTORS, INC. | | PO DRAWER 20307  WACO TX 76702 |
| 604887 | 10035191 | LINDSTROM ELECTRIC | PLANT 2 | 701 S. LOOP 340  WACO TX 76706 |
| 606215 | 10036313 | LINDSTROM ELECTRIC | | P.O. BOX 2967  SYRACUSE NY 13220-2967 |
| 1597188 | 10027526 | LINENS & THINGS | | 4688 BUCKLEY RD  LIVERPOOL NY 13088 |
| 1603210 | 10031541 | LINKRIST CONSTRUCTION COMPANY | SPRAY APPLIED | 700 NORTH WHALES ROAD  MONTGOMERYVILLE PA 18936 |
| 1611625 | 10044379 | LINKRIST CONSTRUCTION COMPANY | | 80 WEIRTON STREET  CARNEGIE PA 15106 |
| 581310 | 10013028 | LINN COUNTY READY MIX | | 80 WEIRTON STREET  CARNEGIE PA 15106 |
| 581311 | 10011719 | LINN READY MIX INC | DO NOT USE | 617 INGLESIDE DRIVE S.W.  CEDAR RAPIDS IA 52404 |
| 581312 | 10011720 | LINN READY MIX INC. | | P.O. BOX 1104  FAIRFIELD BAY AR 72088 |
| 586086 | 10016473 | LINN READY MIX INC. | | HIGHWAY 16 EAST  FAIRFIELD BAY AR 72153 |
| 586097 | 10016484 | LINN LAKES CONVENTION CENTER | | P.O. BOX 1104  SHIRLEY AR 72088 |
| 1107626 | 10045201 | LINWED CORRECTIONAL FACILITY | 9700 REGENT AVENUE NORTH | LINO LAKES MN 55014 |
| 1111477 | 10049909 | LINWED MFG. | | C/O STUCCO ONE  BROOKLYN PARK MN 55443 |
| 15058 | 10013634 | LION CHEM. MFG. | | PO BOX 340  WAVERLY NE 68462 |
| 110051 | 10053490 | LION OIL | | 9911 DEER PARK ROAD  WAVERLY NE 68462 |
| 09243 | 10048483 | LION OIL | | 2145 EAST PARK DRIVE  CONYERS GA 30208 |
| 11203 | 10047675 | LION COMPACT ENERGY INC. | | 721 PERSHING STREET  MIDLAND MI 48640 |
| 83235 | 10051635 | LION OIL | | PURCHASING DEPT.  EL DORADO AR 71730 |
| 83236 | 10013635 | LION OIL | | EL DORADO REFINERY  EL DORADO AR 71730 |
| 83234 | 10013636 | LION OIL | | P.O. BOX 7005  EL DORADO AR 71731-7005 |
| 07627 | 10045202 | LIPFO TECHNOLOGIES | ATTN: ACCOUNTS PAYABLE | 1000 MC HENRY DRIVE  EL DORADO AR 71730 |
| 11478 | 10049910 | LIPFO TECHNOLOGIES | | 800 SCHOLZ DRIVE  VANDALIA OH 45377 |
| 11479 | 10045203 | LIPFO TECHNOLOGIES | | 800 SCHOLZ DRIVE  VANDALIA OH 45377 |
| 17628 | 10049911 | LIPFO TECHNOLOGIES INC | | 800 SCHOLZ DRIVE  VANDALIA OH 45377 |
| 98709 | 10019084 | LIPPMAN GMBH | ATTN: ACCOUNTS PAYABLE | 800 SCHOLZ DRIVE  VANDALIA OH 45377 |
| 109194 | 10025309 | LIPPMAN GMBH | | WEIDENWEG 23  SCHWERTE-WESTHAFEN 1 58239 |
| 109204 | 10047546 | LIQUID ENERGY CORP. | | WEIDENWEG 23  SCHWERTE-WESTHAFEN 2 58239 |
| 185602 | 10015991 | LIQUID STONE CONCRETE | | 201 TIMBERLOCH PLACE  SPRING TX 77380 |
| 1595293 | 10025639 | LIQUID-STONE | | 221 CENTRE DRIVE  BURLESON TX 76028 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578538 | 10008959 | LISTER CONCRETE | | 300 N.W. 48TH PLACE DES MOINES IA 50313 |
| 1574059 | 10004499 | LISTER HILL LIBRARY | | BIRMINGHAM AL 35202 |
| 1595231 | 10025577 | LITE STONE CONCRETE | | 8656 CUYAMACA STREET SUITE B SANTEE CA 92071 |
| 1597947 | 10028281 | LITECRETE INC. | | 595 W 18TH STREET HIALEAH FL 33010 |
| 1598046 | 10028380 | LITECRETE INC. | | 595 W. 18TH ST. HIALEAH FL 33010 |
| 583240 | 10013640 | LITEX, INC. | | 5985 N.W. 31ST AVENUE FORT LAUDERDALE FL 33309 |
| 5940040 | 10024391 | LITEX, INC. | | 5985 N.W. 31ST AVENUE FORT LAUDERDALE FL 33309 |
| 109740 | 10081172 | LITHO CHEM COMPANY | STEEL COIL PROCESSING FACILITY | 9441 SANTA FE SPRINGS ROAD SANTA FE SPRINGS CA 90670 |
| 10098172 | 10044202 | LITTLE BROTHERS CONST. CO. | | 2800 WEST 95TH STREET CHICAGO IL 60643 |
| 613938 | 10014202 | LITTLE COMPANY OF MARY HOSPITAL | ASC FIREPROOFING | 9712 MABELVALE WEST BLVD MABELVALE AR 72103 |
| 5973754 | 10013062 | LITTLE ROCK BLOCK | | 10811 SHACKLEFORD WEST BLVD. LITTLE ROCK AR 72211 |
| 1593670 | 10004112 | LITTLE ROCK CARDIOLOGY CLINIC | | 7451 EMPIRE DRIVE FLORENCE KY 41042-2985 |
| 602630 | 10013176 | LITTLE ROCK CHILDREN'S HOSPITAL | C/O COVINGTON ROOFING | LITTLE ROCK AR 72202 |
| 5781771 | 10008559 | LITTLEFORD DAY | | RT.18/HILLTOP ROAD LITTLETON NH 03561 |
| 111391 | 10026631 | LITTLETON REGIONAL HOSPITAL | | 4811 WEST KEARNEY SPRINGFIELD MO 65803 |
| 602631 | 10002411 | LITTON ADVANCED CIRCUITRY | | 2734 HICKORY GROVE ROAD DAVENPORT IA 52804 |
| 1593055 | 10001988 | LITTON COMMERCIAL | | PO BOX4508 DAVENPORT IA 52808-4508 |
| 10023411 | 10001987 | LITTON SUPPORT | | PO BOX4508 DAVENPORT IA 52808 |
| 571534 | 10001986 | LITTON SYSTEMS | | 7901 PAT BOOKER RD. SAN ANTONIO TX 78235 |
| 571536 | 10031781 | LIVE OAK CINEMAS | | PO BOX1269 ARANSAS PASS TX 78335 |
| 10001988 | 10000954 | LIVE OAK MATERIALS | | PO BOX 1269 ARANSAS PASS TX 78335 |
| 571535 | 10013641 | LIVE OAK MATERIALS, INC. | OAK BROTHERS | GARRETT ROAD INGLESIDE TX 78362 |
| 10031781 | 10013642 | LIVE OAK MATERIALS, INC. | | INSULCRETE LIVERMORE CA 94550 |
| 601462 | 10012621 | LIVERMORE | | 633 49TH AVENUE VERO BEACH FL 32968 |
| 601675 | 10049952 | LIVING TREASURES, INC. | | 633 49TH AVENUE VERO BEACH FL 32968 |
| 583241 | 10008850 | LIVING TREASURES, INC. | | 739 PAT AVENUE NORTH NAPLES NY 14512 |
| 583242 | 10027982 | LIVING WALL GARDENS | | 9201 7TH AVENUE NORTH BROOKLYN PARK MN 55443 |
| 582216 | 10017246 | LIVING WORD CHURCH | | C/O REICHENBACH HOWELL MI 48843 |
| 107629 | 10013643 | LIVINGSTON COUNTY JAIL | STUCCO ONE 150 SOUTH HIGHLANDER WAY | 16080 EAST ARROW HIGHWAY IRWINDALE CA 91706 |
| 1111480 | 10013644 | LIVINGSTON GRAHAM | | 16080 EAST ARROW HIGHWAY IRWINDALE CA 91706 |
| 1578429 | 10013645 | LIVINGSTON GRAHAM | | 16080 EAST ARROW HIGHWAY IRWINDALE CA 91706 |
| 1597646 | 10013646 | LIVINGSTON GRAHAM | | 2822 SOUTH SOTO STREET LOS ANGELES CA 90058 |
| 586963 | 10013647 | LIVINGSTON GRAHAM | | 13550 LIVE OAK IRWINDALE CA 91706 |
| 583243 | 10043500 | LIVINGSTON GRAHAM | | 1462 PENROSE STREET SUN VALLEY CA 91352 |
| 583244 | 10001649 | LIVINGSTON GRAHAM | | PO BOX 257 LIVINGSTON TN 38570 |
| 583244 | 10001649 | LIVINGSTON LIMESTONE | ACCOUNTS PAYABLE | PO BOX 257 LIVINGSTON TN 38570 |
| 583244 | 10018648 | LIVINGSTON LIMESTONE | P. O. BOX 257 | LIVINGSTON TN 38570 |
| 10676 | 10018644 | LIVINGSTON LIMESTONE CO. INC. | | 1620 19TH STREET SANTA MONICA CA 90404 |
| 613232 | 10040595 | LIVINGSTON-GRAHAM | | 16080 E. ARROW HIGHWAY IRWINDALE CA 91706 |
| 1583249 | 10043500 | LIVINGSTON-GRAHAM | | 6956 CHERRY AVENUE LONG BEACH CA 90805 |
| 585835 | 10035192 | LIVONIA BLDG MAT./BYG GR. LLC | | 33900 CONCORD LIVONIA MI 48150 |
| 583248 | 10047795 | LIVANG DENSO CL., LTD. | KAO SHI ROAD, YANGMEI CHENG | NO. 12, 822 LANE, KAO SHI ROAD, TAOYUAN TAIWAN, PROVINCE OF CHINA |
| 10035192 | 10051242 | LIYANG DENSO CO., LTD. | | NO. 12, 822 LANE TAOYUAN KY 99999 |
| 09363 | 10043752 | LL ROGERS STOCK. | LL ROGERS | EL CENTRO CA 92244 |
| 12810 | 10035867 | LNL | | 7000 EAST AVE. BLDG 515 LIVERMORE CA 94550 |
| 11485 | 10035818 | LNL | | 7000 EAST AVE. BLDG 515 LIVERMORE CA 94550 |
| 05566 | 10004463 | LLOYD AND TAYLOR CRABTREE VALLYMALL | | 4325 GLENWOOD AVENUE RALEIGH NC 27612 |
| 008530 | 10022818 | LLOYD GREENWOOD PLASTERING | | RT 1 BOX 1545 DIAMOND MO 64840 |
| 1373922 | 10022820 | LLOYD GREENWOOD PLASTERING | | RT. 1 BOX 1545 DIAMOND MO 64840 |
| 1592459 | 10025441 | LLOYD MOREAU | WAREHOUSE 400 RAY STREET | 400 RAY ST. PINEVILLE LA 71360 |
| 1592461 | 10015190 | LLOYD MOREAU, INC. | | C/O ALEXANDRIA CONVENTION CENTER PINEVILLE LA 71360 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588428 | 10018805 | LLOYD N. MOREAU, INC. | | 400 RAY STREET PINEVILLE LA 71361 |
| 1588500 | 10018876 | LLOYD N. MOREAU, INC. | | 400 RAY STREET PINEVILLE LA 71361 |
| 1611282 | 10041558 | LLYOD GREENWOOD PLASTERING | | C/O JASPER COUNTY LAW ENFORCEMENT CARTHAGE MO 64836 |
| 1605725 | 10056025 | LM COMBS CONSTRUCTION | | 4630 HOLLY DR SHINGLE SPRINGS CA 95682 |
| 1603525 | 10036025 | LM | | 5932 EAST SKELLY DRIVE TULSA OK 74135 |
| 1603540 | 10033834 | LM INDUSTRIES INC | | 5932 EAST SKELLY DRIVE TULSA OK 74135 |
| 1607365 | 10033849 | LMC | | PO BOX 6730 WAYNE PA 19087 |
| 576596 | 10033658 | LO MACK CO C/O ELLIS DON | 400 E. 4TH STREET | FOR: UM EAST ENGINEERING ANN ARBOR MI 48109 |
| 576602 | 10007025 | LO MACK CO C/O ELLIS DON | | 525 E. UNIVERSITY FOR: UM EAST ENGINEERING ANN ARBOR MI 48109 |
| 576597 | 10007031 | LO MACK CO C/O ELLIS DON | | 525 E. UNIVERSITY FOR: UM EAST ENGINEERING ANN ARBOR MI 48109 |
| 576609 | 10007026 | LO-MACK CO C/O ELLIS DON | | 525 E. UNIVERSITY FOR: UM EAST ENGINEERING ANN ARBOR MI 48109 |
| 576699 | 10007024 | LO-MACK COMPANY | | 27481 BEVERLY ROAD FOR: DEARBORN FEDERAL CREDIT UNION ROMULOS MI 48174 |
| 576541 | 10007030 | LO-MACK INTERIORS INC | | 2281 BONISTEEL BLVD FOR: UNIV OF MICHIGAN - ITIC BLDG ANN ARBOR MI 48103 |
| 580828 | 10005895 | LOADING DOCK ST JOSEPHS HOSPITAL | | PHOENIX AZ 85000 |
| 580829 | 10005897 | LOBDELL READY MIX | DO NOT USE | 5777 N. FLANSBURG RD LENA, IL 61048 |
| 1111225 | 10041238 | LOBDELL READY MIX | DO NOT USE | 5777 N. FLANSBURG ROAD LENA, IL 61048 |
| 1111238 | 10049627 | LOBEL CHEM. CORP. | | C/O ZIM CONTAINER LINE SAVANNAH GA 31407 |
| 1049627 | 10013895 | LOCAL 74 | | PO BOX 249 LA FOLLETTE TN 37766 |
| 573451 | 10013896 | LOCAL CONCRETE & SUPPLY | | PO BOX 249 LA FOLLETTE TN 37766 |
| 573451 | 10013894 | LOCAL CONCRETE PRODUCTS | | 139 FIRST STREET LA FOLLETTE TN 37766 |
| 573451 | 10008996 | LOBY CONCRETE PRODUCTS CO | | 139 1ST STREET LA FOLLETTE TN 37766 |
| 578576 | 10033281 | LOCHE HIGH SCHOOL | CORNER OF CRESCENT AND 24TH STREET | 5TH AVENUE LONG ISLAND CITY NY 11104 |
| 602969 | 10021781 | LOCHE HIGH SCHOOL | | 9814 DITMAS AVENUE BROOKLYN NY 11236 |
| 591418 | 10021922 | LOCTITE CORP | VERSATILE COATINGS | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 591559 | 10033491 | LOCTITE CORP | | VERSATILE COATINGS LOS ANGELES CA 90001 |
| 591559 | 10053491 | LOCTITE CORP | | 1731 CRANWOOD PARKWAY CLEVELAND OH 44128 |
| 1598206 | 10028539 | LOCTITE PUERTO RICO INC | | PO BOX669 SABANA GRANDE IT 637 |
| 1599959 | 10030285 | LOCKHART ELEMENTARY SCHOOL | ASC | CUSTOMER PICK UP TRANSHIELD 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1583260 | 10013660 | LOCKHART, W.G. CONCRETE SUPPLY | DO NOT USE | MEZINGER RD TOLEDO OH 43611 |
| 1621366 | 10021729 | LOCKHEED | CONTINENTAL INSULATION | C/O WESTSIDE BUILDING MATERIALS 1011 LOCKHEED WAY PALMDALE CA 93559 |
| 595020 | 10025367 | LOCKHEED | BUILDING 644 | 1011 LOCKHEED WAY PALMDALE CA 93559 |
| 583261 | 10013661 | LOCKHEED ADVANCED | 1011 LOCKHEED WAY | DEVELOPMENT CO. PALMDALE CA 93559 |
| 598171 | 10028505 | LOCKHEED MARK & SKUNKWORKS | AIRPORCE PLANT 42 | SITE 8 BLDG 870 15TH ST. & AVE. "O" PALMDALE CA 93550 |
| 1107631 | 10045206 | LOCKHEED MARTIN | ATTN: ACCOUNTS PAYABLE MANNED SPACE SYSTEMS | PO BOX 2925 NEW ORLEANS LA 70189 |
| 1011483 | 10049915 | LOCKHEED MARTIN | | RECEIVING DEPT BLD 220 13800 OLD GENTILLY ROAD NEW ORLEANS LA 70129 |
| 113695 | 10051227 | LOCKHEED MARTIN | ATTN: PURCHASING | PO BOX 2925 NEW ORLEANS LA 70189 |
| 114860 | 10052092 | LOCKHEED MARTIN | ATTN: JERRY WERRE | PO BOX 3301S LAKELAND FL 33807-3033 |
| 672361 | 10052809 | LOCKHEED MARTIN | | BLDG. 195B, ORG, EJ-50 1111 LOCKHEED WAY SUNNYVALE CA 94089 |
| 672362 | 10002810 | LOCKHEED MARTIN | | SUNNYVALE CA 94086 |
| 579274 | 10009691 | LOCKHEED MARTIN | | PO BOX3645 SUNNYVALE CA 94086 |
| 593969 | 10024321 | LOCKHEED MARTIN | DUGGAN AND MARCON | NEWTOWN PA 18940 |
| 598037 | 10024371 | LOCKHEED MARTIN | | PO BOX29425 NEW ORLEANS LA 70189 |
| 598038 | 10028372 | LOCKHEED MARTIN | ATTN: RECEIVING DEPT. - BLDG | 3800 OLD GENTILLY ROAD NEW ORLEANS LA 70129 |
| 609791 | 10040073 | LOCKHEED MARTIN | ACCOUNTS PAYABLE | 1257 ST HWY 121, DOCK 5 LITTLETON CO 80127 |
| 598261 | 10028594 | LOCKHEED MARTIN ASTRONAUTICS | ATTN: ACCOUNTS PAYABLE ELECTRONICS & MISSILES | PO BOX31 DENVER CO 80201 |
| 607632 | 10045207 | LOCKHEED MARTIN CORP. | | ACCTSBX31,MP 265 5600 SAND LAKE ROAD ORLANDO FL 32819 |
| 1113696 | 10051128 | LOCKHEED MARTIN CORP. | DOCK 5 | BLDG MP 141 12257 STATE HIGHWAY121 LITTLETON CO 80127 |
| 1598260 | 10028593 | LOCKHEED MARTIN CORPORATION | | LOCKHEED MARTIN SE MTL ACQUISITION ORLANDO FL 32819 |
| 1612323 | 10042595 | LOCKHEED MARTIN S.S.T.S. | | 804 A GREENBRIAR CIRCLE CHESAPEAKE VA 23320 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111484 | 10049916 | LOCKHEED MARTIN, INC. | | 5500 MARTIN MARIETTA BLVD  TROY AL 36081 |
| 1602530 | 10032844 | LOCKHEED MARTIN/REAC | | 2890 WOODRIDGE AVE. BAY F  EDISON NJ 08837 |
| 1107630 | 10045205 | LOCKHEED WINDOW CORP. | | PO BOX 166  PASCOAG RI 02859 |
| 1111482 | 10099914 | LOCKHEED WINDOW CORP. | | RT 100  PASCOAG RI 02859 |
| 613315 | 10043582 | LOCKLAND HIGH SCHOOL | | CINCINNATI OH 45200 |
| 602549 | 10032863 | LOCKPAVER PRODUCTS | ASC FIREPROOFING  ATTN: PURCHASING | 742 COOPER AVE  JOHNSTOWN PA 15906 |
| 602550 | 10033859 | LOCKUP AT ARMITAGE, THE | | 2525 W ARMITAGE STREET  CHICAGO IL 60647 |
| 107633 | 10045208 | LOCTITE CORPORATION | | 4450 CRANWOOD CT  CLEVELAND OH 44128 |
| 511486 | 10049918 | LOCTITE CORPORATION | | 3255 HARVESTER ROAD  KANSAS CITY KS 66115 |
| 594397 | 10049208 | LOCTITE CORPORATION | | PO BOX4016  ROCKY HILL CT 06067 |
| 511401 | 10041677 | LOCTITE CORPORATION | | 1001 TROUT BROOK CROSSING  ROCKY HILL CT 06067 |
| 571669 | 10022120 | LOCTITE I.G. | GREGG GIBSON | C/O DAVE SCHMIDT  969 CORPORATE BOULEVARD  AURORA IL 60504 |
| 598205 | 10028538 | LOCTITE PUERTO RICO INC | | 9 VICENTE QUILLINCHINI AV  SABANA GRANDE IT 637 |
| 551749 | 10022111 | LOCUST COURT | | 1350 E. LOCUST COURT  MILWAUKEE WI 53212 |
| 1584414 | 10014809 | LOEWS CINEMA FOUR SEASONS | | STATE HIGHWAY 54  LAKE OZARK MO 65049 |
| 602228 | 10023917 | LOEWS THEATRE | | 300 WATERFRONT DRIVE  NORTH VERSAILLES PA 15137 |
| 602603 | 10024362 | LOFLAND CO INC | RAM ACOUSTICAL  RAM ACOUSTICAL | 300 WATERFRONT DRIVE  WEST HOMESTEAD PA 15120 |
| 583262 | 10013662 | LOFLAND CO INC | | 700 DIXIE STREET  NORTH LITTLE ROCK AR 72114 |
| 593401 | 10024694 | LOFLAND CO INC | | P.O. BOX 1168  LITTLE ROCK AR 72203 |
| 583262 | 10013665 | LOFLAND CO INC | | 700 DIXIE STREET  NORTH LITTLE ROCK AR 72200 |
| 594344 | 10013666 | LOFLAND CO OF ARK, THE | | 700 DIXIE ST.  LITTLE ROCK AR 72200 |
| 583265 | 10013665 | LOFLAND CO, THE | | PO BOX 35446  DALLAS TX 75235 |
| 583266 | 10013663 | LOFLAND COMPANY | | P.O. BOX 1168  LITTLE ROCK AR 72203 |
| 583263 | 10013667 | LOFLAND COMPANY | | P.O. BOX 35446  DALLAS TX 75235 |
| 583267 | 10013668 | LOFLAND COMPANY | | 509 MAPLE AVE  DALLAS TX 75235 |
| 583268 | 10013673 | LOFLAND COMPANY | | P.O. BOX 35446  DALLAS TX 75235 |
| 583273 | 10035684 | LOFLAND COMPANY | | 1925 S. 33RD WEST AVE  TULSA OK 74107 |
| 1605383 | 10042272 | LOFLAND COMPANY MIDWEST | (FMY HAUSMAN) | 2842 RAND ROAD  INDIANAPOLIS IN 46241 |
| 611999 | 10013675 | LOFLIN CONCRETE | | 4880 OLD HOLLOW ROAD  KERNERSVILLE NC 27284 |
| 583275 | 10013674 | LOFLIN CONCRETE CO | | 4880 OLD HOLLON RD  KERNERSVILLE NC 27284 |
| 583274 | 10048174 | LOFTON CORPORATION | COMPONENT SPRAY | 271 LOFTON ROAD  RAPHINE VA 24472 |
| 1071172 | 10041347 | LOGAN AIRPORT | | AMERICAN AIRLINES  BOSTON MA 02201 |
| 1610808 | 10041066 | LOGAN AIRPORT | | HARBORSIDE DRIVE  BOSTON MA 02128 |
| 1396514 | 10028555 | LOGAN AIRPORT | | TERMINAL E  BOSTON MA 02101 |
| 72379 | 10028827 | LOGAN AIRPORT C/O HUDSHA | HUDSHA | US AIR REHAB  BOSTON MA 02133 |
| 583276 | 10013676 | LOGAN ALUMINUM INC. | | US HIGHWAY 431 NORTH  RUSSELLVILLE KY 42276 |
| 583277 | 10013677 | LOGAN CONCRETE INC. | PO BOX 1388 | POWERHOUSE ADDN  LOGAN WV 25601 |
| 583278 | 10013678 | LOGAN CONCRETE INC. | P O BOX 1388 | POWERHOUSE  LOGAN WV 25601 |
| 703093 | 10033104 | LOGAN CONCRETE INC. | | POWERHOUSE  LOGAN WV 25601 |
| 593093 | 10027722 | LOGAN COOLING AND HEATING PLANT | EAST COAST FIREPROOFING CO  DO NOT USE | POWERHOUSE  LOGAN WV 25601 |
| 1026381 | 10035193 | LOGAN/ARACOMA CONCRETE | | LOGAN INTERNATIONAL AIRPORT  EAST BOSTON MA 02128 |
| 604889 | 10041175 | LOGICAL SOLUTIONS | | 332 ENON CHURCH ROAD  WEST FINLEY PA 15377 |
| 1035193 | 10044750 | LOGIX SERVICE COMPANY | | 5744 R INDUSTRY LANE  FREDERICK MD 21704 |
| 09743 | 10018777 | LOGSA OPERATIONS FACILITY | REDSTONE ARSENOL | 14140C PARKE LONG COURT  CHANTILLY VA 20151 |
| 17431 | 10018845 | LOGSA OPERATIONS FACILITY | REDSTONE ARSENAL | C/O S.R.D.  HUNTSVILLE AL 35801 |
| 88400 | 10018779 | LOGSA OPERATIONS FACILITY | REDSTONE ARSENAL | C/O S.R.D.  HUNTSVILLE AL 35801 |
| 88469 | 10013680 | LOGSA OPERATIONS FACILITY | | C/O S.R.D.  HUNTSVILLE AL 35801 |
| 583279 | 10013679 | LOGSDON'S ORNAMENTAL MFG. | | RT 7 BOX 343  NEOSHO MO 64850 |
| 583280 | 10013681 | LOGSDON'S ORNAMENTAL MFG. | | HIGHWAY 71 ALTERNATE  NEOSHO MO 64850 |
| 583281 | 10013682 | LOGSDON'S ORNAMENTAL MFG. | P.O. BOX 6679 | PRISCILLA P.O. BOX 6679  ELIZABETH NJ 07206 |
| 583282 | 10013683 | LOIZEAUX BLDRS SUPPLY CO | P.O. BOX 6679 | P.O. BOX 6679  ELIZABETH NJ 07206 |
| 1583283 | | LOIZEAUX BUILDING SUPPLY. | | 140 THIRD ST.  ELIZABETH NJ 07206 |
| | | LOIZEAUX BUILDING SUPPLY. | | 2-74 SOUTH FRONT ST.  ELIZABETH NJ 07206 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573456 | 10003899 | LOJAC MATERIALS | | PO BOX998 LEBANON TN 37087 |
| 1573457 | 10003900 | LOJAC MATERIALS | | #1 LOJAC TERRITORY LEBANON TN 37087 |
| 1591719 | 10022081 | LOJAC MATERIALS | | A DIV. OF LOJAC IN. LEBANON TN 37088 |
| 1591334 | 10021698 | LOKER HALL | PO BOX 998 | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1591407 | 10022770 | LOMA LINDA HOSPITAL | | C/O WESTSIDE BUILDING MATERIALS LOMA LINDA CA 92354 |
| 1589444 | 10198816 | LOMA LINDA MEDICAL | RUTHERFORD PLASTERING | RAYMOND INTERIORS LOMA LINDA CA 92350 |
| 1590017 | 10020386 | LOMA VISTA 3161 | CLINT CASTON | C/O THOMPSONS BUILDING MATERIALS VENTURA CA 93001 |
| 1583284 | 10013684 | LOMBARD, M.A. | | 4245 W 123RD STREET ALSIP IL 60658 |
| 1613234 | 10043502 | LOMBARD, M.A. | | 4245 W 123RD ALSIP IL 60658 |
| 1583285 | 10013685 | LOMBARD, M.A. | | 4245 W 123RD STREET ALSIP IL 60658 |
| 1605614 | 10035914 | LOMBARDO & LIFE ELEC CONTR | | MERCY KRYSTON PARKING GARAGE CONSHOCKEN PA 19428 |
| 1592352 | 10022560 | LOMBARDO & LIFE ELEC CONTR | | 6 PROGRESS ST. EAST STROUDSBURG PA 18301 |
| 1592248 | 10028248 | LONDONDERRY N.H. POLICE DEPT. | | 268 MAMMOTH ROAD, SUITE 2 LONDONDERRY NH 03053-3003 |
| 1583370 | 10013768 | LONE STAR INDUSTRIES | PO BOX 482 | P O BOX 482 GREENCASTLE IN 46135 |
| 1583371 | 10013770 | LONE STAR INDUSTRIES | | P O BOX 482 GREENCASTLE IN 46135 |
| 1583373 | 10013779 | LONE STAR INDUSTRIES | | LIMEDALE RD GREENCASTLE IN 46135 |
| 1583372 | 10013778 | LONE STAR INDUSTRIES | | 14900 INTRA COASTAL DRIVE NEW ORLEANS LA 70129 |
| 1583379 | 10013879 | LONE STAR INDUSTRIES | | PORTLAND AVENUE COLESBY IL 61348 |
| 1583480 | 10013880 | LONE STAR INDUSTRIES INC. | | PORTLAND AVENUE COLESBY IL 61348 |
| 1043506 | 10043506 | LONE STAR INDUSTRIES INC. | | PO BOX 1639 SWEETWATER TX 79556 |
| 1583306 | 10013706 | LONE STAR INDUSTRIES INC. | | 2524 S SPRIGG ST CAPE GIRARDEAU MO 63701 |
| 1583378 | 10013777 | LONE STAR INDUSTRIES INC. | | 14900 INTRACOASTAL DR NEW ORLEANS LA 70129 |
| 1583486 | 10013885 | LONE STAR MATERIALS | BOX 68 | BOX 68 PRYOR OK 74361 |
| 1583307 | 10013707 | LONE STAR PRESTRESS | | 2524 S SPRIGG ST CAPE GIRARDEAU MO 63701 |
| 1583308 | 10013708 | LONE STAR PRESTRESS | | 2524 S SPRIGG ST CAPE GIRARDEAU MO 63701 |
| 1583372 | 10013771 | LONE STAR PRESTRESS | | SOUTH OF HIGHWAY 20 PRYOR OK 74361 |
| 1583487 | 10013886 | LONE STAR PROTECTION | | BOX 68 PRYOR OK 74361 |
| 1583487 | 10013887 | LONE STAR STONE OF TEXAS, INC. | 5 MILES EAST & 2 MILES | BOX 468 SWEETWATER TX 79556 |
| 1040964 | 10040964 | LONE WOLF ENTERPRISES | | 9316 REID LAKE AUSTIN TX 78753 |
| 1010691 | 10010691 | LONE WOLF ENTERPRISES | | 11111 BLUFF BLVD AUSTIN TX 78753 |
| 1040970 | 10040970 | LONE WOLF ENTERPRISES | 9316 REID LAKE | 9316 REID LAKE AUSTIN TX 78753 |
| 1003207 | 10003207 | LONESOME PINE HOSPITAL | | MANUFACTURING INC HOUSTON TX 77064 |
| 1592209 | 10024530 | LONESTAR MATERIALS INC | PO BOX 520 | 525 S WILDWOOD IRVING TX 75060 |
| 1592621 | 10026621 | LONESTAR PRESTRESS MFG. | PO BOX 520 | P O BOX2125 WHITNEY TX 76692 |
| 1600481 | 10018207 | LONESTAR STONE OF TEXAS, INC. | | 501 LOCUST HARRISONVILLE MO 64701 |
| 1607816 | 10078816 | LONG BEACH AQUATIC | | 10625 ELMYRA CIRCLE BELTON MO 64012 |
| 1600800 | 10031122 | LONG BEACH LIBRARY | QUEENSBURY CONSTRUCTION | C/O W.D. HARLESS LONESOME PINE HOSPITAL BIG STONE GAP VA 24219 |
| 1608201 | 10038490 | LONG BEACH MARINA | | 11111 BLUFF BLVD AUSTIN TX 78753 |
| 1586399 | 10016785 | LONG BEACH MEDICAL CENTER | | 9316 REID LAKE HOUSTON TX 77064 |
| 1602915 | 10033227 | LONG BEACH MEMORIAL HOSPITAL | | 1220 N. BRAZO WHITNEY TX 77692 |
| 1595971 | 10026314 | LONG CONCRETE COMPANY | DARCON | C/O A & A BUILDING MATERIALS LONG BEACH CA 90801 |
| 1578574 | 10008994 | LONG CONCRETE COMPANY | THOMPSONS BUILDING MATERIALS | 111-117 WEST PARK AVENUE LONG BEACH NY 11561 |
| 1590023 | 10023392 | LONG CONCRETE COMPANY | GENE BONUS | PACIFIC HIGHWAY LONG BEACH CA 90801 |
| 1591421 | 10021784 | LONG CONCRETE COMPANY | ENVIRONMENTAL GROUP | C/O WESTSIDE BUILDING MATERIALS LONG BEACH CA 90801 |
| 1590010 | 10020380 | LONG CONCRETE INDUSTRIES | | C/O THOMPSONS BUILDING MATERIALS LONG BEACH CA 90801 |
| 1583507 | 10013906 | LONG CONCRETE INDUSTRIES | | PO BOX 7708 PADUCAH KY 42001 |
| 1583508 | 10013907 | LONG CONCRETE INDUSTRIES | | PO BOX 7708 PADUCAH KY 42001 |
| 1583509 | 10013908 | LONG CONCRETE INDUSTRIES | | 100 ESTELLE STREET PADUCAH KY 42001 |
| 1609579 | 10039862 | LONG CONCRETE INDUSTRIES | | **TO BE DELETED** PADUCAH KY 42001 |
| 1583506 | 10013905 | LONG CONCRETE INDUSTRIES | BOX 6 | 327 E 7TH ST BENTON KY 42025 |
| 1598704 | 10029035 | LONG CONCRETE INDUSTRIES | | 327 EAST 7TH STREET BENTON KY 42025 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605777 | 10036077 | LONG ELECTRIC | | 1310 S. FRANKLIN RD INDIANAPOLIS IN 46239 |
| 1605776 | 10036076 | LONG ELECTRIC C/O REILLY CHEMICAL | | 1500 S. TIBBS RD INDIANAPOLIS IN 46241 |
| 1577691 | 10028026 | LONG ISLAND JEWISH CENTER | | NEW HYDE PARK NY 11042 |
| 1580048 | 10010462 | LONG ISLAND JEWISH HOSPITAL | | LONG ISLAND CITY NY 11101 |
| 1583532 | 10013931 | LONG ISLAND PRECAST INC | STONE COMMERCIAL | 20 STRIZ RD BROOKHAVEN NY 11719 |
| 1583533 | 10013932 | LONG ISLAND PRECAST INC. | FIREKOTE | 20 STRIZ ROAD BROOKHAVEN NY 11719 |
| 1576733 | 10013929 | LONG ISLAND PRECAST INC | | 20 STRIZ RD BROOKHAVEN NY 11719 |
| 1599497 | 10029969 | LONG ISLAND PRECAST INC. | | 165 SHERWOOD AVENUE FARMINGDALE NY 11735 |
| 1013010 | 10042183 | LONG ISLAND RAILROAD | | 121ST ST. AND ATLANTIC AVE. BROOKLYN NY 11210 |
| 1601010 | 10031343 | LONG ISLAND TECH CENTER | | 1 UNIVERSITY PLAZA BROOKLYN NY 11201 |
| 1601012 | 10031344 | LONG ISLAND UNIVERSITY | | 1 SUNRISE HIGHWAY GREAT RIVER NY 11739 |
| 1603122 | 10033632 | LONG PAINTING CO. | | 8025 10TH AVE. SO. SEATTLE WA 98108 |
| 1593938 | 10024292 | LONG SERVICES CORP. | | PO BOX C-81415 SEATTLE WA 98108 |
| 1583530 | 10024290 | LONG SUPPLY | EASTERN MATERIALS | 234 W. COMMERCE STREET DALLAS TX 75208 |
| 1583502 | 10013902 | LONG SUPPLY | ISLAND LATHING & PLASTERING | PO BOX222118 DALLAS TX 75208 |
| 1583501 | 10013901 | LONG SUPPLY CO | CENTRAL ENTERPRISES | |
| 1593305 | 10013900 | LONG SUPPLY COMPANY | | |
| 600417 | 10022660 | LONG TRAIL HOUSE | W. R. GRACE & CO.-CONN. (46 SPECIALTY COATINGS STRATTON MOUNTAIN RESORT STRATTON | 234 WEST COMMERCE ST. DALLAS TX 75222 STRATTON MOUNTAIN VT 05155 |
| 583499 | 10030741 | LONGABERGER BASKET CO | ENGLEBERTH CONSTRUCTION | 45 PARK PLACE COVINGTON LA 70433 |
| 583500 | 10013898 | LONGABERGER BASKET CO. | | ATTN: SAM HULEIS NEWARK OH 43055 |
| 613748 | 10013899 | LONGABERGER BASKET CO. | 1500 EAST MAIN ST | CAMBRIDGE MA 02140 |
| 593726 | 10044013 | LONGABERGER BASKET CO | | 1500 E. MAIN ST NEWARK OH 43055 |
| 605760 | 10024079 | LONGCHAMPS ELECTRIC | OMNI FIREPROOFING | 1500 E. MAIN ST. NEWARK OH 43055 |
| 599497 | 10036068 | LONGARA MUSEUM | H. CARR | 700 HARVEY ROAD MANCHESTER NH 03103 |
| 1013923 | 10029825 | LONGHORN BUILDING MATERIALS | | 30 DUNSTER ROAD BROOKLINE MA 02146 |
| 1013924 | 10013923 | LONGHORN BUILDING MATERIALS | | 4025 MINT WAY DALLAS TX 75237 |
| 1013922 | 10013924 | LONGHORN DRYWALL SUP | | 4025 MINT WAY DALLAS TX 75237 |
| 1013930 | 10013922 | LONGS ROOFING | | 4025 MINT WAY DALLAS TX 75237 |
| 1040563 | 10013930 | LONGWORTH PROJECT | | 4025 MINT WAY DALLAS TX 75237 |
| 1013262 | 10040563 | LONNIE CROWELL MASONRY | | PO BOX 1231 STUART FL 33495 |
| 1583531 | 10033679 | LONNIE HAMILTON | C.J. COAKLEY | C/O C.J. COAKLEY WASHINGTON DC 20040 |
| 1583523 | 10034962 | LONNIE PINE HOSPITAL | | 4055 BRIDGE VIEW DR. NORTH CHARLESTON SC 29405 |
| 1583525 | 10032199 | LONSOM PINE HOSPITAL | | HOSPITAL ROAD BIG STONE GAP VA 24219 |
| 1583525 | 10038041 | LONZA INC. | WARCON CONSTRUCTION | U.S. ROUTE #24 MAPLETON IL 61547 |
| 1005362 | 10045209 | LONZA INC | W.D. HARLESS | U.S. ROUTE #24 MAPLETON IL 61547 |
| 1589962 | 10040919 | LONZA INC. | ATTN: ACCOUNTS PAYABLE | CAL STATE SAN BERNADINO SAN BERNARDINO |
| 1587993 | 10039327 | LOPEZ & SONS | | VALORI THOMPSON LAKE ELSINORE CA 92530 |
| 1069591 | 10028327 | LOPEZ & SONS/COLLIER ELEMENTARY | | SAN CLEMENTE CA 92672 |
| 1098453 | 10017245 | LOPEZ & SONS/MARBEL CREEK ELEMENTARY | VALORI THOMPSON | C/O C.J. COAKLEY WASHINGTON DC |
| 111942 | 10028785 | LOPEZ & SONS/MUIR ELEMENTARY SCHOOL | VALORI THOMPSON | VALORI THOMPSON SANTA ANA CA 92707 |
| 601882 | 10042215 | LOPEZ & SONS/RED HAWK SCHOOL | | TEMECULA CA 92589 |
| 601600 | 10036498 | LOPEZ CONTRACTING INC. | | 27 MAZEL DR. NARRAGANSETT RI 02882-1153 |
| 591821 | 10022182 | LOPEZ GLORIA | | HARDY RD OFF DR. HOUSTON TX 77100 |
| 591823 | 10022183 | LOPEZ GLORIA | | HWY 59 AT WINFIELD RD. HOUSTON TX 77100 |
| 591823 | 10022184 | LOPEZ GLORIA | | MARTIN L. KING PLANT BEAUMONT TX 77700 |
| 591824 | 10022185 | LOPEZ GLORIA | | KIRKENDALL EXIT OFF I-45 HOUSTON TX 77100 |
| 591825 | 10022186 | LOPEZ GLORIA | | BELTWAY 8 & I-45 HOUSTON TX 77100 |
| 591826 | 10022187 | LOPEZ GLORIA | | BAYTOWN BRIDGE LA PORTE TX 7757? |
| 591827 | 10041525 | LOPEZ GLORIA | | US 90 TO HARLEM RD SUGAR LAND TX 77478 |
| 1509503 | 10025400 | LOPEZ/CIMARRON ELEMENTARY SCHOOL | PASS PRISONS | PALMDALE CA 93550 |
| 1614406 | 10044669 | LOPINTO TEMPLETE | | 2601 COMMERCE BLVD BIRMINGHAM AL 35210 |
| 1694769 | 10025117 | LORAIN COMMUNITY HOSPITAL | | 3700 COLBE ROAD LORAIN OH 44053 |
| 1607761 | 10031093 | LORAL SKYNET POWER SYSTEM UPGRADE | GENERAL DRYWALL | 60 DILLEY STREET FORTY FORT PA 18704 |
| 1606497 | 10036793 | LORAM MAINTENANCE OF WAY | HOPSON SPECIALTY | 3900 ARROWHEAD DRIVE HAMEL MN 55340 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613774 | 10040039 | LORANCE CONTRACTING | | |
| 1583534 | 10013933 | LORANCE CONTRACTING CO | | |
| 1583535 | 10013934 | LORANCE CONTRACTING CO | | |
| 1595660 | 10026004 | LORANCE CONTRACTING CO. | | |
| 603313 | 10033623 | LORD & TAYLOR | JONES STAR | 410 NORTH 6TH ST.  KANSAS CITY KS 66101 |
| 608823 | 10039109 | LORD & TAYLOR | WAREHOUSE | 410 NORTH 6TH ST.  KANSAS CITY KS 66101 |
| 107635 | 10045210 | LORD & TAYLOR WILLOW BEND MALL | | CAMBRIDGE MA 02140 |
| 107636 | 10045211 | LORD CORPORATION | DIVERSIFIED CHEMICAL PRODUCTS GROUP | 1ST ST. & CLAYTON  DENVER CO 80201 |
| 109744 | 10048176 | LORD CORPORATION | EASLEY & RIVERS | 515 SMITHFIELD STREET  PITTSBURGH PA 15222 |
| 111488 | 10049920 | LORD CORPORATION | ATTN: ACCOUNTS PAYABLE | 6113 W. PARK BLVD.  PLANO TX 75093 |
| 111489 | 10049921 | LORD CORPORATION | ATTN: J. FRADY | PO BOX 556  SAEGERTOWN PA 16433 |
| 114482 | 10052824 | LORD CORPORATION | CHEMICAL PRODUCTS GROUP | PO BOX 890058  WEYMOUTH MA 02189-0001 |
| 597717 | 10028052 | LORD CORPORATION | E. WEYMOUTH OPERATIONS | 110 LORD DRIVE  CARY NC 27511 |
| 607490 | 10020343 | LORD CORPORATION | SOUTH STREET | SAEGERTOWN PA 16433 |
| 580343 | 10013782 | LOREN POOLS | E. WEYMOUTH INDUSTRIAL PARK | WEYMOUTH MA 02189 |
| 583545 | 10013545 | LORENSEN'S READY MIX | 2000 WEST GRANDVIEW BLVD | ERIE PA 16514 |
| 583546 | 10013546 | LORENSEN'S READY MIX | | 601 SOUTH ST  SAEGERTOWN PA 16433 |
| 583547 | 10013948 | LORENSEN'S READY MIX | | 611 J ST.  LA PORTE IN 46350 |
| 610695 | 10040974 | LORENSEN'S READY MIX | | LYONS NE 68038 |
| 613246 | 10043514 | LORENSEN'S READY MIX | | 1ST STREET  WAKEFIELD NE 68784 |
| 560353 | 10026694 | LORENZ MASONRY | | PO BOX220 PENDER NE 68047 |
| 560694 | 10039426 | LORENZ SCHOOL | | P O BOX 220 PENDER NE 68047 |
| 603941 | 10001396 | LORIS SHOE COMPANY | | HWY 220 PENDER NE 68047 |
| 1107637 | 10045212 | LORISAL INDUSTRIES INC. | WARCO CONSTRUCTION | 307 EAST HAVERHILL  RANDOLPH WI 53956 |
| 1111491 | 10049923 | LORISAL INDUSTRIES INC. | | 99-101 RIVER STREET  LAWRENCE MA 01841 |
| 1605901 | 10026200 | LOS ANGELES ARTCO | CHOATE CONSTRUCTION 201 LORD DRIVE | 1 BLENDER RD |
| 1591336 | 10021720 | LOS ANGELES CENTRAL JAIL | | TORONTO, ONTARIO ON M5A 3P4 CANADA |
| 283559 | 10030504 | LOS ANGELES CHEMICAL CO. | | 2666 RIVERSIDE DRIVE  WAPATO WA 11793 |
| 283550 | 10013948 | LOS ANGELES CHEMICAL CO. | | 3280 SUNRISE HIGHWAY  WANTAGH NY 11793 |
| 291412 | 10013949 | LOS ANGELES CHEMICAL CO. | | 2555 EAST AVE P  PALMDALE CA 93550 |
| 191412 | 10021775 | LOS ANGELES CONTROL TOWER | HWY. 73 NORTH CROSS RR TRACKS | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90050 |
| 291411 | 10021776 | LOS ANGELES CONVENTION CENTER | EASTERN MATERIALS | 4545 ARDINE STREET  SOUTH GATE CA 90280 |
| 580438 | 10010850 | LOS ANGELES COUNTY WELFARE | | 4545 ARDINE ST  SOUTH GATE CA 90280 |
| 1107105 | 10045725 | LOS ANGELES REFINING CO. | PIERCE ENTERPRISES | CAMBRIDGE MA 02140 |
| 1110924 | 10049356 | LOS ANGELES REFINING CO. | | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 10925 | 10049357 | LOS ANGELES REFINING CO. | | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1104811 | 10051243 | LOS ANGELES REFINING CO. | PACIFIC SPRAY-ON SERVICES CONTINENTAL INSULATION | LINDEN  LOS ANGELES CA 90001 |
| 15428 | 10053860 | LOS ANGELES REFINING CO. | A DIVISION OF EQUILON ENTERPRISES | BOX 817  WILMINGTON CA 90748 |
| | | LOS ANGELES REFINING CO. | T.F. GILL (059-917) | SUBERNISOR OF STORES 2101E. PACIFIC COAST HWY  WILMINGTON CA 90744 |
| | | | MR. W.F. LYNG | A DIVISION OF EQUILON ENTERPRISES 2101 E. PACIFIC COAST H  WILMINGTON CA 90744 |
| | | LOS ANGELES REFINING CO. | A DIV OF EQUILON ENTERPRISES | A DIVISION OF EQUILON ENTERPRISES, LLC PO BOX 817  WILMINGTON CA 90748 |
| | | | A DIV OF EQUILON ENTERPRISES | A DIV OF EQUILON ENTERPRISES, LC PO BOX 817  WILMINGTON CA 90748 |
| 610110 | 10036408 | LOS ANGELES UNIFIED | | 1515 E 14TH STREET LOS ANGELES CA 90021 |
| 591493 | 10021856 | LOS CERRITOS CENTER | | C/O WESTSIDE BUILDING MATERIALS CERRITOS CA 90703 |
| 1009367 | 10039651 | LOS PRIMOS, INC. | | PO BOX461 BELLEVILLE KS 66935 |
| 1075335 | 10027871 | LOSCO GROUP INC. | | 50 MAIN STREET - 6TH FLOOR WHITE PLAINS NY 10606 |
| 583559 | 10013958 | LOSCO GROUP INC. | | 4530 POPLAR LEVEL RD.  LOUISVILLE KY 40213 |
| 583560 | 10013959 | LOSE BROTHERS INC. | | 4520 POPLAR LEVEL ROAD  LOUISVILLE KY 40213 |
| 1591187 | 10053542 | LOSE BROTHERS, INC. | AVENIDA STA. ANNA #3 UNIVERSAL STUDIOS | PARQUE INDUSTRIAL LERMA MEXICO CITY MEXICO |
| 1599769 | 10030095 | LOSETAS DURAPISO DE MEXICO | FIREPROOF COATINGS ATTN: PURCHASING | C/O MADER SOUTHEAST 6268-I HOLLYWOOD WAY ORLANDO FL 32819 |
| | | LOST CONTINENT | ATTN: JENNIFER LINCOLN | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596228 | 10026570 | LOTT BUILDERS SUPPLY | | 1101 N. PETERSON AVE. DOUGLAS GA 31533 |
| 1583561 | 10013960 | LOTT BUILDERS SUPPLY | | PO BOX 269 DOUGLAS GA 31533 |
| 1583562 | 10013961 | LOTTS CONCRETE PRODUCTS | | ATTN: ACCOUNTS PAYABLE WINTER GARDEN FL |
| 1583563 | 10013962 | LOTTS CONCRETE PRODUCTS | | 1000 HENNIS RD WINTER GARDEN FL 34787 |
| 1610698 | 10040977 | LOTTS CONCRETE PRODUCTS | | P.O. BOX 1255 WINTER GARDEN FL 32787 |
| 1107638 | 10020761 | LOTUS BRANDS, INC. | | PO BOX 325 TWIN LAKES WI 53181 |
| 1115783 | 10054215 | LOTUS BRANDS, INC. | | 1100 LOTUS DRIVE SILVER LAKE WI 53170 |
| 573898 | 10004339 | LOU MENDIE | | WALLACE JOHNSON SPARKS NV 89431 |
| 609461 | 10039745 | LOUDON VISKASE CORPORATION | | 106 BLAIR BEND DRIVE LOUDON TN 37774 |
| 1612560 | 10042831 | LOUIS & CLARK COLLEGE | | 5800 GODFREY ROAD GODFREY IL 62035 |
| 611621 | 10042095 | LOUIS BRANDEIS HIGH SCHOOL | | 145 WEST 84TH STREET NEW YORK NY 10024 |
| 584783 | 10015176 | LOUIS FOURTEENTH BLDG. | | 302 RUE LEWIS STREET LAFAYETTE LA 70501 |
| 587577 | 10015174 | LOUIS T. OLLESHEIMER | | 605 EAST 12 MILE RD MADISON HEIGHTS MI 48071 |
| 576279 | 10006709 | LOUIS T. OLLESHEIMER | | P.O. BOX 11110 INDIANAPOLIS IN 46201 |
| 576280 | 10006708 | LOUIS T. OLLESHEIMER | | *301 SUTHERLAND AVE INDIANAPOLIS IN 46218 |
| 594859 | 10025207 | LOUIS T. OLLESHEIMER & SON | | 530 EXECUTIVE BLVD. FORT WAYNE IN 46808 |
| 576278 | 10034114 | LOUIS T. OLLESHEIMER | | **NOT USE** INDIANAPOLIS IN 46201 |
| 606709 | 10039814 | LOUIS T. OLLESHEIMER | | 105 E. TWELVE MILE ROAD MADISON HEIGHTS MI 48071 |
| 606708 | 10039817 | LOUIS T. OLLESHEIMER | | 605 E. TENNY STREET INDIANAPOLIS IN 46201 |
| 603806 | 10040014 | LOUIS T. OLLESHEIMER | | **TO BE DELETED** FORT WAYNE IN 46808 |
| 609533 | 10040014 | LOUIS T. OLLESHEIMER | | 605 E. TWELVE MILE ROAD MADISON HEIGHTS MI 48071 |
| 609534 | 10039817 | LOUIS T. OLLESHEIMER | | **TO BE DELETED** INDIANAPOLIS IN 46201 |
| 609817 | 10007006 | LOUIS T. OLLESHEIMER | | 605 E. TWELVE MILE ROAD MADISON HEIGHTS MI 48071 |
| 600731 | 10011706 | LOUIS VITTOR FARMS | SMC SERVICES FAST RESPONSE | C/O FOMCO TIFTON GA 31794 |
| 609731 | 10023996 | LOUIS TAYLOR FARMS | TYTY OMEGA ROAD GIAMBOI BROTHERS | 57TH & MADISON NEW YORK NY 10001 |
| 600293 | 10048459 | LOUIS WERNKE CO. | | 15500 28TH AVE. NORTH MINNEAPOLIS MN 55447 |
| 600014 | 10029584 | LOUIS-SHANKS FURNITURE SHOW | | 2930 W. ANDERSON LN AUSTIN TX 78757 |
| 101706 | 10008828 | LOUISA CONCRETE CO. | TOMAN & ASSOCIATES | 384 PENDLETON ROAD MINERAL VA 23117 |
| 593643 | 10013421 | LOUISANA READY MIX | | P.O.BOX 1096 PRAIRIEVILLE LA 70769 |
| 1100027 | 10013422 | LOUISANA REDI MIX | | P.O.BOX 1096 PRAIRIEVILLE LA 70769 |
| 1599265 | 10013415 | LOUISE WELLS CAMERON ART MUSEUM | CLANCY & THEYS | C/O WARCO CONSTRUCTION 3201 SOUTH 17TH STREET WILMINGTON NC 28412 |
| 1578407 | 10039151 | LOUISIANA CONCRETE PROD | | 16255 PERKINS BATON ROUGE LA 70898 |
| 1583020 | 10013326 | LOUISIANA CONCRETE PROD | | ***DO NOT USE**** BATON ROUGE LA 70821 |
| 1583021 | 10013328 | LOUISIANA CONCRETE PRODUCTS | | PO BOX83960 BATON ROUGE LA 70884-3960 |
| 1583014 | 10013325 | LOUISIANA INDUSTRIES | | 3300 INDUSTRIAL ST ALEXANDRIA LA 71302 |
| 608865 | 10017359 | LOUISIANA INDUSTRIES | | P O BOX 6617 SHREVEPORT LA 71136-6617 |
| 1582924 | 10013979 | LOUISIANA INDUSTRIES | | PO BOX 23522 NEW ORLEANS LA 70183 |
| 1582926 | 10013979 | LOUISIANA INDUSTRIES | | PO BOX 23522 NEW ORLEANS LA 70183 |
| 1582925 | 10027761 | LOUISIANA INDUSTRIES | | P O BOX MANSFIELD LA 71052 |
| 1576891 | 10027962 | LOUISIANA INDUSTRIES | | PO BOX 8 MANSFIELD LA 71052 |
| 1590393 | 10029964 | LOUISIANA INDUSTRIES | | 50 CROFTON ROAD KENNER LA 70062 |
| 1590394 | 10029967 | LOUISIANA INDUSTRIES | | PO BOX 60350 NEW ORLEANS LA 70160 |
| 1590399 | 10029960 | LOUISIANA LAND & EXPLORATION | ATTN : R.B. CALHOON, JR. PO BOX 820588 | P O BOX 1096 NEW ROADS LA 70760 |
| 1590599 | 10011160 | LOUISIANA RAND & EXPLORATION | PO BOX 820588 | DIVISION MMC VICKSBURG MS 39182 |
| 1111160 | 10041437 | LOUISIANA READY MIX | | DIVISION MMC VICKSBURG MS 39182 |
| 1078263 | 10007639 | LOUISIANA READY MIX | I-20 | OFF I-20 RAYVILLE LA 71269 |
| 1081313 | 10008685 | LOUISIANA READY MIX | | KIMBROUGH AVENUE OFF TALLULAH MS 99999 |
| 1081314 | 10017723 | LOUISIANA READY MIX | | 5342 HWY 84 VIDALIA LA 71373 |
| 1081315 | 10017724 | LOUISIANA READY MIX | | P O BOX 1096 PRAIRIEVILLE LA 70769 |
| 1081316 | 10017725 | LOUISIANA READY MIX | | HWY 61 SO. SAINT FRANCISVILLE LA 70775 |
| 1081317 | 10017726 | LOUISIANA READY MIX | | (BAKER PLANT) BATON ROUGE LA 70807 |
| 1583021 | 10013422 | LOUISIANA READY MIX | 13256 RONALDSON RD. | P O BOX 1096 PRAIRIEVILLE LA 70769 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583022 | 10013423 | LOUISIANA READY MIX | | 24913 GREENWELL SPRINGS ROAD GREENWELL SPRINGS LA 70739 |
| 1594450 | 10024799 | LOUISIANA READY MIX | | WOODVILLE MS 39669 |
| 1595518 | 10025863 | LOUISIANA READY MIX | | OFF HWY 44 CONVENT LA 70723 |
| 1595726 | 10026070 | LOUISIANA READY MIX | | HWY 61 SOUTH PERRYVILLE LA 71220 |
| 1613783 | 10044048 | LOUISIANA READY MIX | | BAKER LA 70714 |
| 1597606 | 10027942 | LOUISIANA READY MIX | | 750 N. CHURCH AVE. LOUISVILLE MS 39339 |
| 1597605 | 10027941 | LOUISIANA READY MIX | | LOUISVILLE MS 39339 |
| 1097145 | 10048177 | LOUISVILLE BRICK CO. INC. | ATTN: ROY COOLEY | TRIMBLE CONT GENERATING STATION 487 CORN CREEK ROAD BEDFORD KY 40006 |
| 1111492 | 10049924 | LOUISVILLE GAS & ELECTRIC | ENTRANCE #1 | 4664 JENNINGS LANE LOUISVILLE KY 40218 |
| 1112136 | 10052210 | LOUISVILLE GAS & ELECTRIC | ATTN: PURCHASING | 4664 JENNINGS LANE LOUISVILLE KY 40218 |
| 1111560 | 10055011 | LOUISVILLE GAS & ELECTRIC | ATTN: ACCOUNTS PAYABLE | 4664 JENNINGS LANE LOUISVILLE KY 40218 |
| 1111490 | 10050013 | LOUISVILLE GAS & ELECTRIC | | PO BOX 32010 LOUISVILLE KY 40232 |
| 1111494 | 10049092 | LOUISVILLE GAS & ELECTRIC | | 220 W. MAIN PO BOX 32010 LOUISVILLE KY 40218 |
| 1113697 | 10059926 | LOUISVILLE PACKAGING | ATTN: PURCHASING DEPT. | 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| 1114861 | 10053283 | LOUISVILLE PACKAGING | ATTN: ACCOUNTS PAYABLE | 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| 1114862 | 10053284 | LOUISVILLE PACKAGING | | 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| | 10053294 | LOUISVILLE PACKAGING | | 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| | 10053294 | LOUISVILLE PACKAGING | | 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| 1583594 | 10013992 | LOW COUNTRY CONCRETE | | PO BOX 299 LOVELAND CO 80539 |
| 1583595 | 10013993 | LOW COUNTRY CONCRETE | | PO BOX 299 LOVELAND CO 80539 |
| 1583596 | 10013994 | LOWCOUNTRY CONCRETE INC | | POST OFFICE BOX 299 LOVELAND CO 80539 |
| 1583599 | 10013997 | LOWCOUNTRY CONCRETE INC | | 644 NORTH COUNTY ROAD LOVELAND CO 80539 |
| 1592619 | 10022997 | LOVETT SCHOOL | | PO BOX 17056 BOULDER CO 80308 |
| 1583287 | 10013687 | LOVERS LANE METHODIST CHURCH | HWY. 41 | 900 E. WAYZATA AVE. WAYZATA MN 55391 |
| 1583288 | 10013688 | LOVERING JOHNSON INC. | SUITE 120 WILLIAMS INSULATION | 9200 INWOOD ROAD DALLAS TX 75220 |
| 1583286 | 10013686 | LOVELAND READY MIX CONCRE | | C/O SOUTHEAST RESTORATION MARIETTA GA 30060 |
| 1583294 | 10013694 | LOVELAND READY MIX | 4075 PACES FERRY ROAD | C/O ADAMS CONSTRUCTION ATLANTA GA 30327-3099 |
| 1604890 | 10035194 | LOWCOUNTRY CONCRETE, INC. | ATTN: | 308 PARKER ROAD (INDUSTRIAL PARK) HARDEEVILLE SC 29906 |
| 1606218 | 10035516 | LOWE ELECTRIC (AD) | | STATE RD. #104 INDUSTRIAL PARK BEAUFORT SC 29927 |
| 1599629 | 10023982 | LOWE ELECTRIC | | ROUTE 2, BOX 312 RIDGELAND SC 29936 |
| 1600122 | 10030647 | LOWE'S | | HIGHWAY 17 NORTH LONESTAR RIDGELAND STONE RIDGELAND SC 29936 |
| | | LOWE'S AVIATION HANGAR | ATTN: ACCOUNTS PAYABLE | ROUTE 2, BOX 312 RIDGELAND SC 29936 |
| 1595212 | 10025558 | LOWE'S CO., INC. | WARCO CONSTRUCTION | P.O. BOX 4767 MACON GA 31208 |
| 1595998 | 10026341 | LOWE'S OF BOONE | STORE NO. 362 | 1325 FORSYTHE ST. MACON GA 31208 |
| 1596305 | 10026647 | LOWE'S STORE #1 | SOTRE #30 | 196 CREEBANY SPARTA NC 28675 |
| 1613827 | 10040092 | LOWE'S #392 | | NORTH WILKESBORO AVIATION DRIVE NORTH WILKESBORO NC 28659 |
| 1594967 | 10025314 | LOWE'S STORE #435 | | HWY 19-465 PO BLDG A PINE MILL VA 24637 |
| 1597291 | 10027933 | LOWE'S ARENA | | STATE FARM RD NORTHERN RD. BOONE NC 28607 |
| 1599403 | 10029731 | LOWELL CONCRETE | HUDSHA | 1909 HWY. 421 NORTH WILKESBORO NC 28659 |
| 1583287 | 10013687 | LOWELL CONCRETE | | 201 WOODLAND DRIVE WISE VA 24293 |
| 1583288 | 10013688 | LOWELL CONCRETE | | 100 CASSIDY BLVD. PIKEVILLE KY 41501 |
| 1583601 | 10014000 | LOWELL CONCRETE | | PATER MORRISETT BOULEVARD LOWELL MA 01850 |
| 1583602 | 10014001 | LOWELL CONCRETE | | PO BOX 247 LOWELL IN 46356 |
| 1583603 | 10014002 | LOWELL HIGH SCHOOL | | PO BOX 247 LOWELL IN 46356 |
| 1585157 | 10015548 | LOWELL SCHOOL | | ROUTE 2 LOWELL IN 46356 |
| 1584359 | 10014359 | LOWELL ELEMENTARY SCHOOL @@ | TECH CONTRACTING | LOWELL MA 01853 |
| 1575164 | 10005599 | | | 34TH & SANSOM STREET PHILADELPHIA PA 19104 |
| 1833605 | 10014003 | LOWERY W C INC | | JEFF KATZ 908-627-9500 BETWEEN RAMPO ROAD AND LINCOLN TEANECK NJ 07666 |
| 1610699 | 10040978 | LOWERY W C INC. | | RT 202 CALLAO VA 22435 |
| | | | | RT 202 CALLAO VA 22435 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583607 | 10014005 | LOWES CO INC | ATTN: ACCT PAYABLE | PO BOX2068 NORTH WILKESBORO NC 28659 |
| 1602529 | 10002843 | LOYALO COLLEGE | ARCTIC FIREPROOFING | 4501 NORTH CHARLES STREET BALTIMORE MD 21210 |
| 1595571 | 10025916 | LOYOLA UN MED CTR C/O JLMANTA | JOB # IL 2973 | 2160 S. 1ST AVE MAYWOOD IL 60153 |
| 1579486 | 10009902 | LOYOLA UNIVERSITY | | CHICAGO IL 60601 |
| 1107596 | 10045267 | LPS LABORATORY | ATTN: ACCOUNTS PAYABLE | 4647 HUGH-HOWELL ROAD TUCKER GA 30085 |
| 1114439 | 10049871 | LPS LABORATORY | ATTN: RECEIVING DEPT. | 4647 HUGH-HOWELL ROAD TUCKER GA 30085 |
| 1113681 | 10052113 | LPS LABORATORY | ATTN: PURCHASING DEPT. | 4647 HUGH-POWELL ROAD TUCKER GA 30085 |
| 1052113 | 10053645 | LRM INDUSTRIES | | PO BOX4150 LAWRENCE KS 66046-1150 |
| 1053645 | 10014042 | LRM INDUSTRIES | | PO BOX4150 LAWRENCE KS 66046-1150 |
| 1014042 | 10014043 | LRM INDUSTRIES | | P O BOX 4150 LAWRENCE KS 66046 |
| 1014043 | 10014044 | LRM INDUSTRIES | | 3645 EAST 23RD STREET (HIGHWAY 10) LAWRENCE KS 66046 |
| 1014044 | 10014041 | LRM ENERGY CENTER & EMERGENCY | EXPANSION | C/O ACTION SPRAY - ON 600 EAST DIXIE AVE. LEESBURG FL 34748 |
| 2602682 | 10032995 | LRMC | | 23400 N E GLISHAM GRESHAM OR 97030 |
| 1685736 | 10016125 | LSI OFFICE BLDG | | CORNER OF HIGHLAND & STADIUM ROAD NEW ORLEANS LA 70119 |
| 1681486 | 10011894 | LSU - AGRICULTURE CHEMISTRY BLDG. | | 3211 CEBA BUILDING BATON ROUGE LA 70803 |
| 1600474 | 10030797 | LSU COLLEGE OF ENGINEERING | | 2508 CEBA BUILDING BATON ROUGE LA 70803 |
| 1600473 | 10030796 | LSU MECHANICAL ENGINEERING DEPT | | 3010 LINWOOD AVE. SHREVEPORT LA 07130 |
| 1612421 | 10042692 | LSU MEDICAL CENTER | ATTN: CHRISTOPHER MARQUES | 9300 N.W. 58TH STREET MIAMI FL 33178 |
| 1613183 | 10043451 | LTL INTERNATIONAL | | PO BOX2038 LUBBOCK TX 79408 |
| 1597746 | 10028081 | LUBBOCK BUILDING PRODUCTS | | 214 AVENUE M LUBBOCK TX 79401 |
| 1597762 | 10028097 | LUBBOCK BUILDING PRODUCTS | ATTN: O'DALLAS | 3/4 MILES W. OF LOOP 289 ON HWY 82 LUBBOCK TX 79408 |
| 1597978 | 10028312 | LUBBOCK BUILDING PRODUCTS | | 1607 LUBBOCK STREET BROWNFIELD TX 79316 |
| 1597979 | 10028313 | LUBBOCK BUILDING PRODUCTS | | 2000 WEST AVENUE LEVELLAND TX 79336 |
| 1597980 | 10028314 | LUBBOCK BUILDING PRODUCTS | | 1610 E. DELANO LUBBOCK TX 79339 |
| 1597981 | 10041999 | LUBBOCK BUILDING PRODUCTS | DOWD PLANT | 6205 TEXAS AVENUE LUBBOCK TX 79401 |
| 1595503 | 10025848 | LUBBOCK FEDERAL BUILDING | TRUE FIREPROOFING | 23 INCESTER ROAD MEMPHIS TN 38104 |
| 1611725 | 10000619 | LUBY'S CAFETERIA | | **** DO NOT USE **** WILSON AIRPORT MACON GA 31297 |
| 1579201 | 10000969 | LUCAS AEROSPACE | | 7979 N E INDUSTRIAL BOULEVARD MACON GA 31297 |
| 1571605 | 10002056 | LUCAS AEROSPACE | ATTN: ACCTS PAYABLE | 610 NEPTUNE WAY |
| 1590968 | 10026380 | LUCAS AEROSPACE CARGO SYSTEMS | | 765 E. PYTHIAN AVENUE DECATUR IL 62524 |
| 1590968 | 10040150 | LUCAS CONCRETE PRODUCTS | | 401 ROUNDTREE ROAD CHARLOTTE NC 28210 |
| 1583619 | 10001417 | LUCAS CONCRETE PRODUCTS I | | 401 ROUNDTREE RD. CHARLOTTE NC 28210 |
| 1583618 | 10014015 | LUCAS CONCRETE**DO NOT USE** | | PO BOX 3218 DECATUR IL 62524 |
| 1077641 | 10040016 | LUCAS MEYER, INC. | | PO BOX 3218 DECATUR IL 62524 |
| 1049924 | 10040016 | LUCAS MEYER, INC. | | 1077 1/2 MC ARTHUR BLVD. SAN LEANDRO CA 94577 |
| 1059231 | 10049924 | LUCAS MEYER, INC. | | 1077 1/2 MAC ARTHUR BLVD SAN LEANDRO CA 94577 |
| 1051231 | 10059231 | LUCAS MEYER, INC. | | HWY 63 LEAKESVILLE MS 39451 |
| 1111699 | 10051231 | LUCCHESI | | EVANSTON RD LUCEDALE MS 39452 |
| 995323 | 10025669 | LUCCHESI ART STUDIO | ATTN: PURCHASING DEPT. | P.O. BOX 828 LUCEDALE MS 39452 |
| 1040981 | 10040981 | LUCEDALE READY MIX CONC | | PO BOX 828 LUCEDALE MS 39452 |
| 1040981 | 10040981 | LUCEDALE READY MIX CONC | | PO BOX 828 LUCEDALE MS 39452 |
| 1083623 | 10083623 | LUCEDALE READY MIX CONC | | 555 UNION BLVD. ALLENTOWN PA 18103 |
| 1083624 | 10083624 | LUCEDALE READY MIX CONC | | 555 UNION BLVD. ALLENTOWN PA 18103 |
| 1010703 | 10010703 | LUCEDALE READY MIX CONC | | 555 UNION BLVD. ALLENTOWN PA 18103 |
| 1040982 | 10040982 | LUCEDALE READY MIX CONC | | ATT: GEORGE HOLDEN 6305 CRESCENT DRIVE NORCROSS GA 30071 |
| 1043517 | 10043517 | LUCENT TECHNOLOGIES | | C/O FLAME INSULATION 2100 WARRENVILLE ROAD NAPERVILLE IL 60540 |
| 1051176 | 10051176 | LUCENT TECHNOLOGIES | | 1600 OSGOOD ST NORTH ANDOVER MA 01845 |
| 1051191 | 10051191 | LUCENT TECHNOLOGIES | | 725 DAUPHIN STREET ALLENTOWN PA 18103 |
| 12759 | 10028735 | LUCENT TECHNOLOGIES | | 2700 WARRENVILLE ROAD LISLE IL 60532 |
| 98402 | 10042250 | LUCENT TECHNOLOGIES | | |
| 601355 | 10031674 | LUCENT TECHNOLOGIES | IRVIN H. WHITEHOUSE | |
| 1605684 | 10035984 | LUCENT TECHNOLOGIES | R & D FACILITY | DUGGAN AND MARCON EASTERN MATERIALS CORPORATION HALL ROAD STURBRIDGE MA 01566 |
| 1608732 | 10039019 | LUCENT TECHNOLOGIES | | ASC |
| 1603019 | 10039086 | LUCENT TECHNOLOGIES | | |
| 1608800 | 10042250 | LUCENT TECHNOLOGIES | | |
| 1611977 | | LUCENT TECHNOLOGIES | | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600516 | 10030839 | LUCENT TECHNOLOGY | ISLAND LATH & PLASTER | C/O NORWOOD WAREHOUSE 505 UNIVERSITY AVENUE, BLDG. #3  NORWOOD MA 02062 |
| 1611997 | 10042270 | LUCENT TECHNOLOGY | CHAMBLESS | 200 LUCENT LANE , CARY NC 27511 |
| 1570943 | 10013397 | LUCKY'S INC. | | HIGHWAY 705 , SEAGROVE NC 27341 |
| 583630 | 10014028 | LUCKEY, T. SONS, INC. | | P.O. BOX 520 , HARRISON OH 45030 |
| 583631 | 10014029 | LUCKEY, T. SONS, INC. | DO NOT USE | 10251 SUSPENSION BRIDGE , HARRISON OH 45030 |
| 559403 | 10028736 | LUCKY CASINO | DO NOT USE | 1700 HILLSIDE BLVD. , COLOMA CA 95613 |
| 601505 | 10031824 | LUCY ADDISON SCHOOL | DO NOT USE | ORANGE AVENUE , ROANOKE VA 24001 |
| 583628 | 10014026 | LUDEY'S READY MIX | SIERRA BUILDING MATERIALS | 925 RIDGECREST , VERMILLION SD 57069 |
| 583627 | 10014025 | LUDEYS READY MIX | HICO | 925 RIDGECREST , VERMILLION SD 57069 |
| 583290 | 10011690 | LUFKIN REDI-MIX | DO NOT USE | 925 RIDGECREST , VERMILLION SD 57069 |
| 582390 | 10011690 | LUFKIN REDI-MIX | | P.O. BOX 150140 , LUFKIN TX 75901 |
| 585897 | 10014025 | LUFKIN REDI-MIX | 303 WEBBER | CONTRACTOR SUP/LUFKIN R/M , LUFKIN TX 75902 |
| 572105 | 10028929 | LUFKIN ROAD MIDDLE SCHOOL | SCIULLO INTERIORS | 1002 LUFIN ROAD , APEX NC 27502 |
| 1589512 | 10002554 | LUFTHANSA SHANNON TURBINE | BURLINGTON AIR EXPRESS | FOOA, MR. G. SPELLMAN , BENSENVILLE, IL 60106 91 O'LEARY DRIV  SHANNON AIRPORT IRELAND |
| 594272 | 10024622 | LUKE AIR FORCE BASE | BUILDING 905 | ADD/ALTER SQUADRON OPERATIONS , LUKE AIR FORCE BASE AZ 85309 |
| 577701 | 10024624 | LUKE AIR FORCE BASE | | LUKE AIR FORCE BASE AZ 85309 |
| 594889 | 10036517 | LUKE AIR FORCE BASE HOSPITAL | SMITH & GREEN CORP. | LUKE AIR FORCE BASE AZ 85309 |
| 583096 | 10013496 | LUKE AIR FORCE BASE | | LUKE AIR FORCE BASE AZ 85309 |
| 583097 | 10013500 | LUKE AIR FORCE BASE | | LUKE AIR FORCE BASE AZ 85309 |
| 597008 | 10024431 | LUMBER CITY | DIV OF EAST COAST BLDG SUPPLY  SUPPLIER ACCOUNTS PAYABLE | 404 GREENTREE ROAD , CHESAPEAKE VA 23327 |
| 593939 | 10013497 | LUMBER MARKET | | PO BOX 547 , CHESAPEAKE VA 23320 |
| 595110 | 10013498 | LUMBER YARD | | PO BOX 327 , RENTON WA 98055 |
| 10019884 | 10025457 | LUMBERMEN'S MERCHANDISING CO. | | FARMVILLE SHOPPING CENTER 300 S. STREET  FARMVILLE VA 23901 |
| | | LUMBERMANS MERCHANDISING | | 137 WEST WAYNE AVE , WAYNE PA 19087 |
| | | LUMBERMANS MERCHANDISING | | P.O. BOX 6790 , WAYNE PA 19087 |
| | | LUMBERMAN'S (DIV LANOGA) | | SCOFIELD STREET , CURRENSVILLE PA 16833 |
| | | LUMBERMEN BUILDING CENTER | | PO BOX 3406 , OLYMPIA WA 98503 |
| | | LUMBERMEN BUILDING CENTER | | P.O. BOX 547 , LONGVIEW WA 98632 |
| | | LUMBERMEN BUILDING CENTER | | CAMBRIDGE MA 99999 |
| | | LUMBERMEN BUILDING CENTER | | 642 COMMERCE AVENUE , LONGVIEW WA 98632 |
| | | LUMBERMEN'S OF CADILLAC | | 8261 EAST 34 MILE ROAD , CADILLAC MI 49601 |
| | | LUMBERMEN'S OF DES MOINES | | 1350 TUTTLE STREET , DES MOINES IA 50309 |
| | | LUMBERMEN'S OF DES MOINES | | 1350 TUTTLE STREET , DES MOINES IA 50309 |
| | | LUMBERMEN'S OF GRAND RAPIDS | | 4443 STAFFORD S.W. , GRAND RAPIDS MI 49548 |
| | | LUMBERMEN'S OF GRAND RAPIDS | | 4443 STAFFORD S.W. , GRAND RAPIDS MI 49548 |
| | | LUMBERMEN'S OF PORTAGE | | 1723 VANDERBILT ROAD , PORTAGE MI 49002 |
| | | LUMBERMEN'S OF PRESCOTT VALLEY | | 6601 EAST 2ND STREET , PRESCOTT VALLEY AZ 86314 |
| | | LUMBERMEN'S OF PRESCOTT VALLEY | | 6601 EAST 2ND STREET , PRESCOTT VALLEY AZ 86314 |
| | | LUMBERMEN'S OF SAGINAW | | 4900 ZELLE DRIVE , SAGINAW MI 48722 |
| | | LUMBERMEN'S OF SHELBYVILLE | | 846 ELSTON DRIVE , SHELBYVILLE MI 46176 |
| | | LUMBERMEN'S OF SHELBYVILLE | | 846 ELSTON DRIVE , SHELBYVILLE MI 46176 |
| | | LUMBERMEN'S OF SHELBYVILLE | **TO BE DELETED** | SHELBYVILLE IN 46176 |
| | | LUMBERMEN'S OF TOLEDO | | 3100 HILL AVENUE , TOLEDO OH 43607 |
| | | LUMBERMEN'S OF WASHINGTON | | P.O. BOX 3406 , LACEY WA 98509 |
| | | LUMBERTON HIGH SCHOOL | | C/O WARCO 3910 FAYETTEVILLE ROAD , LUMBERTON NC 28358 |
| | | LUMINAIRE RECYCLERS, INC. | | SUITE 206 2161 UNIVERSITY AVENUE , SAINT PAUL MN 55114 |
| | | LUND MASONRY | J W COOK CONSTRUCTION | 12633 STONE AVE. NORTH , SEATTLE WA 98133 |
| | | LUNDEEN PAINT | | 2049 CENTURY PARK EAST , LOS ANGELES CA 90001 |
| | | LUNDEEN/EISENHOWER MEDICAL CENTER | | RANCHO MIRAGE CA 92270 |
| | | LUNDEEN/PALM SPRINGS AIRPORT | VALORI THOMPSON BLDG. MTRL. | VALORI THOMPSON BUILDING MATERIALS  PALM SPRINGS CA 92262 |
| 10035195 | | LUPIA ELECTRIC SUPPLY | | 1010 FRANKLIN STREET , OGDENSBURG NY 13669-0689 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS
W. R. GRACE & CO.- CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598576 | 10028908 | LUROSA-GHIANNI/ADVANTA | | |
| 1583636 | 10014034 | LUSK ACOUSTICAL & SUPPLY CO., INC. | | |
| 1583635 | 10014033 | LUSK ACOUSTICAL CO | | |
| 1602770 | 10033083 | LUSKINS, THE | | |
| 591738 | 10022100 | LUSTER PRODUCTS | | RANCHO BERNARDO CA 92128 |
| 1608567 | 10038855 | LUSTER COLLEGE | | CAMBRIDGE MA 02140 |
| 1599949 | 10030275 | LUTHER CONSTRUCTION COMPANY | DAVENPORT INSULATION | PO BOX 18292 MEMPHIS TN 38118 |
| 1599955 | 10030281 | LUTHER CONSTRUCTION COMPANY | TRACY BLDG.MTL. | 7125 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| 613311 | 10043578 | LUTHER MEDICAL CENTER | | 1104 W. 43RD. STREET CHICAGO IL 60609 |
| 580071 | 10020241 | LUTHERAN CARE MINISTRIES | | 700 COLLEGE DRIVE DECORAH IA 52101-1045 |
| 1583071 | 10030898 | LUTHERAN HOSPITAL OFFICE BLDG #2 | | PO BOX25523 ALBUQUERQUE NM 87125 |
| 605975 | 10011352 | LUTHERAN SOCIAL SERVICES | | 4608 MCLEOD ROAD NE ALBUQUERQUE NM 87109 |
| 580942 | 10043647 | LUXOR HOTEL | | 1221 WHIPPLE ST. EAU CLAIRE WI 54701 |
| 588571 | 10043315 | LUXOR HOTEL & CASINO | | FORT WAYNE IN 46804 |
| 613046 | 10033746 | LVI ENVIRONMENTAL SER CORP | MADER CONSTRUCTION PACIFIC SUPPLY | 145 ALDREN AVENUE JAMESTOWN NY 14701 |
| 1599891 | 10030152 | LVI ENVIRONMENTAL SERVICES GROUP | | LAS VEGAS NV 89101 |
| 600322 | 10021441 | LVI ENVIRONMENTAL SERVICES INC. | | 392 VEGAS BLVD. LAS VEGAS NV 89109 |
| 603436 | 10033074 | LVI ENVIRONMENTAL SERVICES INC. | | 470 PARK AVE SOUTH , 11TH FL NEW YORK NY 10016 |
| 599926 | 10033075 | LVI ENVIRONMENTAL SERVICES, INC. | | 470 PARK AVE SOUTH NEW YORK NY 10016 |
| 593085 | 10033076 | LVI TECHNICAL PAPERS | ATTN: MR. STERLING CROCKETT MR. ALFRED DRAPER | 4838 NW 5TH LANDTH NEW YORK NY 10016 |
| 602761 | | LVI ENVIRONMENTAL SERVICES, INC. | | 12 OAK DRIVE SHAWNEE LOCAL SPRINGS FL 33067 |
| 602762 | | LXD, INC | | 247 HUYLER STREET SOUTH HACKENSACK NJ 07606 |
| 602765 | | LYCON, INC. | | 7650 FIRST PLACE CLEVELAND OH 44146 |
| 1583650 | | LYCON, INC. | | 8125 HIGHWAY 14 WEST MIDDLETON WI 53562 |
| 1612570 | 10042841 | LYCON, INC. | | 1110 HARDING STREET - BOX 427 JANESVILLE WI 53547 |
| 1588647 | 10014045 | LYDALL COMPOSITE MATERIAL | ***DON'T USE SEE PAYER 5341 THIS WAS SET-UP AS PYR BUT S/B SOLD 5074*** 4122 SYCAMORE A | MADISON WI 53714 |
| 1588649 | 10014047 | LYDALL COMPOSITE MATERIALS | | 4122 SYCAMORE AVENUE MADISON WI 53714 |
| 596308 | 10025733 | LYDALL INC | | CAMBRIDGE MA 02140 |
| 602038 | 10000532 | LYDALL INC | | ATT: GARY THEEIDEARR- 230 INDUSTRIAL PARK COVINGTON TN 38019 |
| 602028 | 10000576 | LYDALL MANNING NONWOVENS | | 12 DAVIS ST. HOOSICK FALLS NY 12090-0400 |
| 583648 | 10014046 | LYDALL MANNING NONWOVENS | | TECHNICAL PAPERS DIV ROCHESTER NH 03867 |
| 596811 | 10022152 | LYDALL MANNING NONWOVENS | PO BOX 1960 | PO BOX328 TROY NY 12181 |
| 583648 | 10014296 | LYDALL MANNING NONWOVENS | | 68 GEORGE ST. GREEN ISLAND NY 12183 |
| 596811 | 10042656 | LYDALL TECHNICAL PAPERS | | 235 BEECH ST. ROCKLAND MA 02370 |
| 602656 | 10014055 | LYNN BELGARD | | CHESTNUT HILL RD. ROCKLAND MA 02370 |
| 602656 | 10014053 | LYNN MASONRY | | 13024 HIGHWAY 44 ROCHESTER NH 03867 |
| 583657 | 10031196 | LYNNCO | | 1500 LAFAYETTE ST. GONZALES LA 70737 |
| 583655 | 10026525 | LYNWOOD BUILDING MATERIALS | | P O BOX 41FFE GREENVILLE MI 48838 |
| 604892 | 10014057 | LYNWOOD BUILDING MATERIALS, INC. | NATIONAL COATINGS | 1146 W LAUREL SAN ANTONIO TX 78201 |
| 606227 | 10043519 | LYNWOOD BUILDING MATERIALS | | P O BOX 41FF SAN ANTONIO TX 78201-1264 |
| 583659 | 10014056 | LYNWOOD BUILDING SUPPLY (AM) | | P.O. BOX 41FF SAN ANTONIO TX 78201 |
| 1125? | 10048178 | LYNX SUPPLY | | 1146 WEST LAUREL SAN ANTONIO TX 78201 |
| 1251 | 10051489 | LYNX SUPPLY | W. R. GRACE & CO. | CAMBRIDGE MA 02140 |
| 09746 | 10047549 | LYNX SUPPLY, INC. | | 109 FLINT ROAD OAK RIDGE TN 37830 |
| 13057 | 10049929 | LYNX SUPPLY | | 103 "B" VALLEY CT. OAK RIDGE TN 37830 |
| 09117 | 10035667 | LYONDELL CHEMICAL WORLDWIDE INC | CENTRAL WAREHOUSE ATTN: ACCOUNTS PAYABLE | 2502SHELDON ROAD CHANNELVIEW TX 77530 |
| 11497 | 10047548 | LYONDELL CHEMICAL WORLDWIDE INC | | INTERSTATE 10 WEST LAKE CHARLES LA 70602 |
| 15235 | 10049928 | LYONDELL-CITGO | | PO BOX 52 HOUSTON TX 77001 |
| 10916 | | LYONDELL-CITGO | | 12000 LAWNDALE HOUSTON TX 77017 |
| 11496 | | LYONDELL-CITGO | | 12000 LAWNDALE HOUSTON TX 77017 |
| 86982 | 10017365 | LYONDELL-CITGO | | 12000 LAWNDALE HOUSTON TX 77017 |
| | | LYONDELL-CITGO REFINING LP. | ATTN: ACCOUNTS PAYABLE | PO BOX 52 HOUSTON TX 77001-0052 |
| | | LYONDELL-CITGO REFINING LP. | | 12000 LAWNDALE STREET HOUSTON TX 77012 |
| | | LYONS BUSINESS & ECONOMIC BUILDING | 2300 HILAND | ARKANSAS COLLEGE BATESVILLE AR 72501 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595108 | 10025455 | LYRIC THEATER | ISLAND LATHING & PLASTERING | 43RD ST BTWN 7TH & 8TH AVENUE NEW YORK NY 10001 |
| 1592530 | 10022888 | M & E PAINTING | BOX 318 | RD #1 CLEARFIELD PA 16830 |
| 1613626 | 10043892 | M & E PAINTING | BOX 318 | RD #1 CLEARFIELD PA 16830 |
| 1583669 | 10014067 | M & E PAINTING | | HWY 62-65 BY PASS HARRISON AR 72601 |
| 599511 | 10029839 | M & E PAINTING | | 15457 HWY 52 FORT LUPTON CO 80621 |
| 600716 | 10070716 | M & E READY MIX | | INDUSTRIAL PARK ROAD HARRISON AR 72601 |
| 583292 | 10011692 | M & E READY MIX | ATTN: ACCOUNTS PAYBLE | 15457 HWY 52 FORT LUPTON CO 80621 |
| 583293 | 10011038 | M & E READY MIX | ATTN: ACCOUNTS PAYABLE | GREELEY CO 80632 |
| 589881 | 10013693 | M & E READY MIX CONCRETE | | PO BOX 818 HARRISON AR 72602 |
| 583266 | 10029311 | M & E READY MIX CONCRETE | | PO BOX 818 HARRISON AR 72601 |
| 583367 | 10014065 | M & E READY MIX CONCRETE INC | | HWY 62-65 BYPASS HARRISON AR 72601 |
| 583367 | 10014066 | M & E READY MIX INC | | 145 WEILER RD ARLINGTON HEIGHTS IL 60005 |
| 1578188 | 10014073 | M & T CHEMICAL | | P O B6 70TH STREET WOODSIDE NY 11377 |
| 1111506 | 10038172 | M & T CHEMICAL | | 40 W ARLINGTON RD HARRISON AR 72601 |
| 107652 | 10045227 | M & T EUROPEAN | NEW YORK BUILDERS | B104 RAHWAY NJ 07065 |
| 583665 | 10008831 | M & T EQUIPMENT | | 3003 N CENTRAL #11 PHOENIX AZ 85001 |
| 583667 | 10015123 | M & T READY MIX | | PO BOX 4817 EVANSVILLE IN 47724 |
| 585366 | 10015124 | M & W READY MIX INC | | P O BOX 4817 EVANSVILLE IN 47724 |
| 591881 | 10015125 | M A PLASTERING | | 1219 STANLEY AVE EVANSVILLE IN 47724 |
| 1607881 | 10023059 | M A PLASTERING | | 4311 E. WHITTON PHOENIX AZ 85040 |
| 1560631 | 10039299 | M A BRIDER SONS | WOODBRIDGE ROAD & RANDOLPH | 720 CENTRAL FLORIDA PARKWAY ORLANDO FL 32824 |
| 111173 | 10045506 | M A HANNA RUBBER COMPOUNDING | | 34208 AURORA ROAD SOLON OH 44139 |
| 108057 | 10049605 | M A HANNA RUBBER COMPOUNDING | | 150 S. CONNELL AVENUE DYERSBURG TN 38024 |
| 108057 | 10044707 | M A INDUSTRIES | P O BOX 818 | 2027 SUNSET BLVD. WEST COLUMBIA SC 29169 |
| 1603631 | 10039940 | M B KAHN | | 338 EAST 9TH AVE HOMESTEAD PA 15180 |
| 1584588 | 10033940 | M B CONTRACTING INC | | 134 SILVER DRIVE ELTON PA 15934 |
| 1596990 | 10014982 | M C INDUSTRIES | PMB 700 | 9108 FLOWER AVE SILVER SPRING MD 20901 |
| 584623 | 10027329 | M C CORP | | 5718 COLUMBIA PK RD CHEVERLY MD 20785 |
| 593888 | 10015017 | M J DIBIASE | | 3725 S INDUSTRIAL ROAD LAS VEGAS NV 89109 |
| 593898 | 10024240 | M J DIBIASE | | 3725 S INDUSTRIAL ROAD LAS VEGAS NV 89109 |
| 586234 | 10024250 | M J PIROLLI & SONS | | P O BOX 223 WATERTOWN MA 02172 |
| 586232 | 10016620 | M J PIROLLI & SONS | | 56 IRVING ST. WATERTOWN MA 02172 |
| 607387 | 10016621 | M J PIROLLI & SONS INC | | 56 IRVING ST. WATERTOWN MA 02172 |
| 1037680 | 10016619 | M P BAKER ELECTRIC INC | SOUTHERN FIREPROOFING | 35 CRABBS DR LAFAYETTE IN 47905 |
| 609305 | 10037680 | M P G BUILDERS | | ATTN ACCTG 285 W. MARKET STREET AKRON OH 44333 |
| 607651 | 10043526 | M V TECHNOLOGIES INC. | | ATTN PURCHASING 285 W. MARKET STREET AKRON OH 44333 |
| 13705 | 10045288 | M V TECHNOLOGIES INC. | | 601 W. LEOTA ST NORTH PLATTE NE 69103 |
| 1311456 | 10052137 | M&D CONSTRUCTION INC | | P.O. BOX 818 HARRISON AR 72601 |
| 113877 | 10041142 | M&M CONCRETE PRODUCTS | DIVISION OF ABC BLOCK | 214 INDUSTRIAL PARK RD HARRISON AR 72601 |
| 83664 | 10014059 | M&M CONCRETE PRODUCTS | 2865 KEITH ST | 1789 HARRIS CREEK ROAD CLEVELAND TN 37323 |
| 83663 | 10014060 | M&M DISTRIBUTORS | | 1789 HARRIS CREEK RD. CLEVELAND TN 37320 |
| 83663 | 10014061 | M&M POOL DISTRIBUTORS | | 41 PADANARAM RD DANBURY CT 06810 |
| 83664 | 10014062 | M&M POOL DISTRIBUTORS | | 41 PADANARAM RD. DANBURY CT 06810 |
| 83670 | 10014063 | M&M SEPTIC TANK CO INC | | 41 PADANARAM RD. DANBURY CT 06810 |
| 83671 | 10014068 | M&M SEPTIC TANK CO. INC. | | PHOENIX AZ 85000 |
| 83670 | 10014069 | M&W SEPTIC TANK CO. INC. | | 281 HOPKINS DRIVE RANDOLPH WI 53956-1155 |
| 83704 | 10040983 | M&M PHOENIX CORP CENTER | | 281 HOPKINS DRIVE RANDOLPH WI 53956 |
| 600065 | 10020434 | M-CAP TECHNOLOGIES | | 281 HOPKINS DRIVE RANDOLPH WI 53956-1335 |
| 113058 | 10051490 | M-CAP TECHNOLOGIES | | 1301 N DYNAMIC STREET ANAHEIM CA 92806 |
| 1114456 | 10052588 | M-CAP TECHNOLOGIES | | |
| 1115668 | 10052588 | M-FLEX | | |
| 1593106 | 10054100 | M-TEX INDUSTRIAL SUPPLY CO., | ATTN: PURCHASING | 2271 FRENCH SETTLEMENT ROAD C/O USCO WAREHOUSE DALLAS TX 75212 |
| 1592447 | 10024462 | | ATTN: ACCTG | |
| | 10022806 | | | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608930 | 10039216 | M. BUILDERS | | 448 SIDNEY BAKER SOUTH KERRVILLE TX 78028 |
| 1608939 | 10039225 | M. BUILDERS/USE 575740 | | 448 SIDNEY BAKER SOUTH KERRVILLE TX 78028 |
| 1589999 | 10019373 | M. F. REITER | | CUSTOMER PICK-UP AMERY WI 54001 |
| 1610041 | 10043310 | M. J. DEAN CONTRUCTION | | CAMBRIDGE MA 02140 |
| 604893 | 10351997 | M. LASDEN, INC. | | 641 WASHINGTON ST CANTON MA 02021 |
| 106686 | 10046162 | M. BRU. & SONS, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 600 BROOMALL PA 19008 |
| 597810 | 10028145 | M.A. BRUDER | 52ND AND GRAYS | PHILADELPHIA PA 19143 |
| 583677 | 10014075 | M.A. BRUDER & SONS | 600 REED RD | BROOMALL PA 19008 |
| 110448 | 10048880 | M.A. BRUDER & SONS, INC. | PLANT 52ND & GRAYS AVENUE | PHILADELPHIA PA 19143 |
| 110449 | 10048881 | M.A. BRUDER & SONS, INC. | 729 CENTRAL FLORIDA PKWY | ORLANDO FL 32824 |
| 113387 | 10051819 | M.A. BRUDER & SONS, INC. | ATTN: RECEIVING DEPT. | PO BOX 600 BROOMALL PA 19008 |
| 113381 | 10051810 | M.A. BRUDER & SONS, INC. | ATTN: RECEIVING DEPT. | PO BOX 600 BROOMALL PA 19008 |
| 100162 | 10051820 | M.A. BRUDER & SONS, INC. | ATTN: PURCHASING DEPT. | PO BOX 600 BROOMALL PA 19008 |
| 100155 | 10053986 | M.A. BRUDER & SONS, INC. | ATTN: PURCHASING DEPT. | PO BOX 600 BROOMALL PA 19008 |
| 597771 | 10053984 | M.A. EAST, INC. | ATTN: ACCOUNTS PAYABLE | 501 FRICTION DRIVE CENTERVILLE GA 30120 |
| 110081 | 10014073 | M.A. HANNA | | 2513 HIGHLAND AVENUE BETHLEHEM PA 18017 |
| 110534 | 10014074 | M.A. COLOR | WILSON COLOR DIVISION | COLUMBIA MD 21044 |
| 100534 | 10025609 | M.A. & SON HEADQUARTER NODE* | | PO BOX 9340 AKRON OH 44305 |
| 595263 | 10014552 | M.B. GURAN | | 1415 E. 9TH ST. POMONA CA 91766 |
| 584156 | 10015324 | M.C. NOTTINGHAM | | 1415 EAST 9TH ST POMONA CA 91766 |
| 584932 | 10015321 | M.C. NOTTINGHAM CO. | | 1911 W. WISCONSIN AVENUE APPLETON WI 54914 |
| 584929 | 10015322 | M.C.C. INC. | | 1911 WISCONSIN AVENUE APPLETON WI 54914 |
| 584930 | 10015323 | M.C.C. INC. | | 1911 W. WISCONSIN APPLETON WI 54914 |
| 584931 | 10048179 | M.C.C. INC. | | 1911 W. WISCONSIN APPLETON WI 54914 |
| 109747 | 10036726 | M.C.C., INC. | UNIT F | 708 WEST MILL STREET SAN BERNARDINO CA 92410 |
| 100747 | 10038940 | M.C.C., INC. | | 11264 ALLEN RD. EAST CONCORD NY 14055 |
| 100817 | 10015310 | M.C.I. | | 2300 TRAVERWOOD ROAD ANN ARBOR MI 48105 |
| 100342 | 10045110 | M.D.I. | CURRENT ELECTRICAL | PO BOX 339 VAN ALSTINE ST 54001 |
| 160865 | 10007006 | M.F. REITER | 657 - 82 STREET | 11911 FREEDOM DRIVE RESTON VA 20190 |
| 160642 | 10050029 | M.F. HOME PRODUCTS | ATTN: ACCOUNTS PAYABLE | FARM RD. RT # 3113 S.E. VAN ALSTINE TX 00000-0000 |
| 100372 | 10009969 | M.H. HOME PRODUCTS | | N & L WHOLESALE CORNER OF RUSSEL RD & LAS VEGAS BLV |
| 100389 | 10028051 | M.I.C. INDUSTRIES INC | ENTER OFF OF RUSSEL RD. | LAS VEGAS BLVD LAS VEGAS NV 89109 & LAS VEGAS BLV |
| 100894 | 10022933 | M.I.HOME PRODUCTS | | RIVIERA DR & LAS VEGAS BLVD. LAS VEGAS NV 89118 |
| 158491 | 10007748 | M.J. DEAN/LUXOR HOTEL | | BOULDER STATION BOULDER BLTDV. LAS VEGAS NV 89005 |
| 107722 | 10007744 | M.J. DEAN/PROJECT Y | | ARIZONA CHARLES PHOENIX AZ 85... |
| 107671 | 10041711 | M.J. DEAN/RIVIERA CONVENTION CENTER | N & L WHOLESALE SUPPLY | C/O CAL-PLY LAS VEGAS LAS VEGAS NV 89101 |
| 111597 | 10022659 | M.J. DI BAISE | | ATTN: JOHN PITTS LAS VEGAS NV 89109 |
| 579553 | 10037404 | M.J. DI BAISE | | 839 ROBINSON HIGHWAY MCDONALD PA 15057 |
| 597716 | 10009326 | M.J. DIBASE/CAESARS | 3725 SOUTH INDUSTRIAL | 5541 SO CAMERON LAS VEGAS NV 89118 |
| 14317 | 10044580 | M.J. REDEEM BUILDER SUPPLY | | 1101 11TH ST. SOUTHEAST CANTON OH 44707 |
| 606604 | 10036900 | M.K. MORSE CO. | | 800 N. SHORELINE 1100 SOUTH TOWER CORPUS CHRISTI TX 78401 |
| 14296 | 10052728 | MA HANNA COMPANY | | 6521 DAVIS INDUSTRIAL PARKWAY SOLON OH 44139 |
| 07645 | 10045220 | MA INDUSTRIES | | PO BOX 2322 PEACHTREE CITY GA 30269 |
| 11501 | 10049933 | MA INDUSTRIES | | 303 DIVIDEND DRIVE PEACHTREE CITY GA 30269 |
| 07653 | 10045228 | MAB PAINTS | | PO BOX 600 BROOMALL PA 19008 |
| 11507 | 10049939 | MAB PAINTS | PIPE GASKET & SUPPLY | 630 N. 3RD STREET TERRE HAUTE IN 47808 |
| 11440 | 10053872 | MAB PAINTS | ATTN: ACCOUNTS PAYABLE | PO BOX 1508 TERRE HAUTE IN 47808 |
| 1583678 | 10014076 | MAC ARTHUR COMPANY | | 2400 WYCLIFF SAINT PAUL MN 55114 |
| 1583679 | 10014077 | MAC ARTHUR COMPANY | | 2400 WYCLIFF SAINT PAUL MN 55114 |
| 1583680 | 10014078 | MAC ARTHUR COMPANY | ATTN: PURCHASING DEPT. | 1916 LAMPMAN DRIVE BILLINGS MT 59102 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609549 | 10039832 | MAC ARTHUR COMPANY | | 1916 LAPMAN DRIVE   BILLINGS MT 59102 |
| 1610706 | 10040985 | MAC ARTHUR COMPANY | | 1449 43RD STREET N.W.   MINOT ND 58702 |
| 1583495 | 10013894 | MAC GAUGHEY LUMBER SALES | **THIS FACILITY IS CLOSED**NEW ADDRESS SHOULD NOW BE A MEMPHIS ADDRESS 1913 EAST BRC | NORTH LITTLE ROCK AR 72114 |
| 5835692 | 10014090 | MAC LELLAN CONCRETE | | RT 110 HAVERHILL RD   AMESBURY MA 01913 |
| 5836690 | 10014088 | MAC LELLAN CONCRETE CO | | 180 PHOENIX AVE   LOWELL MA 01852 |
| 5764483 | 10006913 | MAC MILLIN INC, THE | | 17 ELM ST   KEENE NH 03431 |
| 614079 | 10044343 | MAC OFFICE BUILDING | P.O. BOX 626   MINUTI OGLE | 6040 28TH ST. S.   MINNEAPOLIS MN 55407 |
| 582524 | 10012927 | MAC PRODUCTS | | 60 PENNSYLVANIA AVE.   KEARNY NJ 07032 |
| 582525 | 10012928 | MAC PRODUCTS | | CAMBRIDGE MA 02140 |
| 616281 | 10041881 | MAC PRODUCTS | | 60 PENNSYLVANIA AVE.   KEARNY NJ 07032 |
| 604404 | 10041557 | MAC PRODUCTS, INC. | | 60 PENNSYLVANIA AVE.   KEARNY NJ 07032 |
| 609751 | 10035198 | MAC PRODUCTS, INC. | | 76 S. VIRGINIA AVENUE   PENNS GROVE NJ 08069 |
| 604895 | 10048183 | MAC SPECIALTY COATINGS | | 16778 SOUTH PARK AVE.   HOLLAND MI 60473 |
| 606775 | 10033199 | MAC SUPPLY-L&M LOC. | | 1215 67TH ST.   BALTIMORE MD 21237 |
| 1585789 | 10016178 | MAC TOOL & FASTENERS | | CAMBRIDGE MA 02140 |
| 1107654 | 10045229 | MAC-PAGE, INC. | | PO BOX 3257   NEW HAVEN CT 06515-0367 |
| 1115238 | 10053670 | MACALASTER BICKNELL CO. OF CONN. INC | | 181 HENRY STREET   NEW HAVEN CT 06511 |
| 1107655 | 10045230 | MACALASTER BICKNELL CO. OF CONN. INC | | PO BOX 109   MILLVILLE NJ 08332-0109 |
| 1111508 | 10049940 | MACALASTER BICKNELL CO. OF N.J., INC. | | NORTH & DEPOT STS.   MILLVILLE NJ 08332 |
| 590145 | 10020514 | MACALLENY CATTLE CO. | | TRACY ROLL AZ 85347 |
| 107671 | 10045152 | MACALLOY CORPORATION | | PO BOX 130   CHARLESTON SC 29401 |
| 1115523 | 10049955 | MACALLOY CORPORATION | | PITTSBURGH AVENUE   CHARLESTON SC 29401 |
| 590539 | 10020906 | MACC OF ILLINOIS, INC | | NE CORNER 900 & 1100N   CHAMPAIGN IL 61821 |
| 600895 | 10048186 | MACDERMID & INC. | | 526 HUNTINGDON AVENUE   WATERBURY CT 06708 |
| 110754 | 10053914 | MACDERMID COLORSPAN-KILBORN PHOTO | | 7198 SHADY OAK ROAD   EDEN PRAIRIE MN 55344 |
| 115482 | 10045232 | MACDERMID GRAPHIC ARTS | | 5700 COMMERCE BLVD   MORRISTOWN TN 37814 |
| 107657 | 10048181 | MACDERMID GRAPHIC ARTS | | 5210 PHILLIP LEE DRIVE   ATLANTA GA 30336 |
| 110749 | 10049942 | MACDERMID GRAPHIC ARTS | | 5700 COMMERCE BLVD   MORRISTOWN TN 37814 |
| 110510 | 10045150 | MACDERMID INC. | | 245 FREIGHT STREET   WATERBURY CT 06702 |
| 107669 | 10045150 | MACDERMID INC. | | 245 FREIGHT STREET   WATERBURY CT 06702 |
| 107670 | 10045151 | MACDERMID INC. | | 245 FREIGHT STREET   WATERBURY CT 06702 |
| 107671 | 10045151 | MACDERMID INC. | | 526 HUNTINGTON AVENUE   WATERBURY CT 06702 |
| 111522 | 10049954 | MACDERMID INC. | | 526 HUNTINGTON AVENUE   WATERBURY CT 06708 |
| 111521 | 10049953 | MACDERMID, INC. | | 1221 FARROW AVENUE   FERNDALE MI 48220 |
| 111523 | 10024056 | MACDONIA ELEMENTARY SCHOOL | | 10596 E. CHEROKEE   CANTON GA 30115 |
| 393703 | 10033894 | MACGRAW HILL | | 49TH AND 6TH AVENUE   NEW YORK NY 10001 |
| 586810 | 10031381 | MACHINE SPECIALTIES INC. | | 1030 BOULDER ROAD   GREENSBORO NC 27409-9107 |
| 1586810 | 10002421 | MACHINE TOOL SERVICE | | 9642 FLAGG   MILWAUKEE WI 53225 |
| 71973 | 10014091 | MACHINED INDUST INC | | ATTN: ACCOUNTS PAYABLE   ASTATULA FL 32705 |
| 83693 | 10014092 | MACHINED INDUST., INC. | | P.O. BOX 157   ASTATULA FL 32705 |
| 83694 | 10014093 | MACK CONCRETE INDUST., INC. | | 23902 CR 561   ASTATULA FL 34705 |
| 83695 | 10028551 | MACK IND - PRODUCTION DIVISION | | 201 COLUMBIA ROAD   VALLEY CITY OH 44280 |
| 98218 | 10012216 | MACK IND. - R/M DIVISION | | 201 COLUMBIA RD.   VALLEY CITY OH 44280 |
| 81810 | 10012214 | MACK INDUSTRIES INC | | 8265 WHITE LAKE ROAD   WHITE LAKE MI 48386 |
| 81808 | 10045521 | MACK INDUSTRIES INC | | 201 COLUMBIA RD.   VALLEY CITY OH 44280 |
| 81809 | 10012215 | MACK INDUSTRIES OF MI., INC. | | 201 COLUMBIA RD.   VALLEY CITY OH 44280 |
| 13253 | 10012217 | MACK INDUSTRIES, INC. | | 2207 SODOM FURNACE CT.   VIENNA OH 44473 |
| 81811 | 10012218 | MACK INDUSTRIES, INC. | | 124 DARROW ROAD   AKRON OH 44305 |
| 81812 | 10035686 | MACK INDUSTRIES, INC. | | PO BOX 72360   BALTIMORE MD 21237 |
| 5385 | 10035385 | MACK TOOL | | 2820 VIRIDIAN DRIVE   SOUTH BEND IN 46628 |
| 602249 | 10032564 | MACK TOOL & ENGINEERING | | 5015 67TH STREET   BALTIMORE MD 21237 |
| 606975 | 10072269 | MACK TOOL & FASTENER CO. INC | | 500 LEHMAN ST   BOWLING GREEN OH 43402 |
| 1606975 | 10014094 | MACK VAULT CO OF TOLEDO | | |
| 1583696 | 10014095 | MACK VAULT OF TOLEDO | ALPHA INSULATION   BEST FIREPROOFING   ATTN: JOE GOODMAN | 8265 WHITELAKE ROAD   WHITE LAKE MI 48386 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583698 | 10014096 | MACK VAULT OF TOLEDO | | 507 DERBY BOWLING GREEN OH 43402 |
| 1594908 | 10025255 | MACKENZIE INSULATION CO. | | 60 MEAD STREET STRATFORD CT 06497 |
| 1595089 | 10025436 | MACKENZIE PAINTING | | 60 MEAD STREET STRATFORD CT 06497 |
| 1583700 | 10014098 | MACKENZIE SERVICE CORP | | 391 LINCOLN AVE. BRIDGEPORT CT 06606 |
| 1583699 | 10014097 | MACKENZIE SERVICE CORP. | STOCK | 391 LINCOLN AVE. BRIDGEPORT CT 06606 |
| 1583683 | 10014081 | MACLAY CONCRETE INC | | PO BOX 1918 SAINT LOUIS MO 63144 |
| 1583684 | 10014082 | MACLAY CONCRETE INC | | BOX 1160 FESTUS MO 63028 |
| 1610707 | 10040986 | MACLAY CONCRETE INC | | HWY 61-67 FESTUS MO 63028 |
| 1600329 | 10030653 | MACLEAN POWER SYSTEM | DO NOT USE | 11411 ADDISON STREET FRANKLIN PARK IL 60131 |
| 1583691 | 10034497 | MACLELLAN CONCRETE | | 180 PHOENIX AVE LOWELL MA 01852 |
| 1601190 | 10033506 | MACLEOD CONSTRUCTION | | ATTENTION: ACCTS PAYABLE DENVER NC 28037 |
| 1603491 | 10034497 | MACLEOD CONSTRUCTION | | 4333 RACING DRIVE DENVER NC 28037 |
| 1604203 | 10027327 | MACLEOD CONSTRUCTION INC | | 149 WEST PLAZA DRIVE MOORESVILLE NC 28115 |
| 1609752 | 10014104 | MACLIN INDUSTRIES | A DIVISION OF TEKNOR APEX | 420 SOUTH 6TH STREET LA PUENTE CA 91746-2370 |
| 1610758 | 10014103 | MACLIN, S.A. DE C.V. | CAMACHO BROKERS, INC | PO BOX 437870 SAN YSIDRO CA 92143-7870 |
| 1107551 | 10049923 | MACLIN, S.A. DE C.V. | | 970 VIA DE LA AMISTAD SAN YSIDRO CA 92173 |
| 1111511 | 10014902 | MACMILLEN INC. | | 17 ELM ST. KEENE NH 03431 |
| 1111521 | 10017301 | MACOMB COMMUNITY COLLEGE LIBRARY | | C/O REDFORD CONSTRUCTION CLINTON TOWNSHIP MI 48038 |
| 1107658 | 10017302 | MACOMB COMMUNITY COLLEGE LIBRARY | | C/O REDFORD CONSTRUCTION CLINTON TOWNSHIP MI 48038 |
| 1004553 | 10022106 | MACON COUNTY OFFICE LIBRARY | | 141 S. MAIN ST. (ROUTE 51) DECATUR IL 62521 |
| 1586917 | 10017967 | MACON NATIONAL GUARD ARMORY | | HWY 63 SOUTH MACON MO 63552 |
| 1586918 | 10038665 | MACON POWER/TRAILER | PERFORMANCE CONTRACTING ATTN: TOM MIXON | 14TH & WARNER ROBINS ST ROBINS AIR FORCE BASE GA 31098 |
| 1591744 | 10014101 | MACON READY MIX | | R.#1 BOX 2 MACON MS 39341 |
| 1607676 | 10014102 | MACON READY MIX | | ROUTE 1 BOX 2 MACON MS 39341 |
| 1608377 | 10014103 | MACON READY MIX COMPANY | | HIGHWAY 14 EAST MACON MS 39341 |
| 1583703 | 10014104 | MACON SUPPLY | | P.O BOX2524 BILLINGS MT 59103 |
| 1583704 | 10014105 | MACON SUPPLY | | P. O. BOX 2528 BILLINGS MT 59103 |
| 1583705 | 10026809 | MACON SUPPLY | | 401 N. 23RD STREET BILLINGS MT 59101 |
| 1583706 | 10028983 | MACON SUPPLY | | 4512 E. TRENT SPOKANE WA 99212 |
| 1583707 | 10028983 | MACON SUPPLY | | 401 NORTH 23RD STREET BILLINGS MT 59101 |
| 1596468 | 10039933 | MACON SUPPLY | | 401 N. 23RD STREET BILLINGS MT 59101 |
| 1596652 | 10039550 | MACON SUPPLY | | |
| 1599550 | 10039931 | MACON SUPPLY | | |
| 1593310 | 10033620 | MACONAQUAH ELEMENTARY SCHOOL | | ROUTE 1 BUNKER HILL IN 46914 |
| 1603614 | 10033937 | MACROMEDIA | ATTN: ACCOUNTS PAYABLE | 101 REDWOOD SHORES BELMONT CA 94002 |
| 1603491 | 10045234 | MACTAC | MORGAN ADHESIVES CO. ATTN: PURCHASING DEPT. | 4560 DAROW ROAD STOW OH 44224 |
| 1608416 | 10063188 | MACTAC | ATTN: RECEIVING DEPT. | 4560 DAROW ROAD STOW OH 44224 |
| 1883709 | 10061186 | MACTAC | | |
| 1883710 | 10053671 | MACTAC | | |
| 1883711 | 10032732 | MACTAC | | |
| 1883712 | 10021887 | MACY'S | WILLIAMS | EAST COREY STREET MOOSIC PA 18507 |
| 1597412 | 10039590 | MACY'S | WYATT | EAST COREY STREET MOOSIC PA 18507 |
| | 10032921 | MACY'S | BREA MALL | 2300 PARKWOOD BLVD FRISCO TX 75034 |
| | 10034092 | MACY'S | | SUPERIOR MALL SYSTEMS BREA CA 92621 |
| | 10041655 | MACY'S | AMERICAN SPRAY-ON | 2500 MOORELAND ROAD WILLOW GROVE PA 19090 |
| | 10035505 | MACY'S | | 5100 KINGS PLAZA NEW YORK NY 10011 |
| | 10032456 | MACY'S | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| | 10016802 | MACY'S - 6TH FLOOR | | 180 PEACHTREE ST. ATLANTA GA 30303 |
| | 10024107 | MACY'S AT KINGS PLAZA | WILKIN INSULATION | 200 S. ROSMARY BLVD. WEST PALM BEACH FL 33401 |
| | 10014108 | MACY'S EAST BRUNSWICK SQUARE MALL | ISLAND LATH & PLASTERING | LOADING DOCK IS ON CHAUNCY STREET AT AVENUE DELAFAYETTE A BOSTON MA 02111 |
| | 10014409 | MACY'S GARAGE | | C/O TOWERS PLASTICS DANIA FL 33004 |
| | 10014110 | MACYS | | |
| | 10014410 | MAD PRODUCE COMPANY | 280 BRYAN ROAD | |
| | 10027749 | MADDEN CONCRETE | MADER EASTERN MATERIALS | 8473 STATE ROUTE 69 OSISKANY NY 13424 |
| | | MADDEN CONCRETE | | RTE #69 ORISKANY NY 13424 |
| | | MADDEN CONCRETE | | ROUTE 69 & RT SE ORISKANY NY 13424 |
| | | MADDEN CONCRETE | | 602 WEST STEEL STREET HERKIMER NY 13350 |
| | | MADDEN CONCRETE | | |
| | | MADDEN CONSTRUCTION SUPPLY | | P O BOX 1533 GREAT FALLS MT 59403 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607853 | 10038144 | MADDEN SALES CO. | | 8920 MONTGOMERY ROAD   CINCINNATI OH 45236 |
| 1612522 | 10042793 | MADDEN SALES CO. | | 8920 MONTGOMERY ROAD   CINCINNATI OH 45236 |
| 1583713 | 10014111 | MADDUX & SON'S INC. | ATTN: JEANNINE BABICK   DOUGLAS AZ 85608 | |
| 1583714 | 10014112 | MADDUX & CONCRETE READY MIX | ATTN: JEANNINE BABICK   DOUGLAS AZ 85608 | |
| 1583715 | 10014113 | MADDUX & SONS READY MIX | ATTN: PAN AMERICAN AVENUE   DOUGLAS AZ 85607 | |
| 1606896 | 10035200 | MADDUX SUPPLY | 1927 | PO BOX 568647   ORLANDO FL 32856-8647 |
| 1605386 | 10035687 | MADDUX SUPPLY | | PO BOX 2934   DURHAM NC 27705 |
| 1612261 | 10042533 | MADDUX SUPPLY CO. | | 3140 HILLSBOROUGH ROAD   DURHAM NC 27705 |
| 1604897 | 10035201 | MADDUX SUPPLY CO. | | P.O. BOX 8208   COLUMBIA SC 29202 |
| 1606230 | 10036528 | MADDUX SUPPLY CO. | | 931 MEETING ST.   WEST COLUMBIA SC 29169 |
| 1606778 | 10037073 | MADDUX SUPPLY CO. | | 5004 W. CLAY ST.   RICHMOND VA 23230 |
| 1612431 | 10042702 | MADDUX SUPPLY CO. | | 1438 TINTERN ST   CHESAPEAKE VA 23230 |
| 1606387 | 10035688 | MADDUX SUPPLY COMPANY | | P.O. BOX 6968   RICHMOND VA 23230 |
| 1606228 | 10036527 | MADDUX SUPPLY COMPANY-QCS | | PO BOX 20728   GREENSBORO NC 27420 |
| 1606229 | 10037071 | MADDUX SUPPLY COMPANY-QCS | | 931 MEETING ST   WEST COLUMBIA SC 29169 |
| 1606776 | 10037072 | MADDUX SUPPLY COMPANY-QCS | | 5426 OLD PINEVILLE RD   CHARLOTTE NC 28217 |
| 1606777 | 10037072 | MADDUX SUPPLY-QCS | | 5004 W CLAY ST.   RICHMOND VA 23230 |
| 1583716 | 10014114 | MADE WELL PRODUCTS CORP | | 192 ROSWELL GA 30077 |
| 1583719 | 10014117 | MADER CONSTRUCTION | | 970 BULLIS RD   ELMA NY 14059 |
| 1583720 | 10014118 | MADER CONSTRUCTION | | 970 BULLIS ROAD   ELMA NY 14059 |
| 1602009 | 10030498 | MADER CONSTRUCTION, INC. | | EAST COAST PARK LAND STREET ROAD   APOPKA FL 32712 |
| 1611254 | 10043522 | MADER CONSTRUCTION TRAILER YARD | | 801 MARSHALL FARMS RD   OCOEE FL 34761 |
| 1583734 | 10014132 | MADER SOUTH EAST INC | | 801 MARSHALL FARMS ROAD   OCOEE FL 34761 |
| 1583724 | 10014122 | MADER SOUTHEAST, INC. | | CAMBRIDGE MA 02140 |
| 1611128 | 10041405 | MADERA COMMUNITY COLLEGE | | GOLDEN STATE MADERA CA 93637 |
| 1583717 | 10014115 | MADEWELL PRODUCTS CORP | | P O BOX 902   ROSWELL GA 30077 |
| 1583718 | 10014116 | MADEWELL PRODUCTS CORP | | 775 BRANCH DRIVE   ALPHARETTA GA 30201 |
| 1107660 | 10045235 | MADICO, INC. | | PO BOX 4023   WOBURN MA 01801 |
| 1111512 | 10045944 | MADICO, INC. | | 64 INDUSTRIAL PARKWAY   WOBURN MA 01801 |
| 1600172 | 10030497 | MADISON BLOCK & STONE | | PO BOX8894 MADISON WI 53708 |
| 1600173 | 10030499 | MADISON BLOCK & STONE | | 5813 N. HWY. 51   MADISON WI 53704 |
| 1583744 | 10014142 | MADISON BLOCK & STONE CO | | 4280 HOEPKER ROAD   MONONA WI 53716 |
| 1572578 | 10030225 | MADISON CONC PIPE & PROD | 3725 LEXINGTON AVE | PRODUCTS MADISON WI 53714 |
| 1572579 | 10030226 | MADISON CONC PIPE & PROD | | 3725 LEXINGTON AVE   MADISON WI 53714 |
| 1583746 | 10014148 | MADISON CONC. PROD. CO | | 1091 RTE 5   CHITTENANGO NY 13037 |
| 1583748 | 10014147 | MADISON CONCRETE PROD | DO NOT USE | PO BOX 296   CHITTENANGO NY 13037 |
| 1583749 | 10014149 | MADISON CONCRETE PROD | | PO BOX 296   CHITTENANGO NY 13037 |
| 1604899 | 10035203 | MADISON ELECTRIC | | 3155 VAN DYKE AVENUE   WARREN MI 48093-1047 |
| 1606231 | 10036529 | MADISON ELECTRIC | | 20189 NOTTINGHAM DR   TAYLOR MI 48180 |
| 1606232 | 10036530 | MADISON ELECTRIC | | 2392 GIBSON WARREN MI 48089 |
| 1606233 | 10036531 | MADISON ELECTRIC | | 44525 GRAND RIVER NOVI MI 48375 |
| 1606234 | 10036532 | MADISON ELECTRIC | | 4618 GREENFIELD DEARBORN MI 48126 |
| 1606235 | 10036533 | MADISON ELECTRIC | | 3900 JACKSON RD ANN ARBOR MI 48103 |
| 1606236 | 10036534 | MADISON ELECTRIC | | 2492 GIBSON WARREN MI 48089 |
| 1606237 | 10036535 | MADISON ELECTRIC | | 1131 CENTER DR   AUBURN HILLS MI 48326 |
| 1588646 | 10019021 | MADISON ELEMENTARY | | 44421 GROESBECK   CLINTON TOWNSHIP MI 48036 |
| 1572580 | 10003027 | MADISON FARM STRUCTURES | | PHOENIX AZ 85019 |
| 1572581 | 10003028 | MADISON FARM STRUCTURES | | PRAIRIE ISLAND RD   WINONA MN 55987 |
| 1572582 | 10003029 | MADISON FARM STRUCTURES | P O BOX 5 | P.O. BOX 5   WINONA MN 55987 |
| 1591953 | 10022314 | MADISON READY MIX | | 5385 WEST RIVER ROAD   WAUNAKEE WI 53597 |
| 1599316 | 10025662 | MADISON READY MIX | | WEST HIGHWAY 34   MADISON SD 57042 |
| 1583745 | 10014143 | MADISON READY MIX INC | | P.O. BOX 1388   LOGAN WV 25601 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583746 | 10014144 | MADISON READY MIX INC. | | P O BOX 1388 LOGAN WV 25601 |
| 1583747 | 10014145 | MADISON READY MIX INC. | | 485 OHIO PLACE MADISON WV 25130 |
| 1613255 | 10043523 | MADISONVILLE CONCRETE CO. | | P.O. BOX 564 MADISONVILLE KY 42431 |
| 1597713 | 10028048 | MADIX MANUFACTURING CO. | | 500 MADIX DRIVE ECLECTIC AL 36024 |
| 3598366 | 10028699 | MADRID THEATRES | DO NOT USE | SIPLAST 21622 SHERMAN WAY CANOGA PARK CA 91309 |
| 1583320 | 10013720 | MAG-CRETE INC | DO NOT USE | PO BOX 347 GILBERT SC 29054 |
| 0606735 | 10037030 | MAGAN ELECTRIC | | 2940 WISCONSIN ST. STURTEVANT WI 53177 |
| 0606183 | 10036481 | MAGDON BOYD/SHERMAN REHAB CTR. | | 315 W. MCLAIN DR. SHERMAN TX 75092-2605 |
| 1577629 | 10008054 | MAGEE HOSPITAL | ANNING JOHNSON | CAMBRIDGE MA 99999 |
| 1577630 | 10008053 | MAGEE HOSPITAL | | FORBES & BALKET ST. PITTSBURGH PA 15213 |
| 1577632 | 10008057 | MAGEE HOSPITAL | | FORBES & HALKET STREET PITTSBURGH PA 15230 |
| 0794418 | 10009835 | MAGEE HOSPITAL | | 2947 BUCHANAN S.W. GRAND RAPIDS MI 49548 |
| 0792080 | 10022440 | MAGEE HOSPITAL | EASLEY & RIVERS/COOPER TRADING | FORBES & HALKET STREETS PITTSBURGH PA 15200 |
| 0792998 | 10022430 | MAGEE HOSPITAL | | 2947 BUCHANAN S.W. GRAND RAPIDS MI 49548 |
| 0906182 | 10027240 | MAGEE HOSPITAL | | FORBES & HALKET STREETS PITTSBURGH PA 15213 |
| 1606033 | 10036132 | MAGEE WOMENS HOSPITAL | EASLEY AND RIVERS | 2947 BUCHANAN S.W. GRAND RAPIDS MI 49548 |
| 0363120 | 10036124 | MAGEE WOMENS HOSPITAL | | 300 HALKET STREET PITTSBURGH PA 15213 |
| 0333225 | 10045154 | MAGIC VALLEY | | FORBES & BALKET ST. PITTSBURGH PA 15213 |
| 0402913 | 10076173 | MAGIC VALLEY | ATTN: ACCOUNTS PAYABLE | 714 CHARING CROSS PT EDINBURG TX 78539 |
| 0196302 | 10049957 | MAGIC VALLEY CONCRETE, INC. | | 514 CONWAY EXPRESSWAY 83 MISSION TX 78572 |
| 0196318 | 10053910 | MAGIC VALLEY CONCRETE, INC. | | HWY 511, EXPRESSWAY 83 SAN BENITO TX 78586 |
| 0111525 | 10015478 | MAGIC FINISHES CO. | | 2 MILES EAST OF HWY 77 SAN BENITO TX 78586 |
| 0115478 | 10027240 | MAGIC FINISHES CO. | PURCHASING DEPT | CONWAY & EXPRESSWAY 83 MISSION TX 78573 |
| 0496901 | 10045310 | MAGIC FINISHES CO. | | 2422 CADES WAY VISTA CA 92083 |
| 0595994 | 10047550 | MAGNA CONTACT LENSES, INC. | SUITE 238 | 441 WADSWORTH BLVD. DENVER CO 80226 |
| 0025994 | 10051492 | MAGNA CONTACT LENSES, INC. | SUITE 238 | 441 WADSWORTH BLVD. DENVER CO 80226 |
| 0302080 | 10039339 | MAGNA FACILITY | | 28895 HAGGERTY ROAD NOVI MI 48377 |
| 0333235 | 10030280 | MAGNA FLUX | | INDUSTRALL STREET DE WITT IA 52742 |
| 0302873 | 10033225 | MAGNA TECHNOLOGIES | GENESSEE PAINTING COMPANY | 602 WILSHIRE DRIVE TROY MI 48084 |
| 0041934 | 10032873 | MAGNALITE | | 2900 LOCKHEED WAY CARSON CITY NV 89706 |
| 0041659 | 10029626 | MAGNETIC PERIPHERALS | DOCK 26 | 5300 W. 76TH STREET MINNEAPOLIS MN 55435 |
| 0596655 | 10045155 | MAGNI INDUSTRIES | SUITE 360 | 300 PARK STREET BIRMINGHAM MI 48009 |
| 0593519 | 10045156 | MAGNI INDUSTRIES | SUITE 360 | ATTN ACCTG 300 PARK STREET BIRMINGHAM MI 48009 |
| 0111194 | 10045158 | MAGNI INDUSTRIES | SUITE 360 | 2771 HAMMOND DETROIT MI 48209 |
| 0041674 | 10111527 | MAGNI INDUSTRIES | | 10250 TOEBBEN DRIVE INDEPENDENCE KY 41051 |
| 1076174 | 10063893 | MAGNI INDUSTRIES | | ATTN PURCHASING 300 PARK STREET BIRMINGHAM MI 48009 |
| 1076175 | 10003770 | MAGNI INDUSTRIES | | 14350 F M 1488 MAGNOLIA TX 77355 |
| 1076156 | 10008658 | MAGNOLIA HOSPITAL | BAIL | HOSPITAL & ALCORN DRIVE CORINTH MS 38834 |
| 0041958 | 10002501 | MAGNOLIA HIGH SCHOOL | SUITE 360 | 1 CONCOURSE DRIVE RAPID CITY SD 57701 |
| 0030766 | 10030766 | MAGNUM DIAMOND | | 668 SPRUM VALLEY RD. KETCHUM ID 83340 |
| 0056517 | 10056517 | MAGNUM DRYWALL/THE COLONNADE | CALIFORNIA WHOLESALE MAT'L | 158 FOWLER ST. BIRCHWOOD AVE DE BEQUE CO 81630 |
| 1009387 | 10033917 | MAGNUM ELECTRIC | | 1571 OAK PARK BLVD PLEASANT HILL CA 94523 |
| 1039671 | 10039671 | MAGNUM PACIFIC | | GISH ROAD AND OLD BAYSHORE HIGHWAY SAN JOSE CA 95110 |
| 0033224 | 10033224 | MAGNUM PACIFIC | ATTN: ACCOUNTS PAYABLE | 6100 MADISON CT. MORTON GROVE IL 60053 |
| 0034329 | 10043329 | MAGRABAR CHEMICAL CORP. | | 6100 MADISON CT. MORTON GROVE IL 60053 |
| 0045157 | 10045157 | MAGRABAR CHEMICAL CORP. | | 6100 MADISON CT. MORTON GROVE IL 60053 |
| 0049960 | 10049960 | MAGRABAR CHEMICAL CORP. | | PO BOX 1282 YOUNGSTOWN OH 44501 |
| 0052143 | 10052143 | MAHONING PAINT | ATTN: PURCHASING DEPT. | 653 JONES STREET YOUNGSTOWN OH 44502 |
| 0047551 | 10047551 | MAHONING PAINT | | HARRISBURG PA 17108 |
| 0049961 | 10049961 | MAIN CAPITAL PHASE PART A | | HARRISBURG PA 17108 |
| 0015809 | 10015809 | MAIN ELECTRIC | | 6700 S. MAIN ST LOS ANGELES CA 90003 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588614 | 10018990 | MAIN GATE CENTER | | SMITH & GREEN  MOENKOPI AZ 86045 |
| 1114340 | 10052772 | MAIN INDUSTRIES, INC. | | 4812 MERCANTILE DR. NEWPORT NEWS VA 23607 |
| 1603848 | 10034156 | MAIN JUSTICE | | 951 CONSTITUTION AVENUE N.W. WASHINGTON DC 20004 |
| 1580941 | 10011351 | MAIN STREET | | LAS VEGAS NV 89101 |
| 1608907 | 10039193 | MAIN STREET VILLAGE | | 500 MAIN STREET SAINT PAUL MN 55102 |
| 1593970 | 10024322 | MAINE CONCRETE PIPE CORP. | | NORTH STREET  WATERVILLE ME 04901 |
| 0602257 | 10032572 | MAINE GENERAL MEDICAL CENTER | | PLANT CLOSED ROUTE 106 LEEDS ME 04263 |
| 0596884 | 10027223 | MAINE MEDICAL CENTER | | 22 BRAMHALL ST PORTLAND ME 04102 |
| 0601877 | 10032194 | MAINE MEDICAL CENTER OFFICE BLDG & | | BRAMHALL STREET PORTLAND ME 04102 |
| 1596348 | 10026689 | MAINSTREET INGREDIENTS | | 2340 ENTERPRISE AVENUE LA CROSSE WI 54602 |
| 1115746 | 10054178 | MAINTANCE HANGER | | MAPLE AVE  SCOTIA NY 12302 |
| 0583762 | 10014160 | MAINTANCE INDUSTRY | | 8447 ATHENS AVE BATON ROUGE LA 70814 |
| 0605310 | 10036010 | MAINTENANCE INSULATION C/O DUPONT | | 643 HWY 1 SOUTH LUGOFF SC 29278 |
| 1573238 | 10025689 | MAINTENANCE SUPPLY CO. | | 580 FLETCHER ROAD WAYNE PA 19087 |
| 1573629 | 10040071 | MAISEL BROTHERS | C J COAKLEY | PO BOX 267  GLEN BURNIE MD 21060 |
| 1573630 | 10040072 | MAISEL BROTHERS | COMMERCIAL DRYWALL | P.O. BOX 267  GLEN BURNIE MD 21061 |
| 0609450 | 10040472 | MAISEL BROTHERS | | 16-8TH AVENUE  GLEN BURNIE MD 21061 |
| 0609609 | 10039892 | MAISEL BROTHERS | | 16-8TH AVENUE  GLEN BURNIE MD 21061 |
| 0539892 | 10013132 | MAISEL BROTHERS | | 16-8TH AVENUE  GLEN BURNIE MD 21061 |
| 0582730 | 10012306 | MAISON BLANCHE DEPT. STORE | | 139-46 WEST BANK EXPRESSWAY GRETNA LA 70056 |
| 0581900 | 10012307 | MAJESTIC | | 1312 EAST ALPINE AUSTIN TX 78704 |
| 0581901 | 10040861 | MAJESTIC | | 118 EAST ALPINE AUSTIN TX 78704 |
| 0610581 | 10003038 | MAJESTIC | | CAMBRIDGE MA 02140 |
| 0572591 | 10024634 | MAJESTIC BLOCK | | 520 S PARK DRIVE  MOORESVILLE IN 46158-1757 |
| 0594284 | 10039823 | MAJESTIC BLOCK | | 520 PARK DRIVE  MOORESVILLE IN 46158 |
| 0609540 | 10041714 | MAJESTIC BLOCK | | *TO BE DELETED**  MOORESVILLE IN 46158 |
| 0539823 | 10025472 | MAJESTIC BLOCK | FKA MOORESVILLE BLOCK CO. | P.O. BOX 99  MOORESVILLE IN 46158 |
| 1611438 | 10045158 | MAJESTIC BLOCK | | 891 BLANDING BLVD.  ORANGE PARK FL 32065 |
| 1595126 | 10035291 | MAJESTIC POOLS | | PO BOX 1355  LOWELL MA 01852 |
| 1076077 | 10049962 | MAJILITE MANUFACTURING INC. | | 160 WHIPPLE STREET  LOWELL MA 01852 |
| 1101530 | 10045231 | MAJILITE MANUFACTURING INC. | | 123 HIGH STREET  PAWTUCKET RI 02860 |
| 0494962 | 10054216 | MAJILITE MANUFACTURING INC. | | 160 MASSACHUSETTS AVENUE  FITCHBURG MA 01420 |
| 0605205 | 10014174 | MAJOR ELECTRIC & SUPPLY INC. | | 35 LINUS ALLAIN AVENUE  GARDNER MA 01440 |
| 1015631 | 10026032 | MAXI CORPORATION | SPECIALTY WHOLESALE SUPPLY | 3975 W. DEWEY DR. LAS VEGAS NV 89116 |
| 0154216 | 10041822 | MAXI CORPORATION | SPECIALTY WHOLESALE SUPPLY | 3975 W. DEWEY  LAS VEGAS NV 89118 |
| 0164174 | 10019183 | MALCO INC. | | 3975 W. DEWEY  LAS VEGAS NV 89118 |
| 1026032 | 10012891 | MALCO, INC. | | 4280 N. PECOS LAS VEGAS NV 89115 |
| 1041822 | 10082487 | MALCO, INC. | | 3975 W. DEWEY  LAS VEGAS NV 89118 |
| 0297622 | 10037459 | MALCO/ORLEANS HOTEL | | MALDEN MO 63863 |
| 1201837 | 10017275 | MALDEN CONCRETE | DO NOT USE | CHASE STREET  METHUEN MA 01844 |
| 1012891 | 10029738 | MALDEN MILLS | JESMAC | 2237 US HWY 441 WELLINGTON FL 33414 |
| 0682487 | 10031271 | MALDEN MILLS | KENNY MANTA | 1312 SUNSET ROAD HENDERSON NV 89009 |
| 0037459 | 10045160 | MALL @ WELLINGTON GREEN | | RAYMOND INTERIORS  HENDERSON NV 89009 |
| 0017275 | 10045162 | MALL GALLERIA - PENNEYS | EWC INC. | 3379-A BUFORD DRIVE BUFORD GA 30519 |
| 0029738 | 10048189 | MALL OF GEORGIA | | 8520 -A1 PT CAMERON DRIVE CHARLOTTE NC 28273 |
| 0031271 | 10049966 | MALLARD CREEK CENTER | | 100 LOUIS LATZER DRIVE GREENVILLE IL 62246 |
| 0045160 | 10052146 | MALLINCKRODT | WARCO CONSTRUCTION | P.O. BOX P HOBART NY 13788 |
| 0045162 | 10053924 | MALLINCKRODT | ATTN: ACCOUNTS PAYABLE | 8801 CAPITAL BOULEVARD RALEIGH NC 27616 |
| 1107681 | 10054217 | MALLINCKRODT | ATTN: ACCOUNTS PAYABLE | 58 PEARL STREET HOBART NY 13788 |
| 0048189 | 10001689 | MALLINCKRODT | ATTN: RECEIVING DEPT. | PO BOX P  HOBART NY 13788 |
| 0049966 | 10001690 | MALLINCKRODT | | 16305 SWINGLEY RIDGE DRIVE CHESTERFIELD MO 63017 |
| 0052146 | 10045159 | MALLINCKRODT | | 100 LOUIS LATZER DRIVE GREENVILLE IL 62246 |
| 0053924 | | MALLINCKRODT | | PARIS BY-PASS U.S. 68  PARIS KY 40361 |
| 0054217 | | MALLINCKRODT | | PARIS KY 40362 |
| 0001689 | | MALLINCKRODT / BAKER | | PO BOX900  PARIS KY 40362 |
| 0001690 | | MALLINCKRODT / BAKER | | 222 RED SCHOOL LANE PHILLIPSBURG NJ 08865 |
| 0045159 | | MALLINCKRODT BAKER, INC. | ATTN: PURCHASING DEPT. | 222 RED SCHOOL LANE PHILLIPSBURG NJ 08865 |

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CUSTOMER CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107680 | 10045161 | MALLINCKRODT BAKER, INC. | | 222 RED SCHOOL LANE PHILLIPSBURG NJ 08865 |
| 1111531 | 10049963 | MALLINCKRODT BAKER, INC. | | PARIS BY-PASS PARIS KY 40361 |
| 1111532 | 10049964 | MALLINCKRODT BAKER, INC. | | PARIS BY-PASS PARIS KY 40361 |
| 1111533 | 10049965 | MALLINCKRODT BAKER, INC. | | PARIS BY-PASS PARIS KY 40361 |
| 1113712 | 10052144 | MALLINCKRODT BAKER, INC. | ATTN: ACCOUNTS PAYABLE | 600 N. BROAD STREET PHILLIPSBURG NJ 08865 |
| 1113713 | 10052145 | MALLINCKRODT BAKER, INC. | | 222 RED SCHOOL LANE PHILLIPSBURG NJ 08865 |
| 1114216 | 10052648 | MALLINCKRODT BAKER, INC. | ATTN: ACCOUNTS PAYABLE | 222 RED SCHOOL LANE PHILLIPSBURG NJ 08865 |
| 1609236 | 10039521 | MALLINCKRODT INC | | 16305 SWINGLEY RIDGE DRIVE CHESTERFIELD MO 63017 |
| 1114531 | 10052963 | MALLINCKRODT MB-9 | EAST COAST FIREPROOFING | HARVARD UNIVERSITY 505 UNIVERSITY AVENUE NORWOOD MA 02062 |
| 1593619 | 10023973 | MALLINCKRODT-DO NOT USE | ATTEN: ACCTS PAYABLE | PO BOX P HOBART NY 13788 |
| 1016663 | 10016663 | MALONE LUMBER & READY MIX | | 259 ELM STREET MALONE NY 12953 |
| 586277 | 10016663 | MALONE QUARRIES | | 359 ELM STREET MALONE NY 12953 |
| 884824 | 10015217 | MALOUF CONSTRUCTION | | P.O. BOX 1490 MADISON MS 39110 |
| 113854 | 10052286 | MALTA CO., THE | ATTN: PURCHASING DEPT. | MALTA OH 43758 |
| 1114896 | 10053328 | MALTA CO. - TOMKINS IND. | DIV. OF TOMPKINS INDUSTRIES, INC. PO BOX 397 | 13TH STREET MALTA OH 43758 |
| 1111930 | 10050362 | MALTBY ELECTRIC (LANGSTON LOC) | GLASS RECEIVING | 336 SEVENTH ST SAN FRANCISCO CA 94103 |
| 1604902 | 10035206 | MALTBY ELECTRIC (LANGSTON LOC) | | 145 LANGTON ST. SAN FRANCISCO CA 94103 |
| 1606239 | 10035177 | MAN-GILL CHEMICAL CO | | 214 NORTHFIELD ROAD BEDFORD OH 44146 |
| 1111563 | 10053495 | MANA MANUFACTURING LLC | | 32-02 QUEENS BLVD LONG ISLAND CITY NY 11101 |
| 1207683 | 10053164 | MANA MANUFACTURING LLC | | 200 CORPORATE DRIVE MAHWAH NJ 07430 |
| 1111536 | 10045164 | MANCO INT'L FORWARDERS | AVIANCA AIRLINES | BLDG 2144 6285 N W 18 STREET MIAMI FL 33152 |
| 1111793 | 10049968 | MANPORT BROS. INC. | | P.O. BOX 99 PLAINVILLE CT 06062 |
| | 10054225 | MANPORT BROTHERS, INC. | | P.O. BOX 99 PLAINVILLE CT 06062 |
| | 10014175 | MANPORT BROTHERS, INC. | | 414 NEW BRITAIN AVE. PLAINVILLE CT 06062 |
| | 10014176 | MANATT'S CONCRETE | | 6333 N W BEAN ROAD JOHNSTON IA 50131 |
| | 10014177 | MANATT'S CONCRETE | | 3435 ADVENTURELAND DRIVE ALTOONA IA 50009 |
| | 10043508 | MANATT'S CONCRETE | | 1504 FULLER ROAD WEST DES MOINES IA 50265 |
| | 10013867 | MANATT'S INC. | | BOX A J BROOKLYN IA 52211 |
| | 10013802 | MANATT'S INC. | | 84 W. MULLAN AVENUE WATERLOO IA 50704 |
| | 10014179 | MANATT'S INC. | | 927 DAYTON ROAD AMES IA 50010 |
| | 10014180 | MANATT'S INC. | | 353 N WALNUT STREET COLFAX IA 50054 |
| | 10014181 | MANATT'S INC. | BOX 785 | VARIOUS PAVING LOCATIONS BROOKLYN IA 52211 |
| | 10025434 | MANATT'S INC. | DO NOT USE | PAVING LOCATION WILLIAMSBURG IA 52361 |
| | 10026680 | MANATT'S INC. | | BOX 866 WATERLOO IA 50704 |
| | 10026687 | MANCHESTER CIVIC CENTER | | ELM STREET MANCHESTER NH 03100 |
| | 10083780 | MANCHESTER CIVIC CENTER | SPECIALITY COATINGS THERMO SPRAY | 604 E. COLLEGE AVENUE NORTH MANCHESTER IN 46962 |
| | 10083781 | MANCHESTER PLACE APPTS | | 1700 SUMMER STREET MANCHESTER TN 37355 |
| | 10083782 | MANCHESTER PUBLIC LIBRARY | | MANCHESTER GA 31816 |
| | 10083783 | MANCHESTER RDMX CNCRT IND. | | 89 CALEF RD MANCHESTER NH 03103 |
| | 10014182 | MANCHESTER REDI MIX CONCRETE INC. | | 89 CALEF RD MANCHESTER NH 03103 |
| | 10014183 | MANCHESTER REDI MIX CONCRETE, INC. | | 89 CALEF RD. MANCHESTER NH 03103 |
| | 10014184 | MANCHESTER SAND & GRAVEL | BUCKLAND STATION | P.O. BOX 8447 MANCHESTER CT 06040 |
| | 10014185 | MANCO MFG. CONC. | T & B CONSTRUCTION | I.H. 10X WEST AT BECKMAN SAN ANTONIO TX 78228 |
| | 10014187 | MANCO PRESTRESS CO | | I 10 NEAR LOOP 1604 SAN ANTONIO TX 78229 |
| | 10014188 | MANCO PRESTRESS CO- | | I 10 NEAR LOOP 1604 SAN ANTONIO TX 78229 |
| | 10141186 | MANCOS REDI MIX | | P O BOX "TT" CORTEZ CO 81321 |
| | 10083790 | MANCOS REDI MIX CO | RUR RT 2 BOX 223 | 26202 COUNTY ROAD L CORTEZ CO 81321 |
| | 10083791 | MANCOS REDI MIX INC | RR 2, BOX 223 | P.O. BOX 655 DOLORES CO 81323 |
| 1014008 | 10014008 | MANCOS REDI MIX INC | | P.O. BOX 655 DOLORES CO 81323 |
| 1014009 | 10014009 | MANDAN, INC. | | 101 W. PARK CHANDLER AZ 85244 |
| 1049979 | 10049979 | | | |
| 1023061 | 10023061 | | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

W. R. GRACE & CO. -CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598936 | 10029266 | MANDERS | OMNI FIREPROOFING | 3000 G HENKLE DRIVE   LEBANON OH 45036 |
| 1110052 | 10048484 | MANDERS PREMIER, INC. | | 1040 GRANT ST. S.E.   ATLANTA GA 30315 |
| 1583101 | 10013502 | MANER BUILDING SUPPLY | | 3717 WASHINGTON ROAD   AUGUSTA GA 30907 |
| 1111406 | 10049838 | MANGALORE REFINERY | | 195 NCPA MARG. NARIMAN POINT   BOMBAY 999999 INDIA |
| 601957 | 10032274 | MANGUM BRICK & REDI MIX | | PO BOX296   MANGUM OK 73554 |
| 602305 | 10032620 | MANGUM BRICK & REDI MIX | | 2316 N LOUIS TITTLE AVE.   MANGUM OK 73554 |
| 612001 | 10042274 | MANGUM BRICK & REDI MIX | | 2316 NORTH LOUIS LITTLE AVENUE   MANGUM OK 73554 |
| 608733 | 10039020 | MANHATTAN BLDG CO. | BRAND FIRE PROTECTION | SUGARHOUSE FIELD OFFICE 170-184 WASHINGTON STREET / JERSEY CITY NJ 07302 |
| 608651 | 10038938 | MANHATTAN BLDG. CO. | BRAND FIRE PROTECTION | BRAND FIRE PROTECTION 170-184 WASHINGTON STREET JERSEY CITY NJ 07302 |
| 610711 | 10040990 | MANHATTAN BUILDERS | | CAMBRIDGE MA 07302 |
| 593779 | 10014189 | MANHATTAN BUILDERS SUPPLY | | 154 LEROY STREET   NEW YORK NY 10014 |
| 592007 | 10032368 | MANHATTAN CONCRETE | | RILEY CO RD MANHATTAN KS 66502 |
| 602368 | 10036447 | MANHATTAN CONST./THE SANTA FE OPERA | | 7 MILES N. OF SANTA FE   SANTA FE NM 87501 |
| 598147 | 10036447 | MANHATTAN PACIFIC MNGMNT | | 140 45TH ST.   NEW YORK NY 1NY-285 |
| 1606179 | 10008991 | MANHATTAN PSYCHIATRIC CENTER | WARDS ISLAND | WARDS ISLAND   NEW YORK NY 10001-3144 |
| 578571 | 10018371 | MANHATTAN PSYCHIATRIC CENTER | WARDS ISLAND | BUILDING# 102   NEW YORK NY 10001 |
| 587991 | 10018276 | MANHATTAN PSYCHIATRIC CENTER | | CAMBRIDGE MA 99999 |
| 587992 | 10041276 | MANHATTAN PSYCHIATRIC CENTER | | BUILDING # 102   BROOKLYN NY 11200 |
| 610999 | 10025980 | MANHATTAN TOWERS | LUNDEEN PAINTING CO. | C/O FRONTIER BUILDING MATERIALS 1230-1240 ROSECRANS BLVD MANHATTAN BEACH CA 90266 |
| 593161 | 10023516 | MANHATTAN TROPHIES LIMITED | | 3711 KEEL STREET DONNSKIEW ONTARIO ON M3J 1N1 CANADA |
| 571317 | 10010170 | MANI CAN CORPORATION | | MAYAGUEZ PR 680 |
| 1571318 | 10001771 | MANI CAN CORPORATION | | MARINA STATION MAYAGUEZ PR 681 |
| 1595932 | 10026275 | MANIS WHOLESALE | | #2 RIVERSIDE INDUSTRIAL PARK   ROME GA 30161 |
| 583793 | 10014190 | MANISTIQUE RENTAL, INC. | | PO BOX458 MANISTIQUE MI 49854 |
| 583794 | 10014191 | MANISTIQUE RENTALS INC. | | P.O. BOX 458 MANISTIQUE MI 49854 |
| 583795 | 10014192 | MANISTIQUE RENTALS INC. | | 415 S. CHIPPEWA AVE.   MANISTIQUE MI 49854 |
| 582619 | 10013022 | MANITOU CONSTRUCTION | | 1150 PENFIELD RD   ROCHESTER NY 14625 |
| 582626 | 10014193 | MANITOU CONSTRUCTION CO | | 1150 PENFIELD RD ROCHESTER NY 14625 |
| 1583797 | 10013023 | MANITOU CONSTRUCTION CO I | | 1150 PENFIELD RD   ROCHESTER NY 14625 |
| 1583798 | 10014194 | MANITOU CONSTRUCTION CO. | | 1260 PENFIELD RD ROCHESTER NY 14526 |
| 602100 | 10014615 | MANITOU CONSTRUCTION CO. | | 200 NIAGARA STREET   CANANDAIGUA NY 14424 |
| 610712 | 10004091 | MANITOU CONSTRUCTION CO. | | 1150 PENFIELD RD. ROCHESTER NY 14625 |
| 610631 | 10033345 | MANITOU CONSTRUCTION CO. | | 1150 PENFIELD RD. ROCHESTER NY 14625 |
| 603033 | 10033340 | MANKATO WASTE WATER PLANT | BAHL | 701 PINE STREET   MANKATO MN 56001 |
| 581598 | 10001005 | MANKATO STATE UNIVERSITY | | 1601 WARREN STREET   MANKATO MN 56001 |
| 611232 | 10041508 | MANN 14 THEATER | PETERSON STUCCO | 5550 WADSWORTH BLVD   ARVADA, CO 80002 |
| 603739 | 10034048 | MANN THEATERS | | FIREPROOF COATINGS   WESTLAKE VILLAGE CA 91361 |
| 602769 | 10033082 | MANNING SPECIALTY SUPPLY | | 1410 RIVER ROAD   COFIELD NC 27922 |
| 080067 | 10038357 | MANNING SPECIALTY SUPPLY CO. | | PO BOX1088   WILLIAMSTON NC 27892 |
| 079939 | 10038229 | MANORHOUSE ASSISTED LIVING | AMERICAN COATINGS | 5417 WESLEYAN DRIVE VIRGINIA BEACH VA 23455 |
| 081936 | 10033253 | MANSELL III | I/O ADAMS CONSTRUCTION | 3600 MANSELL ROAD ALPHARETTA GA 30022 |
| 092438 | 10022797 | MANSELL2 OFFICE BLDG. | ALPHA | 3700 MANSELL   ALPHARETTA GA 30022 |
| 006820 | 10037115 | MANSFIELD COLD STORAGE | | 614 JENKINS STREET   MANSFIELD LA 71052 |
| 1596426 | 10026767 | MANSFIELD ENVIRONMENTAL ABATE | | 3 THISLE LANE   S-6   JUNCTION VT 05451 |
| 1613814 | 10040079 | MANSFIELD INDUSTRIAL COATINGS | | P.O. BOX 6205 BRENT STATION PO BOX6205 PENSACOLA FL 32503 |
| 1583834 | 10014231 | MANSFIELD INDUSTRIAL COATINGS | WAREHOUSE | 8430 BELLINGRATH ROAD   THEODORE AL 36582 |
| | | MANTA/COLE JOINT VENTURE | | CAMBRIDGE MA 99999 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583835 | 10014232 | MANTA/COLE JOINT VENTURE | | 1451 W. MADISON ST. |
| 1113242 | 10051674 | MANTI-BROWNELL | | THE 911 EMERGENCY COMMUNICATION CTR  CHICAGO IL 60607 |
| 1583837 | 10014234 | MANTHEI DEVELOPMENT CORP | RUR RT 1 | 1120 FYLER ROAD  KIRKVILLE NY 13082 |
| 1583838 | 10014235 | MANTHEI DEVELOPMENT CORP. | RUR RT 1 | 05481 US 31 SOUTH  CHARLEVOIX MI 49720 |
| 1583839 | 10014236 | MANTHEI DEVELOPMENT CORP. | | U.S. 31 S-3  CHARLEVOIX MI 49720 |
| 1583839 | 10014237 | MANTHEI DEVELOPMENT CORP. | | U.S. 31  PETOSKEY MI 49770 |
| 0587574 | 10017955 | MANUAL HIGH SCHOOL | | 1700 E. 28TH AVENUE  DENVER CO 80205 |
| 0583840 | 10014238 | MANUEL PALOS SCULPTURE | | 1330 DONNER AVENUE  SAN FRANCISCO CA 94124 |
| 0583841 | 10014239 | MANUEL PALOS SCULPTURE | | 1330 DONNER AVE  SAN FRANCISCO CA 94124 |
| 0583842 | 10002723 | MANUEL, PALOS SCULPTURE | | 1330 DONNER AVENUE  SAN FRANCISCO CA 94124 |
| 0583844 | 10002022 | MANUFACTURING SCIENCES CORPORATION | | 804 KERR HOLLOW ROAD  OAK RIDGE TN 37830 |
| 0416698 | 10054130 | MANIONE READY MIX CORP. | | 866 INDUSTRIAL BLVD.  WEST WACONIA MN 55387 |
| 0072275 | 10003806 | MANUS PRODUCTS | | 46 KNICKERBOCKER AVENUE  BROOKLYN NY 11237 |
| 0094174 | 10042727 | MAPEI CORP | | 1501 N W 22ND ST.  FORT LAUDERDALE FL 33311 |
| 0094088 | 10025036 | MAPEI CORP. | | 1851 W. 22ND ST.  FORT LAUDERDALE FL 33311 |
| 0099598 | 10009592 | MAPEI CORP. | | 1851 N W 22ND ST.  FORT LAUDERDALE FL 33311 |
| 0099598 | 10012458 | MAPEI CORP. | | 1501 WALL ST.  GARLAND TX 75041 |
| | 10031260 | MAPEI CORP. | | 1501 WALL ST.  GARLAND TX 75041 |
| | 10031862 | MAPEI CORP. | | 1851 N W 22ND ST.  FORT LAUDERDALE FL 33311 |
| | 10021438 | MAPEI EAST CORPORATION | | 12800 ARBOR LAKES PKWY. N.  MAPLE GROVE MN 55369 |
| | 10041162 | MAPLE GROVE GOVERNMENT CENTER | MINUTI OGLE | MINUTI OGLE  MINNEAPOLIS MN 55447 |
| | 13597975 | MAPLE GROVE SENIOR HIGH SCHOOL | MINUTI OGLE | MINUTI OGLE  MINNEAPOLIS MN 55447 |
| | 10014248 | MAPLE MANOR VILLAGE - SPRAYCRAFT | MARAM SUPPLY | HWY 5 WEST  9800 FERNBROOK |
| | 10014264 | MAPLE PLAZA DEVELOPMENT | | 11100 SPRINGFIELD PIKE  CINCINNATI OH 45246 |
| | 10045165 | MAPLE SPRINGS UNITED | CUSTOMER PICK-UP | ELDERLY HOUSING  LANGDON ND 58249 |
| | 10045168 | MAPLEWOOD SCHOOL | UNITED FIREPROOFING | PICK UP @ J. LESTICIAN  WAREHOUSE 32 PLUM STREET  TRENTON NJ 08638 |
| | 10049969 | MAPRIX/CERRITOS COLLEGE | | METHODIST CHURCH  WINSTON SALEM NC 99999  32 PLUM STREET  TRENTON NJ 08638 |
| | 10046375 | MAR-MAC MANUFACTURING CO | | WESTWOOD BUILDING MATERIALS  CERRITOS CA 90703  PO BOX 278  MCBEE SC 29101 |
| | 10045167 | MARATHON ASHLAND | ATTN: ACCOUNTING | PO BOX 1200  ROBINSON IL 62454 |
| | 10045169 | MARATHON ASHLAND | ATTN: ACCOUNTING | PO BOX 1200  ROBINSON IL 62454 |
| | 10045170 | MARATHON ASHLAND | ATTN: ACCOUNTING | REFINERY WEST GATE  ROBINSON IL 62454 |
| | 10045171 | MARATHON ASHLAND | ATTN: PETROLEUM LLC | 1300 SOUTH FORT STREET  DETROIT MI 48114 |
| | 10045172 | MARATHON ASHLAND PETROLEUM LLC | ATTN: PETROLEUM ACCTS PAYABLE BOX 570 | 539 SOUTH MAIN STREET  FINDLAY OH 45840 |
| | 10047552 | MARATHON ASHLAND PETROLEUM LLC | ATTN: ACCOUNTS PAYABLE | CATLETTSBURG REFINING PO BOX 1040  CATLETTSBURG KY 41129 |
| | 10047726 | MARATHON ASHLAND PETROLEUM LLC | ATTN: ACCOUNTS PAYABLE | CATLETTSBURG REFINING PO BOX 1040  CATLETTSBURG KY 41129 |
| | 10049971 | MARATHON ASHLAND PETROLEUM LLC | ATTN: ACCOUNTS PAYABLE | PO BOX 8170  CANTON OH 44711 |
| | 10049972 | MARATHON ASHLAND PETROLEUM LLC | ATTN: ACCOUNTS PAYABLE | PO BOX 570-R  ASHLAND KY 41101 |
| | 10049974 | MARATHON ASHLAND PETROLEUM LLC | ATTN: ACCOUNTS PAYABLE | ST. PAUL REFINERY STOREROOM 459  3RD STREET  SAINT PAUL PARK MN 55071 |
| | 10049975 | MARATHON ASHLAND PETROLEUM LLC | ATTN: FRILEY, B. KEITH | 12800 TORONTO AVENUE  DETROIT MI 48217-1294 |
| | 10049976 | MARATHON ASHLAND PETROLEUM LLC | FCCU | 12800 TORONTO AVENUE  DETROIT MI 48217-1294 |
| | 10049978 | MARATHON ASHLAND PETROLEUM LLC | WAREHOUSE #7 | REFINERY WEST GATE, ROBINSON IL 62454 |
| | 10049979 | MARATHON ASHLAND PETROLEUM LLC | FCCU | FOOT OF 10TH STREET, SOUTH  TEXAS CITY TX 77590 |
| | 10049980 | MARATHON ASHLAND PETROLEUM LLC | GATE #22 | 8 MILES WEST OF LAPLACE  GARYVILLE LA 70051 |
| | 10051768 | MARATHON ASHLAND PETROLEUM LLC | ON AIRLINE HIGHWAY (US 61) | #2 REFINERY FCCU  CATLETTSBURG KY 41129 |
| | 10054035 | MARATHON ASHLAND PETROLEUM LLC | WAREHOUSE  CANTON REFINERY | 100 W THIRD AVENUE  SAINT PAUL PARK MN 55071  240M GRAND AVE., S.W.  CANTON OH 44706 |
| | 10049977 | MARATHON ASHLAND PETROLEUM LLC (RC) | ATTN: PURCHASING DEPT.  ATTN: ACCOUNTS PAYABLE | P.O. BOX AC  GRAVILLE LA 70051  SAINT PAUL PARK MN 55071  #2 REFINERY RCCU  CATLETTSBURG KY 41129 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111541 | 10049973 | MARATHON ASHLAND PETROLEUM LLM | ATTN: MR. ED FOX - WEST PLANT | PLYMOUTH DIX   DETROIT MI 48217-1294 |
| 1583855 | 10014252 | MARBELITE INTERNATIONAL | | 544 INTERSTATE CT   SARASOTA FL 34240 |
| 1583856 | 10014253 | MARBELITE INTERNATIONAL | | 544 INTERSTATE COURT   SARASOTA FL 34240 |
| 1584662 | 10015056 | MARBLE CITY CONCRETE | | P.O. BOX 1266   SYLACAUGA AL 35150 |
| 6610779 | 10041057 | MARBLE CITY CONCRETE | | 106 N. LOUISVILLE AVE.   SYLACAUGA AL 35150 |
| 5846661 | 10015055 | MARBLE CITY MASONRY | | P.O. BOX 126   SYLACAUGA AL 35150 |
| 5878827 | 10018206 | MARBON INC | | 821 27TH STREET WEST PALM BEACH FL 33407 |
| 5878828 | 10018207 | MARBON INCORPORATED | | 2511 BROADWAY WEST PALM BEACH FL 33407 |
| 5878829 | 10018208 | MARBON INCORPORATED | | 805 25TH STREET WEST PALM BEACH FL 33407 |
| 5878832 | 10018211 | MARBRAN USA | | COHART   8401 SOUTH 23RD. MCALLEN TX 78501 |
| 5878833 | 10018212 | MARBRAN USA | | 200 SO. 10TH ST., STE 1104   MCALLEN TX 78501 |
| 5878830 | 10018210 | MARBRAN USA | ABC EXPORTS/AGRO | |
| 5878831 | 10018209 | MARBRAN USA LC | AQUILES, INC. | MILITARY HWY, 281 E, JCT. OF |
| | | MARBRAN USA, LC | | JUNCTION WITH 10TH ST. MILITARY HWY. 281 EAST HIDALGO TX 78557 |
| | 10040996 | MARCELLO BLOCK CO | | 1425 BEAVER AVE   MONACA PA 15061 |
| | 10032295 | MARCELLO CONCRETE PRODUCT | | 1425 BEAVER AV   MONACA PA 15061 |
| | 10109758 | MARCHEM | | 2500 ADIE ROAD   MARYLAND HEIGHTS MO 63043 |
| | 10048130 | MARCHEM SOUTHEAST | | 400 N. MAIN STREET   ADAIRSVILLE GA 30103 |
| | 10024746 | MARCHEM CHEMICAL COMPANY | | 2108 W FREEWAY   FORT WORTH TX 76102 |
| | 10024254 | MARCO CHEMICAL COMPANY | | 4640 LARGE ST   PHILADELPHIA PA 19124 |
| | 10013070 | MARCO PAINT | | MCFARLAND CA 93250 |
| | 10130070 | MARCO ZANOVICH FARMS | | E STREET CONTRACTORS   CHERRY POINT NC 28533 |
| | 10038324 | MARCONI | | 1500 MITTEL BOULEVARD   WOOD DALE IL 60191-1073 |
| | 10053496 | MARCONI DATA SYSTEMS INC. | ATTN: ACCOUNTS PAYABLE | 1607 NORTHWOOD DRIVE   SALISBURY MD 21801 |
| | 10037233 | MARCOR DELMARVA | OFF OF PENNSYLVANIA AVENUE WILLIAMS INSULATION | C/O E. PATTI & SONS 237 LINDEN BLVD   BROOKLYN NY 11207 |
| | 10161280 | MARCUS GARVEY NURSING HOME | | 570 MORRIS ROAD   FLOWERMOUND TX 75028 |
| | 10033064 | MARCUS HIGH SCHOOL | | 235 EAST MARKET STREET   LOUISVILLE KY 40202 |
| | 10045166 | MARCUS PAINT | | 235 EAST MARKET STREET   LOUISVILLE KY 40202 |
| | 10048192 | MARCUS PAINT | | 638 BENTON AVENUE   LOUISVILLE KY 40202 |
| | 10049970 | MARCUS PAINT | | 638 BENTON AVENUE   LOUISVILLE KY 40202 |
| | 10053874 | MARCUS PAINT | | 235 EAST MARKET STREET   LOUISVILLE KY 40202 |
| | 10005900 | MARCUS PAINT | | 235 EAST MARKET STREET   HENDERSONVILLE TN 37204 |
| | 10033613 | MARDIAN CENT | | BELL ATLANTIC PHOENIX AZ 85019 |
| | 10025522 | MAREK BROS. SYSTEMS | | 2020 LOOP 499   SUITE 308   HARLINGEN TX 78550 |
| | 10022849 | MARGARET BELL POOL ADDITION/AC C&P | ACOUSTIC CEILING & PARTITION | 401 WASHENAW   ANN ARBOR MI 48103 |
| | 10022871 | MARGARET PARDEE HOSPITAL | 715 FLEMING STREET | C/O WALLS UNLIMITED   HENDERSONVILLE NC 28791 |
| | 10041990 | MARGARET PARDEE HOSPITAL | 715 FLEMING STREET | C/O WALLS UNLIMITED   HENDERSONVILLE NC 28791 |
| | 10009918 | MARGARET R. PARDEE HOSPITAL | DUYCK CONSTRUCTION CO. | C/O WALLS UNLIMITED   HENDERSONVILLE NC 28739 |
| | 10053874 | MARGARETVILLE SEWAGE TREATMENT PLANT | | FLEMING STREET   HENDERSONVILLE NC 28739 MARGARETVILLE NY 12455 |
| | 10035296 | MARGARET PARDEE HOSPITAL | | 741 6TH AVENUE WEST   HENDERSONVILLE NC 28791 |
| | 10025578 | MARIANNE FLATTERLY | | 2 CLEARVIEW   GROSSE POINTE MI 48230 |
| | 10031019 | MARICOPA READY MIX | ACOUSTICS | 10800 W. ROSEGARDEN LANE   SUN CITY AZ 85373 |
| | 10031020 | MARICOPA READY MIX | | 1800 N. ALMA SCHOOL   MESA AZ 85201 |
| | 10032337 | MARICOPA READY MIX | | 11500 WEST GLENDALE AVENUE   GLENDALE AZ 85301 |
| | 10037220 | MARICOPA READY MIX | | 9530 E. HILLS DRIVE   COOLIDGE AZ 85228 |
| | 10033823 | MARICOPA READY MIX #3 | | 4405 SOUTH LITCHFIELD ROAD   AVONDALE-GOODYEAR AZ 85338 |
| | 10031011 | MARICOPA READY MIX LLC | | 7400 E. MCDONALD DRIVE   SUITE 120   SCOTTSDALE AZ 85250 |
| | 10025521 | MARIDIVE & OIL SERVICES | | 16, EL GOMHORIA STREET   PORT SAID   EGYPT EGYPT |
| | 10004580 | MARIETTA CONFERENCE CENTER | | 510 POWDER SPRINGS STREET   MARIETTA GA 30064 |
| | 10025631 | MARIETTA FIRE STATION | | 185 DOBBS STREET   MARIETTA GA 30061 |
| | 10026211 | MARIETTA PUBLIC SAFETY | | 185 DOBBS STREET MARIETTA, GA 30061 |
| | 10033513 | MARIETTA STRUCTURES | | P.O. BOX 663   MARIETTA OH 45750 |
| | 10606699 | MARIETTA STRUCTURES CORP | ADAMS CONSTRUCTION | P.O. BOX 663   MARIETTA OH 45750 |
| | 10595175 | MARIETTA STRUCTURES CORP. | ADAMS CONSTRUCTION | OAK GROVE RD.   MARIETTA OH 45750 |
| | 10074140 | MARIETTA STRUCTURES CORP. | DO NOT USE | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597451 | 10027787 | MARINA, CITY | ASC | 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1589010 | 10019384 | MARINA CITY HOUSE OF BLUES | BETWEEN STATE & DEERBORN | C/O SPRAY INSULATION CHICAGO IL 60601 |
| 1583864 | 10014261 | MARINE CONCRETE STRUCTURE | PO BOX 607 | PO BOX 607 METAIRIE LA 70004 |
| 1583865 | 10014262 | MARINE CONCRETE STRUCTURE | | 12601 A DA METAIRIE LA 70004 |
| 1579602 | 10010018 | MARINE CORP. SUPPORT CENTER | 15303 ANDREWS ROAD | RICHARDS GEBAR AIR FORCE BASE GRANDVIEW MO 64030 |
| 1597094 | 10027432 | MARINE CORPS MAN POWER CENTER | CUDDY SPRAY | 2280 RUSSEL RD QUANTICO VA 22134 |
| 6607855 | 10038146 | MARINE POLLUTION CONTROL CORP | | 8631 W. JEFFERSON AVE. DETROIT MI 48209 |
| 5883362 | 10018739 | MARIO SINACOLA & SONS | | P.O. BOX 248 LEWISVILLE TX 75067 |
| 5883363 | 10018740 | MARIO SINACOLA & SONS | | ATTN: ACCOUNTS PAYABLE LEWISVILLE TX 75067 |
| 5883364 | 10018741 | MARIO SINACOLA & SONS | | DALLAS TX 75200 |
| 5833876 | 10014273 | MARION CONCRETE CO | | 1000 CATALINA DR. MARION OH 43302 |
| 5833877 | 10014274 | MARION CONCRETE CO. | | 1000 CATALINA DR. MARION OH 43302 |
| 5833261 | 10043529 | MARION CONCRETE CO. | | 1000 CATALINA DR. MARION OH 43302 |
| 5833878 | 10014275 | MARION CONCRETE | | 2216 EAST MAIN STREET KNOXVILLE IA 50138 |
| 5833879 | 10014276 | MARION COUNTY CONCRETE | DO NOT USE | KNOXVILLE IA 50138 |
| 5834276 | 10014277 | MARION COUNTY CONCRETE | | HWY 92 EAST KNOXVILLE IA 50138 |
| 5833880 | 10042315 | MARION COUNTY CONCRETE | BOX 599 | HIGHWAY 92 EAST KNOXVILLE IA 50138 |
| 6611962 | 10042235 | MARION COUNTY CONV. & REC FACILITY | FIELD HOUSE | C/O CIRCLE B 127 SOUTH PENNSYLVANIA INDIANAPOLIS IN 46204 |
| 1107692 | 10045173 | MARION MERRILL DOW, INC. | | PO BOX 8750 KANSAS CITY MO 64114 |
| 2115786 | 10054218 | MARION MERRILL DOW, INC. | | 2110 EAST GALBRAITH ROAD CINCINNATI OH 45215 |
| 2662459 | 10022773 | MARION PLACE | | 135 EAST NITTANY AVE. STATE COLLEGE PA 16801 |
| 5588030 | 10018408 | MARIOTT BUCKHEAD | PEACHTREE & PIEDMONT AT BUCKHEAD | SOUTHEAST RESTORATION ATLANTA GA 30326 |
| 5588665 | 10019040 | MARIOTT HOTEL | | C/O SMC SERVICES SAINT LOUIS MO 63129 |
| 5573513 | 10003956 | MARIST ACADAMY | | ATLANTA GA 30010 |
| 6600580 | 10030903 | MARIST COLLEGE LIBRARY | ISLAND LATH & PLASTER | POUGHKEEPSIE NY 12601 |
| 1030903 | 10041594 | MARISTMO S.A. DE C.V. | 1 BROADWAY & MARKET | MEXICO 95160 CAMPUS POUGHKEEPSIE NY 12601 |
| 1611318 | 10039742 | MARJAM | NORTHEASTERN INSULATION | 639 OAKWOOD AVENUE WEST HARTFORD CT 06110 |
| 1597150 | 10024599 | MARJAM | | 100 FALLON ROAD STONEHAM MA 02180 |
| 6609458 | 10014278 | MARJAM | | 885 CONKLIN STREET FARMINGDALE NY 11735 |
| 5833881 | 10035690 | MARJAM SUPPLY | | 885 CONKLIN STREET FARMINGDALE NY 11735 |
| 5833882 | 10036539 | MARJAM SUPPLY | | 885 CONKLIN STREET FARMINGDALE NY 11735 |
| 5605389 | 10036540 | MARJAM SUPPLY | | 20 REWE ST BROOKLYN NY 11211 |
| 6606242 | 10035641 | MARJAM SUPPLY | | 120 BROWNLEE BLVD UNIT #2 WARWICK RI 02886 |
| 6606243 | 10037075 | MARJAM SUPPLY | | 615 W. DELIAH RD PLEASANTVILLE NJ 08232 |
| 5606244 | 10035691 | MARJAM SUPPLY | | 639 OAKWOOD AVE WEST HARTFORD CT 06110 |
| 1593880 | 10043877 | MARJAM SUPPLY COMPANY | | CAMBRIDGE MA 02140 |
| 1603493 | 10033493 | MARJAM SUPPLY COMPANY | WAREHOUSE | 20 REWE STREET BROOKLYN NY 11211 |
| 5593493 | 10031368 | MARJAM SUPPLY COMPANY | COMMODORE CONSTRUCTION | CONST. ENTRANCE ON 48TH STREET 605TH AVE. (BETWEEN 5TH & |
| 6601047 | | MARJAM SUPPLY COMPANY | | MANHATTAN NY 10021 |
| 5608784 | 10039071 | MARKEL SUPPLY CONNECTICUT | W. R. GRACE & CO. | 639 OAKWOOD AVE HARTFORD CT 06110 |
| 6296819 | 10027758 | MARK DARRAH | | 701 SOUTH KANSAS OLATHE KS 66061 |
| 5600146 | 10030471 | MARK FRIDLEY, INC. | PLUMBERS & PIPE FITTERS | 4643 BOEING DRIVE ROCKFORD IL 61104 |
| 5389214 | 10019587 | MARK TWAIN READY MIX | | MARSHALL MO 65340 |
| 5592832 | 10023189 | MARKED FOR DELETION! DO NOT USE!** | KU INCHON CTY ATTN HS EOM | 430, NONHYUN-DONG, NANDONG KOREA, 9999 KOREA, REPUBLIC OF |
| 6598793 | 10029124 | MARKEL CORPORATION | | SCHOOL LANE NORRISTOWN PA 19404 |
| 6672248 | 10002696 | MARKET FORGE INDUSTRIES | | 35 GARVEY STREET EVERETT MA 02149 |
| 6672249 | 10002697 | MARKET FORGE INDUSTRIES | | 35 GARVEY STREET EVERETT MA 02149 |
| 6600146 | 10043016 | MARKET FORGE INDUSTRIES | | 474 SECOND STREET EVERETT MO 32149 |
| 6612746 | 10032671 | MARKET SQUARE SUITES | | 305 WEST HIGH AVE HIGH POINT NC 27260 |
| 1602356 | 10036091 | MARKETPLACE 24 PLEX, THE | WARCO EDIFICE, INC. | FOR HUNGERFORD INSULATION 180 MILL ROAD NORRISTOWN PA 19488 |
| 1573184 | 10003628 | MARKHAM WILBERT VAULT CO | | 8400 JEFFERSON DAVIS HWY RICHMOND VA 23234 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573185 | 10003629 | MARKHAM WILBERT BURIAL VAULT | | 8400 JEFFERSON DAVIS HWY RICHMOND VA 23234 |
| 1583367 | 10013766 | MARKSVILLE READY-MIX | | 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1610684 | 10040963 | MARKSVILLE READY-MIX CONC CO | | RT 2, BOX 513 MARKSVILLE LA 71351 |
| 1107694 | 10045175 | MARKWEST MICHIGAN, INC. | | AUGUS 1-12 GAS PLANT AU GRES MI 48703 |
| 609968 | 10040250 | MARLBORO SCHOOL | | RAYMOND LOS ANGELES CA 90100 |
| 6612060 | 10042339 | MARLBOROUGH HOSPITAL | | 157 UNION STREET MARLBOROUGH MA 01752 |
| 1109121 | 10047553 | MARLEY FLEXCO | | PO BOX 553 TUSCUMBIA AL 35674 |
| 1111551 | 10049983 | MARLEY FLEXCO | | 1401 E 6TH STREET TUSCUMBIA AL 35674 |
| 1111195 | 10049627 | MARLEY PUMP CO. | | 500 EAST 59TH STREET DAVENPORT IA 52808 |
| 1049627 | 10040994 | MARLIN PACKING CO | | 1855 E. COUNTY 16TH ST. YUMA AZ 83365 |
| 607967 | 10014247 | MARLITE DIV. COMMERCIAL & | | 202 HARGER ST DOVER OH 44622 |
| 583849 | 10014282 | MARLITE DIVISION | | 202 HARGER ST DOVER OH 44622-0250 |
| 610715 | 10014236 | MARLITE-RECEIVING DEPARTMENTS | | CAMBRIDGE MA 02140 |
| 583850 | 10014283 | MARLO ELECTRONICS INC | | 4007 NORTH EAST 6TH AVENUE FORT LAUDERDALE FL 33334 |
| 583885 | 10023553 | MARLO NUTRACEUTICALS MANUFACTURING | | 14810 NORTH 73RD STREET SCOTTSDALE AZ 85260 |
| 1049984 | 10049984 | MARLO NUTRACEUTICALS, INC. | | 14851 NORTH SCOTTSDALE ROAD SCOTTSDALE AZ 85254 |
| 1107695 | 10029479 | MARO CORP. | | PO BOX 58 SCHOLCRAFT MI 49087 |
| 597147 | 10025176 | MARQUART BLOCK CO. | | 15141 US 131 SOUTH SCHOOLCRAFT MI 49087 |
| 597146 | 10027484 | MARQUART BLOCK COMPANY | | 202 SANDOE STREET GRAND JUNCTION IA 50107 |
| 596001 | 10026344 | MARQUETTE COUNTY COURT | | PO BOX 990 WATERLOO IA 50704 |
| 583991 | 10014247 | MARQUETTE HIGH SCHOOL | | 110 DUNHAM PLACE WATERLOO IA 50704 |
| 583885 | 10014282 | MARQUETTE - O'KEEFFE SCHOOLS | | CORNER OF E. JENNIFER & THORNTON MADISON WI 53703 |
| 583886 | 10014289 | MARQUETTE PLAZA | | CAMBRIDGE MA 02140 |
| 599150 | 10014288 | MARQUETTE PLAZA | | HOUSE MONTELLO WI 53949 |
| 583992 | 10041087 | MARQUEZ & SONS | WALL TECH | CLARKSON AND KEHRS MILL ROAD SAINT LOUIS MO 63100 |
| 1610809 | 10034493 | MARRIOTT - CENTERPOINT, THE | 77 WEST PARK ST R & Z PLASTERING | 1204 HOPSON ROAD ASHLAND VA 23005 |
| 1604186 | 10029941 | MARRIOTT @ CITY HALL ANNEX | LUMINAIRE RECYCLERS, INC. | 5750 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| 1609482 | 10031681 | MARRIOTT AT INNSBROOK | MINUTE OGLE | 250 MARQUETTE AVENUE MINNEAPOLIS MN 55401 |
| 603670 | 10004231 | MARRIOTT AT WINDWARD | COMMERCIAL INTERIORS SPRAY APPLIED FIREPROOFING | 327 AVE C HEBERT NJ 07045 |
| 603608 | 10003622 | MARRIOTT BRIGHTON - FLORHAM PARK | AMERICAN COATINGS CORPORATION | 3600 CENTERPOINT PARKWAY PONTIAC MI 48341 |
| 599024 | 10003640 | MARRIOTT BRIGHTON GARDENS | CHAMBLESS CONSTRUCTION | 32 PLUM STREET TRENTON NJ 08638 |
| 599021 | 10044903 | MARRIOTT COURTYARD | UNITED FIREPROOFING | 21 RIDGEDALE AVENUE FLORHAM PARK NJ 07932 |
| 1022585 | 10029585 | MARRIOTT CROWN COLONY | UNITED FIREPROOFING | 220 PLEASANT VALLEY WAY WEST ORANGE NJ 07052 |
| 1022505 | 10025585 | MARRIOTT DRYWALL MATERIALS | ACME ARSENA | 7345 ENGLE ROAD MIDDLEBURG HEIGHTS OH 44130 |
| 599256 | 10029571 | MARRIOTT GARDENS | EAST COAST FIREPROOFING CO. | 1000 CROWN COLONY DRIVE QUINCY MA 02169 |
| 1040207 | 10042077 | MARRIOTT GARDENS | MURRAY CONSTRUCTION SERVICES | W229 N2510 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 1042070 | 10042071 | MARRIOTT HOTEL | MURRAY DRYWALL | 9220 WESTERN AVENUE OMAHA NE 68144 |
| 581803 | 10033293 | MARRIOTT HOTEL | WILLIAMS INSULATION | 9220 WESTERN AVENUE OMAHA NE 68144 |
| 1033842 | 10033288 | MARRIOTT HOTEL | CIRCLE X | 223 WEST LAS COLINAS BLVD. IRVING TX 75015 |
| 1036310 | 10034381 | MARRIOTT HOTEL | | 350 WEST MARYLAND STREET INDIANAPOLIS IN 46206 |
| 604074 | 10034074 | MARRIOTT HOTEL-PHILADELPHIA AIRPORT | BETWEEN TERMINALS B & C | 320 S TRYON STREET CHARLOTTE NC 28202 |
| 608098 | 10034098 | MARRIOTT READING TERMINAL, THE | SPRAY APPLIED FIREPROOFING | ARRIVING FLIGHTS PHILADELPHIA PA 19118 |
| 607328 | 10033621 | MARRIOTT RENAISSANCE HOTEL, | EASTERN MATERIALS CORP. | 32 PLUM STREET TRENTON NJ 08638 |
| 581188 | 10007328 | MARRIOTT | DARCON | 801 RUTHERFORD AVENUE RUTHERFORD NJ 07070 |
| 1018566 | 10018566 | MARS READY MIXED CONCRETE | | 145-11 NORTH CONDUIT AVE JAMAICA NY 11436 |
| 602981 | 10029353 | MARS READY MIXED CONCRETE | | 1349 ROSECRANCE AVE SANTA FE SPRINGS CA 90670 |
| 602991 | 10029353 | MARS, INC. ALSO | | 13649 ROSECRANS AVE. SANTA FE SPRINGS CA 90670 |
| 607328 | 10033293 | MARS, INC. | | 5300 N POWERLINE ROAD FORT LAUDERDALE FL 33309 |
| 573824 | 10004265 | MARSCICO BROS | | RTE 61 PLANT MONTGOMERY WV 25136 |
| 573825 | 10004266 | MARSH & MCLENNAN | | ST. JAMES' HOUSE ADELAIDE RD. DUBLIN 2 IRELAND |
| 598238 | 10028571 | MARSH PRODUCTS INC. | D/B/A ACE MUSIC CENTER, INC. ATTN: MELANIE DUNNE 7505 HIGHWAY SRM 71 | DIVISION OF PREMARC CORP DURAND MI 48629 |
| 583906 | 10014303 | | | |
| 597523 | 10027859 | | | |
| 1583006 | 10013407 | | | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001    Time:16:29:21    User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583887 | 10014284 | MARSHALL CONC PROD OF CHRISTIANBURG | | 700 BLOCK LANE   CHRISTIANSBURG VA 24073 |
| 1537722 | 10004164 | MARSHALL CONCRETE PROD | | 1088 INDUSTRIAL AVE.   DANVILLE VA 24541 |
| 1537723 | 10004165 | MARSHALL CONCRETE PROD | | 1088 INDUSTRIAL AVE.   DANVILLE VA 24541 |
| 1537721 | 10004163 | MARSHALL CONCRETE PROD | | 1088 INDUSTRIAL AVE.   DANVILLE VA 24541 |
| 1583888 | 10014285 | MARSHALL CONCRETE PROD. | | 1088 INDUSTRIAL AVE.   DANVILLE VA 24541 |
| 1583889 | 10014286 | MARSHALL CONCRETE PROD. | | 700 BLOCK LANE   CHRISTIANSBURG VA 24073 |
| 1583890 | 10014287 | MARSHALL CONCRETE PROD. | | RT 10 POWDER PLANT RD   DUBLIN VA 24084 |
| 1583894 | 10014291 | MARSHALL CONCRETE PROD. | | STATE ROUTE 640   PEARISBURG VA 24134 |
| 1583895 | 10014292 | MARSHALL CONCRETE PROD. | | 1088 INDUSTRIAL AVE   DANVILLE VA 24543 |
| 1583896 | 10014293 | MARSHALL CONCRETE PROD. | | 1088 INDUSTRIAL AVE   DANVILLE VA 24543 |
| 1583897 | 10014294 | MARSHALL CONCRETE PROD. | | 312 BRYANT AVE.   DANVILLE VA 24541 |
| 5800132 | 10010546 | MARSHALL CONCRETE PROD. | | 1503 MAIN STREET   ALTAVISTA VA 24517 |
| 5800134 | 10010547 | MARSHALL CONCRETE PRODUCTS | | 2610-14 NE MARSHALL ST   MINNEAPOLIS MN 55418 |
| 5800133 | 10010548 | MARSHALL CONCRETE PRODUCTS | | 2610 MARSHALL ST N E   MINNEAPOLIS MN 55418 |
| 1583833 | 10014290 | MARSHALL CONCRETE PRODUCTS | | 781 HUBBARD   SAINT PAUL MN 55104 |
| 1593032 | 10014474 | MARSHALL CONCRETE PRODUCTS | | 1088 INDUSTRIAL AVE.   DANVILLE VA 24541 |
| 5596235 | 10020173 | MARSHALL CONCRETE PRODUCTS | CHATHAM PLANT | ROUTE 29   BLAIRS VA 24527 |
| 5599867 | 10020193 | MARSHALL CONCRETE PRODUCTS | | HIGHWAY 169 & 213TH STREET   ELK RIVER MN 55330 |
| 6610457 | 10020737 | MARSHALL CONCRETE PRODUCTS | | 14418 MONETA ROAD   MONETA VA 24121 |
| 2604904 | 10035208 | MARSHALL CONCRETE PRODUCTS | | 2610 MARSHALL ST NE   MINNEAPOLIS MN 55418 |
| 5603927 | 10034235 | MARSHALL E LAPEER ASSOCIATES, INC. | | 2975 LAPEER ROAD   PORT HURON MI 48061 |
| 2596174 | 10026516 | MARSHALL ERDMAN C/O WALL-TECH | | 5117 UNIVERSITY AVENUE   MADISON WI 53705 |
| 5584528 | 10014922 | MARSHALL ERDMAN INC. | JOB # R704C | 2321 STOUT ROAD   MENOMONIE WI 54751 |
| 3591743 | 10022105 | MARSHALL FIELDS | | PO BOX5249   MADISON WI 53705 |
| 1583118 | 10013519 | MARSHALL MEMORIAL HOSPITAL | | 1555 NORTHBROOK CT.   NORTHBROOK IL 60062 |
| 1602664 | 10032977 | MARSHALL READY MIX | 811 SOUTH WASHINGTON AVENUE   & FISCHER CONCRETE | C/O LCR CONTRACTORS   MARSHALL TX 75670 |
| 1583899 | 10014296 | MARSHALL SUPPLY | | 515 WEST HWY 20   MARSHALL MO 65340 |
| 1609692 | 10039975 | MARSHALL SUPPLY | | 4735 WYNN ROAD   LAS VEGAS NV 89103 |
| 5596827 | 10027166 | MARSHALL SUPPLY | | 4730 WYNN ROAD   LAS VEGAS NV 89103 |
| 3599763 | 10030089 | MARSHALL TEAGUE | | 10021 2ND STREET   ALBUQUERQUE NM 87114 |
| 598470 | 10028802 | MARSHALL UNIVERSITY HENDERSON CTR | | THIRD AVE AND 19TH ST   HUNTINGTON WV 25755 |
| 3591632 | 10021994 | MARSHALL UNIVERSITY LIBRARY | | 400 HAL GREER BLVD.   HUNTINGTON WV 25755 |
| 5830905 | 10014302 | MARSHFIELD DOOR SYSTEMS INC | | 118 S PALMETTO   MARSHFIELD WI 54449 |
| 1510712 | 10040098 | MARSHFIELD ASHLAND PETROLEUM | | 1214 SECOND AVENUE   MONTGOMERY WV 25136 |
| 1040098 | 10048194 | MARSICO BROTHERS INC | | 1214 SECOND AVENUE   MONTGOMERY WV 25136 |
| 1000457 | 10048194 | MARSICO BROTHERS INC. | | 1214 SECOND AVE.   MONTGOMERY WV 25136 |
| 2009962 | 10040057 | MARST CORPORATION | W. R. GRACE & CO.   EASLEY & RIVERS | 2456 B ADIE ROAD   HAZELWOOD MO 63043 |
| 2009761 | 10009762 | MARST CORPORATION, THE | EASLEY & RIVERS | 1800 N. TOPPING   KANSAS CITY MO 64120-3510 |
| 5693209 | 10035644 | MARTEC | | 1555 ROLLING HILLS LANE   WINCHESTER KY 40391 |
| 2602850 | 10033162 | MARTEK BIOSCIENCES CORP. | | 876 MAUDE AVENUE   MOUNTAIN VIEW CA 94043 |
| 2633162 | 10033162 | MARTEX CIRCUITS INC | | 30 EAST 30TH STREET   FLORAL PARK NY 11001 |
| Q10591 | 10049023 | MARTEX WASHINGTON HOTEL | IMPERIA BROTHERS   ATTN: DAVE KROLL | 204 GLASHOUSE ROAD   CLAIRTON PA 15025 |
| 1094292 | 10024642 | MARTHA MAR/ABAND | | E. SANDLR RD. BLDG. 10   ORLANDO FL 32809 |
| 1024642 | 10040099 | MARTI MAR/ABAND | | DRAWER 158   RONCEVERTE WV 24970 |
| 1040099 | 10720 | MARTIN & JONES, INC. | | 422 EDGAR AVE.   RONCEVERTE WV 24970 |
| 10720 | 99878 | MARTIN & JONES, INC. | | 4650 ASTOR DRIVE**TAXABLE**   LOUISVILLE KY 40218 |
| 99878 | 2583930 | MARTIN & JONES INC | | 4650 ASTOR DRIVE**TAX EXEMPT**   LOUISVILLE KY 40218 |
| 2583930 | 6008259 | MARTIN & MC DONALD COMPANY | | **TO BE DELETED**   LOUISVILLE KY 40218 |
| 6008259 | 6009580 | MARTIN & MC DONALD COMPANY | | **TO BE DELETED**   LOUISVILLE KY 40218 |
| 6009580 | 6009501 | MARTIN & MC DONALD COMPANY | | 4650 ASTOR DRIVE   LOUISVILLE KY 40218 |
| 6009501 | 1883929 | MARTIN & MC DONALD COMPANY | | ATTN: ACCOUNTS PAYABLE NORTH LITTLE ROCK AR 72114 |
| 1883929 | 1575578 | MARTIN & MC DONALD COMPANY | | 403 MAGNOLIA NORTH LITTLE ROCK AR 72119 |
| 1575578 | 1575579 | MARTIN & MCDONALD | | |
| 1575579 | 1598458 | MARTIN BORCHERT CO | | |
| 1598458 | 1598517 | MARTIN BORCHERT COMPANY | | |
| 1598517 | 10028849 | MARTIN BRO./MEDIA STUDIO N. | WESTWOOD | 2255 N. ONTARIO   BURBANK CA 91501 |
| | | MARTIN BRO./TINSEL TOWN | ANAHEIM STADIUM | WESTWOOD   ANAHEIM CA 92801 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600925 | 10031246 | MARTIN BRO/ANTELOPE VALLEY HOSPITAL | ACOUSTICAL MTL. SERVICES "AMS" | 600 W. AVE. J LANCASTER CA 93534 |
| 1594758 | 10025106 | MARTIN BROS./AAMES | | C/O ACOUSTICAL MATERIAL SERVICES LOS ANGELES CA 90012 |
| 1608163 | 10038452 | MARTIN BROS./DISNEY CONCERT HALL | | BURBANK CA 91501 |
| 1608856 | 10039142 | MARTIN BROS./DISNEY CONCERT HALL | CALIFORNIA WHOLESALE MAT'L SUPPLY | SUBWAY LOS ANGELES CA 90048 |
| 1602487 | 10032801 | MARTIN BROS./DISNEY RIVERSIDE | | 2100 RIVERSIDE DR. BURBANK CA 91501 |
| 1604158 | 10034465 | MARTIN BROS./ESPN ZONE | | ANAHEIM CA 92804 |
| 1608429 | 10038717 | MARTIN BROS./EXODUS | | 1920 E. MAPLE EL SEGUNDO CA 90245 |
| 1596014 | 10026357 | MARTIN BROS./KERLAN JOBE | | LOS ANGELES CA 90086 |
| 1597504 | 10027040 | MARTIN BROS./L.A. COURT HOUSE | WESTWOOD BLDG. MATERIALS | LOS ANGELES CA 90048 |
| 1598104 | 10028438 | MARTIN BROS./L.A. COURT HOUSE | MARTIN BROTHERS | LOS ANGELES CA 90048 |
| 1598468 | 10028800 | MARTIN BROS./L.A. MUNICIPAL COURT | CALIFORNIA WHOLESALE MAT'L SUPPLY | LOS ANGELES CA 90048 |
| 1595341 | 10025686 | MARTIN BROS./MARCOWALL INC | | PO BOX2089 GARDENA CA 90247 |
| 1601628 | 10031946 | MARTIN BROS./MCA | CALIFORNIA WHOLESALE MAT'L SUPPLY | BEVERLY HILLS CA 90209 |
| 1607575 | 10037867 | MARTIN BROS./MCI WORLD COMM. | | 233 N. ONTARIO BURBANK CA 91504 |
| 1607368 | 10037667 | MARTIN BROS./MEDIA STUDIOS | | C/O CAL PLY PICO RIVERA, ONTARIO CA 91761 |
| 1611505 | 10041780 | MARTIN BROS./ONTARIO AIRPORT | | 100 N. GREEN VALLEY PKWY. HENDERSON NV 89014 |
| 1597035 | 10027373 | MARTIN BROS./PARKWAY MEDICAL CENTER MARTIN BROS. | | 9425 PENFIELD AVE. CHATSWORTH CA 91311 |
| 1603402 | 10033312 | MARTIN BROS./S.F V.C. | | C/O CAL PLY LAS VEGAS LAS VEGAS NV 89101 |
| 1595300 | 10025646 | MARTIN BROS./SIERRA HEALTH | ACCOUSTICAL MATERIAL SERVICES | LOS ANGELES CA 90001 |
| 1595577 | 10029904 | MARTIN BROS./SOKA | CALIFORNIA WHOLESALE MAT'L SUPPLY | |
| 1607782 | 10031104 | MARTIN BROS./ST. PAUL'S CHURCH | | CHINO HILLS CA 91709 |
| 1608522 | 10038810 | MARTIN BROS./STADIUM GATEWAY | | 1601 CLOVERFIELD SANTA MONICA CA 90401 |
| 1607982 | 10038272 | MARTIN BROS./X DRIVE | | ANAHEIM CA 92804 |
| 1605477 | 10035776 | MARTIN BROS/624 S. GRAND | | LOS ANGELES CA 90048 |
| 1591448 | 10021811 | MARTIN BROTHERS | | 523 W. 6TH STREET LOS ANGELES CA 90100 |
| 1597169 | 10027507 | MARTIN BROTHERS PLASTERING | | 17104 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| 1583907 | 10014304 | MARTIN CITY READY MIX INC | | 13716 OAK STREET KANSAS CITY MO 64145 |
| 1583908 | 10014305 | MARTIN CO. | | P.O. BOX 426 BLACK EAGLE MT 59414 |
| 1583909 | 10014306 | MARTIN COMPANY, THE | | CAMBRIDGE MA 02140 |
| 1592684 | 10023042 | MARTIN COMPANY, THE | | FAA/ATCT AIR TRAFFIC CONTROL HELENA MT 59601 |
| 1583253 | 10013653 | MARTIN ELECTRIC | | RT 1 BOX 700 PERRY FL 32347 |
| 1612413 | 10042684 | MARTIN ELECTRIC | | 1005 E. 9TH ST. JOHNSTON CITY IL 62951 |
| 1607707 | 10037998 | MARTIN ELECTRICAL SALES, INC. | 3100 AIRPORT ROAD | P.O. BOX.210889 138 WEST ADAMS AVE. |
| 1607364 | 10037577 | MARTIN ELECTRICAL SALES | WESTWOOD BUILDING MATERIALS WESTSIDE BUILDING MATERIALS REF: 9050-6306 | |
| 1601364 | 10013654 | MARTIN ELECTRONICS, INC. | | 136 W. ADAMS KIRKWOOD MO 63122 |
| 1598477 | 10025821 | MARTIN FOUNDRY CO. | | 2944 OAK LANE DALLAS TX 75215 |
| 1592546 | 10022904 | MARTIN INSULATION | | P.O. BOX 37 EPHRATA PA 17522 |
| 1591429 | 10021792 | MARTIN LUTHER HOSPITAL | PERFORMANCE CONTRACTING | C/O WESTSIDE BUILDING MATERIALS 12035 S. WILMINGTON LOS ANGELES CA 90050 |
| 1609103 | 10039388 | MARTIN LUTHER KING APARTMENTS | BRAND FIRE PROTECTION SERVICES | STILLWATER AVENUE STAMFORD CT 06902 |
| 1581492 | 10011900 | MARTIN LUTHER KING ELEM. SCHOOL | CORNER OF CLAIRBORNE & CAFFIN | 617 CAFFIN STREET NEW ORLEANS LA 70100 |
| 1592175 | 10022535 | MAR/AERO SP | E. SANDLIK RD. BLDG. 10 | ORLANDO FL 32809 |
| 1591456 | 10001908 | MARTIN MARIETTA | | PLANT Y-12 BEAR CREEK ROAD OAK RIDGE TN 37830 |
| 1571457 | 10001909 | MARTIN MARIETTA | US DEPT OF ENERGY | PO BOX2004 OAK RIDGE TN 37831 |
| 1571517 | 10001969 | MARTIN MARIETTA | | 12257 STATE HIGHWAY LITTLETON CO 80127 |
| 1571518 | 10001970 | MARTIN MARIETTA | | PO BOX31 DENVER CO 80201 |
| 1571957 | 10002407 | MARTIN MARIETTA | ATTN: RECEIVING DOCK #5 | 103 CHESAPEAKE PARK PLAZA BALTIMORE MD 21220 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573654 | 10004096 | MARTIN MARIETTA | | PO BOX339 MALVERN AR 72104 |
| 1573655 | 10004097 | MARTIN MARIETTA | | P O BOX 339 MALVERN AR 72104 |
| 1573655 | 10004098 | MARTIN MARIETTA | | 2,14 REDMOND RD JACKSONVILLE AR 72076 |
| 1579853 | 10010268 | MARTIN MARIETTA | | P O BOX339 MALVERN AR 72104 |
| 1579853 | 10010269 | MARTIN MARIETTA | | P O BOX 339 MALVERN AR 72104 |
| 2597854 | 10012024 | MARTIN MARIETTA | | P O BOX 339 MALVERN AR 72104 |
| 2587585 | 10017966 | MARTIN MARIETTA | | RDL BLDG M-36 LITTLETON CO 80123 |
| 2587585 | 10020577 | MARTIN MARIETTA | | PO BOX13265 MAUMELLE AR 72113 |
| 2590208 | 10020578 | MARTIN MARIETTA | | P O BOX 13265 MAUMELLE AR 72113 |
| 2590209 | 10022537 | MARTIN MARIETTA | | EAST SAND LAKE ROAD BLDG. 10 ORLANDO FL 32809 |
| 2592177 | 10025378 | MARTIN MARIETTA | | PLANT X10 OAK RIDGE TN 37831 |
| 2609853 | 10040135 | MARTIN MARIETTA | | BRUCE ST. CONWAY AR 72032 |
| 2613081 | 10043349 | MARTIN MARIETTA FACILITY | | GOSSETT BROTHERS ALBUQUERQUE NM 87101 |
| 2580597 | 10011008 | MARTIN MARIETTA MATERIAL | | 17910 IH10W SAN ANTONIO TX 78257 |
| 2586934 | 10017318 | MARTIN MARIETTA MATERIAL | | 17910 IH 10 WEST SAN ANTONIO TX 78257 |
| 2586935 | 10017319 | MARTIN MARIETTA MATERIAL | | 500 STEVES RD. SAN ANTONIO TX 78205 |
| 2586936 | 10017320 | MARTIN MARIETTA MATERIAL | | PLANTS 6 & 3 18495 N.W. MILITARY SAN ANTONIO TX 78257 |
| 2597333 | 10026671 | MARTIN MARIETTA MATERIAL | | 17910 I H 10 WEST SAN ANTONIO TX 78219 |
| 2597334 | 10027671 | MARTIN MARIETTA MATERIAL | | PLANT #8 7010 N E. LOOP 410 SAN ANTONIO TX 78219 |
| 2586933 | 10017317 | MARTIN MARIETTA MATERIALS SOUTHWEST | | C/O ZELLERBACH, A MEAD COMPANY OCALA FL 32670 |
| 2592176 | 10022536 | MARTIN MARIETTA OCALA | | #7 COLLINS IND PARK NORTH LITTLE ROCK AR 72114 |
| 2598004 | 10020579 | MARTIN MATERIAL | | P. O. BOX 481 OREGON IL 61061 |
| 2608004 | 10030384 | MARTIN MATERIAL CORPORATION | | 30 1ST AVENUE ROCHELLE IL 61068 |
| 2596410 | 10024752 | MARTIN MATERIAL CORPORATION | 498 OAK ROAD | 7600 BROADWAY MARTIN TN 38237 |
| 2596411 | 10024752 | MARTIN READY MIX | | 1601 LAKE MST 59911 |
| 2596418 | 10026759 | MARTIN'S PEAT, INC. | | SWAN HIGHWAY 83 SWAN LAKE MT 59911 |
| 1600000 | 10030395 | MARTIN'S PEAT, INC. | | SWAN HIGHWAY 83 SWAN LAKE MT 59911 |
| 1600071 | 10030396 | MARTIN'S PEAT, INC. | | 4444 LAWTON AVE DETROIT MI 48206 |
| 1114424 | 10052856 | MARTIN/F. F WEBER COMPANY | | 2727 SOUTHAMPTON ROAD PHILADELPHIA PA 19154 |
| 1110026 | 10048458 | MARTIN/F. WEBER CO. | FED ID. #81-0349124 | PO BOX 2340 MARTINSBURG WV 25401 |
| 2583931 | 10014328 | MARTINSBURG CONC PROD INC | | BOX 300 ROCKY LANE MARTINSBURG WV 25401 |
| 2583933 | 10014330 | MARTINSBURG CONC PROD INC | | P O BOX 2340 MARTINSBURG WV 25401 |
| 2583932 | 10014329 | MARTINSBURG CONC PROD INC. | | BOX BOX3351 MARTINSVILLE VA 24112 |
| 2573459 | 10003902 | MARTINSBURG CONC PRO | | 530 HARISTON ST MARTINSVILLE VA 24112 |
| 2573460 | 10003903 | MARTINSVILLE CONCRETE PROD | | P O BOX 3351 MARTINSVILLE VA 24115 |
| 1612800 | 10043070 | MARTINSVILLE CONCRETE PROD | | 530 HARISTON STREET MARTINSVILLE VA 24115 |
| 2598929 | 10029258 | MARTINSVILLE CONCRETE PRODUCTS | | 530 HAIRSTON ST. MARTINSVILLE VA 24112 |
| 2593940 | 10024292 | MARTINSVILLE CONCRETE, INC. | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 2602947 | 10033259 | MARTINSVILLE HOSPITAL | | 7-19 2.-CHOME KYOBASHI CHOU-KU TOKYO 104-0031 JAPAN |
| 1116679 | 10054111 | MARUWA BUSSAN KK | | 315 HOTT AVENUE MAMARONECK NY 10543 |
| 1107697 | 10054178 | MARVAL INDUSTRIES INC. | | 315 HOTT AVENUE MAMARONECK NY 10543 |
| 1111554 | 10049596 | MARVAL INDUSTRIES INC. | | 2606 E INDIAN SCHOOL RD, PHOENIX AZ 85016 |
| 2583824 | 10014431 | MARVEL #1 BLDG. & MAT. SUPPLY | | 2606 E. INDIAN SCHOOL RD. PHOENIX AZ 85016 |
| 2583664 | 10024017 | MARVEL #1 BUILDING & MATERIALS SPLY | | ROBTS SWAMP ROAD , DOYLESTOWN PA 18901 |
| 2603201 | 10043552 | MARVIC SUPPLY | | 4083 SWAMP ROAD RTE 313 DOYLESTOWN PA 18954 |
| 2583941 | 10043941 | MARVIC SUPPLY | | 710 DICKERSON ROAD NORTH WALES PA 18901 |
| 2614190 | 10044454 | MARVIC SUPPLY | | 3145 NW 38 STREET MIAMI FL 33142 |
| 1107696 | 10045177 | MARVIN BOCHNER DBA B&B PRODUCT | | P.O. BOX 1290 DOYLESTOWN PA 18901 |
| 1111553 | 10049985 | MARVIN WNDOWS DIV OF | | P O BOX 100 WARROAD MN 56763 |
| 1591038 | 10021403 | MARVIN WINDOWS DIV OF | | HIGHWAY 11 WARROAD MN 56763 |
| 1584975 | 10015367 | MARY BLACK HOSPITAL | | 11 DRIVE PARK DRIVE SPARTANBURG SC 29307 |
| 1594519 | 10024868 | MARY CHILES HOSPITAL | | 50 STERLING AVENUE MOUNT STERLING KY 40353 |
| | | MARY IMMACULATE HOSPITAL @@ | AMERICAN COATINGS | NEWPORT NEWS VA 23600 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599648 | 10029975 | MARY LYONS SCHOOL | | 3261 N. MCVICKER CHICAGO IL 60634 |
| 1592361 | 10022720 | MARY PRESTON | | 2242 PLYMALE DR. HUNTINGTON WV 25704 |
| 1596101 | 10026444 | MARY TOWN ADDITION C/O ASC INS | ASC INSURANCE | 1600 W PARK AVE LIBERTYVILLE IL 60048 |
| 1601167 | 10038456 | MARY WRIGHT ELEMENTARY SCHOOL | SOUTHERN FIREPROOF BUILDING R WING | 449 SOUTH CHURCH STREET SPARTANBURG SC 29304 |
| 6609400 | 10039684 | MARYKNOLL FATHERS SEMINARY | | C/O SUPERIOR ABATEMENT 55 RYDER ROAD MARYKNOLL NY 10545 |
| 5719863 | 10002436 | MARYLAND AIR NATIONAL GUARD | | 2701 EASTERN BOULEVARD BALTIMORE MD 21220 |
| 1107953 | 10048105 | MARYLAND GLASS & MIRROR COMPANY | | 1834 S. CHARLES STREET BALTIMORE MD 21230 |
| 5925401 | 10022898 | MARYLAND HISTORICAL SOCIETY | | 201 W. MONUMENT ST BALTIMORE MD 21229 |
| 5972861 | 10027623 | MARYLAND PARK CENTER | | MARYLAND WAY & EAST PARK DRIVE BRENTWOOD TN 37027 |
| 6602958 | 10029258 | MARYLAND PORTABLE CONCRETE, | DALE INSULATION | 1540-42 SOUTH PHILADELPHIA BLVD. ABERDEEN MD 21001 |
| 1612070 | 10043270 | MARYLAND PORTABLE CONCRETE, INC. | | 11 SOUTHWAY HAVRE DE GRACE MD 21078 |
| 5573610 | 10042343 | MARYLAND PORTABLE CONCRETE, INC. | | PO BOX 96 ELKTON MD 21921 |
| 5736110 | 10004052 | MARYLAND PRECAST CO | | 632 PULASKI HWY ELKTON MD 21921 |
| 5838043 | 10004053 | MARYLAND PRECAST CO | | P. O. BOX 467 MARYSVILLE KS 66508 |
| 5839425 | 10014340 | MARYSVILLE READY MIX | 1194 PONY EXPRESS HWY | PO BOX467 MARYSVILLE KS 66508 |
| 5839443 | 10014339 | MARYSVILLE READY MIX CO | | RTE 1 MARYSVILLE KS 66508 |
| 5838570 | 10014431 | MARYSVILLE READY MIX CO | | 5102 W. CAMPBELL AVENUE PHOENIX AZ 85033 |
| 5719861 | 10018946 | MARYVALE SAMARITAN MEDICAL CENTER | | ATTN: ACCOUNTS PAYABLE JUNE LAKE CA 93529 |
| 5719913 | 10027536 | MARZANO & SONS | | 85 FOSTER JUNE LAKE CA 93529 |
| 5728987 | 10027537 | MARZANO & SONS | | HIGHWAY 395 MAMMOTH LAKES CA 93546 |
| 5793463 | 10029762 | MARZANO & SONS | | 2850 FAIR OAK RD. AMELIA OH 45102 |
| 5839341 | 10014334 | MAS CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 5839341 | 10014332 | MAS CONSTRUCTION | | 2850 FAIR OAK ROAD, AMELIA OH 45102 |
| 5838935 | 10024847 | MASCARO/INC (CAPITAL BUILDING @@ | | COMMONWEALTH AND NORTH AVENUE HARRISBURG PA 17112 |
| 5839335 | 10022388 | MASCONCRETE SYSTEM, INC | WYATT INC. DRISCOLL MASONRY | 3300 PREBLE AVE PITTSBURGH PA 15233 |
| 5965606 | 10027388 | MASCARO, INC/ NORTH AVENUE | | 1142 WATER TOWER ROAD LAKE PARK FL 33403 |
| 5973030 | 10012611 | MASCHMEYER CONCRETE | | 32401 WALLY RD MADISON HEIGHTS MI 48071 |
| 6125110 | 10014267 | MASCHMEYER CONCRETE | | 1142 WATER TOWER ROAD LAKE PARK FL 33403 |
| 5838370 | 10014342 | MASCHMEYER CONCRETE CO. | DO NOT USE | 1142 WATER TOWER ROAD LAKE PARK FL 33403 |
| 5838945 | 10014266 | MASCHMEYER CONCRETE CO. | | 971 PIKE ROAD WEST PALM BEACH FL 33411 |
| 5838869 | 10014268 | MASCHMEYER CONCRETE CO. | DO NOT USE | 32401 STEPHENSON HWY MADISON HEIGHTS MI 48071 |
| 5838871 | 10014269 | MASCHMEYER CONCRETE CO. | DO NOT USE | 32401 STEPHENSON HWY MADISON HEIGHTS MI 48071 |
| 5838872 | 10014343 | MASCHMEYER CONCRETE CO. | | 2601 S STEPHENSON HWY SANTA ANA CA 92707 |
| 5838946 | 10014344 | MASCHMEYER CONCRETE CO. | | AMARILLO TX 79172 |
| 5838947 | 10023604 | MASCHMEYER CONCRETE CO. | FOR THE US DOE PANTEX PLANTHWY 60 | AMARILLO TX 79172-73 REC'G DEPT BLDG 16-19 |
| 5832490 | 10023604 | MASK TECHNOLOGY | | PO BOX 30020 AMARILLO TX 79120-0020 |
| 1111555 | 10049987 | MASON & HANGER CORP | | PO BOX 30020 AMARILLO TX 79120-0020 |
| | 10047555 | MASON & HANGER CORP. | ATTN: ACCTS PAYABLE | 35 ALBE DR NEWARK DE 19702 |
| | 10052589 | MASON & HANGER CORP. | | 35 ALBE DR NEWARK DE 19702 |
| | 10014358 | MASON BUILDING GROUP | ATTN: PURCHASING DEPT. | 35 ALBE DRIVE NEWARK DE 19702 |
| | 10014353 | MASON BUILDING GROUP | | P. O. BOX 156 LUDINGTON MI 49431 |
| | 10014362 | MASON CO. TRANSIT MIX INC. | | P.O. BOX 156 LUDINGTON MI 49431 |
| | 10014361 | MASON CO. TRANSIT MIX INC. | | 605 SOUTH US 31 LUDINGTON MI 49431 |
| | 10014433 | MASON COUNTY TRANSIT MIX INC. | | 605 SOUTH US 31 LUDINGTON MI 49431 |
| | 10031776 | MASON COUNTY TRANSIT MIX INC. | | 2011 TRADE DR MIDLAND TX 79706 |
| | 10031356 | MASON DRYWALL | | PO BOX 42367 PORTLAND OR 97242 |
| | 10039908 | MASON SUPPLY | | 2637 SE 12TH AVENUE PORTLAND OR 97202 |
| | 10038613 | MASON SUPPLY | | 2011 TRADE STREET MIDLAND TX 79706 |
| | 10033105 | MASON SUPPLY | | 755 READING ROAD MASON OH 45040 |
| | 10021674 | MASON WINELECTRIC | ATTENTION: MR. WILLIAM BALL | 2720 FOREST HILL BLVD. WEST PALM BEACH FL 33406 |
| | 10013356 | MASONEX INTERNATIONAL | | MASONIC DRIVE WALLINGFORD CT 06492 |
| | 10013359 | MASONIC HOME & HOSPITAL | HUNGERFORD | CUSTOMER PICK UP TRENTON NJ 08638 |
| | | MASONIC HOMES | | ALTA BUILDING MATERIALS FREMONT CA 94536 |
| | | MASONIC RETIREMENT HOME | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601960 | 10032277 | MASONPRO | PYRAMID MASONRY CONT.INC | C/O CELEBRATION OFFICE #3 180 CELEBRATION PLACE CELEBRATION FL 34747 |
| 1583937 | 10014334 | MASONPRO INC. | | 43300 SEVEN MILE ROAD NORTHVILLE MI 48167 |
| 1583938 | 10014335 | MASONPRO INC. | | 43300 SEVEN MILE ROAD NORTHVILLE MI 48167 |
| 1600424 | 10030748 | MASONPRO INC. | | 43300 SEVEN MILE ROAD NORTHVILLE MI 48167 |
| 1614055 | 10044319 | MASONPRO INC. | | 1701 ACME STREET ORLANDO FL 32805 |
| 1573776 | 10004211 | MASONRY PRODUCTS | MASONRY ACCESSORIES | 1701 ACME ST. ORLANDO FL 32805 |
| 1573775 | 10004217 | MASONRY PRODUCTS #0941 | MASONRY ACCESSORIES | 1512 E. FULTON GARDEN CITY KS 67846 |
| 1583954 | 10014351 | MASONRY REINFORCING | | DIV OF UNITED BLDG CENTERS WINONA MN 55987 |
| 1583955 | 10014352 | MASONRY REINFORCING | P. O. BOX 5550 | P O BOX 240988 CHARLOTTE NC 28224 |
| 1583952 | 10014349 | MASONRY SUPPLY INC. | | 400 ROUND TREE RD CHARLOTTE NC 28217 |
| 1583953 | 10014350 | MASONRY SUPPLY INC. | | P O BOX 638 MANSFIELD TX 76063 |
| | | MASONRY SUPPLY INC. | | 2090 HIGHWAY 157 N. MANSFIELD TX 76063 |
| 1594649 | 10024998 | MASONRY SUPPLY, INC. | | 1817 BRUMLOW SOUTHLAKE TX 76092 |
| 1594593 | 10024942 | MASONRY SUPPLY, INC. | | HWY 121 & CUSTER ROAD FRISCO TX 75034 |
| 1600010 | 10030335 | MASONRY SUPPLY, INC. | | JCT. HWY 7 & 1 NORTHEAST BLVD. 3515 FORNEY AVE. MESQUITE TX 75149 |
| 1597478 | 10027814 | MASONRY TECH CONST. | | GRAND RIVER J E OFF OLD PLANK RD. NEW HUDSON MI 48165 |
| 1597983 | 10028817 | MASONRY TECHNOLOGY | TICO TITANIUM PROJECT | 1220 NO. SOLON RD. WAXAHACHIE TX 75165 |
| 1601630 | 10028264 | MASONS SUPPLY | WOODINVILLE OFFICE | 6018 - 234TH STREET SE SUITE B WOODINVILLE WA 98072 |
| 1606909 | 10011413 | MASPETH CONCRETE LOADING CORP. | | 46 - 73 METROPOLITAN AVENUE RIDGEWOOD NY 11385 |
| 1607046 | 10038755 | MASS ELECTRIC | EAST COAST FIREPROOFING | 150-50 14TH ST. WHITESTONE NY 11357 |
| 1608264 | 10037377 | MASS ELECTRIC | SUNTRUST BLDG. | 30 S. ORANGE AVE. ORLANDO FL 32801 |
| 1606156 | 10038853 | MASS ELECTRIC | WYETH AYERST | 40 TECHNOLOGY WAY WEST GREENWICH RI 02817 |
| 1606747 | 10036454 | MASS ELECTRICAL CONSTRUCTIO | EAST COAST | 58-09 2ND AVE. BROOKLYN NY 11220 |
| 1597585 | 10027921 | MASS GENERAL HOSPITAL | ALONGSIDE STORROW DRIVE | CHARLES STREET LOADING DOCK BOSTON MA 02133 |
| 1579432 | 10009848 | MASS GENERAL HOSPITAL | | 505 UNIVERSITY AVENUE. NORWOOD MA 02062 |
| 1591409 | 10021772 | MASS INSTITUTE OF TECHNOLOGY | | 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139-4307 |
| 1591396 | 10021759 | MASS TRANSIT AUTHORITY (M.T.A) | WESTSIDE BUILDING MATERIALS | 725 VIGNES LOS ANGELES CA 90050 |
| 1570952 | 10001406 | MASS TRANSIT AUTHORITY (M.T.A.) | BERGER BROTHERS | C/O WESTSIDE BUILDING MATERIALS 725 VIGNES LOS ANGELES CA 90050 |
| 1570953 | 10001407 | MASS-VAC INC. | | 247 RANGEWAY ROAD NORTH BILLERICA MA 01862 |
| 1584017 | 10014413 | MASS-VAC INC. | | PO BOX359 NORTH BILLERICA MA 01862 |
| 1608467 | 10038755 | MASS. CHEMICAL TECHNOLOGY | | 60 GROVE STREET SUITE 355 SAUGUS MA 01906 |
| 1597628 | 10027964 | MASS. ELETRIC CONSTRUCTION | CITY ELECTRIC | 150-50 14TH ROAD WHITESTONE NY 11357 |
| 1608527 | 10038815 | MASS. STATE LOTTERY | 31 ST. JAMES AVE STE 1059 | ALLIANCE (MCTA) BOSTON MA 02116 |
| 1581713 | 10012122 | MASS. STATE FAIR INC. | | GRIFFIN WAY CHELSEA MA 02150 |
| 1581715 | 10012121 | MASSACHUSETTS WATER RESOURCE AUTH. | | GRIFFIN WAY CHELSEA MA 02150 |
| 1572814 | 10012120 | MASSARELLI | | 500 SOUTH EGG HARBOR RD HAMMONTON NJ 08037 |
| 1597444 | 10033280 | MASSARELLI'S | | 500 SO. EGG HARBOR RD HAMMONTON NJ 08037 |
| 1597584 | 10027780 | MASSARELLI'S | | 500 SO. EGG HARBOR HAMMONTON NJ 08037 |
| 1606772 | 10027920 | MASSENA READY MIX | RT 30 | 531 S. MAIN ST. MASSENA NY 13662 |
| 1606944 | 10037067 | MASSENA READY MIX | | 531 S. MAIN ST. MASSENA NY 13662 |
| 1606244 | 10037239 | MASSILLY NORTH AMERICA INC. | | 501 LAKE SHORE ROAD EAST MISSISSAUGA ON L5G 1H9 CANADA |
| 1612262 | 10036542 | MASSILLY AMERIQUE DU NORD | | ING605 KESTREL ROAD MISSISSAUGA ON L5T 1P4 CANADA |
| 1607215 | 10042534 | MASTEN LUMBER | | 36 MC COY AVE. MILFORD DE 19963 |
| 1583970 | 10037508 | MASTEN LUMBER #3 | | RT. 113 & 20 MILLSBORO DE 19966 |
| 1600599 | 10014367 | MASTEN LUMBER & BLDG SUPPLIES | | 1011 OCEAN HIGHWAY POCOMOKE CITY MD 21851 |
| 1583971 | 10039922 | MASTEN LUMBER & BLDG SUPPLIES | | P.O.BOX 205 MILFORD DE 19963 |
| 1583972 | 10014368 | MASTER ADHESIVES INC. | | 996 NORCROSS IND CT STE A NORCROSS GA 30071 |
| | 10014369 | MASTER BUILDERS INC. | SUITE 525 EAST | 300 - 31ST STREET NORTH SAINT PETERSBURG FL 33713 |
| | | MASTER BUILDERS, INC. | ATTENTION: ACCOUNTS PAYABLE | 8978 HAVEN AVENUE #A RANCHO CUCAMONGA CA 91730 |
| | | MASTER BUILDERS, INC. | SUITE 525 EAST | 300 - 31ST STREET N SAINT PETERSBURG FL 33713 |
| | | MASTER BUILDERS, INC. | SUITE 525 EAST | 300 - 31ST STREET N SAINT PETERSBURG FL 33713 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610724 | 10041003 | MASTER CONCRETE CORP-USE #500271 | **DO NOT USE THIS ACCT, MARRIED TO ** | S. CLARK OFFICINA CENTRAL-CARR NO 2 KM. 20.6 TOA BAJA PR 951 |
| 1586358 | 10016744 | MASTER CONSTRUCTION CO. | | C/O KRANTZ MCNEELY FUNERAL HOME MAN WV 25635 |
| 1612215 | 10042487 | MASTER ELECTRIC SUPPLY | | 201 COMMERCE DRIVE FAIRFIELD CT 06432 |
| 583974 | 10014371 | MASTER MECHANIC INSULATION | 115 MARKET ST. | CAMBRIDGE MA 02140 |
| 583973 | 10014370 | MASTER MECHANICAL INSULATION | | 525 28TH ST HUNTINGTON WV 25702 |
| 592618 | 10022976 | MASTER MECHANICAL INSULATION | | 525 28TH STREET HUNTINGTON WV 25702 |
| 583975 | 10014372 | MASTER MECHANICAL INSULATION | | 16 SOUTH KETCHAM AVE. AMITYVILLE NY 11701 |
| 583976 | 10014373 | MASTER WATERPROOFING | | 16 S. KETCHAM AVENUE AMITYVILLE NY 11701 |
| 501197 | 10031517 | MASTER WATERPROOFING | | 16 S. KETCHAM AVENUE AMITYVILLE NY 11701 |
| 591180 | 10023535 | MASTER WATERPROOFING | | 154 HOBART STREET HACKENSACK NJ 07601 |
| 572822 | 10032822 | MASTERBOND | | 15 WEBB STREET CRANSTON RI 02910 |
| 572823 | 10003268 | MASTERS MASONRY INC | | 15 WEBB STREET CRANSTON RI 02910 |
| 531864 | 10003269 | MASTERS MASONRY INC. | | 15 WEBB STREET CRANSTON RI 02910 |
| 583977 | 10044129 | MASTERS SEMINARY | TAX EXEMPT JOB: | 154-33 ROSCOE BLVD. SUN VALLEY CA. 91352 |
| 583980 | 10014374 | MASTRO CONCRETE | | SIPLAST 13248 ROSCOE BLVD. |
| 583971 | 10044377 | MASTRO CONCRETE | | 154-33 BROOKVILLE BLVD. ROSEDALE NY 11422 |
| 583978 | 10014375 | MASTRONARDI/MASON | ANNING-JOHNSON | 154-33 BROOKVILLE BLVD. ROSEDALE NY 11422 |
| 583982 | 10014376 | MASTRONARDI QUEENS'S READY MIX | | 149-01 95TH AVE. JAMAICA NY 11435 |
| 603557 | 10033866 | MATCO STONE CENTER | | 170-01 95TH AVE. JAMAICA NY 11435 |
| 612108 | 10042381 | MATCO CONCRETE CORP | DBA JULIAN MATERIALS & TRUCKING | 1363 HAMMONDVILLE RD COMPANO BEACH FL 33069 |
| 1111556 | 10049953 | MATCO CONCRETE CORP. | | 1363 MESA GRANDE RD SANTA YSABEL CA 92070 |
| 1114865 | 10049998 | MAT-N-DAN/DAN'S | | 618 GREENVILLE RD. NORTH SMITHFIELD RI 02896 |
| 583373 | 10053297 | MAT-N-DAN/DAN'S | | 618 GREENVILLE RD. NORTH SMITHFIELD RI 02896 |
| 583772 | 10013772 | MATERIAL DISTRIBUTORS, INC. | | PO BOX550 MARSHALL MN 56258 |
| 584011 | 10014407 | MATERIAL DISTRIBUTORS, INC. | | PO BOX 550 MARSHALL MN 56258 |
| 584012 | 10014408 | MATERIAL HANDLING CENTER | THE GILLETTE COMPANY | 211 NORTH 11TH STREET BOSTON MA 02106-1096 |
| 584000 | 10014396 | MATERIAL PROCESSING CENTER | ATTN: ACCOUNTS PAYABLE | SOBIN PARK & A STREET BOSTON MA 02106-1096 |
| 584001 | 10014398 | MATERIAL PROCESSING TECHNOLOGY CO. | | 95 PRINCE STREET PATERSON NJ 07501 |
| 584002 | 10014404 | MATERIAL SERVICE | | 95 PRINCE STREET PATERSON NJ 07501 |
| 584008 | 10014406 | MATERIAL SERVICE COMPANY | DO NOT USE | 8400 EAGER ROAD SAINT LOUIS MO 63144 |
| 584010 | 10014395 | MATERIAL SERVICE COMPANY | DO NOT USE | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 583999 | 10014410 | MATERIAL SERVICE CORP | DO NOT USE | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 584014 | 10014411 | MATERIAL SERVICE CORP | DO NOT USE | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 584015 | 10014410 | MATERIAL SERVICE CORP | DO NOT USE | 4633 PRAIRIE HILL ROAD SOUTH BELOIT IL 61080 |
| 584016 | 10012960 | MATERIAL SERVICE CORP. | | YARD 38 NAPERVILLE IL 60540 |
| 582557 | 10012961 | MATERIAL SERVICE CORP | | YARD 32 HIGHLAND PARK IL 60035 |
| 582558 | 10040905 | MATERIAL SUPPLY INC. | | ROUTE 53 ROMEOVILLE IL 60441 |
| 610626 | 10048196 | MATERIAL SUPPLY INC. | | 222 NORTH LASALLE ST CHICAGO IL 60601 |
| 609764 | 10041831 | MATERIAL SUPPLY INC. | | 107 CONCRETE RD. LEXINGTON SC 29073 |
| 611536 | 10048466 | MATERIALS INC. | ISLAND LATH & PLASTER | 107 CONCRETE RD. LEXINGTON SC 29073 |
| 610034 | 10053400 | MATERIALS INC. | | 107 CONCRETE RD. LEXINGTON SC 29073 |
| 114968 | 10053790 | MATERIALS INC. | | 2291 ST. PAUL RD. BARNWELL SC 29812 |
| 115158 | 10030376 | MATERIALS RESEARCH, INC. | | PO BOX 1507 BERNALILLO NM 87004 |
| 600001 | 10033268 | MATHER HOSPITAL | | 318 SOUTH HILL RD. BERNALILLO NM 87004 |
| 600043 | 10014390 | MATHESON GAS PRODUCTS | | P. O. BOX 1507 BERNALILLO NM 87004 |
| 583993 | 10014391 | MATHESON TRI-GAS PRODUCTS | | ROUTE 303 ORANGEBURG NY 10962 |
| 583994 | | MATHESON TRI-GAS PRODUCTS | | NORTH COUNTRY ROAD PORT JEFFERSON STATION NY 11776 |
| | | MATHEW'S READY MIX INC. | | 932 PATERSON PLANK ROAD EAST RUTHERFORD NJ 07073 |
| | | MATHEW'S READY MIX, INC. | | PO BOX 1147 GLOUCESTER MA 01930 |
| | | MATHIS AKINS CONCRETE | | 61 GROVE STREET GLOUCESTER MA 01930 |
| | | MATHIS-AKINS | | 1619 SKYWAY READY MIX PLANT CHICO CA 95928 |
| | | | | 320-1ST ST MARYSVILLE CA 95901 |
| | | | | PO BOX 45 MACON GA 31202 |
| | | | | 130 LOWER ELM ST. MACON GA 31206 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583995 | 10014392 | MATHIS-KELLY CONST. | | P. O. BOX 5138  MORTON IL 61550 |
| 1583996 | 10014393 | MATHIS-KELLY CONST. | | BOX 5138  MORTON IL 61550 |
| 1583998 | 10014394 | MATHIS-KELLY CONST. | | 1046 W. JEFFERSON  MORTON IL 61550 |
| 595629 | 10025873 | MATHIS-KELLY CONST. SUPPLY CO. | | 1046 W. JEFFERSON ST.  MORTON IL 61550 |
| 629765 | 10022897 | MATREYA, INC. | | 500 TRESSLER STREET  BELLEFONTE PA 16823 |
| 592410 | 10022769 | MATRIX DEVELOPMENTCORP. | HWY. 64 WEST | C/O NASH COUNTY HOSPITL  ROCKY MOUNT NC 27804 |
| 611833 | 10041164 | MATRIX/AZUSA POLICE DEPARTMENT | WESTWOOD | WESTWOOD BUILDING MATERIALS  AZUSA CA, 91702 |
| 611839 | 10041107 | MATRIX/NATIONAL DIGITAL TV CENTER | | 12312 OLYMPIC BLVD.  LOS ANGELES CA 90020 |
| 599225 | 10029624 | MATRIX/ONTARIO AIRPORT | WESTWOOD | ONTARIO CA 91761 |
| 600028 | 10029625 | MATRIX/USC EXPANSION FIGUEROA | WESTWOOD | WESTWOOD BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 600353 | 10030353 | MATRIX/USC EXPANSION FIGUEROA | WESTWOOD | 540 NORTH HWY. 424, SUITE# 157 |
| 606458 | 10036755 | MATT DUDENHOEFFER | | ALTAMONTE SPRINGS FL 32714 |
| 596796 | 10027135 | MATT HAYDEN | | RURAL #1  /  BOX 99  FARMINGTON IL 61531 |
| 596797 | 10027136 | MATT ODUM | | 2010 ARRAS DRIVE EAST  CARONDELET IL |
| 1601952 | 10032269 | MATT RAWLINGS | | 7395 EAST QUINCY AVE. #106  DENVER CO 80237 |
| 574099 | 10004539 | MATT STONE, INC. | | P O BOX 1929  ZEPHYRHILLS FL 33539-1929 |
| 574100 | 10004540 | MATT STONE, INC. | | P O BOX 2749  ZEPHYRHILLS FL 33539 |
| 574106 | 10004541 | MATT STONE, INC. | | 8201 100TH. STREET  PLEASANT PRAIRIE WI 53158-2201 |
| 574105 | 10040331 | MATT STONE, INC. | DO NOT USE - USE 238780 | HCR-68  NORTH ANSON ME 04958 |
| 574104 | 10040033 | MATT STONE, INC. | | 4460 OLD DIXIE HWY  VALKARIA FL 32949 |
| 574103 | 10005243 | MATT STONE, INC. | | 4460 OLD DIXIE HWY  VALKARIA FL 32949 |
| 574102 | 10054806 | MATT STONE, INC. | | 701 WEST 5TH STREET  NORTHFIELD MN 55057 |
| 574101 | 10044358 | MATT-O-MEAL CO.  - BAHL INSUL. | | 1170 EGAN IND. ROAD  EAGAN MN 55121 |
| 1151264 | 10045179 | MATTHEW SHEILS | | 8201 100TH. STREET  KENOSHA WI 53142 |
| 1153715 | 10049989 | MATTHEWS PAINT CO. | ATTN: PURCHASING DEPT. | 8201 100TH STREET  KENOSHA WI 53142 |
| 115304 | 10053149 | MATTHEWS PAINT CO. | | 8201 100TH. STREET  KENOSHA WI 53142 |
| 510121 | 10053716 | MATTHEWS PAINT CO. | | 8201 100TH. STREET  KENOSHA WI 53142 |
| 510055 | 10044109 | MATTHEWS PAINT/PPG | | 8201 100TH STREET  PLEASANT PRAIRIE WI 53158-2201 |
| 510054 | 10008657 | MATTINGLY PRODUCTS | BOX 105 | HCR-68  NORTH ANSON ME 04958 |
| 596978 | 10015208 | MATTINGLY PRODUCTS | BOX 105 | HCR-68  NORTH ANSON ME 04958 |
| 570944 | 10015209 | MATTO & SCIENCE BUILDING | 10 CUNNINGHAM BLVD. | NORTH EAST JUNIOR COLLEGE  BOONEVILLE MS 38829 |
| 570945 | 10027317 | MATTOON READY MIX | | NORTH EAST AVENUE EAST  MATTOON IL 61938 |
| 1600884 | 10027117 | MATTOON-TOLEDO CONCRETE | | TOLEDO IL 62468 |
| 574920 | 10001398 | MATTRESS MART | | 1800 LOUISVILLE AVE.  MONROE LA 71201 |
| 584025 | 10001399 | MAUI PINEAPPLE LTD KAHULU | | PO BOX187  KAHULUI HI 96732 |
| 584035 | 10031206 | MAUI PINEAPPLE LTD KAHULU | | PO BOX187  KAHULUI HI 96732 |
| 107699 | 10005356 | MAULDIN SCHOOL | BEERS YORK CONSTRUCTION | 120 KANE STREET  KAHULUI HI 96732 |
| 111558 | 10014421 | MAUSTON CONCRETE CO | C/O WARCO HOLLAND ROAD | SIMPSONVILLE SC 29681 |
| 615888 | 10045180 | MAUSTON CONCRETE CO | | MAUSTON WI 53948 |
| 615727 | 10049990 | MAUTZ PAINT CO. | | BOX 130  MAUSTON WI 53948 |
| 606727 | 10054320 | MAUTZ PAINT CO. | ATTN: ACCOUNTS PAYABLE | 939 EAST WASHINGTON AVENUE  MADISON WI 53703 |
| 606120 | 10045320 | MAUTZ PAINT CO. | ATTN: PURCHASING DEPT. | 939 E. WASHINGTON AVE.  MADISON WI 53703 |
| 595157 | 10014420 | MAVCO INC | ATTN: ACCOUNTS PAYABLE | BOX 7068  MADISON WI 53707 |
| | 10045209 | MAVERICK ELECTRIC SUPPLY | | 2091 AVE CHARTIER DORVAL  ON Q9 9C9 CANADA |
| | 10048199 | MAVERICK ENTERPRISES, INC. | | 9239 KING ARTHUR  DALLAS TX 75247 |
| | 10000639 | MAX TRUE FIREPROOFING CO | | 751 EAST GOBBI STREET  UKIAH CA 95482 |
| | 10011551 | MAXCO READY MIX | | P.O. BOX 1029  JENKS OK 74037 |
| | 10011552 | MAXCO READY MIX | | 306 MULLER RD  WASHINGTON IL 61571 |
| | 10011556 | MAXI-MIX,INC. | | 306 MULLER ROAD  WASHINGTON IL 61571 |
| | 10014016 | MAXIMILLION GE LYNN | DO NOT USE | 1875 N WINNEBAGO  CHICAGO IL 60647 |
| | 10043438 | MAXIT HOLDING GMBH | ATTN:  MR.  REISCH | 1000 WESTERN AVE.  PITTSFIELD MA 01201-3843 |
| 1584032 | 10025503 | MAXWELL CONCRETE CORP. | | C/O PAUL BAUSTOFF UND KALKWERK/GERMANY BMBH PAUL MATHIS S  GERMANY |
| 1584033 | 10014428 | MAXWELL CONCRETE CORP. | | 206 NORTH HIGHWAY ST  PALESTINE IL 62451 |
| 1584034 | 10014429 | MAXWELL CONCRETE CORP. | | 206 N HWY STREET  PALESTINE IL 62451 |
| | 10014430 | MAXWELL CONCRETE CORP. | | 206 N. HWY STREET  PALESTINE IL 62451 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610728 | 10041007 | MAXWELL HITCHCOCK INC | | 191 SIMPSON ST NORTH WEST ATLANTA GA 30313 |
| 1584035 | 10014431 | MAXWELL SUPPLY | | PO BOX83077 OKLAHOMA CITY OK 73148 |
| 1584036 | 10014432 | MAXWELL SUPPLY | | BOX 83077 OKLAHOMA CITY OK 73148 |
| 1584037 | 10014433 | MAXWELL SUPPLY | | 3300 WEST RENO OKLAHOMA CITY OK 73108 |
| 1584038 | 10014434 | MAXWELL SUPPLY | | 1800 N. SHERIDAN TULSA OK 74115 |
| 1581180 | 10011589 | MAXXON CORPORATION | | 9201 HAMEL RD HAMEL MN 55340 |
| 1581181 | 10022935 | MAXXON CORPORATION | | CAMBRIDGE MA 02140 |
| 1002577 | 10022935 | MAXXON CORPORATION | | 920 HAMEL ROAD HAMEL MN 55340-9610 |
| 1572888 | 10003333 | MAY CONCRETE PRODUCTS | | P O BOX 406 ALLEN KY 41601 |
| 1572889 | 10003334 | MAY CONCRETE PRODUCTS | | OLD US HIGHWAY 23 ALLEN KY 41601 |
| 1041008 | 10041008 | MAY-WILBERT VAULT CORP | | 3243 W WATER PORT HURON MI 48060 |
| 110729 | 10041008 | MAY-WILBERT VAULT CORP | | 3243 W WATER PORT HURON MI 48060 |
| 84041 | 10014437 | MAY-WILBERT VAULT CORP. | | 3243 W WATER PORT HURON MI 48060 |
| 84042 | 10014438 | MAY-WILBERT VAULT CORP. | | 3243 W WATER PORT HURON MI 48060 |
| 109766 | 10040198 | MAYACAMAS FINE FOODS | | 1206 EAST MACARTHUR SONOMA CA 95476 |
| 1584116 | 10014512 | MAYER BROS INC | | 6264 RACE RD ELKRIDGE MD 21075 |
| 1613272 | 10043540 | MAYER BROS INC | | 6264 RACE RD ELKRIDGE MD 21075 |
| 1606240 | 10036545 | MAYER ELECTRIC SUPPLY | | 1001 ADAMS AVENUE MONTGOMERY AL 36104 |
| 606246 | 10036547 | MAYER ELECTRIC SUPPLY | | 1001 ADAMS AVENUE MONTGOMERY AL 36101 |
| 606247 | 10037077 | MAYER ELECTRIC SUPPLY | | PO BOXPOBOX 1328 BIRMINGHAM AL 35201 |
| 606782 | 10039179 | MAYER ELECTRIC SUPPLY | | PO BOX 5150 NORCROSS GA 30091 |
| 608893 | 10035210 | MAYER ELECTRIC SUPPLY | | P.O. BOX 779 MONTGOMERY AL 36101 |
| 604906 | 10035691 | MAYER ELECTRIC SUPPLY (AD) | | P.O. BOX 779 MONTGOMERY AL 36101 |
| 605390 | 10035692 | MAYER ELECTRIC SUPPLY (AD) | | 412 NORTH FOSTER DOTHAN AL 36302 |
| 605391 | 10035692 | MAYER ELECTRIC SUPPLY (AD) | | P.O. GARDEN DRIVE VALDOSTA GA 31602 |
| 606245 | 10006245 | MAYER ELECTRIC SUPPLY (AD) | | 6990 NORTHWEST 97TH AVENUE MIAMI FL 33178 |
| 606543 | 10026543 | MAYER ELECTRIC SUPPLY (AD) | | P.O. BOX 2223 TUSCALOOSA AL 35403 |
| 604703 | 10025692 | MAYER ELECTRIC SUPPLY (AD) | | 6500 PEACHTREE IND BLVD NORCROSS GA 30091 |
| 614264 | 10042701 | MAYER ELECTRIC SUPPLY (AD) | | |
| 1614219 | 10044527 | MAYER ELECTRIC SUPPLY CO. (AD) | | |
| 606544 | 10036554 | MAYER ELECTRIC SUPPLY REG DIST CT (AD) | | |
| 604482 | 10041459 | MAYFIELD SCHOOL | S. CARNAVALE FIREPROOFING CORP SCHOOL STREET MAYFIELD NY 12117 | 127 POSSOM TROTT RD BAKERSVILLE NC 28705 |
| 604527 | 10012439 | MAYLAND STONE CO | | PARSONS ROAD MAPLETON ME 04757 |
| 604537 | 10029922 | MAYNARD BROS. CONST. CORP. | | P.O. BOX 16 WASHBURN ME 04786 |
| 605454 | 10029927 | MAYNARD BROS. CONST. CORP. | | P.O. BOX 16 WASHBURN ME 04786 |
| 605595 | 10014382 | MAYNE BLOCK | | PO BOX 175 GYPSUM CO 81637 |
| 599600 | 10014383 | MAYNE BLOCK | | 4155 HWY 6 GYPSUM CO 81637 |
| 583985 | 10014383 | MAYNE BLOCK | | PO BOX 175 GYPSUM CO 81637 |
| 583986 | 10041005 | MAYNE BLOCK | | C/O 3RD AVE. NW ROCHESTER MN 55905 |
| 1610726 | 10044865 | MAYO | BAHL, INC. | C/O BAHL, INC. 233 3RD STREET NW ROCHESTER MN 55901 |
| 1610720 | 10032785 | MAYO CHARLTON PET PROJECT | | |
| 2785 | 10340097 | MAYO CIVIC CENTER DRIVE UTILITY | | |
| 1609073 | 10039958 | MAYO CIVIC CENTER EXPANSION | ROLLING PLAINS CONSTRUCTION IN CIVIC CENTER DRIVE S.E. | ROCHESTER MN 55904 |
| 609958 | 10005893 | MAYO CLINIC | MADER SOUTHEAST ARCHITECTURAL COATINGS | SCOTTSDALE AZ 85254 |
| 575459 | 10028829 | MAYO CLINIC | | 4700 SAN PABLO ROAD JACKSONVILLE FL 32224 |
| 598497 | 10028829 | MAYO CLINIC | | 4700 SAN PABLO ROAD SO. JACKSONVILLE FL 32224 |
| 602584 | 10032898 | MAYO CLINIC | ATT: RECEIVING | 4500 SAN PABLO ROAD JACKSONVILLE FL 32224 |
| 328298 | 10026222 | MAYO CLINIC JACKSONVILLE | | 4500 SAN PABLO ROAD JACKSONVILLE FL 32224 |
| 556622 | 10046024 | MAYO CLINIC JACKSONVILLE | ATT: ACCOUNTS PAYABLE SUPERIOR CONTRACTING | 4500 SAN PABLO CENTER STREET NW ROCHESTER MN 55902 |
| 613789 | 10030424 | MAYO - CHARLESTON BLDG | ATTN: ACCOUNTS PAYABLE MAYO FL 32066 | THIRD AVENUE STREET NW ROCHESTER MN 55902 |
| 600099 | 10033593 | MAYO READY MIX CONCRETE | | HWY 51 E MAYO FL 32066 |
| 603282 | 10033594 | MAYO READY MIX CONCRETE | CORNER ROUTE 220 AND 135 | C/O OSBORNE COMPANY MAYODAN NC 27027 |
| 603284 | 10033595 | MAYO YARNS | | C/O OSBORNE COMPANY MAYODAN NC 27027 |
| 603595 | 10005985 | MAYS CHEMICAL | | PO BOX 50915 INDIANAPOLIS IN 46250 |
| 575551 | 10005987 | MAYS CHEMICAL | | 5611 EAST 71ST STREET INDIANAPOLIS IN 46220 |
| 600598 | 10005182 | MAYS CHEMICAL | | INDIANAPOLIS IN 46250 |
| 705182 | 10049174 | MAYS CHEMICAL | | 5611 EAST 71ST STREET INDIANAPOLIS IN 46220 |
| 1077701 | 10049994 | MAYS CHEMICAL | | 5611 EAST 71ST STREET INDIANAPOLIS IN 46220 |
| 111562 | 10049995 | MAYS CHEMICAL | | 5611 EAST 71ST STREET INDIANAPOLIS IN 46220 |
| 111563 | 10049996 | MAYS CHEMICAL | | 5611 EAST 71ST STREET INDIANAPOLIS IN 46220 |
| 111564 | 10053673 | MAYS CHEMICAL | | 5611 EAST 71ST STREET INDIANAPOLIS IN 46220 |
| 114866 | 10053298 | MAYS CHEMICAL - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 5611 E. 71ST STREET PO BOX 50915 INDIANAPOLIS IN 46220 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107702 | 10045183 | MAYS CHEMICAL CO INC - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 5611 E. 71ST STREET PO BOX 50915 INDIANAPOLIS IN 46250 |
| 1107700 | 10045181 | MAYS CHEMICAL CO. INC. | ATTN: ACCOUNTS PAYABLE | 5611 E. 71ST STREET PO BOX 50915 INDIANAPOLIS IN 46250 |
| 1111559 | 10049991 | MAYS CHEMICAL CO., INC. | ATTN: RECEIVING DEPT. | 5611 E. 71ST STREET INDIANAPOLIS IN 46250 |
| 1111718 | 10052150 | MAYS CHEMICAL CO., INC. | ATTN: PURCHASING DEPT. | PO BOX 50916 INDIANAPOLIS IN 46250 |
| 1635242 | 10035674 | MAYS CHEMICAL WHSE | | 875 E. 112TH STREET CHICAGO IL 60628 |
| 1584044 | 10014440 | MAYSVILLE READY MIX | | FOREST AVENUE VIADUCT MAYSVILLE KY 41056 |
| 1584069 | 10014457 | MAYSVILLE READY MIX | | PLANT #1 MAYSVILLE KY 41056 |
| 1593634 | 10014937 | MAYSVILLE READY MIX CON C | P.O. BOX 250 | FOREST AVE VIADUCT MAYSVILLE KY 41056 |
| 1572350 | 10023987 | MAYTAG C/O OLYMPIC | PO BOX 250 | 900 OLYMPIC DR N. 19TH AVE. NEWTON IA 50208 |
| 1607011 | 10022798 | MAZDA NORTH AMERICA | JOB 950-000 | 22000 GIBRALTER ROAD FLAT ROCK MI 48134 |
| 1581227 | 10037307 | MB HALLI INCORP | | PO BOX 9741 SAINT LOUIS MO 63103 |
| 1581228 | 10011636 | MB HUGHES INCORP | | 4909 NORTH MONROE TALLAHASSEE FL 32303 |
| 1584574 | 10011637 | MBA INC | | P O BOX 9741 FORT WAYNE IN 46899 |
| 1584589 | 10014968 | MBA, INC. | | CAMBRIDGE MA 02140 |
| 1555509 | 10014983 | MBA INCORPORATED | | 1828 WEST MAIN STREET FORT WAYNE IN 46808 |
| 1555509 | 10025854 | MBA, INC. | | 1828 WEST MAIN STREET FORT WAYNE IN 46808 |
| 1600287 | 10030611 | MBM CONTRACTING | WAREHOUSE | 338 EAST 9TH AVE. HOMESTEAD PA 15120 |
| 1600732 | 10031054 | MBM CONTRACTING INC | | BELFAST ME 04915 |
| 1595987 | 10025932 | MENA | NEW ENGLAND FIREPROOFING | 1000 SAMOSET DRIVE NEWARK DE 19713 |
| 1596268 | 10009081 | MENA | DAVENPORT INSULATION | 3050 SCIENCE PARK DRIVE BEACHWOOD OH 44122 |
| 1584589 | 10006249 | MENA CCI & CCII CONNECTOR | GENERAL DRYWALL | 9TH AND FRENCH WILMINGTON DE 19801 |
| 1581228 | 10003708 | MENA III C/O GENERAL DRYWALL | MASON BUILDING GROUP | 69 HOWARD STREET WATERTOWN MA 02272 |
| 1581227 | 10003622 | MENA-3 BRACE BRIDGE | HUDSHA OF NEW ENGLAND | C/O FAULKNER CONSTRUCTION MCALLEN TX 78501 |
| 1584044 | 10014442 | MBTA AQUARIUM STATION | 500 RIDGE ROAD TOWMAN & ASSOC BAH. | 1800 NORTH CYNTHIA MCALLEN TX 78501 |
| 1584042 | 10014443 | NC ALLEN HEART HOSPITAL | | 120 BERKLEY ST TAUNTON MA 02780 |
| 1584043 | 10014444 | NC ALLEN MIDDLE SCHOOL | 96 HIGHLAND LANE | 120 BREAKER LANE WEST AUSTIN TX 78759 |
| 1584044 | 10014441 | NC BEE ELEMENTARY SCHOOL | | 120 BERKLEY ST TAUNTON MA 02780 |
| 1570947 | 10001401 | NC CABE SAND & GRAVEL COM | | 150 BERKLEY ST TAUNTON MA 02780 |
| 1570946 | 10040094 | NC CABE SAND & GRAVEL COM | | GRAND FALLS NB EOJ 1MO CANADA |
| 1570947 | 10040079 | NC CABE SAND & GRAVEL COM | | PO BOX97 FLORENCEVILLE NB Z9Z 9Z9 CANADA |
| 1588655 | 10001401 | NC CABE SAND & GRAVEL COM | | 5311 S. 9TH STREET MILWAUKEE WI 53221 |
| 1590064 | 10190030 | NC CAIN FOODS | | LAS VEGAS NV 89101 |
| 1583753 | 10020433 | NC CAIN FOODS | | 320 N. DEL RIO DR. TEMPE AZ 85280 |
| 1570948 | 10014151 | NC CANN BARREL COMPANY, INC. | NOT BUYING DIRECT | ROUTE 66 & SUNNYSIDE YAKIMA WA 98930 |
| 1587593 | 10001402 | NC CARREN AIRPORT NORTH TICKETING | | 5555 SRD STREET BROOK IL 60525 |
| 1584088 | 10017974 | NC CLINTOCK HIGH SCHOOL | | ROLLING PLAINS BEAVER CREEK OH 45434 |
| 1584088 | 10014484 | NC CONKEY CO | | 1229 KISHWAKEE STREET ROCKFORD IL 61108 |
| 1611481 | 10014485 | NC COOK DRUM & BARREL | | 1229 KISHWAKEE STREET ROCKFORD IL 61104 |
| 1584090 | 10041756 | NC COY PEAK | | US #1 NORTH SOUTHERN PINES NC 28387 |
| 1584091 | 10014486 | NC DERMAID ROOFING | | 55 N.BROADVIEW CAPE GIRARDEAU MO 63701 |
| 1584087 | 10014487 | NC DERMAID ROOFING | | PO BOX 652 CAPE GIRARDEAU MO 63702 |
| 1584092 | 10014488 | NC DONALD BROTHERS, INC. | | 55 N. BROADVIEW CAPE GIRARDEAU MO 63701 |
| 1584092 | 10029055 | NC DONALD CO INC | DO NOT USE | 525 E GRANT STREET MACOMB IL 61455 |
| 1598724 | 10013705 | NC DONALD CO. INC. | | 525 E GRANT STREET MACOMB IL 61455 |
| 1029905 | 10040960 | NC DONALD CO. INC. | | PO BOX 1147 . MARION NC 28752 |
| 1613705 | 10002796 | NC DONALD CO., INC. | | S. GARDEN STREET MARION NC 28752 |
| 1031661 | 10013109 | NC DONALD CO., INC. | | 2400 NEW MACLAND ROAD ATLANTA GA 30319 |
| 1040960 | 10013892 | NC DONOUGH DISTRICT HOSPITAL | WILKIN INSULATION | P O BOX 256 MILAN TN 38358 |
| 1502796 | 10013894 | NC DOWELL CEMENT PRODUCTS | | 2400 NEW MACLAND ROAD ATLANTA GA 30319 |
| 1583493 | 10014494 | NC DOWELL CEMENT PRODUCTS | | 913 EAST BROADWAY NORTH LITTLE ROCK AR 72114 |
| 1583493 | 10014497 | NC DOWELL CEMENT PRODUCTS | | PO BOX 256 MILAN TN 38358 |
| 1584098 | 10030310 | NC EACHEN HIGH SCHOOL | ADAMS | 121 SOUTHGATE ROAD DOTHAN AL 36302 |
| 1581087 | | NC GAUGHEY LUMBER SALES | | |
| 1584101 | | NC GAUGHEY LUMBER SALES | | |
| 1599985 | | NC GAUGHEY LUMBER SALES | **SEE MASTER FILE FOR INFO*** | 7343-A SOUTH HARDY DRIVE TEMPE AZ 85283 |
| | | NC GHEE COATINGS INSUL CO. | P.O. BOX 7134 SUITE 101 | |
| | | MC KESSON GENERAL MEDICAL | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584130 | 10014526 | MC LEAN THOMAS | | 266 BROADWAY  BUFFALO NY 14204 |
| 1584131 | 10014527 | MC LEAN THOMAS | | 266 BROADWAY  BUFFALO NY 14204 |
| 1584138 | 10014534 | MC MAHON CLYDE CONCRETE C | | 605 N BENTON  BIG SPRING TX 79720 |
| 1582286 | 10012690 | MC NEIL BROS DO NOT USE | | ADOT JOB ACNH-40-3(71) FLAGSTAFF I-40 TI  PHASE I ASHFORK-FLAGSTAFF HIGHWAY |
| 1582284 | 10012688 | MC NEIL BROTHERS/PIMA FWY | | FLAGSTAFF AZ 86001 |
| 1574143 | 10004583 | MCALLEN MEDICAL CENTER (JOB EXT.) | | MCDONALD TO THOMAS  SCOTTSDALE AZ 85251 |
| 1610169 | 10040450 | MCALLEN MOVIE 17 | | C/O ALPHA INSULATION  MCALLEN TX 78503 |
| 1604117 | 10034424 | MCALLISTER CAMPUS CENTER | | 101 EAST NOLANA  MCALLEN TX 78501 |
| 1584968 | 10015360 | MCALPINS | | 59 SNELLING AVENUE  SAINT PAUL MN 55105 |
| 1599766 | 10030092 | MCBAIN SCHOOL | | 107 E. MAPLE  MCBAIN MI 49657 |
| 1590766 | 10002886 | MCC INC. | | CINCINNATI OH |
| 1572439 | 10036323 | MCCAIN FOODS | | 1911 W WISCONSIN AVE  APPLETON WI 54914 |
| 1594862 | 10025210 | MCCALIF GROWER SUPPLY | | 1701 HWY 54 W  PLOVER WI 54467 |
| 1594819 | 10025167 | MCCALL FARMS | | 2905 RAILROAD AVE  CERES CA 95307 |
| 1601281 | 10031601 | MCCALL SOUTH CAROLINA | | 6615 SOUTH IRBY STREET  EFFINGHAM SC 29541 |
| | | | | C/O WARCO CONSTRUCTION 700 NORTH MAIN STREET |
| 1584049 | 10014445 | MCCANN CONCRETE PRODUCTS | | MC COLL SC 29570 |
| 1610731 | 10041010 | MCCANN CONCRETE PRODS INC | | 1/4 MI N SEILES  DORSEY IL 62021 |
| 1584051 | 10014447 | MCCANN, GLEN COMPANY | | R R #1  DORSEY IL 62021 |
| 1584052 | 10014448 | MCCANN, GLEN COMPANY | | P O BOX 11  RANSOM IL 60470 |
| 1597238 | 10027575 | MCCANN, GLEN COMPANY | | 119 N CARTIER  RANSOM IL 60470 |
| 1584150 | 10014446 | MCCANN, GLEN COMPANY INC. | | 604 ARAUJO ROAD  STREATOR IL 61364 |
| 1586172 | 10026520 | MCCARRAN AIRPORT | | P.O. BOX 11  RANSOM IL 60470 |
| 1586132 | 10013008 | MCCARRAN AIRPORT #12 | | LAS VEGAS NV 89101 |
| 1583290 | 10013595 | MCCARTHY IMPROVEMENTS INC | | SIPLAST 5803 S. MARYLAND PKWY.  LAS VEGAS NV 89119 |
| 1584053 | 10014449 | MCCARTHY IMPROVEMENT COMPANY | | 300 MCIVER ROAD  ACWORTH GA 30101 |
| 1584054 | 10014450 | MCCARTHY IMPROVEMENT COMPANY | | P.O. BOX 1600  BETTENDORF IA 52722 |
| 1584055 | 10014451 | MCCARTHY IMPROVEMENT COMPANY | | P O BOX 11  RANSOM IL 60470 |
| 1584056 | 10014452 | MCCARTHY IMPROVEMENT COMPANY | | P.O. BOX 1600  BETTENDORF IA 52722 |
| 1599059 | 10029389 | MCCARTHY IMPROVEMENT COMPANY | | VARIOUS LOCATIONS  DAVENPORT IA 52807 |
| 1599085 | 10029414 | MCCARTHY IMPROVEMENT COMPANY | | VARIOUS LOCATIONS ILLINOIS MOLINE IL 61265 |
| 1601675 | 10031993 | MCCARTHY IMPROVEMENT COMPANY | | 5401 VICTORIA AVENUE  DAVENPORT IA 52807 |
| 1607551 | 10037843 | MCCARTHY IMPROVEMENT COMPANY | | MOLINE AIRPORT  MOLINE IL 61265 |
| 1614293 | 10044556 | MCCARTIN MCAULIFFE MEC. | | MINOT AIR FORCE BASE PROJECT  MINOT ND 58702 |
| 1584060 | 10014456 | MCCARTY CORP. | | OLD ROUTE 2 & ROUTE 30 STERLING IL 61081 |
| | | | | STI DOW CORNING BOX 64  KENDALLVILLE IN 46755 |
| 1596735 | 10027075 | MCCLELLAN AIR FORCE BASE | | % CUBAN CARIBBEAN SHIPPING  GREEN COVE SPRINGS FL 32043 |
| | | | | LAPHC-4342 DUDLEY, SUITE 1 BLDG 475F |
| 1675818 | 10006251 | MCCLENNAN COUNTY JAIL | 3201 EAST HWY 6 | MCCLELLAN AIR FORCE BASE CA 95652-1407 |
| 1662181 | 10032297 | MCCLENNAN COUNTY JUVENILE DETENTION CENTER | | C/O TOMAN AND ASSOCIATES  WACO TX 76705 |
| 1599863 | 10030189 | MCCLOUD WOMENS CENTER | GILBERT RIETENDACH | C/O BAHL INSULATION 116 WEST BURLESON  MART TX 76664 |
| | | | | C/O WARCO CONSTRUCTION 801 CHEVES ST |
| 1583296 | 10013696 | MCCLURE CONCRETE CO INC | IRON ST | FLORENCE SC 29506 |
| 1583297 | 10013697 | MCCLURE CONCRETE CO. | IRON STREET | PO BOX 336  RICHLANDS VA 24641 |
| 1583298 | 10013698 | MCCLURE CONCRETE CO. | | P. O. BOX 336  RICHLANDS VA 24641 |
| 1583299 | 10013699 | MCCLURE CONCRETE CO. | | MCCLURE VA 24269 |
| 1583300 | 10013700 | MCCLURE CONCRETE CO. | | U.S. ROUTE 19  LEBANON VA 24266 |
| 1583301 | 10013701 | MCCLURE CONCRETE CO. | | GRUNDY PLANT MCCLURE  MCCLURE VA 24266 |
| 1610679 | 10040958 | MCCLURE CONCRETE CO. | | ROUTE 624  OAKWOOD VA 24631 |
| 1584066 | 10014462 | MCCLURE JOHNSTON OF NEW | | ROUTE 19  RICHLANDS VA 24641 |
| 1599984 | 10030309 | MCCOMB HOSPITAL | 100 TAYLOR ST  COMMERCIAL INTERIOR SYSTEMS | IRON STREET  CASTLE PA 16101  CASTLE NEW  WARREN MI 48093  13 MILE AND HOOVER |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584073 | 10014469 | MCCOMB READY MIX CONCRETE | | P. O. BOX 624 MCCOMB MS 39648 |
| 1584074 | 10014470 | MCCOMB READY MIX CONCRETE | | P O BOX 624 MCCOMB MS 39648 |
| 1584075 | 10014471 | MCCOMB READY MIX CONCRETE | | 906 SOUTH LOCUST MCCOMB MS 39645 |
| 1613270 | 10043538 | MCCOMB READY MIX CONCRETE | | #3 INDUSTRIAL PARK LIBERTY MS 39645 |
| 1597723 | 10027660 | MCCOMBS CAMPUS | SOUTHWEST UNIVERSITY | C/O ALPHA INSULATION 1000 WEST RUTTERSVILLE GEORGETOWN TX 78627 |
| 1598016 | 10028350 | MCCONKEY CO. | | 12321 WESTERN AVE. GARDEN GROVE CA 92841 |
| 1583754 | 10014152 | MCCONKEY COMPANY | | PO BOX1690 SUMNER WA 98390 |
| 1596004 | 10026347 | MCCONNEL PAKR CTR C/O OMNI | | CLENTANGY RIVER ROAD COLUMBUS OH 43212 |
| 1111513 | 10009945 | MCCONWAY & TORLEY | | 230 RAILROAD STREET KUTZTOWN PA 19530 |
| 1590783 | 10021149 | MCCORD ATCT | | AIR TRAFFIC CONTROL TACOMA WA 98401 |
| 1690059 | 10039344 | MCCORD DEV | MCCORD BASE | 6750 WEST LOOP S STE 995 BELLAIRE TX 77401-4110 |
| 1597664 | 10045239 | MCCORD & COMPANY | ATTN: ACCOUNTS PAYABLE | MCCORMICK FLAVOR DIVISION PO BOX 15 COCKEYSVILLE MD 21030 |
| 1107665 | 10045240 | MCCORMICK & COMPANY | | PO BOX 81311 SALINAS CA 93912 |
| 1107666 | 10045241 | MCCORMICK & COMPANY | SCHILLING DIVISION | 230 SCHILLING CIRCLE HUNT VALLEY MD 21031 |
| 1111517 | 10049949 | MCCORMICK & COMPANY | MCCORMICK FLAVOR DIVISION | DOCK 2 SCHILLING PLACE SALINAS CA 93901 |
| 1111518 | 10049950 | MCCORMICK & COMPANY | | RECEIVING DOCK 211 1311 SCHILLING PLACE SALINAS CA 93962 |
| 1114300 | 10052732 | MCCORMICK & COMPANY INC | ATTN: ACCOUNTS PAYABLE | 18 LOVETON CIRCLE SPARKS MD 21152 |
| 1107662 | 10045237 | MCCORMICK & COMPANY, INC. | | MCCORMICK/SCHILLING DIVISION 211 SCHILLING CIRCLE HUNT VALLEY MD 21031-1100 |
| 1107664 | 10045238 | MCCORMICK & COMPANY, INC. | ATTN: ACCOUNTS PAYABLE | MCCORMICK FLAVOR DIVISION PO BOX 15 COCKEYSVILLE MD 21030 |
| 1107667 | 10045194 | MCCORMICK & COMPANY, INC. | ATTN: ACCOUNTS PAYABLE | MCCORMICK FLAVOR DIVISION PO BOX 15 COCKEYSVILLE MD 21030 |
| 1011514 | 10049946 | MCCORMICK & COMPANY, INC. | ATTN: ACCOUNTS PAYABLE | RAW MATERIAL REC. DOCK B 11100 MCCORMICK ROAD-BLDG #45 COCKEYSVILLE MD 21030 |
| 1111515 | 10049947 | MCCORMICK & COMPANY, INC. | MCCORMICK/SCHILLING DIV. | MCCORMICK FLAVOR DIVISION 11102 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| 1049951 | 10049951 | MCCORMICK & COMPANY, INC. | ATTN: RECEIVING DEPT. | 4607 MCCORMICK DRIVE BELCAMP MD 21017 |
| 1113707 | 10052139 | MCCORMICK & COMPANY, INC. | RIVERSIDE INDUSTRIAL PARK MCCORMICK/SCHILLING DIV. | RAW MATERIAL REC. DOCK B 11100 MCCORMICK ROAD-BLDG #45 COCKEYSVILLE MD 21030 |
| 1113708 | 10052140 | MCCORMICK & COMPANY, INC. | ATTN: PURCHASING DEPT. | MCCORMICK FLAVOR DIVISION 11102 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| 1115240 | 10053672 | MCCORMICK FLAVOR | FLAVOR DIVISION | 3300 CENTURY CIRCLE IRVING TX 75062 |
| 1113709 | 10052141 | MCCORMICK FLAVOR DIV | ATTN: PURCHASING | 230 SCHILLING CIRCLE 2ND FLOOR SOUTH HUNT VALLEY MD 21031 |
| 1115602 | 10050034 | MCCORMICK FLAVOR DIV | ATTN: ACCTG | 230 SCHILLING CIRCLE 2ND FLOOR SOUTH HUNT VALLEY MD 21031 |
| 1011516 | 10049948 | MCCORMICK FLAVOR DIVISION | ATTN: RECEIVING DEPT. | 5840 TULANE DRIVE ATLANTA GA 30336 |
| 1113710 | 10052142 | MCCORMICK FLAVOR DIVISION | ATTN: PURCHASING DEPT. | 5820 TULANE DRIVE ATLANTA GA 30336 |
| 1596432 | 10026773 | MCCORMICK HOTEL | C/O JL MANTA | KING DRIVE AND I-55 CHICAGO IL 60616 |
| 1606698 | 10037292 | MCCORMICK OFFICE | J.L. MANTA | 2300 SOUTH PRAIRIE CHICAGO IL 60616 |
| 1584078 | 10044474 | MCCOY, INC | | 8540 GAST ROAD BRIDGMAN MI 49106 |
| 1584077 | 10014473 | MCCOY, INC. | DO NOT USE | 1523 LAKE ST. NILES MI 49120 |
| 1584078 | 10014474 | MCCOY, INC. | DO NOT USE | 1523 LAKE ST. NILES MI 49120 |
| 1584080 | 10014475 | MCCOY, INC. | DO NOT USE | 220 N. WAYNE SAINT JOSEPH MI 49085 |
| 1584079 | 10014476 | MCCOY, INC. | DO NOT USE | |
| 1584077 | 10014477 | MCCOY, INC. | DO NOT USE | |
| 1584057 | 10014453 | MCCRARY STONE READY MIX | | 5 WILLIAMS RD FLETCHER NC 28732 |
| 1584080 | 10014481 | MCCRAY PLASTERING | | 2590 S. RIVER RD. WEST SACRAMENTO CA 95691 |
| 1597871 | 10028206 | MCCRAY PLASTERING | | 2590 SOUTH RIVER ROAD WEST SACRAMENTO CA 95691 |
| 1584084 | 10014480 | MCCRAY PLASTERING INC | | PO BOX 872 WEST SACRAMENTO CA 95691 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595351 | 10025696 | MCCRAY/LEARNING RESOURCE CENTER | | SUTTERVILLE & FREEPORT BLVD.  SACRAMENTO CA 94203 |
| 1604907 | 10035231 | MCCULLOUGH ELECTRIC CO | | 419 FORT PITT BLVD  PITTSBURGH PA 15219 |
| 1593177 | 10035212 | MCCURDY CIRCUITS | | 1739 N CASE  ORANGE CA 92665 |
| 1593694 | 10024047 | MCD, INC | | 2510 ELECTRONICS DRIVE  ANNISTON AL 36201 |
| 1584086 | 10014482 | MCDANIEL CONCRETE | | P O BOX 492  WINDER GA 30680 |
| 1584087 | 10014483 | MCDANIEL CONCRETE | | 600 HIGHWAY 11  WINDER GA 30680 |
| 1107668 | 10045149 | MCDANIEL ENTERPRISES | | P O BOX 215  BERRIEN SPRINGS MI 49103 |
| 1111520 | 10049952 | MCDANIEL ENTERPRISES | | 5400 E. NAPIER AVENUE  BENTON HARBOR MI 49022 |
| 587588 | 10017969 | MCDB EXPANSION/UNIV OF COLORADO | 1905 COLORADO AVE | ROLLING PLAINS, BOULDER CO 80301 |
| 587361.2 | 10004054 | MCDERMITT INC. | | BOX 219  GETTYSBURG PA 17325 |
| 604069 | 10034376 | MCDONALD & WETLE INC. | | 2020 NE 194TH AVE  PORTLAND OR 97230 |
| 604908 | 10035212 | MCDONALD DISTRIBUTOR | | P.O. BOX 812019  BOCA RATON FL 33481 |
| 606248 | 10036546 | MCDONALD DISTRIBUTOR | | 5680 N.W. 163 ST  MIAMI FL 33014 |
| 606249 | 10036647 | MCDONALD DISTRIBUTOR | | 3600 N.W. 54 ST.  FORT LAUDERDALE FL 33309 |
| 604148 | 10034455 | MCDONALD ATHLETIC | PHILLIPS INTERIOR EXTERIOR | # 40 COMMERCE DRIVE  O'FALLON IL 62269 |
| 1571442 | 10001894 | MCDONNELL DOUGLAS | | LONG BEACH  LOS ALAMITOS CA 90720 |
| 1571443 | 10001895 | MCDONNELL DOUGLAS | DOUGLAS AIRCRAFT | GATE ONE 19503 S. NORMANDIE AVENUE  LONG BEACH CA 90846 |
| 1571447 | 10001899 | MCDONNELL DOUGLAS | DOUGLAS AIRCRAFT | 1450 SHEPHERD DRIVE  TITUSVILLE FL 32780 |
| 1571448 | 10001900 | MCDONNELL DOUGLAS | MISSILE SYSTEMS | DEPARTMENT E030  SAINT LOUIS MO 63100 |
| 1571573 | 10002024 | MCDONNELL DOUGLAS | MISSILE SYSTEMS | 5000 E. MCDOWELL ROAD  MESA AZ 85205 |
| 572222 | 10002670 | MCDONNELL DOUGLAS | HELICOPTER | ATTN: ACCOUNTS PAYABLE  SAINT LOUIS MO 63166 |
| 572240 | 10002670 | MCDONNELL DOUGLAS | HELICOPTER | 142 MC DONNELL BOULEVARD  HAZELWOOD MO 63042 |
| 572241 | 10002788 | MCDONNELL DOUGLAS | | ATTN: ACCOUNTS PAYABLE  SAINT LOUIS MO 63166 |
| 572340 | 10002789 | MCDONNELL DOUGLAS CO | | 5222 RANCHO AVE  HUNTINGTON BEACH CA 92647 |
| 1610732 | 10007291 | MCDOWELL CEMENT PRODUCTS | | S GARDEN ST  MARION NC 28752 |
| 1583304 | 10031504 | MCDOWELL, DOUGLAS | | C/O CHAMBLESS FIREPROOFING CO.  POWDER SPRINGS GA 30073 |
| 1612803 | 10043073 | MCEACHERN HIGH SCHOOL | 2400 NEW MACLAND RD. | 1666 EAST 75TH STREET  COLCHESTER IL 62326 |
| 1599317 | 10029645 | MCENTIRE READY MIX. INC. | | CAMBRIDGE MA 02140 |
| 1600734 | 10041013 | MCGHEE COATING & INSULATION CO. | | 1735 MCGINNIS FERRY RD  ALPHARETTA GA 30004 |
| 1601108 | 10031429 | MCGILL ASBESTOS | | 4035 MCGINNIS FERRY RD  ALPHARETTA GA 30004 |
| 599581 | 10029908 | MCGINNIS FERRY OFFICE BLDG | | 1700 WINWARD CONCOURSE PARKWAY  ALPHARETTA GA 30005 |
| 607924 | 10038214 | MCGINNIS PARK-PHASE II | | P.O. BOX 765  JACKSON MI 49204 |
| 604910 | 10035213 | MCGOWAN ELECTRIC SUPPLY | J & B SERVICES  3454 LAMSON STREET | 425 LIBERTY ST  JACKSON MI 49204 |
| 1606257 | 10036555 | MCGOWAN ELECTRIC SUPPLY | | ABATEMENT INTERNATIONAL  MANHATTAN NY 10021 |
| 599936 | 10030262 | MCGRAW HILL | | P.O. BOX 5326  JACKSON MS 39213 |
| 522466 | 10022825 | MCGUFFIE PAINTING & SANDBLASTING | | SMITH & GREEN CORPORATION  LAS VEGAS NV 89101 |
| 599926 | 10022825 | MCH CONVENTION CENTER | | P O BOX 7102  LYNNWOOD WA 98046 |
| 581129 | 10041316 | MCHIGH & ASSOC. | | 401 FIELDCREST DRIVE  ELMSFORD NY 10523 |
| 584115 | 10014511 | MCI | | 4700 NORTHPOINT PKWY.  ALPHARETTA GA 30005 |
| 597845 | 10028180 | MCI | | 401 FIELDCREST DRIVE  ELMSFORD NY 10523 |
| 598119 | 10028453 | MCI | | 6001 MIDWAY PARK BLVD  ALBUQUERQUE NM 87107 |
| 600244 | 10028966 | MCI | | 2820 KOVR DRIVE  WEST SACRAMENTO CA 95605 |
| 698634 | 10039528 | MCI | | INTERSTATE 680 & 72ND ST.  OMAHA NE 68101 |
| 600263 | 10037156 | MCI C/O POWER PROVIDERS | | 401 FIELDCREST DRIVE  ELMSFORD NY 10523 |
| 597984 | 10037174 | MCI PAPA CENTER | | 828 NORTHSIDE ROAD  CHARLTON MA 01507 |
| 597961 | 10037984 | MCI FIELD OFFICE | | 745 CLARK AVENUE  BRISTOL CT 06010 |
| 608007 | 10038297 | MCI WORLDCOM | | 745 CLARK AVENUE  BRISTOL CT 06010 |
| 607703 | 10045184 | MCINTIRE CO. | ROCH ELECTRIC CO  ATTN: ACCOUNTS PAYABLE | PO BOX 513  CHARLESTON WV 25322 |
| 1570 | 10045184 | MCINTIRE CO. | | PO BOX 513  CHARLESTON WV 25322 |
| 1050002 | 10050002 | MCJUNKIN APPALACHIAN | | PO BOX 513  CHARLESTON WV 25322 |
| 1051144 | 10051144 | MCJUNKIN CORPORATION | ATTN: ACCTS. PAYABLE DEPT. | PO BOX 513  CHARLESTON WV 25322 |
| 1042517 | 10045217 | MCJUNKIN CORPORATION | | PO BOX 513  CHARLESTON WV 25322 |
| 1045218 | 10045218 | MCJUNKIN CORPORATION | | PO BOX 513  CHARLESTON WV 25322 |
| 1113700 | 10052132 | MCJUNKIN CORPORATION | ATTN: ACCTS PAYABLE | PO BOX 513  CHARLESTON WV 25322 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21       User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113701 | 10052133 | MCJUNKIN CORPORATION | ATTN: PURCHASING | PO BOX 513  CHARLESTON WV 25322 |
| 1114343 | 10052775 | MCJUNKIN CORPORATION | COLUMBIA GAS TRANSMISSION | CORP00 VEPCO ST.  CHESAPEAKE VA 23323 |
| 1114349 | 10052781 | MCJUNKIN CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 513  CHARLESTON WV 25322 |
| 1115918 | 10054350 | MCJUNKIN CORPORATION | COLUMBIA GAS TRANSMISSION | COR867 CELT RD., ROUTE 1  STANDARDSVILLE VA 22973 |
| 95246 | 10025592 | MCKAY SCHOOL C/O SPRAY INSULATION | | 6901 SOUTH FAIRFIELD  CHICAGO IL 60629 |
| 608914 | 10032904 | MCKEAN COUNTY LANDFILL | | HUTCHINS RD  MOUNT JEWETT PA 16740 |
| 613216 | 10042285 | MCKEEVER ELECTRIC AND SY | | 1195 EAST FIFTH AVENUE  COLUMBUS OH 43219 |
| 94728 | 10025076 | MCKENDREE ELEMENTARY | ALPHA INSULATION | 1600 RIVERSIDE PARKWAY  LAWRENCEVILLE GA 30043 |
| 97812 | 10032814 | MCKENNA MEMORIAL | ALPHA INSULATION | 145 EAST GARZA ST.  NEW BRAUNFELS TX 78130 |
| 95545 | 10028147 | MCKENNA MEMORIAL | TOMAN & ASSOCIATES | 145 EAST GARZA ST.  NEW BRAUNFELS TX 78130 |
| 95543 | 10019223 | MCKENNA MEMORIAL HOSPITAL | DRURY SOUTH | 143 E GARZA  NEW BRAUNFELS TX 78130 |
| 601461 | 10025890 | MCKENNA MEMORIAL HOSPITAL, PHASE 2 | | |
| 1607036 | 10031780 | MCKENNEN HOSPITAL | WOMEN & CHILDREN CENTER | 60 MEAD ST.  STRATFORD CT 06497 |
| 600855 | 10037330 | MCKENZIE PAINTING COMPANY | S CARNEVALE | 200 ENTERPRISE AVE.  TRENTON NJ 08638 |
| 600838 | 10030878 | MCKESSON GEN MED/ATLANTA #41 | | 3100 SHAWNEE INDUSTRIAL WAY  SUWANEE GA 30024 |
| 600824 | 10031160 | MCKESSON GEN MED/DES MOINES #48 | | 1600 EAST WASHINGTON AVENUE  DES MOINES IA 50316 |
| 600282 | 10030349 | MCKESSON GEN MED/HOUSTON #76 | | 4755 ALPINE DRIVE  STAFFORD TX 77477 |
| 95691 | 10030606 | MCKESSON GEN MED/WICHITA #18 | | 8351 E 35 ST NORTH  WICHITA KS 67226 |
| 592128 | 10025577 | MCKESSON GENERAL MED/HOUSTON76 | | 3643 WILLOWBEND DRIVE SUITE 646  HOUSTON TX 77054 |
| 1012635 | 10026035 | MCKESSON GENERAL MED/POMPANO #19 | | 1501 NORTHWEST 49TH STE 100  POMPANO BEACH FL 33064 |
| 600836 | 10031158 | MCKESSON GENERAL MEDICAL | | 4120 DISTRIBUTION DRIVE  GRAPEVINE TX 76051 |
| 590773 | 10042905 | MCKESSON GENERAL MEDICAL | | 2120 DISTRIBUTION CENTER DRIVE  CHARLOTTE NC 28269 |
| 573065 | 10000531 | MCKINLEY BRIGHTON MAGNET SCHOOL, | RIVERBEND 1 | 176 RIVERBEND BOULEVARD  SAINT ROSE LA 70087 |
| 1603512 | 10033822 | MCKINNEY CONCRETE PROD | WILLIAMS | 2700 NORTH FREEWAY  PUEBLO CO 81003 |
| 611986 | 10042239 | MCKINNEY CONCRETE PROD | WILLIAMS INSULATION | 2700 NORTH FREEWAY  PUEBLO CO 81003 |
| 607920 | 10038210 | MCKINNEY FELLOWSHIP BIBLE CHURCH | WILLIAMS | 2801 ORCHID DR.  MCKINNEY TX 75070 |
| 583312 | 10038211 | MCKINNEY INDEPENDENT SCHOOL DISTRIC | | 2550 WILMETH ROAD  MCKINNEY TX 75069 |
| 583313 | 10013713 | MCKINNEY WHOLESALE CO. | | 2550 WILMETH RD.  MCKINNEY TX 75069 |
| 583314 | 10013714 | MCKINNEY WHOLESALE CO. | | P.O. BOX 727  WAYNESBORO GA 30830 |
| 596384 | 10026725 | MCKINNEY WHOLESALE CO. | | DAVIS RD.  WAYNESBORO GA 30830 |
| 605842 | 10035545 | MCKINNEY/LA MIRADA GYMNASIUM | | C/O HOWARD & SONS  LA MIRADA CA 90638 |
| 605840 | 10036139 | MCLAUGHLIN CONSTRUCTION | | 2120 WEST JORDAN STREET  PENSACOLA FL 32505 |
| 605841 | 10036140 | MCLAUGHLIN CONSTRUCTION | | IXC 1101 EAST NINTH ST  FORT WORTH TX 76102 |
| 1609261 | 10036141 | MCLAUGHLIN CONSTRUCTION | | 28 E. 34TH ST  MINNEAPOLIS MN 55406 |
| 1612315 | 10042587 | MCLAUGHLIN CONST CO INC C/O M OLSON | | 784 NORTH BEAL PARKWAY  FORT WALTON BEACH FL 32547 |
| 1113059 | 10051491 | MCLAUGHLIN GORMLEY KING CO. | PLATTE CHEMICAL CO. | 1035 EAST 166TH ST.  SOUTH HOLLAND IL 60473 |
| 584121 | 10014517 | MCLEAN COUNTY CONCRETE | | 1035 EAST DODGE STREET  FREMONT NE 68025 |
| 584122 | 10014518 | MCLEAN COUNTY CONCRETE | | 702 N OAKTON ROAD  BLOOMINGTON IL 61701 |
| 584123 | 10014519 | MCLEAN COUNTY CONCRETE | | 1110 W CAYUTON ROAD  BLOOMINGTON IL 61702 |
| 584124 | 10014520 | MCLEAN COUNTY CONCRETE | | FORT JESSE ROAD  BLOOMINGTON IL 61701 |
| 584120 | 10014316 | MCLEAN COUNTY CONCRETE | | P.O. BOX 3547  BLOOMINGTON IL 61702-3547 |
| 584126 | 10014522 | MCLEAN COUNTY CONCRETE COMPANY | | CAMBRIDGE MA 02140 |
| 584125 | 10014521 | MCLEAN COUNTY CONCRETE INC | | PO BOX 5705  LUBBOCK TX 79408 |
| 610735 | 10041014 | MCLEAN ROOF DECKS | | DIVERSIFIED INCORP  ALBANY NY 12212 |
| 584107 | 10014503 | MCLEOD INDUSTRIES | | CAMBRIDGE MA 02140 |
| 584132 | 10014524 | MCLEOD INDUSTRIES DIVERSIFIED INC | PO BOX 12623 | P.O. BOX 388  ATOKA TN 38004 |
| 584133 | 10014529 | MCLILLIE CONCRETE | | P.O. BOX 388  ATOKA TN 38004 |
| 584134 | 10014514 | MCLILLIE CONCRETE | | 13528 HIGHWAY 51 SOUTH  ATOKA TN 38004 |
| 584131 | 10014531 | MCLILLIE CONCRETE | 13528 HWY 51 S | 600 E. STREET  COVINGTON TN 38019 |
| 1107644 | 10045219 | MCM GLIDCO | | PO BOX 389  JACKSONVILLE FL 32201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584142 | 10014538 | MCMASTER CARR | | 473 RIDGE ROAD  CAMDEN NJ 08110-0317 |
| 1604911 | 10035214 | MCMASTER CARR | | P.O. BOX 5516  CHICAGO IL 60680 |
| 1606250 | 10036548 | MCMASTER CARR | | 600 N. COUNTY LINE RDS  ELMHURST IL 60126 |
| 1606251 | 10036549 | MCMASTER CARR | | 6100 FULTON INDUSTRIAL BLVD  ATLANTA GA 30336 |
| 1606252 | 10036650 | MCMASTER CARR | | 200 AURORA INDUSTRIAL PKWY  AURORA OH 44202 |
| 1612362 | 10042634 | MCMASTER CARR | | 473 RIDGE ROAD DAYTON NJ 08810 |
| 1612363 | 10042635 | MCMASTER CARR | | 9630 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| 1584139 | 10014535 | MCMASTER CARR SUPPLY | | PO BOX5516 CHICAGO IL 60680 |
| 1584140 | 10014536 | MCMASTER CARR SUPPLY | | 200 AURORA INDUSTRIAL PARKWY  AURORA OH 44202 |
| 1584141 | 10014537 | MCMASTER CARR SUPPLY | | 6100 FULTON INDUSTRIAL BLVD  ATLANTA GA 30336 |
| 1584537 | 10026294 | MCMASTER CARR SUPPLY | | 473 RIDGE ROAD DAYTON NJ 08810-0317 |
| 1584947 | 10026298 | MCMASTER CARR SUPPLY | | 600 N. COUNTY LINE ROAD  ELMHURST IL 60126-2081 |
| 1584643 | 10026668 | MCMASTER CARR SUPPLY CO. | | |
| 1584643 | 10024688 | MCMATH MASONRY | | HOSPITAL ROAD  SAGINAW MI 48605 |
| 1579255 | 10009682 | MCMINNVILLE JUVENILE CTR | JUVENILE CENTER | A.K.A. WASHINGTON JUSTICE  MCMINNVILLE OR 97128 |
| 1579265 | 10009672 | MCMURRAY CARL D AND SONS | | |
| 1579926 | 10099671 | MCMURRAY CARL D. & SONS | | |
| 1608588 | 10035217 | MCMURRAY CARL D. & SONS | | CAMBRIDGE MA 02140 |
| 1608590 | 10035216 | MCNAUGHTON-MCKAY CO. | 5070 WOLFF ROAD/P.O. BOX 767 | ATTN: ANDY  DUBUQUE IA 52004-0767 |
| 1604912 | 10035215 | MCNAUGHTON-MCKAY CO. | | 5070 WOLFF ROAD  DUBUQUE IA 52002 |
| 1604913 | 10033079 | MCNAUGHTON-MCKAY CO. | | 1357 EAST LINCOLN  MADISON HEIGHTS MI 48071 |
| 1604914 | 10037082 | MCNAUGHTON-MCKAY CO. | | 9120 OLD CITY POND RD.  COVINGTON GA 30014 |
| 1606784 | 10037265 | MCNAUGHTON-MCKAY CO. | | 102 CABLE INDUSTRIAL BLVD  CARROLLTON GA 30117 |
| 1606787 | 10035238 | MCNAUGHTON-MCKAY CO. | | 75 ESCO WAY  CARROLLTON GA 30117 |
| 1606971 | 10038738 | MCNAUGHTON-MCKAY ELECTRIC | | 6685 BEST FRIEND ROAD  NORCROSS GA 30071 |
| 1612433 | 10044632 | MCNAUGHTON-MCKAY ELECTRIC | | 500 DIEMER DR FM 112  MOUNT LAUREL NJ 08054 |
| 1604915 | 10032704 | MCNAUGHTON-MCKAY ELECTRIC (AD) | | 1 O1 BOX 1257  FLINT MI 44503 |
| 1604650 | 10032718 | MCNAUGHTON-MCKAY ELECTRIC | | 1000 HIGHWAY 71  NEW BERN NC 28562 |
| 1613369 | 10042572 | MCNAUGHTON-MCKAY ELECTRIC | | 4670 RUNWAY BLVD  ANN ARBOR MI 48108-9557 |
| 1612627 | 10032627 | MCNEESE STATE UNIVERSITY PRESS BOX | | MCNEESE STREET  LAKE CHARLES LA 70605 |
| 1603357 | 10022672 | MCNEIL BROS DO NOT USE | | MILE 180 ON I 80 EAST  ECHO UT 84024 |
| 1602672 | 10012689 | MCNEIL BROS DO NOT USE | ADOT JOB RAM-600-1-545 PRICE ROAD FREEWAY TO GUADALUPE | PRICE ROAD 500 FT. S. OF GUADALUPE  TEMPE AZ 85282 |
| 1582285 | 10012692 | MCNEIL BROS DO NOT USE | WATKINS PLASTERING | SQUAW PEAK THUNDERBIRD TO BELL ROAD  PHOENIX AZ 85024 |
| 1582288 | 10012692 | MCNEIL BROS DO NOT USE | | 110 FRONTAGE ROAD/SOUTH OF 29TH ST.  TUCSON AZ 85710 |
| 1600590 | 10030913 | MCNEIL BROS DO NOT USE | RAM 600-2-522 | PRICE ROAD AND FRY  CHANDLER AZ 85226 |
| 1603618 | 10033927 | MCNEIL BROS DO NOT USE | JOB 9710 | 6681 W. ALLISON  CHANDLER AZ 85226 |
| 1582283 | 10012687 | MCNEIL BROTHERS | PAVING PLANT | AVONDALE AZ 85323 |
| 1612611 | 10027894 | MCNEIL BROTHERS | LOOP 101 | PIMA ROAD AND UNION HILLS  SCOTTSDALE AZ 85250 |
| 1076722 | 10024881 | MCNEIL CONSUMER HEALTH CARE | | PO BOX 16518  NEW BRUNSWICK NJ 08906-6518 |
| 1111524 | 10045153 | MCNEIL CONSUMER HEALTH CARE | ATTN: GP MAURYA / QC LAB | 7050 CAMP HILL ROAD  FORT WASHINGTON PA 19034 |
| 1111373 | 10049956 | MCNEIL CONSUMER PRODS. CO. | JOHNSON & JOHNSON MERCK | 1838 COLONIAL VILLAGE LANE  LANCASTER PA 17601 |
| 595851 | 10049805 | MCNEILL CONCRETE | ATTN: DANNY MCNEILL | HWY 54 EAST - 1/8 MI. PAST HWY 331  FLORALA AL 36442 |
| 584157 | 10026195 | MCNULTY BROTHERS PLASTERING | | 2009 SOUTH LUMBER ST  CHICAGO IL 60616 |
| 594131 | 10014853 | MCNULTY BROTHERS PLASTERING | | 2009 S. LUMBER ST  CHICAGO IL 60616 |
| 1107661 | 10045236 | MCNULTY BROS PLASTERING C | | 109 48TH STREET  PITTSBURGH PA 15201 |
| 599456 | 10024482 | MCPHEARSON LAB | P.J. DICK | WEST 159TH AVENUE  COLUMBUS OH 43210 |
| 161816 | 10029764 | MCPHEARSON & TORLEY | P.J. DICK INCORPORATED | W 8TH AVE  COLUMBUS OH 43210 |
| 1608446 | 10038734 | MCPHEE ELECTRIC | NEFCO | MOHEGAN CASINO/PERINI M LOT MOHEGAN SEN BLVD  MONTVILLE CT 06353 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614247 | 10044510 | MCPHEETERS ELECTRIC | | 383 W 3RD AVE. EUGENE OR 97401 |
| 1595059 | 10025406 | MCPHERSON CONTRACTORS | | 2020 S.W. WESTPORT AVE. TOPEKA KS 66614 |
| 1584100 | 10014496 | MCPHERSON HIGH SCHOOL | | 801 EAST 1ST STREET MCPHERSON KS 67460 |
| 1584229 | 10012833 | MCQUEEN ORCHARDS | | JAMESON HOLLAND OH 43528 |
| 959802 | 10024194 | MCQUERY HALL | | ALL SEASONS SAN JOSE CA 95101 |
| 959802 | 10041194 | MCRAE URETHANE SYSTEMS | | |
| 592533 | 10022891 | MCRAE URETHANE SYSTEMS, INC. | | 320 WALKER AVENUE GREENACRES FL 33463 |
| 509748 | 10048180 | MCS TRICON | PETS MART | 605 PITTMAN ROAD CURTIS BAY MD 21226 |
| 572331 | 10002779 | MDC VACUUM PRODUCTS CORPORATION | | 23899 FOLEY STREET HAYWARD CA 94545 |
| 572332 | 10002780 | MDC VACUUM PRODUCTS CORPORATION | | 23842 CABOT BOULEVARD HAYWARD CA 94545 |
| 07646 | 10045221 | MDS TRICON | 7605 GARDEN ROAD | 5415 W LAUREL STREET TAMPA, FL 33607 |
| 511502 | 10049934 | MDS TRICON | | 5415 W LAUREL STREET TAMPA FL 33607 |
| 926650 | 10023008 | MEAD & SONS, INC. | | 577 9TH STREET SOUTH WAHPETON ND 58075 |
| 1077005 | 10045186 | MEAD CENTRAL RESEARCH | ATTN: ACCOUNTS PAYABLE | 8TH. & HICKORY STREETS CHILLICOTHE OH 45601 |
| 1115243 | 10053675 | MEAD CENTRAL RESEARCH | | 8TH. & HICKORY STREETS CHILLICOTHE OH 45601 |
| 1115443 | 10053875 | MEAD CENTRAL RESEARCH | ATTN: PURCHASING DEPT. | 8TH. & HICKORY STREETS CHILLICOTHE OH 45601 |
| 111196 | 10049628 | MEAD JOHNSON & CO. | MEAD JOHNSON PARK | HIGHWAY 62 MOUNT VERNON IN 47620 |
| 06672 | 10046148 | MEAD JOHNSON NUTRITIONAL (0111) | ATTN: ACCOUNTS PAYABLE | PO BOX CN 5303 PRINCETON NJ 08543 |
| 07704 | 10045185 | MEAD PAPER | | PO BOX 53188 LIVONIA MI 48153 |
| 15787 | 10054219 | MEAD PAPER | UNLOADING STATION #100 | PAINT & 11TH STREETS CHILLICOTHE OH 45601 |
| 884162 | 10014558 | MEAD PUBLIC LIBRARY | | 710 PLAZA 8 BAGLEY WI 53801 |
| 889508 | 10019880 | MEAD PUBLIC LIBRARY | | CAMBRIDGE MA 99999 |
| 889509 | 10019881 | MEAD PUBLIC LIBRARY | 710 PLAZA 8 | C/O WALL TECH SHEBOYGAN WI 53081 |
| 51006 | 10021371 | MEAD PUBLIC LIBRARY | 710 PLAZA 8 | C/O WALL TECH SHEBOYGAN WI 53081 |
| 513275 | 10043542 | MEAD PUBLIC LIBRARY | | CAMBRIDGE MA 02140 |
| 1077006 | 10046807 | MEAD SPECIALTY PAPER DIV. | MEAD ACCTS PAYABLE SERVICE | PO BOX 51997 LIVONIA MI 48151 |
| 1115171 | 10053603 | MEAD SPECIALTY PAPER DIV. | ATTN: WILLOW MILL | 40 WILLOW STREET SOUTH LEE MA 01260 |
| 92630 | 10022098 | MEADE | GE SIMPSON | 204 CABIN HILL LN NICHOLASVILLE KY 40356 |
| 609629 | 10044161 | MEADE | | 111 BUCCANON ST LEXINGTON KY 40507 |
| 597133 | 10015557 | MEADE CONCRETE PROD INC | | P. O. BOX 76 LODI WI 53555 |
| 913851 | 10039649 | MEADE CONCRETE PRODUCTS | | W10440 HIGHWAY K LODI WI 53555 |
| 595757 | 10039650 | MEADE CONSTRUCTION COMPANY, INC. | ALPHA INSTALLATION | 2004 CATMIP HILL RD. NICHOLASVILLE KY 40356 |
| 575159 | 10024524 | MEADE CONSTRUCTION COMPANY, INC. | | 4905 POWELL AVE BIRMINGHAM AL 35222 |
| 599726 | 10039912 | MEADE INC. | SOUTHEAST RESTORATION | 5025 GEORGIA BELLE CT. NORCROSS GA 30093 |
| 500420 | 10027471 | MEADE, INC. | KING & COMPANY | 4455 STEVE REYNOLDS BLVD. NORCROSS GA 30093 |
| 584167 | 10041116 | MEADOW BROOK 2600 | | 2500 BELLCHASSEE HIGHWAY NEW ORLEANS LA 70119 |
| 596863 | 10026101 | MEADOW CREEK | INDUSTRIAL AREA | MIDDLESEX COUNTY UTILITIES AUTHOR. SAYREVILLE NJ 08872 |
| 599805 | 10025594 | MEADOW CREEK HIGH SCHOOL | | N. SIDE OF PRISON DRAPER UT 84020 |
| 609366 | 10030053 | MEADOW CREST HOSPITAL | | |
| 594173 | 10030744 | MEADOW LIFE PROJECT | | |
| | 10014563 | MEADOW VALLEY | | I-80 ARAGONITE EXIT # 54 CLIVE UT 84074 |
| | 10027202 | MEADOW VALLEY | | 541 EAST GILBERT DRIVE TEMPE AZ 85281 |
| | 10030131 | MEADOW VALLEY | | 13800 S. REDWOOD RD. SALT LAKE CITY UT 84122 |
| | 10044412 | MEADOW VALLEY | | 83RD AVENUE AND BUCKEYE ROAD PHOENIX AZ 85035 |
| | 10014562 | MEADOW VALLEY CONTRACTORS | ATTN: ACCOUNTS PAYABLE | PHOENIX AZ 85028 |
| | 10015061 | MEADOW VALLEY CONTRACTORS INC | ATTN: ACCOUNTS PAYABLE | PHOENIX AZ 85082-0726 |
| | 10045189 | MEADOW VALLEY CONTRACTORS/SQUAW PK | SQUAW PEAK - SHEA BLVD | PHOENIX AZ 85028 |
| | 10030795 | MEADOW VALLEY/PIMA FWY | SHEA BLVD TO MCDONALD DRIVE | SQUAW PEAK 600-1-542 PIMA FWY 10IL 8839 E. VIA LINDA |
| 1607775 | 10050204 | MEADOW VALLEY/SLOAN PAVING | | EAST END OF SLOAD ROAD EXIT OFF I-15, 20 MILES SOUTH OF L LAS VEGAS NV 89124 |
| 1604472 | 10038066 | MEADOWBROOK INVENTIONS INC. | | PO BOX 360 BERNARDSVILLE NJ 07924 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111573 | 10050005 | MEADOWBROOK INVENTIONS INC. | | 260 RTH202 BERNARDSVILLE NJ 07924 |
| 1614226 | 10044489 | MEADOWBROOK SCHOOL | | 2001 EDERVILLE ROAD FORT WORTH TX 76112 |
| 1608125 | 10038203 | MEADOWMONT WEST | | 1414 RALEIGH ROAD CHAPEL HILL NC 27514 |
| 1607963 | 10039103 | MEADOWMONT VILLAGE CENTER | | 101 MEADOWMONT LANE CHAPEL HILL NC 27514 |
| 1613087 | 10044351 | MEADOWS BUSINESS PARK | WILLIAMS | 2349 W LAKES STREET ADDISON IL 60101 |
| 1614159 | 10044423 | MEADOWS MUSIC THEATRE | BTU | 61 SAVITT WAY HARTFORD CT 06120 |
| 1597700 | 10028035 | MEADOWS STONE & PAVING INC. | WARCO | 109 LITTLE BUFFALO ROAD CASSAWAY WV 26624 |
| 1603149 | 10033460 | MEADOWVIEW @ WARTBURG | SPRAY INSULATION | 1 WARTBURG PLAND BRADLEY AVE MOUNT VERNON NY 10552 |
| 1605548 | 10015938 | MEADOWVIEW HOSPITAL | FUS, INC. | MAYSVILLE KY 41056 |
| 1580841 | 10039127 | MECH DYNE CORP | DO NOT USE | GENERAL MOTORS ENG. BLDG. WARREN MI 48090 |
| 1586417 | 10016803 | MECHANICAL INSULATION SER | CRESENT INSULATION | PO BOX 4568 FLORENCE SC 29502 |
| 1586421 | 10016804 | MECHANICAL INSULATION SERVICES, INC. | | CAMBRIDGE MA 02140 |
| 1584164 | 10016807 | MECHANICSVILLE CONC INC | | 680 HUGUENOT TRAIL MIDLOTHIAN VA 23113 |
| 1584164 | 10014560 | MECHANICSVILLE CONC. INC. | | 680 HUGUENOT TRAIL MIDLOTHIAN VA 23113 |
| 1586422 | 10016808 | MECHANICSVILLE CONC. INC. | | 680 HUGUENOT TRAIL MIDLOTHIAN VA 23113 |
| 1586423 | 10016809 | MECHANICSVILLE CONC. INC. | | T/A FRANKLIN READY MIX FRANKLIN VA 23851 |
| 1610739 | 10041018 | MECHANICSVILLE CONC. INC. | DO NOT USE THIS CUST# USE #00153616 T/A/ FRANKLIN READY M | FRANKLIN VA 23851 |
| 1584163 | 10014559 | MECHLENBURG CORRECTIONAL CENTER | | 3501 WARBRO ROAD MIDLOTHIAN VA 23112 |
| 1574260 | 10004699 | MECHLENBURG CORRECTIONAL CENTER | C/O AMERICAN COATINGS BOYDTON VA 23917 |  |
| 1573921 | 10004362 | MECKLENBURG COUNTY WORK RELEASE | | 901 ELIZABETH AVE. CHARLOTTE NC 28236 |
| 1578834 | 10009253 | MED - ACC | AMERICAN COATINGS | 860 MADISON AVE. MEMPHIS TN 38103 |
| 1578835 | 10009254 | MED - TN | | 860 MADISON AVE. MEMPHIS TN 38118 |
| 1577090 | 10002290 | MED BURN CENTER | | 1580 OLD OAKLAND ROAD SAN JOSE CA 95131 |
| 1571340 | 10033313 | MED-TEC MEDICAL CORPORATION | SUITE C109 | 33 FONTAINE TRABUCO CANYON CA 92679 |
| 1109768 | 10048320 | MEDALLIC ART COMPANY | MR. R. G. MINET | 101 RIVERDALE ROAD RIVERDALE NJ 07457 |
| 1600255 | 10030579 | MEDALLION INTERNATIONAL, INC. | | DO NOT USE DO NOT USE MC |
| | | MEDDOW K-8 SCHOOL EDITION | WARCO CONSTRUCTION | 1750 MCDONALD YORK CONSTRUCTION 7507 NORTH CAROLINA 50 SOC |
| 1609124 | 10047556 | MEDEA AIRBRUSH PRODUCTS | | PO BOX 14327 PORTLAND OR 97214 |
| 1615389 | 10053821 | MEDEA AIRBRUSH PRODUCTS | | 79 SOUTH EAST TAYLOR PORTLAND OR 97214 |
| 1601997 | 10033213 | MEDFORD READY MIX, INC. | | PO BOX101 MEDFORD OR 73759 |
| 1602022 | 10032338 | MEDFORD READY MIX, INC. | | 706 INDUSTRIAL PARK MEDFORD OR 73759 |
| 1603190 | 10033190 | MEDFORD SCHOOLS | COMPONENT SPRAY FIREPROOFING | HORMEL DRIVE @ LOCUST STREET MEDFORD MA 02155 |
| 1597735 | 10028070 | MEDIA CENTER ROOFING | INGHORMEL | SIPLAST 900 PICO BLVD. (PEARL ST & 18TH ST) |
| | | | ANNING-JOHNSON | SANTA MONICA CA 90401 |
| 1091364 | 10021727 | MEDIA CITY MALL | | C/O WESTSIDE BUILDING MATERIALS EUBRANK CA 91510 |
| 1589004 | 10013978 | MEDICAL ASSOCIATES CLINIC | BERGER BROTHERS | C/O SPRAY INSULATION DUBUQUE IA 52001 |
| 1591522 | 10021885 | MEDICAL BUILDING | 1500 ASSOCIATES DRIVE | RMD CONSTRUCTION MISSION HILLS CA 91345 |
| 1588933 | 10013907 | MEDICAL CENTER | 11600 INDIAN HILLS RD | SHEPHARDSON #6 BURLINGTON VT 05401 |
| 1599549 | 10025894 | MEDICAL CENTER C/O JLMANTA | | 1225 COOL SPRINGS ROAD MICHIGAN CITY IN 46360 |
| 1573505 | 10003948 | MEDICAL CENTER OF CENTRAL GEORGIA | | 652 NEW STREET MACON GA 31201 |
| 1597215 | 10025753 | MEDICAL CENTER OF DELAWARE | S. CARNIVALE | WILMINGTON WILMINGTON DE 19801 |
| 1614026 | 10042290 | MEDICAL CENTER OF PAMPA | LCR CONTRACTORS | 1 MEDICAL PLAZA HWY 70 NORTH PAMPA TX 79065 |
| 1598974 | 10029304 | MEDICAL CENTER SHOALS | HICO CONCRETE | 201 AVELON AVENUE MUSCLE SHOALS AL 35661 |
| 1610703 | 10021025 | MEDICAL CITY OF PAMPA | LCR CONTRACTORS | ONE MEDICAL PLAZA PAMPA TX 79065 |
| 1591462 | 10021025 | MEDICAL CLINIC | RUTHERFORD PLASTERING | C/O WESTSIDE BUILDING MATERIALS SAN BERNARDINO CA 92401 |
| 1573396 | 10003839 | MEDICAL COLLEGE OF CENTRAL GEORGIA | | MAILIN 31202 MACON GA 31202 |
| 1590631 | 10020998 | MEDICAL COLLEGE OF VIRGINIA | 777 HEMLOCK STREET ENVIRONMENTAL HEALTH & SAFETY | 1110 E. MARSHALL ST. RICHMOND VA 23298 |
| 1590632 | 10020999 | MEDICAL COLLEGE OF VIRGINIA | 1101 E. MARSHALL ST. ENVIRONMENTAL HEALTH & SAFETY | B2-012 RICHMOND VA 23298 |
| 1572131 | 10022580 | MEDICAL EQUIPMENT COMPANY, INC. | | 1532 RIVER OAKS WEST NEW ORLEANS LA 70123 |
| 1599191 | 10029520 | MEDICAL INN | MADER SOUTHEAST WHSE | 970 BULLIS ROAD ELMA NY 14059 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582258 | 10012662 | MEDICAL OFFICE BUILDING | | EASTERN AVE AND HIGHWAY #34  RED OAK IA 51566 |
| 1590274 | 10012673 | MEDICAL OFFICE BUILDING | 2901 N. FOURTH STREET | LONGVIEW REGIONAL HOSPITAL  LONGVIEW TX 75601 |
| 1611397 | 10041673 | MEDICAL OFFICE BUILDING | | 1140 HIGHWAY 98  DAPHNE AL 36526 |
| 1597920 | 10028254 | MEDICAL OFFICE BUILDING (MOB) | ALLSOUTH SUBCONTRACTORS | 226 CRABTREE DRIVE  TALLAHASSEE FL 32308 |
| 5595105 | 10025452 | MEDICAL PK REHAB HOSP C/O BAHL INS. | CHAMBLESS CONSTRUCTION | 1206 BLOCK COLUMBIA ROAD SOUTH  GRAND FORKS ND 58201 |
| 5586301 | 10016687 | MEDICAL PLAZA III | | 43RD & WASHINGTON STS  KANSAS CITY MO 64113 |
| 1107709 | 10045190 | MEDICAL PRODUCTS | | PO BOX 1654  MIAMI FL 33134 |
| 1111575 | 10050007 | MEDICAL PRODUCTS | | 5220 NW 72ND AVENUE  MIAMI FL 33166 |
| 5588749 | 10019124 | MEDICAL UNIVERSITY SOUTH CAROLINA | | MECHANICAL ROOM  CHARLESTON SC 29425 |
| 1571833 | 10002283 | MEDICANA | | 2261 GUENETTE  SAINT LAURENT, QUEBEC QC H4R 2E9 CANADA |
| 1571834 | 10002284 | MEDICANA | | 2261 GUENETTE  SAINT LAURENT, QUEBEC QC 92Z 929 CANADA |
| 870098 | 10027436 | MEDIIMMUNE MANUFACTURING FACILITIES | | 636 RESEARCH DRIVE  FREDERICK MD 21702 |
| 594815 | 10014664 | MEDINA GENERAL HOSPITAL C/O AKRON | BEL-AIR FOAM | 1000 EAST WASHINGTON STREET  MEDINA OH 44256 |
| 584168 | 10014668 | MEDINA SUPPLY CO | DO NOT USE | P.O. BOX 400  DOVER OH 44622-0400 |
| 584169 | 10014565 | MEDINA SUPPLY CO | | 230 EAST SMITH RD  MEDINA OH 44258 |
| 584170 | 10014566 | MEDINA SUPPLY CO | | 300 STATE STREET  MEDINA OH 44258 |
| 584171 | 10014567 | MEDINA SUPPLY COMPANY | | 1516 HIGHLAND ROAD  TWINSBURG OH 44087 |
| 584172 | 10014568 | MEDINA SUPPLY COMPANY | | 1817 RIVERSIDE  MASSILLON OH 44646 |
| 1107710 | 10014591 | MEDIPHARM U.S.A. | ATTN: ACCOUNTS PAYABLE | 10215 DENNIS DRIVE  URBANDALE IA 50322 |
| 1113720 | 10035252 | MEDIPHARM U.S.A. | ATTN: PURCHASING DEPT. | 10215 DENNIS DRIVE  URBANDALE IA 50322 |
| 1113244 | 10053676 | MEDIPHARM U.S.A. | ATTN: RECEIVING DEPT. | 10215 DENNIS DRIVE  URBANDALE IA 50322 |
| 574376 | 10004456 | MEDIUM SECURITY PRISON | 2000 N. 16TH STREET | ALLIED CONSTRUCTION  CLARINDA IA 51632 |
| 596300 | 10002826 | MEDIX INC. | | 756 VANDALIA STREET  SAINT PAUL MN 55114 |
| 596300 | 10006300 | MEDIX INC. | | 2626 WEST MAY STREET  WICHITA KS 67213 |
| 608922 | 10038922 | MEDLAR ELECTRIC | | 3316 N 109TH  BRANDON FL 33510 |
| 584174 | 10014569 | MEDLEY BLOCK | | 9455 NW 109TH  MEDLEY FL 33166 |
| 584175 | 10014570 | MEDLEY BLOCK | | 9900 NW 118TH WAY  MEDLEY FL 33178 |
| 584176 | 10014571 | MEDLEY BLOCK | | 9455 NW 109 ST  MEDLEY FL 33178 |
| 584173 | 10014571 | MEDLEY BLOCK INC | | |
| 1107671 | 10039124 | MEDLINE INDUSTRIES | SETON SERVICE CENTER | 800 INTERCHANGE BLVD STS 101  AUSTIN TX 78721 |
| | 10044333 | MEDLINE INDUSTRIES | | |
| | 10044572 | MEDLINE INDUSTRIES/MUNDELEIN | | 1200 TOWNLINE RD  MUNDELEIN IL 60060 |
| | 10008346 | MEDLINE SERVICE CTR-E12/SHANDS | | 2708 N.E. WALDO ROAD  GAINESVILLE FL 32610 |
| 577923 | 10003769 | MEDTRONICS | | MINNEAPOLIS MN 55400 |
| 603459 | 10019024 | MEDTRONICS | | I-64 AND CENTRAL AVE. NE  FRIDLEY MN 55432 |
| 1588649 | 10019024 | MEDTRONIX | | PHOENIX AZ 85019 |
| 1019024 | 10043937 | MEDUSA CEMENT | | HIGHWAY 341 S.  CLINCHFIELD GA 31013 |
| | 10014572 | MEDUSA PORTLAND CEMENT | | P O BOX 5668  CLEVELAND OH 44101 |
| 584176 | 10014572 | MEDWAY BLOCK | OLYMPIC WALLS | 120 MAIN ST.  MEDWAY MA 02053 |
| 584178 | 10014574 | MEDWAY BLOCK & SUPPLY | | 120 MAIN ST  MEDWAY MA 02053 |
| 584177 | 10014573 | MEGA MAX | FORGE INDUSTRIES | RT 290 TO RT 190N TOWARDS FITCHBURG MALL IS ON THE RIGHT  WORCESTER MA 01601 |
| 579433 | 10009849 | MEGAWALL CORPORATION | | 401 MEADOW VALLEY ROAD  MOAPA NV 89025 |
| 5659632 | 10029959 | MEGAWALL CORPORATION | | 6245 HARRISON DRIVE-SUITE #5  LAS VEGAS NV 89120 |
| 590888 | 10029218 | MEGAWALL CORPORATION D.I.P. 5/8/00 | | |
| 1018819 | 10041251 | MEGTEC SYSTEMS | | P O BOX 5030  DE PERE WI 54115-5030 |
| 1041251 | 10041251 | MEGTEC SYSTEMS | | 830 PROSPER ROAD  DE PERE WI 54115-5030 |
| 1052082 | 10052082 | MEGTEC SYSTEMS | | |
| 810950 | 10044128 | MEIERS READY MIX INC | | PO BOX 8477  TOPEKA KS 66608 |
| 5887259 | 10017640 | MEIERS READY MIX INC. | | P.O. BOX 8477  TOPEKA KS 66608 |
| 5887260 | 10017641 | MEIERS READY MIX INC. | (MAIN PLANT) | 1401 NW US HWY 24  TOPEKA KS 66608 |
| 5887261 | 10017642 | MEIERS READY MIX INC. | | 21ST ST / KANSAS AVE  TOPEKA KS 66608 |
| 5887262 | 10017643 | MEIERS READY MIX INC. | | 1220 N PERRY  JUNCTION CITY KS 66441 |
| 5887263 | 10017644 | MEIERS READY MIX INC. | | 17TH STREET / RAILROAD TRACKS  JUNCTION CITY KS 66441 |
| 5887264 | 10017645 | MEIERS READY MIX INC. | | HWY 31  OSAGE CITY KS 66523 |
| 587265 | 10017646 | MEIERS READY MIX INC. | | HWY 92  OZAWKIE KS 66070 |
| | 10017647 | MEIERS READY MIX INC. | | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587266 | 10017648 | MEIERS READY MIX INC. | | RAILROAD BLVD / OFF HWY 77  COUNCIL GROVE KS 66846 |
| 1587267 | 10017649 | MEIERS READY MIX INC. | | NEW STRAWN PLANT 220 N. IND. DR.  BURLINGTON KS 66839 |
| 1587268 | 10017650 | MEIERS READY MIX INC. | | 3401 WEST 6TH  EMPORIA KS 66801 |
| 1599437 | 10029765 | MEIERS READY MIX INC. | | 1408 S. WALNUT K-18 BYPASS  OGDEN KS 66517 |
| 1599438 | 10029766 | MEIERS READY MIX INC. | | SAND PLANT 100 S.W URISH ROAD  TOPEKA KS 66615 |
| 1599435 | 10041229 | MEIERS READY MIX INC. | | 415 EAST 4TH ST.  HOLTON KS 66436 |
| 1610952 | 10041230 | MEIERS READY MIX, INC. | | ATCHISON KS 66002 |
| 1608151 | 10038440 | MEIERS READY MIX, INC. | | HWY 77 HERINGTON KS 67449 |
| 1580043 | 10010457 | MEILINK SAFE CO. | | 940 INDUSTRIES BLVD.  NEW ALBANY IN 47150 |
| 1580044 | 10010458 | MEILINK SAFE CO. | | 111 SECURITY PKWY  NEW ALBANY IN 47150 |
| 1592337 | 10022696 | MEILINK SAFE CO. | | 6245 INDUSTRIAL PARKWAY  WHITEHOUSE OH 43571 |
| 1606900 | 10036199 | MEISNER ELECTRIC | | 200 NORTH 8TH AVE EAST  NEWTON IA 50208 |
| 1588135 | 10018513 | MEISWINKEL | | 930 INNES  SAN FRANCISCO CA 94124 |
| 1576910 | 10007338 | MEISWINKEL | | SAN JOAQUIN HOSPITAL  STOCKTON CA 95201 |
| 1588148 | 10018526 | MEISWINKLE YARD | | 2060 NEWCOMB  SAN FRANCISCO CA 94107 |
| 1593243 | 10023598 | MEKTEC CORPORATION | | 1740 MCCANDLESS DRIVE  MILPITAS CA 95035 |
| 1575772 | 10006205 | MEL BROOKINS | | 2585 BERRY HILL ROAD  CORDOVA TN 38018 |
| 1608619 | 10038906 | MEL KAY ELECTRIC | | 800 NW 2ND STREET  EVANSVILLE IN 47708 |
| 1109809 | 10048241 | MEL, INC. | | 7110 LAUREL CANYON BLVD.  NORTH HOLLYWOOD CA 91605 |
| 1591116 | 10021525 | MELCO | | MC CARRAN AIRPORT  LAS VEGAS NV 89122 |
| 1591348 | 10021712 | MELICAN HIGH SCHOOL | SUITE E | C/O WESTSIDE BUILDING MATERIALS  LONG BEACH CA 90809 |
| 1690006 | 10029292 | MELILENIA LAKES OFFICE BLDG. | CONTINENTAL INSULATION | 4700 MILLENIA AVENUE  ORLANDO FL 32839 |
| 1602230 | 10032545 | MELLON CLIENT SERVICE CENTER | MADER SOUTHEAST | 5TH AND ROSS STREET  PITTSBURGH PA 15219 |
| 1584204 | 10014600 | MELO'S PLASTERING LATHING | WYATT INC. | & DRYWALL INCORP GILROY CA 95020 |
| 1584201 | 10014597 | MELONE J & SONS INC | 575 SEASIDE DR STE C | 77 WHITE POND RD  STOW MA 01775 |
| 1584202 | 10014598 | MELONE J. & SONS INC. | PO BOX 176 | 77 WHITE POND RD  STOW MA 01775 |
| 1584203 | 10014599 | MELONE J. & SONS INC. | P O BOX 176 | WHITE POND  STOW MA 01775 |
| 1586953 | 10021554 | MELROSE TOWERS | | 3011 SPRUCE STREET  SAINT LOUIS MO 63103 |
| 1591348 | 10021554 | MELVILLE MALL | | 1105 OLD WALT WHITMAN ROAD  MELVILLE NY 11747 |
| 1598801 | 10029212 | MELVILLE SQUARE | ISLAND LATH & PLASTER | 1022 E SPRUCE  ABBOTSFORD WI 54405 |
| 1584208 | 10014603 | MELVIN COMPANIES | | 1022 E SPRUCE  ABBOTSFORD WI 54405 |
| 1584207 | 10014604 | MELVIN COMPANIES | | 506 W RAILROAD  THORP WI 54771 |
| 1584209 | 10014605 | MELVIN COMPANIES | | CTY RD G  GREENWOOD WI 54437 |
| 1584210 | 10014606 | MELVIN COMPANIES | DO NOT USE | RTE 3 BOX 26A  MEDFORD WI 54451 |
| 1584211 | 10014607 | MELVIN COMPANIES | | 512 W. 8TH STREET  NEILLSVILLE WI 54456 |
| 1584212 | 10014608 | MELVIN COMPANIES | | CTY. HWY H SOUTH RT 1  STANLEY WI 54768 |
| 1613277 | 10043544 | MELVIN PIERCE PAINTING | | 9500 SPICE POND RD  SEMMES AL 36575 |
| 1579113 | 10027451 | MELVIN PIERCE PAINTING | | 9501 SPICE POND ROAD  SEMMES AL 36575 |
| 1597210 | 10027548 | MELVIN PIERCE PAINTING | WAREHOUSE | 9501 SPICE POND ROAD  SEMMES AL 36575 |
| 1597837 | 10028172 | MELVIN PIERCE PAINTING | | PO BOX 8 SAINT PETERS MO 63376-0008 |
| 1114842 | 10053274 | MEMC C/O HULS CORPORATION | ATTN: ACCTS PAYABLE | 501 PEARL DRIVE  SAINT PETERS MO 63376 |
| 1111197 | 10049629 | MEMC ELECTRONIC MATERIALS | | 7601 HIGHWAY 221 SOUTH  MOORE SC 29369 |
| 1111271 | 10049703 | MEMC ELECTRONIC MTLS., INC. | DOCK A | 1441 KENSINGTON PARKWAY  BROCKVILLE ONTARIO ON K6V 6C8 CANADA |
| 1111271 | 10052055 | MEMC ELECTRONIC MTLS., INC. | ATTN: DARLENE BACON. | 4700 WATERS AVE.  SAVANNAH GA 31404 |
| 1133623 | 10055055 | MEMORABLE MONUMENT | | 280 EAST BROAD STREET  COLUMBUS OH 43215 |
| 1592353 | 10023608 | MEMORABLE MONUMENT | PURCHASE BOX 5397 SPARTANBURG SC 29304 | 9501 SPICE POND ROAD  SEMMES AL 36575 |
| 1602421 | 10032735 | MEMORIAL MEDICAL CENTER | EVCON | 700 PACKING BROTHERS  JACKSONVILLE FL 32206 |
| 1607812 | 10038103 | MEMORIAL HALL RENOVATION | OMNI FIREPROOFING | P.O. BOX 1359  ROCK SPRINGS WY 82901 |
| 1600911 | 10034225 | MEMORIAL HEALTH CARE CENTER | 1703 LAMBERT STREET | 4500 MEMORIAL DR.  BELLEVILLE IL 62223 |
| 1609417 | 10039701 | MEMORIAL HOSPITAL  SWEETWATER CT | | CAMBRIDGE MA 99999 |
| 1577341 | 10037260 | MEMORIAL HOSPITAL | | CAMBRIDGE MA 99999 |
| 1577343 | 10037867 | MEMORIAL HOSPITAL | 875 STERTHAUS AVE. | C/O ROBBINS AND MORTON  ORMOND BEACH FL 32174 |
| 1587474 | 10017855 | MEMORIAL HOSPITAL | | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598380 | 10028713 | MEMORIAL HOSPITAL | | DIVERSIFIED THERMAL |
| 1603719 | 10034028 | MEMORIAL HOSPITAL | | C/O VERMICULITE PRODUCTS 920 MEDICAL PLAZA DRIVE THE WOODLANDS TX 77380 |
| 1604147 | 10034454 | MEMORIAL HOSPITAL | HAWKRIDGE INT | 3150 HELEN STREET SAVANNAH GA 31404 |
| 1606204 | 10356502 | MEMORIAL HOSPITAL | PHILLIPS INTERIOR EXTERIOR | # 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 1607052 | 10007346 | MEMORIAL HOSPITAL | | 825 S IOWA ST DODGEVILLE WI 53533-1937 |
| 1602360 | 10032675 | MEMORIAL HOSPITAL | ATTN: ENGINEERING | 615 N MICHIGAN ST SOUTH BEND IN 46601 |
| 1595328 | 10025674 | MEMORIAL HOSPITAL | CIRCLE B | 701 N FIRST STREET SPRINGFIELD IL 62701 |
| 1602362 | 10032677 | MEMORIAL HOSPITAL - E.R. ADDITION | TOMAN & ASSOCIATES | 2220 NORTH ILLINOIS ST. SWANSEA IL 62226 |
| 1602367 | 10032677 | MEMORIAL HOSPITAL SURGICAL ADDITION | JL MANTA | 1000 NAVARRO SOUTH BEND IN 46601 |
| 1585046 | 10002677 | MEMORIAL MED. CENTER/EYE INSTITUTE | | C/O DAN SHEEHAN CO SAVANNAH GA 31405 |
| 1578837 | 10018591 | MEMORIAL MEDICAL CENTER | | AMBULATORY BUILDING SAVANNAH GA 31405 |
| 1603972 | 10041287 | MEMORIAL MEDICAL CENTER | | HANOVER COUNTY HANOVER VA 23069 |
| 1601717 | 10042465 | MEMORIAL REGIONAL MEDICAL CENTER @@ | | 1ST & 68TH STREET 1275 YORK AVE NEW YORK NY 10021 |
| 1585428 | 10043947 | MEMORIAL SLOAN KETTERING | MORELL BROWN | 3299 TULANE ROAD MEMPHIS TN 38116 |
| 1600225 | 10002617 | MEMPHIS DRUM SERVICE, INC. | | 2377 HOLSTON RD. COMO MS 38619 |
| 1594295 | 10015428 | MEMPHIS PRECAST | | CENTRAL AVE. MEMPHIS TN 38100 |
| 1631681 | 10015428 | MEMPHIS STATE UNIVERSITY | | 2340 SW CANYON RD PORTLAND OR 97201 |
| 1607172 | 10002236 | MEMPHIS STATE UNIVERSITY LIBRARY | | 524-30 ROAD #2 GRAND JUNCTION CO 81504 |
| 1574240 | 10000223 | MENDEZ, INC. | | PO BOX 998 SEDALIA MO 65302 |
| 1578837 | 10004677 | MENDEZ EXCAVATING | | 119 AND NALL OVERLAND PARK KS 66202 |
| 1574238 | 10004678 | MENEREE CONSTRUCTION CO | | ATTN: ACCOUNTS PAYABLE PORTLAND OR 97225 |
| 1574239 | 10014624 | MENNINGA ELECTRIC | | SHEFFIELD CHAPIN SCH. 5TH & PARK SHEFFIELD IA 50475 |
| 1605847 | 10036146 | MENORAH OB | | 240 W. FLORENCE AVE. INGLEWOOD CA 90301 |
| 1604918 | 10035221 | MENSCH MILL & LUMBER | | 35-20 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| 1604919 | 10010022 | MENORAH WHOLESALE INC. | | 4343 W 62ND STREET INDIANAPOLIS IN 46268 |
| 1107711 | 10045192 | MENU MAGIC FOODS | | 4313 W 62ND STREET INDIANAPOLIS IN 46268 |
| 1111577 | 10050009 | MENU MAGIC FOODS | | 4343 W 62ND STREET INDIANAPOLIS IN 46268 |
| 1113721 | 10052153 | MENU MAGIC FOODS | | 5366 COUNTY RD 349 RT#1 MILLERSBURG OH 44654 |
| 1014628 | 10014628 | MENDEZ BROS SAND & GRAVEL | | 5366 COUNTY RD 349 RT#1 MILLERSBURG OH 44654 |
| 1014628 | 10043545 | MENDEZ BROS SAND & GRAVEL | | 5366 COUNTY RD 349 MILLERSBURG OH 44654 |
| 1013278 | 10041023 | MENDEZ BROS.SAND & GRAVEL | | 4500 MERCANTILE PLAZA DRIVE FORT WORTH TX 76137 |
| 1041023 | 10003930 | MERCANTILE OFFICE BUILDING | | SPRAYON SERVICES MERCED CA 95340 |
| 1003930 | 10007346 | MERCED COUNTY JAIL | | C/O WESTSIDE BUILDING MATERIALS FONTANA CA 92335 |
| 1076918 | 10021737 | MERCEDES BENZ | CHURCH & LARSON | 536 WEST 44TH STREET NEW YORK NY 10036 |
| 1591374 | 10028164 | MERCEDES BENZ | E PATTI & SONS | 1 MERCEDES DRIVE MONTVALE NJ 07645 |
| 1592829 | 10038895 | MERCEDES BENZ | AMERICAN SPRAY-ON | 545 WEST BUTLER ST. MERCER PA 16137 |
| 1591608 | 10042056 | MERCER AREA JR/SR H.S. | EASLEY & RIVERS | ROUTE 22 EAST-ATTN. GENNY CHANG ANNANDALE NJ 08801 |
| 1008959 | 10031382 | MERCER COUNTY ARENA | WYATT, INC. | 545 WEST BUTLER ST. MERCER PA 16137 |
| 1091382 | 10041609 | MERCER COUNTY MEDICAL CENTER | BETWEEN PROSPECT ST & HERMITA | BRIDGE STREET TRENTON NJ 08638 |
| 1601336 | 10014509 | MERCER COUNTY MEDICAL CENTER | | TRENTON NJ 08638 |
| 1011469 | 10023839 | MERCER COUNTY MEDICAL CENTER | B.J. MCGLONE | BETWEEN PROSPECT ST & HERMITA AVE RUTHERFORD AVENUE |
| 1014509 | 10009953 | MERCER UNIVERSITY | | SCHOOL OF PHARMACY ATLANTA GA 30055 |
| 2893485 | 10045497 | MERCER UNIVERSITY SCH. OF THEOLOGY | CHAMBLEY TUCKER ROAD | 3001 MERCER UNIVERSITY DRIVE C/O ALPHA INSULATION ATLANTA GA 30341 |
| | 10023957 | MERCHANDISE MART | | 240 PEACHTREE STREET N. W. ATLANTA GA 30303 |
| | 10030062 | MERCHANTS MASONRY | ADAMS CONSTRUCTION | 9673 MAMMOTH DR. BATON ROUGE LA 70814 |
| | 10392245 | MERCK & CO. | ROBINSON HESS | GATE 6 WEST POINT PIKE WEST POINT PA 19486 |
| | 10050065 | MERCK & CO. INC. | LINDEN AVE. GATE | RAHWAY FACILITY LINDEN NJ 07036 |
| | 10050015 | MERCK & CO. | EXXON RES. ENGINEERING CTR. | ROUTE 22 EAST-ATTN. GENNY CHANG ANNANDALE NJ 08801 |
| | 10050016 | MERCK & CO. | SUNNEYTOWN PIKE | PO BOX 3 P. O. # WEST POINT PA 19486 |
| | 10045148 | MERCK & CO., INC. | | P.O. BOX 3600 RAHWAY NJ 07065-0903 |
| | 10045102 | MERCK & CO., INC. | MERCK CHEMICAL DIV. | INVOICE PROCESSING DEPT. PO BOX 3500 RAHWAY NJ 07065-0904 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111579 | 10050011 | MERCK & CO., INC. | ATTN.: KURUCZA/WOLFORNIST | RAHWAY PLANT - BLDG. #50 RAHWAY NJ 07065 |
| 1111580 | 10050012 | MERCK & CO., INC. | ATTN.: BLGE. 812 | 126 E. LINCOLN AVENUE RAHWAY NJ 07065 |
| 1111585 | 10050017 | MERCK & CO., INC. | ATTN.: DELSO/KORUCZA | BLDG. 812 126 E. LINCOLN AVENUE RAHWAY NJ 07065 |
| 1111586 | 10050018 | MERCK & CO., INC. | ATTN: LINDEN AVE. GATE | LINDEN (RAHWAY) BUILDING 53 LINDEN NJ 07036 |
| 1115245 | 10053677 | MERCK & CO., INC. | ATTN: A HOUCK | 3517 RADIUM SPRINGS ROAD ALBANY GA 31705 |
| 1115246 | 10053678 | MERCK & CO., INC. | ATTN: TONY HOUCK 802-10 | LINDEN AVE GATE BUILDING 80Y LINDEN NJ 07036 |
| 1111581 | 10050013 | MERCK & CO., INC. | ATTN: JOHN LEPORE | LINDEN AVE GATE, DEPARTMENT 851 LINDEN NJ 07036 |
| 1111582 | 10050014 | MERCK & CO., INC., RECV 80 | | LINDEN AVE. GATE BUILDING 812 RAHWAY FACILITY LINDEN NJ 07036 |
| 6603012 | 10033324 | MERCK & COMPANY | ATTN: EASTERN MATERIALS | 100 AVENUE C WESTERN TRAILERS RIVERSIDE PA 17868 |
| 6603077 | 10033388 | MERCK & COMPANY | EASTERN MATERIAL | HALLS MILL ROAD WHITE HOUSE STATION NJ 08889 |
| 6600006 | 10030031 | MERCK 17 | DUGGAN & MARCON | 32 PLUM STREET TRENTON NJ 08638 |
| 6602070 | 10032386 | MERCK & COMPANY | WYATT, INC. | CONSTRUCTION GATE "B" WEST POINT PIKE WEST POINT PA 19486 |
| 1595627 | 10025971 | MERCK 29A | DUGGAN & MARCON | LANSDALE PA 19446 |
| 1601412 | 10031731 | MERCK 75 | E. PATTI | 126 EAST LINCOLN AVENUE RAHWAY NJ 07065 |
| 1601862 | 10032179 | MERCK BLDG. #818 | WARCO CONSTRUCTION | JONES LOCKWOOD GRAIN 463 MERCK RD. WILSON NC 27893 |
| 1602585 | 10033843 | MERCK BUILDING 34 | EASTERN MATERIAL | 126 EAST LINCOLN AVENUE RAHWAY NJ 07065 |
| 1612888 | 10042859 | MERCK BUILDING 69D | DUGGAN & MARCON | BROAD STREET WEST POINT PA 19486 |
| 5751560 | 10045103 | MERCK C/O TECH CONTRACTING @@ | TECH CONTRACTING | 220 DAVIDSON SOMERSET NJ 08873 |
| 1093678 | 10050020 | MERCK CORPORATION HEADQUARTERS | UNITED FIREPROOFING | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 109126 | 10047658 | MERCK FROSST CANADA INC. | POINTE-CLAIRE, DORVAL | PO BOX 1005 POINTE-CLAIRE QC H9R 4P8 CANADA |
| 1111587 | 10050019 | MERCK FROSST CANADA, INC. | BLDG. 9A | 16711 TRANS-CANADA HIGHWAY POINTE-CLAIRE QC H9R 4P8 CANADA |
| 1607799 | 10038090 | MERCK MEDCO | UNITED FIREPROOFING | CONER OF RT 130 & VAN SKIVER PKWY WILLINGBORO NJ 08046 |
| 1603728 | 10034037 | MERCK MOSF | EASTERN MATERIAL | BUILDING 819 126 EAST LINCOLN AVENUE RAHWAY NJ 07065 |
| 1608085 | 10038375 | MERCK MSG BUILDING 820 | EASTERN MATERIALS | BUILDING 820 126 EAST LINCOLN AVENUE RAHWAY NJ 07065 |
| 1602397 | 10023711 | MERCK OFFICE COMPLEX | WYATT | 311 SUMNEYTOWN PIKE NORTH WALES PA 19454 |
| 1592077 | 10024437 | MERCK PHARMACEUTICAL | | WEST POINT PIKE PENNSDALE PA 19446 |
| 1591158 | 10045103 | MERCK SHARP & DOHME | MERCK & DOHME | BARCELONETA, PUERTO RICO PO BOX 617 |
| 1591939 | 10050020 | MERCK SHARP & DOHME QUIMICA | QUIMICA DE PUERTO RICO, INC. | KM 56.7 CARR NO #2 BARCELONETA IT 617 |
| 1614017 | 10023853 | MERCK, BUILDING 14 | DE PUERTO RICO, INC. | BUILDING 36A WEST POINT PA 19486 |
| 1641939 | 10044281 | MERCK, BUILDING 28 | WYATT, INC. | 32 PLUM STREET TRENTON NJ 08638 |
| 598092 | 10044212 | MERCK, BUILDING 800 | SPRAY APPLIED FIREPROOFING | LAWRENCE STREET RAHWAY NJ 07065 |
| 11228 | 10028426 | MERCOMBE INC | E. PATTI & SONS | LAWRENCE STREET RAHWAY NJ 07065 |
| 1501700 | 10035693 | MERCURIO | E. PATTI & SONS | 2101 ESTES AVENUE ELK GROVE VILLAGE IL 60007 |
| 1047804 | 10051700 | MERCURIO | E. PATTI & SONS | .? PERU |
| 1082202 | 10047804 | MERCURIO | | AV. SAN MARTIN 501 LIMA 36 PERU |
| 199470 | 10048202 | MERCURIO | | 215 S. MAIN STREET EAST WINDSOR CT 06088 |
| 1588568 | 10097479 | MERCURY E.I.R.L. | | AURORA IL 60506 |
| 1599151 | 10038856 | MERCURY EXCELUM | RITSEMA ASSOCIATES WAREHOUSE | 2559 PORT SHELTON GRANDVILLE MI 49418 |
| 1599972 | 10029480 | MERCURY CENTER | DUGGAN & MARCON | STODDARD AVENUE CONSHOHOCKEN PA 19428 |
| 1581489 | 10032297 | MERCY GENERAL HOSPITAL | DUGGAN & MARCON | 32 PLUM STREET TRENTON NJ 08638 |
| 1585954 | 10011897 | MERCY HEALTH HOSPITAL | | 301 N. JEFFERSON DAVIS PARKWAY NEW ORLEANS LA 70100 |
| 585980 | 10015372 | MERCY HOSPITAL | | FAIRFIELD OH 44678 |
| 1590721 | 10016342 | MERCY HOSPITAL | | UNIVERSITY OF IOWA CAMPUS IOWA CITY IA 52240 |
| 1594384 | 10021087 | MERCY HOSPITAL | | 746 JEFFERSON AVE SCRANTON PA 18501 |
| 1601534 | 10024734 | MERCY HOSPITAL | | 78 MYRTLE INDEPENDENCE KS 67301 |
| 1606194 | 10031673 | MERCY HOSPITAL | TRUE FIREPROOFING | 2607 ELKVILLE AVENUE PORT HURON MI 48060 |
| 1608141 | 10036492 | MERCY HOSPITAL | COMMERCIAL INTERIOR SYSTEMS | 100 MINERAL POINT AVE JANESVILLE WI 53545-2940 |
| | 10038430 | | 500 MARKET STREET VAN MOR DARCON | PENINSULA BLVD HEMPSTEAD NY 11549 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585955 | 10016343 | MERCY HOSPITAL - PEARSON WALL SYST | | 8TH AVE. SIDE OF BUILDING CEDAR RAPIDS IA 52403 |
| 1593748 | 10024101 | MERCY HOSPITAL THE NORTH INFILL | 701 10TH ST. S.E. | 400 UNIVERSITY AVE DES MOINES IA 50314 |
| 1596063 | 10026406 | MERCY SOUTH EMERGENCY DEPARTMENT | KENNEDY & CO | 1628 PARK ROAD CHARLOTTE NC 28210 |
| 1585521 | 10015911 | MERCY WEST MEDICAL PLAZA | WARCO CONSTRUCTION | UNIVERSITY AVE. EXIT @ 35 SOUTH CLIVE IA 50053 |
| 1572583 | 10003030 | MERDOT INC | 218 NORTH | RTE 1 BLOOMING PRAIRIE MN 55917 |
| 1572584 | 10003031 | MERDOT INC | 218 NORTH | RTE 1 BLOOMING PRAIRIE MN 55917 |
| 1595858 | 10026202 | MEREDITH CORP C/O OLYMPIC | JOB #866- | 1615 LOUISTLDES MOINES IA 50309 |
| 608547 | 10038835 | MERICO ABATEMENT | ATTN: KEITH FREEMAN | TXII MONTICELLO FM 127 MONT PLEASANT TX 75455 |
| 592652 | 10023010 | MERIDIA EUCLID HOSPITAL | 1985 MANCHESTER BLVD | 11951 TERRACE ROAD CLEVELAND OH 44112 |
| 601831 | 10032148 | MERIDIA HURON HOSPITAL | COMPASS INDUSTRIAL | P O BOX 20517 WACO TX 76702 |
| 584180 | 10014576 | MERIDIAN PRECAST | | P O BOX 20517 WACO TX 76702 |
| 573919 | 10047554 | MERIDIAN BUSINESS PARK | | 2605 MERIDIAN PARKWAY DURHAM NC 27713 |
| 09122 | 10047954 | MERIDIAN CHEMICAL & EQUIPMENT | | 4015 RIVER ROAD AMARILLO TX 79108 |
| 596873 | 10027212 | MERIDIAN EUCLID HOSPITAL | | 1201 - 1205 WEST 77TH STREET RICHFIELD MN 55423 |
| 601723 | 10032051 | MERIDIAN PHARMACEUTICALS, INC. | | 1985 MANCHESTER BLVD. AKRON OH 44314 |
| 1113061 | 10051493 | MERIDIAN PRECAST | | 1316 COMMERCE DRIVE NW DECATUR AL 35601 |
| 584179 | 10014575 | MERIDIAN PRECAST | | 24000 WOODWAY DR WACO TX 76712 |
| 114673 | 10053105 | MERIDIAN RESOURCE & GRANIT | | PO BOX 20517 WACO TX 76702 |
| 114674 | 10053106 | MERIDIAN RESOURCE, CORPORATION | | 1401 ENCLAVE PARKWAY HOUSTON TX 77077 |
| 114675 | 10053107 | MERIDIAN RESOURCES | | 900 SHELL ROAD WEEKS ISLAND LA 70560 |
| 11527 | 10053959 | MERIDIAN RESOURCES CORPORATION | SUITE 300 | ATTN: TERRY IVY 1401 ENCLAVE PARKWAY HOUSTON TX 77077 |
| 563564 | 10003873 | MERIT CONCRETE INC. | | 13900 PINEY MEETINGHOUSE ROAD ROCKVILLE MD 20850 |
| 584238 | 10014633 | MERIT CONCRETE INC. | SUITE 300 | 1401 ENCLAVE PARKWAY HOUSTON TX 77077 |
| 584239 | 10014634 | MERIT CONCRETE INC. | SUITE 400 | 6401 GOLDEN TRIANGLE DR. GREENBELT MD 20770 |
| 584240 | 10014635 | MERIT CONCRETE INC. | SUITE 400 | 6401 GOLDEN TRIANGLE DRIVE GREENBELT MD 20770 |
| 584241 | 10014636 | MERIT CONCRETE INC. | | 1300 VAN DUSEN RD LAUREL MD 20707 |
| 584242 | 10014637 | MERIT CONCRETE INC. | | 1300 ANNAPOLIS JCT. RD. ANNAPOLIS JUNCTION MD 20701 |
| 584243 | 10014638 | MERIT CONCRETE INC. | | WASHINGTON ST. |
| 584244 | 10014639 | MERIT CONCRETE INC. | | 10442 METROPOLITAN AVE. KENSINGTON MD 20895 |
| 584245 | 10014640 | MERIT CONCRETE INC. | | DO NOT USE THIS CUST # BALTIMORE MD 20895 |
| 584246 | 10014641 | MERIT CONCRETE INC. | | ROCKVILLE QUARRY ROCKVILLE MD 22127 |
| 583861 | 10014258 | MERIT CONCRETE OF WV | | 1976 WORCESTER HWY. POCOMOKE CITY MD 21851 |
| 583862 | 10014259 | MERIT CONCRETE OF VA | SUITE 400 | 6401 GOLDEN TRIANGLE DR. GREENBELT MD 20770 |
| 597022 | 10040097 | MERIT CONCRETE OF VA | | 6401 GOLDEN TRIANGLE DR. GREENBELT MD 20770 |
| 610718 | 10040997 | MERIT CONCRETE OF VA | | 7310 OLD COMPTON RD MANASSAS VA 22110 |
| 602363 | 10047360 | MERIT CONCRETE OF WV | SUITE 200 PO BOX 4407 | 14635 COMPTON ROAD CENTREVILLE VA 20112 |
| 596920 | 10041260 | MERIT CONCRETE OF WV | | 6401 GOLDEN TRIANGLE DRIVE GREENBELT MD 20770 |
| 607115 | 10036683 | MERIT CONCRETE, INC. | SEE CUST.#01739475 | 509 - RT 9 WEST KEARNEYSVILLE WV 25430 |
| 607095 | 10034528 | MERIT CONCRETE, INC. | | ROCKY LANE MARTINSBURG WV 25401 |
| 613260 | 10043528 | MERIT INK, INC. | | LEGORE BRIDGE ROAD WOODSBORO MD 21798 |
| 584250 | 10014645 | MERIT MANUFACTURING COMPANY | MILVILLE QUARRY | 166 QUARRY BLAIR RD. RANSON WV 25438 |
| 584110 | 10024444 | MERIT EASTERN SHORE | | 1800 PARSONS ROAD SALISBURY MD 21802 |
| 598110 | 10053100 | MERIT EASTERN SHORE | | 1469 OLD BLOOMFIELD ROAD EASTON MD 21601 |
| 14868 | 10048486 | MERIT ENERGY | | 2401 FOUNTAINVIEW STREET HOUSTON TX 77057 |
| 10054 | 10026644 | MERIT INK | ELECTRICAL SHOP | 1055 UNION CENTER DRIVE ALPHARETTA GA 30004 |
| 572195 | 10048203 | MERIT PRINTING INK | | 12189 MAPLE STREET ASHLAND GA 23005 |
| 09771 | 10037389 | MERITCARE CLINIC | | 1451 SOUTH LORENA STREET LOS ANGELES CA 90023 |
| 574814 | 10052251 | MERITCARE HOSP C/O BAH INSULATION | BURNS PRODUCTION CO. | 720 FORDHAM FARGO ND 58102 |
| 590999 | 10021364 | MERITER HOSPITAL | | 720 FOURTH STREET NORTH FARGO ND 58102 |
| 611693 | 10041967 | MERITIME PLAZA | | C/O CEN CAL SAN FRANCISCO CA 94107 |
| 591279 | 10021643 | MERIX | | WEST EXPANSION MADISON WI 53701 |
| 600189 | 10030514 | MERK MANUFACTURING | BRUCE TILE CO. | 1521 POPLAR LANE FOREST GROVE OR 97116 |
| | | | | 3517 RADIUM SPRINGS ALBANY GA 31705 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 06/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1097769 | 10048201 | MERLE NORMAN COSMETICS | ATTN/ JILL | 9130 BELLANCA AVENUE   LOS ANGELES CA 90045 |
| 1091127 | 10047559 | MERLEN FOOD | | SUITE 300 2560 FOXFIELD   SAINT CHARLES IL 60174-5731 |
| 1111590 | 10050022 | MERLEN FOOD | | 100 EAST QUARRY ROAD   ROCHELLE IL 61068 |
| 1114158 | 10052590 | MERLEN FOOD | | 2774 EAST MAIN STREET   SAINT CHARLES IL 60174 |
| 6099092 | 10039977 | MERMIT WEAVING | | 5970 N. MAIN ST.   COMPENS SC 29330 |
| 1108931 | 10047363 | MERQUIAND LTDA | DIV. OF 3G MERMIT CORP. | OFICINA 305   BOGOTA COLOMBIA |
| 1113265 | 10051697 | MERQUIAND LTDA | CALLE 93-A, #14-17 | |
| 597627 | 10027963 | MERRICK DRYWALL/SACKS 5TH AVENUE | | C/O COLOMBIA |
| 600675 | 10030997 | MERRILAT | | C/O OXNARD BUILDING MATERIALS   SANTA BARBARA CA 93103 |
| 603643 | 10033952 | MERRILL LYNCH | | ROUTE 11 MARION VA 24354 |
| 609486 | 10039770 | MERRILL LYNCH | | SCOTCH ROAD OFFICE PARK   HOPEWELL NJ 08525 |
| 604411 | 10044118 | MERRILL LYNCH BUILDING #4 | | 95 GREENE ST COVNEY & GREENE ST   JERSEY CITY NJ 07302 |
| 602715 | 10033028 | MERRILL LYNCH PHASE TWO | | 423 SCOTCH ROAD OFFICE PARK   HOPEWELL NJ 08525 |
| 1045193 | 10050010 | MERRIMAC INDUSTRIES, INC. | ATTN: ACCTS PAYABLE | PO BOX 986   CALDWELL   PENNINGTON NJ 08534 |
| 1112152 | 10014646 | MERRIMAC INDUSTRIES, INC. | | 41 FAIRFIELD PLACE   CALDWELL NJ 07006-0986 |
| 596648 | 10014647 | MERRIMAC INDUSTRIES, INC. | | PO BOX 986   CALDWELL NJ 07007-0986 |
| 584251 | 10014647 | MERRIMACK BUILDING SUPPLY | | PO BOX865   MERRIMACK NH 03054 |
| 584252 | 10014647 | MERRIMACK BUILDING SUPPLY | | P O BOX 865   MERRIMACK NH 03054 |
| 584253 | 10005899 | MERRIMACK BUILDING SUPPLY | | 260 DANIEL WEBSTER HWY.   MERRIMACK NH 03054 |
| 609676 | 10039969 | MERRIMACK BUILDING SUPPLY | | 260 DANIEL WEBSTER HWY.   MERRIMACK NH 03054 |
| 588158 | 10018536 | MERRITHEW HOSPITAL | | C/O SAN FRANCISCO GRAVEL   ALHAMBRA BLVD. |
| 584257 | 10014652 | MERTEL GRAVEL CO | | MARTINEZ CA 94553 |
| 584258 | 10014653 | MERTEL GRAVEL CO | | 2400 WEST WATER STREET   PERU IL 61354 |
| 589993 | 10020363 | MERVYN'S STORE | | 2400 WEST WATER STREET   PERU IL 61354 |
| 1580599 | 10011010 | MERVYNS | | C/O THOMPSONS BUILDING MATERIALS   CUPERTINO CA 95014 |
| 1642260 | 10033455 | MERZ VAULT CO | | COTTONWOOD MALL   ALBUQUERQUE NM 87101 |
| 1613280 | 10043547 | MERZ VAULT CO | | ROUTE 37 SOUTH   SALEM IL 61281 |
| 584259 | 10014654 | MERZ VAULT CO.,INC. | | BOX 382   SALEM IL 62881 |
| 584259 | 10026988 | MESA AIRPORT | | P.O.BOX 382   SALEM IL 62881 |
| 575645 | 10005899 | MESA ELEMENTARY SCHOOL | | 4201 NORTH MAIN STREET   FORT WORTH TX 76106 |
| 602057 | 10032373 | MESA INSULATION | | MESA ELEMENTARY |
| 578246 | 10008668 | MESA LUTHERAN | | 1 ROAD 16 ROAD   FRUITA CO 81521 |
| 589527 | 10019899 | MESA POLICE EVIDENCE LAB | | MESA AZ 85201 |
| 584262 | 10014656 | MESA PRECAST | | 808 S. MCCLINTOCK   TEMPE AZ 85281 |
| 584261 | 10014657 | MESA PRECAST SUPPLY INC. | | 808 S. MCCLINTOCK   TEMPE AZ 85281 |
| 596018 | 10015919 | MESA SPORTS | | 396 LA LUZ GATE   ALAMOGORDO NM 88310 |
| 604920 | 10026351 | MESA VERDE ENTERPRISES | | HOHOKAM PARK, MESA   MESA AZ 85201 |
| 597209 | 10035544 | MESCO | | P.O. BOX 44   NEW BREMEN OH 45869 |
| 580935 | 10025547 | MESCO ELECTRICAL SUPPLY | | P.O. BOX 670   MILFORD OH 45150 |
| 610010 | 10011345 | MESGUITE AMC 30 | | 19919 INTERSTATE 635   MESGUITE TX 75149 |
| 603279 | 10043279 | MESQUITE CRIME JUSTICE | | 550 HILLSIDE DRIVE   MESQUITE NV 89024 |
| 580608 | 10018984 | MESQUITE OASIS CASINO | | A AND F   MESQUITE NV 89024 |
| 608276 | 10038565 | MESSITT CARE CLINIC | | SMITH AND GREEN   MESQUITE NV 89024 |
| 600927 | 10031248 | METACON LLC | | 1233 34TH STREET N.W.   BEMIDJI MN 56601 |
| 601926 | 10042200 | METACON LLC | | 3855 SOUTH 500 WEST-K   SALT LAKE CITY UT 84115 |
| 596852 | 10027191 | METAL CLAD | | 3855 SOUTH 500 WEST-K   SALT LAKE CITY UT 84115 |
| 1077717 | 10045105 | METAL CLEANING & FINISHING | B.F. BRADY | IRVINE CA 92619 |
| 1111592 | 10050024 | METAL CLEANING & FINISHING | ATTN: ACCTS PAYABLE | SUITE 310   5 WEST 22ND   TULSA OK 74114 |
| 1113723 | 10052155 | METAL CLEANING & FINISHING | SUITE 310 | 5 WEST 22ND   TULSA OK 74114 |
| 1570950 | 10001404 | METAL CONTAINER CORPORATION | ATTN: PURCHASING | 5909 N.W. 18TH DRIVE   GAINESVILLE FL 32601 |

Page: 625 of 1069

Date: 05/18/2001
Time: 16:29:21

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1570951 | 10001405 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571238 | 10001691 | METAL CONTAINER CORPORATION | | 3713 HARMON AVENUE OKLAHOMA CITY OK 73179 |
| 1571239 | 10001692 | METAL CONTAINER CORPORATION | | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571240 | 10001693 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | 1145 E. 233RD STREET CARSON CA 90745 |
| 1571241 | 10001694 | METAL CONTAINER CORPORATION | ACCOUNTS PAYABLE | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571242 | 10001695 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | 1100 N. ELLIS ROAD JACKSONVILLE FL 32205 |
| 1571243 | 10001696 | METAL CONTAINER CORPORATION | | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571244 | 10001697 | METAL CONTAINER CORPORATION | | 42 TENBROOK INDUSTRIAL PARK ARNOLD MO 63010 |
| 1571245 | 10001698 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | COLUMBUS CORPORATE CENTER 350 MCCORMICK BOULEVARD COLUMBUS OH 43211 |
| 1571246 | 10001699 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571247 | 10001700 | METAL CONTAINER CORPORATION | | 3713 HARMON AVENUE OKLAHOMA CITY OK 73179 |
| 1571248 | 10001701 | METAL CONTAINER CORPORATION | | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571383 | 10001835 | METAL CONTAINER CORPORATION | | 7155 CENTRAL AVENUE RIVERSIDE CA 92504 |
| 1571384 | 10001836 | METAL CONTAINER CORPORATION | | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571388 | 10001840 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | 1201 18TH AVENUE WINDSOR CO 80550 |
| 1571389 | 10001841 | METAL CONTAINER CORPORATION | | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571390 | 10001842 | METAL CONTAINER CORPORATION | | 1000 BRUENING ROAD NEWBURGH NY 12550 |
| 1571421 | 10001874 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571422 | 10001875 | METAL CONTAINER CORPORATION | | 110 MCC DRIVE ROME GA 30161 |
| 1571809 | 10002259 | METAL CONTAINER CORPORATION | | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571810 | 10002260 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | 110 MCC DRIVE ROME GA 30161 |
| 1571993 | 10002442 | METAL CONTAINER CORPORATION | | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1609811 | 10040009 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1612698 | 10042968 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | PO BOX180906 SAINT LOUIS MO 63118 |
| 1612733 | 10043003 | METAL CONTAINER CORPORATION | ANHEUSER-BUSCH, INC. | 10980 INLAND AVENUE MIRA LOMA CA 91752 |
| 1571995 | 10002444 | METAL CUTTING CORPORATION | ALMONT, INC. 19 S. WATER STREET | 59 VILLAGE PARK ROAD CEDAR GROVE NJ 07009 |
| 1111598 | 10050030 | METAL INDUSTRIES | | 760 WEST MARKET STREET GRATZ PA 17030 |
| 1113724 | 10052156 | METAL INDUSTRIES | ROUTE 25 | ROUTE 25 760 WEST MARKET STREET GRATZ PA 17030 |
| 1116605 | 10054037 | METAL INDUSTRIES | ATTN: PURCHASING | ROUTE 25 760 WEST MARKET STREET GRATZ PA 17030 |
| 1077723 | 10045111 | METAL INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE | 9373 HYSSAP DRIVE RANCHO CUCAMONGA CA 91730 |
| 1077725 | 10045113 | METAL INDUSTRIES, INC. | | 1825 E. NATIONAL AVENUE BRAZIL IN 47834 |
| 1077726 | 10045114 | METAL INDUSTRIES, INC. | | PO BOX 442 MILLEN GA 30442 |
| 1111599 | 10050031 | METAL INDUSTRIES, INC. | | 9373 HYSSAP DRIVE RANCHO CUCAMONGA CA 91730 |
| 1111600 | 10050032 | METAL INDUSTRIES, INC. | | 1825 E NATIONAL AVENUE BRAZIL IN 47834 |
| 1111601 | 10050033 | METAL INDUSTRIES, INC. | | MAGNOLIA INDUSTRIAL PARK MILLEN GA 30442 |
| 1111602 | 10029850 | METAL LTD INCORPORATED | | 1938 YOUNGSTOWN ROAD S.E. WARREN OH 44483 |
| 1116620 | 10029912 | METAL PACKAGING | | 11084 LEROY DRIVE NORTHGLENN CO 80233 |
| 3612749 | 10043019 | METAL PREPARATIONS | | 26 LANSING STREET BUFFALO NY 14207 |
| 0591109 | 10029438 | METAL TECH DESIGN | | 101 E. ORIENT STREET DILL CITY OK 73641 |
| 0594405 | 10024755 | METALCAST ENGINEERING | | 4800 COLISEUM WAY OAKLAND CA 94601 |
| 0599052 | 10045104 | METALCRAFT OF MAYVILLE | | 1000 METALCRAFT DRIVE MAYVILLE WI 53050 |
| 1594405 | 10050023 | METALLIZED CARBON | | PO BOX 751 OSSINING NY 10562 |
| 0600444 | 10037784 | METALLIZED CARBON | | 2500 BROADWAY CAMDEN NJ 08104 |
| 1077716 | 10045107 | METALLIZED ENGINEERING | | 120 BOWLES RD AGAWAM MA 01001 |
| 1111591 | 10050026 | METALLIZED ENGINEERING INC. | ATTN: ACCOUNTS PAYABLE | 120 BOWLES ROAD PO BOX 505 AGAWAM MA 01001-0505 |
| 0607492 | 10045108 | METALLIZED ENGINEERING INC. | | 120 BOWLES ROAD AGAWAM MA 01001-0505 |
| 1107719 | 10050027 | METALLIZED PRODUCTS INC. | | 37 EAST STREET WINCHESTER MA 01890-1190 |
| 1111594 | 10002025 | METALLIZED PRODUCTS INC. | | 37 EAST STREET WINCHESTER MA 01890-1190 |
| 1107720 | 10002487 | METALLOID CORPORATION | | 500 JACKSON STREET HUNTINGTON IN 46750 |
| 1111595 | 10002740 | METALPREN S.A. | | AV. ARGENTINA 5982 CALLAO 0999 ARGENTINA |
| 1571574 | 10023486 | METALPREN S.A. | | AVENIDA ARGENTINA 5982 CALLAO - PERU 0 PERU |
| 1572038 | | METAPLAST | | 180 HYMUS ROAD SCARBOROUGH ONTARIO ON M1L 2Z1 CANADA |
| 1572292 | | | | |
| 1593130 | | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602045 | 10032361 | METASOVE | | 5556 TENYSON PKWY DALLAS TX 75222 |
| 1581420 | 10018828 | METCALF & EDDY, INC. | | 370 HARVARD MILL SQUARE WAKEFIELD MA 01880 |
| 1584377 | 10014772 | METEX CORP | | 970 NEW DURHAM ROAD EDISON NJ 08818 |
| 584380 | 10014775 | METEX CORPORATION | | 101 KENTILE ROAD SOUTH PLAINFIELD NJ 07080 |
| 584378 | 10014773 | METEX CORPORATION | | 101 KENTILE ROAD SOUTH PLAINFIELD NJ 07080 |
| 108911 | 10047343 | METHANOL IV VO. LTD. | LCR CONTRACTORS PROCESS PLANT SERVICES LTD. | ATLANTIC AVENUE POINT LISAS, COUVA TRINIDAD TRINIDAD AND TOBAGO |
| 1602945 | 10032945 | METHODIST AMBULATORY CENTER | FIRESTOP TECHNOLOGY | 231 WEST TYRON AVE JACKSON SQUARE TN 37830 |
| 1600906 | 10032227 | METHODIST HEALTH WEST | E&K OF OMAHA | 8303 DODGE STREET OMAHA NE 68114 |
| 1578839 | 10009258 | METHODIST HOSPITAL | SEMMES MURPHY | 44 SOUTH CLEVELAND MEMPHIS TN 38112 |
| 1582257 | 10012661 | METHODIST HOSPITAL | | 8303 DODGE ST. OMAHA NE 68101 |
| 1585899 | 10016283 | METHODIST HOSPITAL | | 7TH AVE & 6TH STREET BROOKLYN NY 11200 |
| 598879 | 10020249 | METHODIST HOSPITAL | C/O MORTENSEN CONSTRUCTION | INDIANAPOLIS IN 46202 |
| 1589003 | 10019377 | METHODIST HOSPITAL - TERSTEP | E. PATTI & SONS SOUTH LAKE CAMPUS ON BROADWAY | 1600 CAPITOL AVENUE INDIANAPOLIS IN 46206 |
| 1594379 | 10024729 | METHODIST HOSPITAL C/O SPRAY INS | C/O SPRAY INSULATION | 600 GRANT STREET GARY IN 46402 |
| 1577357 | 10007783 | METHODIST HOSPITAL C/O SPRAY INSUL | PSYCHIATRIC ADDITION | GARY IN 46600 |
| 889005 | 10019379 | METHODIST HOSPITAL OSC | C/O CIRCLE B | 1701 N SENATE BLVD. INDIANAPOLIS IN 46206 |
| 1313704 | 10043970 | METHODIST HOSPITAL PSYCH BUILDING | C/O SPRAY INSULATION | GARY IN 46400 |
| 1088078 | 10015470 | METHODIST MEDICAL CENTER | FIRE STOP TECHNOLOGIES | 990 OAKRIDGE TURNPIKE OAK RIDGE TN 37830 |
| 109128 | 10047560 | METHUEN WAREHOUSE | | 49 DANTON DRIVE METHUEN MA 01844 |
| 111062 | 10009128 | METRE-GENERAL, INC. | ATTN: ACCT. | 9085 MARSHALL COURT WESTMINSTER CO 80030 |
| 114159 | 10051494 | METRE-GENERAL, INC. | SERPENTIX CONVEYOR | 9085 MARSHALL COURT WESTMINSTER CO 80030 |
| 612747 | 10052591 | METRE-GENERAL, INC. | ATTN: PURCHASING | 9085 MARSHALL COURT WESTMINSTER CO 80030 |
| 603440 | 10043017 | METREX VALVE CORPORATION | | 908 SOUTH VERMONT AVENUE GLENDORA CA 91741 |
| 1584270 | 10033750 | METRIC CIANBRO | | PO BOX 483 SCHRIEVER LA 70395 |
| 1584271 | 10014665 | METRIC CONST/TRAYLOR BROS | | P.O. BOX 1310 SCHRIEVER LA 70395 |
| 1584272 | 10014666 | METRIC CONSTRUCTION | | P.O. BOX 1310 SCHRIEVER LA 70395 |
| 600606 | 10014667 | METRO CONCRETE | NEW ENGLAND FIREPROOFING | 282A HIGBIE LANE WEST ISLIP NY 11795 |
| 577024 | 10004091 | METRO CONCRETE | NORTHWEST AIRLINES ROMULUS MI 48174 | 1207 FM 1485 RD CONROE TX 77301 |
| 612957 | 10007451 | METRO CONCRETE | | 3935 HWY 51 OCEAN SPRINGS MS 39566 |
| 601460 | 10031729 | METRO CONCRETE, LLC | | 1207 FM 1485 ROAD CONROE TX 77301 |
| 612960 | 10043226 | METRO CONCRETE, LLC | | 16708 HWY 67 BILOXI MS 39530 |
| 601423 | 10034469 | METRO CONCRETE, LLC | | PO BOX1587 OCEAN SPRINGS MS 39566-1587 |
| 601162 | 10031742 | METRO CONCRETE, LLC | | P.O. BOX 1176 O'FALLON IL 62269 |
| 1601423 | 10034527 | METRO CONCRETE, LLC | | 1117 REESE DRIVE LEBANON IL 62254 |
| 604162 | 10033528 | METRO ELECTRICAL SUPPLY | | 725 STEVENS AVENUE OLDSMAR FL 34677 |
| 604221 | 10024928 | METRO GENERAL HOSPITAL | | 1005 D.B. TODD BLVD. NASHVILLE TN 37208 |
| 604222 | 10014687 | METRO MATERIALS INC | | 1422 SCOTT AVE. DES MOINES IA 50317 |
| 604223 | 10014688 | METRO MATERIALS INC. | | 1422 SCOTT AVENUE DES MOINES IA 50317 |
| 612218 | 10007021 | METRO MEDICAL OFFICE CENTER | DO NOT USE | 17550 SOUTHFIELD SERVICE DR DETROIT MI 48200 |
| 604928 | 10007020 | METRO MEDICAL OFFICE CENTER | DO NOT USE | 17550 SOUTHFIELD SERVICE DR DETROIT MI 48200 |
| 584975 | 10014668 | METRO MIX | DO NOT USE | C/O BRINKER TEAM CONSTRUCTION CHICAGO IL 60617 |
| 584292 | 10014669 | METRO MIX | C/O BRINKER TEAM CONSTRUCTION | 1818 EAST 103 RD CHICAGO IL 60617 |
| 584293 | 10041024 | METRO MIX | | 1818 EAST 103RD CHICAGO IL 60617 |
| 576592 | 10023241 | METRO MIX OF SOUTH FLORIDA | | 2000 N.W. 110TH AVENUE MIAMI FL 33172 |
| 576599 | 10026267 | METRO MIX OF SOUTH FLORIDA | | 1470-N NORTH WEST 107TH AVE MIAMI FL 33172 |
| 584273 | 10023931 | METRO MIX OF SOUTH FLORIDA INC | PLANT #1 | MIAMI FL 33172 |
| 584274 | 10007021 | METRO MIX OF SOUTH FLORIDA INC. | PLANT #2 13491 N. W. 186TH STREET | HIALEAH FL 33015 |
| 610745 | 10022931 | METRO POINTE | | |
| 601924 | 10014726 | METRO PRODUCTS & CONST. | | 393 RANKIN ST FAYETTEVILLE NC 28302 |
| 595924 | 10014727 | METRO PRODUCTS & CONSTRUCTION | THOMPSONS BUILDING MATERIALS CO 23190 | P.O. BOX 442 FAYETTEVILLE NC 28302 |
| 595051 | 10014728 | METRO PRODUCTS & CONSTRUCTION | | 393 RANKIN ST FAYETTEVILLE NC 28302 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584334 | 10014729 | METRO PRODUCTS & CONSTRUCTION | | 201 S WALNUT STREET  LUMBERTON NC 28358 |
| 1584335 | 10014730 | METRO PRODUCTS & CONSTRUCTION | | OFF HWY 210  SPRING LAKE NC 28390 |
| 1584336 | 10014731 | METRO PRODUCTS & CONSTRUCTION | | DIXIE JUANO ROAD  LAURINBURG NC 28352 |
| 1601244 | 10031564 | METRO PRODUCTS & CONSTRUCTION | | HOBSON ROAD/STATE ROAD 1304  RAEFORD NC 28376 |
| 1595831 | 10026175 | METRO RAIL | | CORNER OF FOUNTAIN & VERMONT  LOS ANGELES CA 90001 |
| 1614390 | 10052822 | METRO READY MIX | | 1116  2ND AVE. NORTH  NASHVILLE TN 37208 |
| 1574298 | 10004737 | METRO READY MIX | | 1136  2ND AVENUE N.  NASHVILLE TN 37208 |
| 1595911 | 10026254 | METRO READY MIX | | 4950 PUDDLEDOCK RD.  PRINCE GEORGE VA 23875 |
| 1574299 | 10004738 | METRO READY MIX | | 173 S  CENTERPOINT RD  HENDERSONVILLE TN 37075 |
| 1574300 | 10004739 | METRO READY MIX CONCRETE | | 310 S  1ST ST  NASHVILLE TN 37213 |
| 1584337 | 10014732 | METRO READY MIX CONCRETE | | 1136  2ND AVE N  NASHVILLE TN 37208 |
| 1584338 | 10014733 | METRO READY MIX CONCRETE | | 4551 HICKORY GROVE ROAD  SMYRNA TN 37110 |
| 1584339 | 10014734 | METRO READY MIX CONCRETE | | VULCAN QUARRY OLD HICKORY  NASHVILLE TN 37211 |
| 1584340 | 10014735 | METRO READY MIX CONCRETE | | 6677 RIVER ROAD PIKE  NASHVILLE TN 37221 |
| 1584341 | 10014736 | METRO READY MIX CONCRETE | | 2214 TWIN OAKS DRIVE  MURFREESBORO TN 37129 |
| 1596573 | 10026913 | METRO READY MIX INC. | | 1030 VISCO DRIVE  NASHVILLE TN 37210 |
| 1602084 | 10032400 | METRO READY MIX INC. | | 325 ABC BRILEY GALLATIN HWY  NASHVILLE TN 37066 |
| 1603110 | 10033421 | METRO READY MIX INC. | | 214 CENTURY COURT  FRANKLIN TN 37064 |
| 1610430 | 10040741 | METRO READY MIX INC. | (LEBANON PLANT) | 1136  2ND AVE NORTH  LEBANON TN 37090 |
| 1589427 | 10019799 | METRO READY MIX INC. | | P.O.  BOX  19964  NASHVILLE TN 37208 |
| 1589428 | 10019800 | METRO READY MIX INC. | | 4700 E  FAYETTE ST.  BALTIMORE MD 21224 |
| 1589429 | 10019801 | METRO READY MIX INC. | | 2120 ANNAPOLIS RD.  BALTIMORE MD 21226 |
| 1597052 | 10027390 | METRO READY MIX INC. | | 125 STAHL POINT ROAD  CURTIS BAY MD 21226 |
| 1603614 | 10029923 | METRO READY MIX INC. | | 1030 MIDDLE RIVER ROAD  BALTIMORE MD 21220 |
| 1608516 | 10038804 | METRO READY MIX INC. | | 2120 ANNAPOLIS ROAD  BALTIMORE MD 21230 |
| 1614299 | 10044562 | METRO READY MIX, INC. | | COMCAST FIELD HOUSE  COLLEGE PARK MD 20742 |
| 1589426 | 10019798 | METRO READY MIX, INC. | | 2120 ANNAPOLIS ROAD  BALTIMORE MD 21230 |
| 1613085 | 10043353 | METRO READY MIX-DO NOT USE** | MARKED FOR DELETION** | 1136 SECOND AVENUE NORTH ACCT PAYABLE FEDERAL MALT  NASHVILLE TN 37208 |
| 1590001 | 10020371 | METRO STATE HOSPITAL | UNIVERSITY OF MARYLAND | C/O THOMPSONS BUILDING MATERIALS  NORWALK CA 90650 |
| 1601667 | 10031985 | METRO TRANSIT AUTHORITY | | 800 CONCOURSE VILLAGE EAST  BRONX NY 10499 |
| 1585203 | 10015594 | METRO WASTE AUTH. | | 521 LOCUST ST  DES MOINES IA 50309 |
| 1585204 | 10015595 | METRO WASTE AUTHORITY | | 225 PRAIRIE DR.  BONDURANT IA 50035 |
| 1610811 | 10041089 | METRO WATERPROOFING | D.S.A | CAMBRIDGE MA 02140 |
| 1611550 | 10041825 | METRO WATERPROOFING INC | ALLIED BUILDING PRODUCTS | 2935 ALCOVE DRIVE  SCOTTSDALE GA 30079 |
| 1610751 | 10041030 | METRO WATERPROOFING INC. | | 2935 ALCOVE DR.  SCOTTSDALE GA 30079 |
| 1584348 | 10014743 | METRO WEST READY MIX | CPU USCO (ATLANTA) | CAMBRIDGE MA 02140 |
| 1584278 | 10014673 | METRO WEST READY MIX | | POBOX57687  SALT LAKE CITY UT 84157 |
| 1610746 | 10041025 | METRO-MIX OF EL PASO | ATTN: ACCOUNTS PAYABLE | POBOX57687  SALT LAKE CITY UT 84157 |
| 1610803 | 10034683 | METRO-MIX OF EL PASO, INC. | PLANT #3 | 2155  JOE BATTLE DRIVE  EL PASO TX 79936 |
| 1603699 | 10034004 | METRO-MIX OF EL PASO, INC. | PLANT #3  WEST | 6621 DONITHAN  CANUTILLO TX 79835 |
| 1603696 | 10034003 | METRO-MIX OF EL PASO, INC. | PLANT #3 | 2155  JOE BATTLE DRIVE, EL PASO TX 79936 |
| 1613281 | 10043548 | METROCK STEEL & WIRE CO | | PO  BOX  9  MONTEVALLO AL 35115 |
| 1584306 | 10014701 | METROMONT | | PO  BOX  2527  ROCK HILL SC 29731 |
| 1573872 | 10003872 | METROMONT MATERIALS | | PO  BOX5656  ASHEVILLE NC 28813 |
| 1573429 | 10003874 | METROMONT MATERIALS | | 190 MEADOW RD  ASHEVILLE NC 28803 |
| 1573431 | 10003904 | METROMONT MATERIALS | 1-85 & NEW CUT ROAD | PO  BOX1292  SPARTANBURG SC 29304 |
| 1573461 | 10003905 | METROMONT MATERIALS | | P O  BOX  1292  SPARTANBURG SC 29304 |
| 1573462 | 10003906 | METROMONT MATERIALS | | 475  SIMUEL ROAD  SPARTANBURG SC 29303 |
| 1573463 | 10003906 | METROMONT MATERIALS | | ATTN: INVENTORY ACCOUNTS PAYABLE |
| 1573464 | 10003907 | METROMONT MATERIALS | | SPARTANBURG SC 29304-1292 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573465 | 10003908 | METROMONT MATERIALS | | P O BOX 26036  CHARLOTTE NC 28213 |
| 1573466 | 10003909 | METROMONT MATERIALS | | 9950 METROMONT IND. BLVD.  CHARLOTTE NC 28213 |
| 1573468 | 10003911 | METROMONT MATERIALS | | 9745 OLD NATION FORD ROAD  CHARLOTTE NC 28227 |
| 1573484 | 10003927 | METROMONT MATERIALS | | ATTN: ACCOUNTS PAYABLE  ANDERSON SC 29623 |
| 5577680 | 10008104 | METROMONT MATERIALS | SOUTH PLANT-PINEVILLE | 581 UNIONVILLE INDIAN TRAIL  INDIAN TRAIL NC 28079 |
| 5577681 | 10008105 | METROMONT MATERIALS | | HIGHLAND AVE (74 BYPASS)  LAURINBURG NC 28353 |
| 5577682 | 10008106 | METROMONT MATERIALS | | 209 BILTMORE DRIVE  ROCKINGHAM NC 28379 |
| 5577684 | 10008108 | METROMONT MATERIALS | | HWY 74 WEST  WADESBORO NC 28170 |
| 5577685 | 10008109 | METROMONT MATERIALS | | HWY 5 NORTH  ABERDEEN NC 28315 |
| 5580065 | 10010079 | METROMONT MATERIALS | | HWY 15/401 SOUTH  BENNETTSVILLE SC 29512 |
| 5580067 | 10010481 | METROMONT MATERIALS | AT SECONDARY 912 | HWY #177 AIRPORT ROAD  HAMLET NC 28345 |
| 5584221 | 10014416 | METROMONT MATERIALS | | PO BOX1292  SPARTANBURG SC 29304-1292 |
| 5584222 | 10014617 | METROMONT MATERIALS | 1-85 & NEW CUT RD | P O BOX 1292  SPARTANBURG SC 29304 |
| 5584223 | 10014618 | METROMONT MATERIALS | | 401 E. MAIN STREET  GASTONIA NC 28053 |
| 5584224 | 10014619 | METROMONT MATERIALS | | P O BOX 470  OTTO NC 28763 |
| 5584225 | 10014620 | METROMONT MATERIALS | | 895 HICKORY KNOLL ROAD  OTTO NC 28763 |
| 5584275 | 10014670 | METROMONT MATERIALS | | PO BOX127  MARION NC 28752 |
| 5584276 | 10014671 | METROMONT MATERIALS | | PO BOX 127  MARION NC 28752 |
| 5584277 | 10014672 | METROMONT MATERIALS | | HIGHWAY 70 EAST  MARION NC 28752 |
| 5564283 | 10014678 | METROMONT MATERIALS | METROMONT PRESTRESS DIVISION | MONROE PAVER 2382(01) ATTN: ACCOUNTS PAYABLE  GREENVILLE SC 29602 |
| 5584287 | 10014682 | METROMONT MATERIALS | | 475 SIMUEL ROAD  SPARTANBURG SC 29303 |
| 5584288 | 10014683 | METROMONT MATERIALS | | 190 MEADOW ROAD  ASHEVILLE NC 28803 |
| 5584289 | 10014684 | METROMONT MATERIALS | | 125 JOHNSON DRIVE  STATESVILLE NC 28677 |
| 5584290 | 10014685 | METROMONT MATERIALS | | BOX 956 RD.  MORGANTON NC 28655 |
| 5584291 | 10014686 | METROMONT MATERIALS | | ATTN: ACCOUNTS PAYABLE  ASHEVILLE NC 28813 |
| 5584295 | 10014690 | METROMONT MATERIALS | | 7TH AVE. EAST  HENDERSONVILLE NC 28739 |
| 5584296 | 10014691 | METROMONT MATERIALS | | 110 CHESTNUT STREET  NORTH WILKESBORO NC 28659 |
| 5584298 | 10014693 | METROMONT MATERIALS | | 190 MEADOW ROAD  ASHEVILLE NC 28813 |
| 5584299 | 10014694 | METROMONT MATERIALS | | 1000 RICHLAND STREET  ROCK HILL SC 29732 |
| 5584307 | 10014702 | METROMONT MATERIALS | | P O BOX 1292  SPARTANBURG SC 29304 |
| 5584325 | 10014720 | METROMONT MATERIALS | | 101 YONG CT.  GREENVILLE SC 29615 |
| 5584326 | 10014721 | METROMONT MATERIALS | PRODUCTS DIVISION | 1067 2ND AVE HW  HICKORY NC 28601 |
| 5584327 | 10014722 | METROMONT MATERIALS | MANGOLE PLANT | PEARMAN DAIRY ROAD  ANDERSON SC 29621 |
| 5584350 | 10014745 | METROMONT MATERIALS | | ATTN: ACCOUNTS PAYABLE  SPARTANBURG SC 29304 |
| 5588819 | 10020189 | METROMONT MATERIALS | ** DO NOT USE THIS ACCT. MARRETT** | ** S. CLARK P.O. BOX 1292  SPARTANBURG SC 29304 |
| 5588820 | 10020190 | METROMONT MATERIALS | | 1125 JOHNSON DRIVE  STATESVILLE NC 28677 |
| 5588821 | 10020191 | METROMONT MATERIALS | | 114 AQUADALE RD.  ALBEMARLE NC 28002 |
| 5590227 | 10020596 | METROMONT MATERIALS | | 812 SEYMOUR ST.  MONROE NC 28111 |
| 5593416 | 10023770 | METROMONT MATERIALS | | HICKORY KNOLL RD.  OTTO NC 28763 |
| 5595768 | 10024041 | METROMONT MATERIALS | | 400 CHEROKEE ESTATE RD  DALTON GA 30722 |
| 5596185 | 10026040 | METROMONT MATERIALS | | I-85 & NEW CUT RD.  SPARTANBURG SC 29301 |
| 5597410 | 10026527 | METROMONT MATERIALS | | 190 MEADOW ROAD  ASHEVILLE NC 28803 |
| 5601218 | 10027747 | METROMONT MATERIALS | | 304 HUNTER STREET  PAGELAND SC 29728 |
| 5602912 | 10031538 | METROMONT MATERIALS | | PEARMAN DAIRY RD.  ANDERSON SC 29621 |
| 5610005 | 10033224 | METROMONT MATERIALS | | ROUTE 1-PLEASANT GROVE  CHERAW SC 29520 |
| 5610452 | 10040287 | METROMONT MATERIALS | | PO BOX 470  OTTO NC 28763 |
| 5610742 | 10040732 | METROMONT MATERIALS | PRECAST PLANT WAREHOUSE | PO BOX 292  SPARTANBURG NC 29304 |
| 5612801 | 10041021 | METROMONT MATERIALS | | ATTENTION: ACCOUNTS PAYABLE  SPARTANBURG NC 29304 |
| 5612987 | 10043256 | METROMONT MATERIALS | | ATTENTION: ACCOUNTS PAYABLE  SPARTANBURG SC 29304 |
| 5610748 | 10041027 | METROMONT MATERIALS CORP | | ATTN: ACCOUNTS PAYABLE  SPARTANBURG SC 29304-1292 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584294 | 10014689 | METROMONT MATERIALS CORP (243) | PRESTRESS DIVISION | P. O. BOX 2486 ATTN: ACCOUNTS PAYABLE GREENVILLE SC 29602 |
| 1573430 | 10003873 | METROMONT MATERIALS CORP. | | P.O. BOX 5656 ASHEVILLE NC 28813 |
| 1573467 | 10003910 | METROMONT MATERIALS CORP. | | 1801 COTTON WOOD ST. CHARLOTTE NC 28206 |
| 584285 | 10014680 | METROMONT MATERIALS CORP. | ACCOUNTS PAYABLE SECTION | P. O. BOX 1292 SPARTANBURG SC 29304 |
| 584286 | 10014681 | METROMONT MATERIALS CORP. | | P.O. BOX 1292 SPARTANBURG SC 29303 |
| 584287 | 10014695 | METROMONT MATERIALS CORP. | | 1000 RICHLAND STREET ROCK HILL SC 29734 |
| 584300 | 10014696 | METROMONT MATERIALS CORP. | | HWY 99 RICHBURG SC 29729 |
| 584301 | 10014697 | METROMONT MATERIALS CORP. | | 3400 SMITH FARM ROAD STALLINGS NC 28105 |
| 584302 | 10014697 | METROMONT MATERIALS CORP. | | 4101 GREENSBORO STREET CHARLOTTE NC 28206 |
| 584309 | 10014704 | METROMONT MATERIALS CORP. | | ATTN: ACCOUNTS PAYABLE GREENVILLE SC 29606 |
| 584310 | 10014705 | METROMONT MATERIALS CORP. | | HAMMON ST. AT SCL R.R. BLACKSBURG SC 29702 |
| 584311 | 10014706 | METROMONT MATERIALS CORP. | | 5207 OLD PEARMAN DAIRY RD. ANDERSON SC 29624 |
| 584312 | 10014700 | METROMONT MATERIALS CORP. | (PRESTRESS) | ATTN: ACCOUNTS PAYABLE GREENVILLE SC 29606 |
| 584313 | 10014707 | METROMONT MATERIALS CORP. | | 510 OLD PARIS MOUNTAIN ROAD GREENVILLE SC 29609 |
| 584314 | 10014709 | METROMONT MATERIALS CORP. | MILFORD SPRINGS ROAD DO NOT USE DEPT. 50 | LAURENS ROAD/ GREENWOOD SC 29646 |
| 584315 | 10014710 | METROMONT MATERIALS CORP. | | PLANT CLOSED GREER SC 29651 |
| 584316 | 10014711 | METROMONT MATERIALS CORP. | | 1401 HWY 101 SOUTH GREER SC 29651 |
| 584317 | 10014712 | METROMONT MATERIALS CORP. | | 131 SHANNON LAKE AVENUE LANDRUM SC 29356 |
| 584318 | 10014713 | METROMONT MATERIALS CORP. | | HWY 41 - OWINGS SC 29645 |
| 584319 | 10014714 | METROMONT MATERIALS CORP. | | HWY 14 DEPT 13 MAULDIN SC 29662 |
| 584320 | 10014715 | METROMONT MATERIALS CORP. | | I-85 & NEW CUT ROAD SPARTANBURG SC 29301 |
| 584321 | 10014716 | METROMONT MATERIALS CORP. | | 373 UNION STREET SPARTANBURG SC 29304 |
| 584322 | 10014717 | METROMONT MATERIALS CORP. | | QUARRY ROAD GREENWOOD SC 29646 |
| 584323 | 10014718 | METROMONT MATERIALS CORP. | (BLOCK, BUILDING MAT. & R/M) | 101 YOUNG COURT GREENVILLE SC 29615 |
| 584324 | 10014719 | METROMONT MATERIALS CORP. | | P.O. BOX 5656 HICKORY NC 28601 |
| 584328 | 10014723 | METROMONT MATERIALS CORP. | | 1067 2ND AVE NW HICKORY NC 28601 |
| 584329 | 10014724 | METROMONT MATERIALS CORP. | | #10 TWO NOTCH RD. GREENVILLE SC 29605 |
| 584330 | 10025875 | METROMONT MATERIALS CORP. | | 444 DIXON ROAD LA VERGNE TN 37086 |
| 597590 | 10025876 | METROMONT MATERIALS CORP. | | 475 SIMUEL RD. SPARTANBURG SC 29303 |
| 597591 | 10028294 | METROMONT MATERIALS CORP. | | ATTN: ACCOUNTS PAYABLE GREENVILLE SC 29602 |
| 610747 | 10028284 | METROMONT MATERIALS CORP. | | 640-A OLD CLEMSON SENECA SC 29678 |
| 610748 | 10043026 | METROMONT MATERIALS CORP. | | 2802 WHITE HORSE RD. GREENVILLE SC 29611 |
| 613282 | 10043549 | METROMONT MATERIALS CORP. | ATTN: INVENTORY PAYABLES | SPARTANBURG SC 29304-1292 |
| 613284 | 10014699 | METROMONT MATERIALS CORP. | BLOCK PLANT | 190 MEADOW ROAD ASHEVILLE NC 28813 |
| 584304 | 10014703 | METROMONT MATERIALS CORP. (243) | | 3750 S. GREENFIELD RD. HIRAM GA 30141 |
| 584308 | 10023778 | METROMONT MATERIALS CORP. | | 400 CHEROKEE ESTATES ROAD DALTON GA 30721 |
| 593424 | 10014679 | METROMONT MATERIALS CORP. OF ASHEVILLE | | 2802 WHITE HORSE RD. GREENVILLE SC 29611 |
| 584284 | 10026336 | METROMONT MATERIALS CORP, INC. | | |
| 599993 | 10044088 | METROMONT MATERIALS CORP. | PRESTRESSED PLANT (BLOCK,BUILDING MAT & R/M) | |
| 613823 | 10038184 | METROMONT PRESTRESS (243) | | 3750 S. GREENFIELD RD. HIRAM GA 30141 |
| 607895 | 10038964 | METROMONT PRESTRESS | PLANT #2 | 400 CHEROKEE ESTATES ROAD DALTON GA 30721 |
| 603655 | 10003964 | METROPOLITAN AIRPORT COMMISSION | MAIL CENTER | C/O MINUTE OGLE 4590 GLUMACK DRIVE ST. PAUL MN 55111 |
| 581853 | 10014746 | METROPOLITAN BUILDING | GENERAL DRYWALL | 22901 MILLCREEK BLVD HIGHLAND HILLS OH 44122 |
| 584351 | 10014746 | METROPOLITAN LIFE JOB | | 617 11TH AVENUE NEW YORK NY 10036 |
| 584352 | 10014747 | METROPOLITAN LUMBER & HDWR | | 617 11TH AVENUE NEW YORK NY 10036 |
| 109772 | 10048204 | METROPOLITAN LUMBER CO | | 1000 5TH AVENUE NEW YORK NY 10028 |
| 601543 | 10031861 | METROPOLITAN MUSEUM OF ART | MARJAM SUPPLY COMPANY | PICK UP @ J. LESTICIAN WAREHOUSE 32 PLUM STREET TRENTON NJ 08638 |
| 604921 | 10035224 | METROPOLITAN MUSEUM OF ART | | 303 BINNEY STREET CAMBRIDGE MA 02142 |
| 593022 | 10023378 | METROPOLITAN PIPE & SUPPLY | | 3500, BOUL. GAREAU (LOCAL 1) ST HUBERT QC J3Y 8Z1 CANADA |
| 1107721 | 10045109 | METROTEC INC | | PO BOX 268 CHESTER WV 26034 |
| 1115596 | 10050028 | METSCH REFRACTORIES INC. | | STATE ROUTE #2 CHESTER WV 26034 |
| 1571808 | 10002258 | METTLER TOLEDO INC. | | 150 ACCURATE WAY INMAN SC 29349 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602690 | 10033003 | METUCHEN BUROKOW SCHOOL | | P/U TRENTON 200 ENTERPRISE AVE   TRENTON NJ 08638 |
| 1600985 | 10031306 | MEUTH CONCRETE SERVICES | UNITED FIREPROOFING | 2201 BERGDOLT ROAD  EVANSVILLE IN 47711 |
| 1584344 | 10014739 | MEUTH CONSTRUCTION | | HWY 60  STANLEY KY 42375 |
| 584345 | 10014740 | MEUTH CONSTRUCTION AND SUPPLY | | KENTUCKY AVENUE  EVANSVILLE IN 47700 |
| 1584345 | 10014740 | MEUTH CONSTRUCTION AND SUPPLY | DO NOT USE | PORTABLE PLANT, VARIOUS LOCATIONS  HENDERSON KY 42420 |
| 607026 | 10037320 | MEUTH CONSTRUCTION SUPPLY INC | | PO BOX 523  HENDERSON KY 42420 |
| 610750 | 10041029 | MEUTH CONSTRUCTION SUPPLY INC. | | P. O. BOX 523  HENDERSON KY 42420 |
| 584342 | 10014737 | MEUTH CONSTRUCTION SUPPLY INC. | | 703 EIGHTH STREET  HENDERSON KY 42420 |
| 584343 | 10014738 | MEUTH CONSTRUCTION SUPPLY INC. | | 961 EASTWOOD FERRY ROAD  SEBREE KY 42455 |
| 584342 | 10014737 | MEUTH CONSTRUCTION SUPPLY INC. | | P. O. BOX 523  HENDERSON KY 42420 |
| 584346 | 10014741 | MEUTH CONSTRUCTION SUPPLY INC. | | MADISONVILLE KY 42431 |
| 584347 | 10014742 | MEUTH CONSTRUCTION SUPPLY, INC. | | 5644 PROSPECT DRIVE  BOONVILLE IN 47601 |
| 596131 | 10026634 | MEVCO, INC. | | 2091 CHARTIER AVE.  DORVAL QC H9P 1H3 CANADA |
| 597221 | 10029159 | MEVITTY FOREST | AMERICAN COATINGS | 11204 HOPSON ROAD  ASHLAND VA 23005 |
| 584354 | 10014748 | MEWS COMPANIES, INC. | DO NOT USE | 5400 NORTH 124TH STREET  MILWAUKEE WI 53225 |
| 584355 | 10014749 | MEWS COMPANIES, INC. | DO NOT USE | WISCONSIN PORTABLE PAVING PLANT  MILWAUKEE WI 53225 |
| 584353 | 10014747 | MEWS COMPANIES, INC. | DO NOT USE | P.O. BOX 129  DES PLAINES IL 60017 |
| 573172 | 10003614 | MEYER MATERIAL COMPANY | DO NOT USE | PO BOX 129  DES PLAINES IL 60017 |
| 573171 | 10003615 | MEYER MATERIAL COMPANY | | 423 SOUTH MADISON  ROCKFORD IL 61125 |
| 573172 | 10003616 | MEYER MATERIAL COMPANY | RFD#1 | YARD 37  ROCKFORD IL 61108 |
| 573174 | 10003617 | MEYER MATERIAL COMPANY | | APPLETON ROAD (RR 1)  BELVIDERE IL 61008 |
| 573173 | 10003618 | MEYER MATERIAL COMPANY | | 1444 E. RIVERSIDE  LOVES PARK IL 61111 |
| 584359 | 10014750 | MEYER MATERIAL COMPANY | DO NOT USE - USE 238268 | P.O. BOX 580 WOLF ROAD  DES PLAINES IL 60017 |
| 584356 | 10011847 | MEYER MATERIAL COMPANY | | 19 N.  MC HENRY IL 60051-0511 |
| 584355 | 10014751 | MEYER MATERIAL COMPANY | P. O. BOX 511 | P.O. BOX 580 WOLF ROAD  DES PLAINES IL 60017 |
| 584356 | 10014751 | MEYER MATERIAL COMPANY | DO NOT USE - USE #238268 | 580 WOLF ROAD  DES PLAINES IL 60017 |
| 584357 | 10014752 | MEYER MATERIAL COMPANY | | 1021 FRANCIS  STREAMWOOD IL 60107 |
| 584358 | 10014753 | MEYER MATERIAL COMPANY | | 10500 RT 31  ALGONQUIN IL 60102 |
| 584359 | 10014754 | MEYER MATERIAL COMPANY | | PORTABLE PLANT ROUTE 83 & APTAKISIC  LONG GROVE IL 60047 |
| 584360 | 10014755 | MEYER MATERIAL COMPANY | DO NOT USE | 698 TERRY AVE  AURORA IL 60506 |
| 584361 | 10014756 | MEYER MATERIAL COMPANY | | ROUTE 25 & BOLZ ROAD  DUNDEE IL 60118 |
| 584362 | 10014757 | MEYER MATERIAL COMPANY | | 515 SPRING AVENUE  NAPERVILLE IL 60540 |
| 584363 | 10014758 | MEYER MATERIAL COMPANY | | RT 41 & BUCKLEY AVE  NORTH CHICAGO IL 60064 |
| 584364 | 10014760 | MEYER MATERIAL COMPANY | | P O BOX 196  JOLIET IL 60435 |
| 584365 | 10014761 | MEYER MATERIAL COMPANY | RR 1 BLUFF RD. | 129 R AVE  WHEELING IL 60090 |
| 584366 | 10014762 | MEYER MATERIAL COMPANY | | 600 CHESTNUT  BASSETT WI 53101 |
| 584367 | 10014763 | MEYER MATERIAL COMPANY | | COUNTRY ROAD  K.D.  PARK CITY IL 60085 |
| 587203 | 10017585 | MEYER MATERIAL COMPANY | | 10960 FOSTER RD.  HUNTLEY IL 60142 |
| 596100 | 10026443 | MEYER MATERIAL COMPANY | | 21000 MC GUIRE RD.  HARVARD IL 53143 |
| 599084 | 10029413 | MEYER MATERIAL COMPANY | | 5501 - 46TH STREET  KENOSHA WI 53105 |
| 601759 | 10032076 | MEYER MATERIAL COMPANY | | 4111 - 392ND AVENUE  BURLINGTON WI 53105 |
| 603439 | 10033749 | MEYER MATERIAL COMPANY | DYER LK PLANT | 5501 - 46TH STREET  KENOSHA WI 53142 |
| 603675 | 10033984 | MEYER MATERIAL COMPANY | ROCKFORD BLACKTOP N. SHORE | PW034 MACHINERY PARK - PAVER  MACHESNEY PARK IL 61115 |
| 603676 | 10033985 | MEYER MATERIAL COMPANY | HARVARD PORTABLE | 2204 SOUTH ILLINOIS ROUTE 23  HARVARD IL 60033 |
| 607701 | 10037992 | MEYER MATERIAL COMPANY | | 9N419 STATE ROUTE 25  ELGIN IL 60120 |
| 1609983 | 10040265 | MEYER MATERIAL COMPANY | | 410 S. TYLER ROAD  SAINT CHARLES IL 60174 |
| 1613284 | 10043551 | MEYER MATERIAL COMPANY | | 3900 N. NORTHWEST HWY (ROUTE 14)  CRYSTAL LAKE IL 60014 |
| 1609121 | 10039406 | MEYER MATERIAL COMPANY-USE 241424 | 1819 DOT STREET | YARD 31  MCHENRY IL 60050 |
| 1602090 | 10032090 | MEYER STEEL DRUM, INC. | | 405 E. ST. CHARLES  CAROL STREAM IL 60188 |
| 1571639 | | MEYER STEEL DRUM, INC. | | 5620 49TH STREET  KENOSHA IL 53144 |
| 1571640 | 10002091 | MEYER STEEL DRUM, INC. | | 1914 S. KILBOURN AVENUE  CHICAGO IL 60623 |
| | | | | 3201 SOUTH MILLARD AVENUE  CHICAGO IL 60623 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571684 | 10002135 | MEYER STEEL DRUM, INC. | | 3201 SOUTH MILLARD   CHICAGO IL 60623 |
| 1571838 | 10002288 | MEYER TOOL | | 3064 COLERAIN   CINCINNATI OH 45225 |
| 1604922 | 10035225 | MEYER WHOLESALE GROUP | | 840 N. CENTRAL AVENUE   WOOD DALE IL 60191 |
| 584374 | 10014769 | MEYERS CONSTRUCTION | | 1583 BURGESS RD.   WATERLOO NY 13165 |
| 584375 | 10014770 | MEYERS CONSTRUCTION | | 1583 BURGESS RD.   WATERLOO NY 13165 |
| 584376 | 10014771 | MEYERS CONSTRUCTION | | 1583 BURGESS ROAD   WATERLOO NY 13165 |
| 603217 | 10035528 | MEYERS GARAGE | DO NOT USE / MORELL, BROWN | 43RD STREET BETWEEN 6TH AVE AND BROADWAY   MANHATTAN NY 10021 |
| 1590723 | 10021089 | MEYERS HIGH SCHOOL | | WILKES BARRE PA 18700 |
| 10028573 | 10010011 | MFR TIRE | | BROWN BROS. INC. ST. LOUIS MO 63110 |
| 579595 | 10049932 | MFS INDUSTRIES | NIEHAUS CONSTRUCTION | 11808 MIROLA HILLS DRIVE OMAHA NE 68137 |
| 113702 | 10052134 | MG INDUSTRIES | AT NUCOR STEEL | HIGHWAY 52 STEEL MILL ROAD DARLINGTON SC 29532 |
| 599734 | 10053295 | MG INDUSTRIES | ATTN: PURCHASING | 3 GREAT VALLEY PKWY MALVERN PA 19355 |
| 113706 | 10053668 | MG INDUSTRIES | | 3 GREAT VALLEY PKWY MALVERN PA 19355 |
| 115236 | 10053871 | MG INDUSTRIES | AT NUCOR STEEL | HIGHWAY 52 STEEL MILL ROAD. DARLINGTON SC 29532 |
| 115439 | 10041716 | MG INDUSTRIES | ATTN: PURCHASING | 3 GREAT VALLEY PKWY MALVERN PA 19355 |
| 611440 | 10053492 | MG INDUSTRIES INC. | ALL STATES FIREPROOFING | 220 ALHAMBRA CIRCLE CORAL GABLES FL 33134 |
| 115060 | 10045222 | MG INVESTMENT | | 8500 107TH STREET PLEASANT PRAIRIE WI 53158 |
| 607647 | 10045223 | MG SCIENTIFIC INC. | | 4001 PEAVEY ROAD CHASKA MN 55318 |
| 607648 | 10049935 | MGK CO. | ATTN: ACCTS PAYABLE | 4001 PEAVEY ROAD CHASKA MN 55318 |
| 611503 | 10052135 | MGK CO. | ACCTS PAYABLE | 4001 PEAVEY ROAD CHASKA MN 55318 |
| 113703 | 10052136 | MGK CO. | ATTN: PURCHASING | 4001 PEAVEY ROAD CHASKA MN 55318 |
| 113704 | 10053035 | MGK CO. | PURCHASING | 4001 PEAVEY ROAD 4001 PEAVEY ROAD CHASKA MN 55318 |
| 114603 | 10053036 | MGK CO. | ATTN: ACCOUNTS PAYABLE | 8810 TENTH AVE. NORTH MINNEAPOLIS MN 55427 |
| 116604 | | MGK COMPANY C/O PLATTE CHEMICAL COMPANY | | MIKE FOLLETT 1035 EAST DODGE ST. FREMONT NE 68025 |
| 1500060 | 10030083 | MGM GRAND | PONTIAC CEILING | 1330 JOHN C. LODGE DETROIT MI 48226 |
| 10079556 | | MGM GRAND HOTEL | FLAMINGO AVENUE & LAS VEGAS | BIDG# 72002F LAS VEGAS NV 89109 |
| 10029562 | | MGM HOME PRODUCTS | CHAMBLESS CONSTRUCTION | 575 CYPRESS DR. ORLANDO FL 32811 |
| 10071718 | | MGM HOME PRODUCTS | | OIINA,767 COMMERCE DRIVE CONCORD NC 28025 |
| 107649 | | MH HOME PRODUCTS | ATTN: RECEIVABLE | 760 W. MARKET STREET GRATZ PA 17030 |
| 115237 | | MH HOME PRODUCTS | ATTN: RECEIVING DEPT. | 760 W. MARKET STREET GRATZ PA 17030 |
| 1588919 | | MH HOME PRODUCTS INC. | ATTN: ACCOUNTS PAYABLE | 3600 OVAL BLVD. COLUMBUS OH 43219 |
| 10019299 | | MH HOMES/LIMITED | | C/O SPEC-PLUS COLUMBUS OH 43212 |
| 10045512 | | MH HOMES/LIMITED | 3600 OVAL BLVD. | PO BOX 7 WINLOCK WA 98596 |
| 10088925 | | MH HOMES/LIMITED INC. | | 222 ST RT 505 WINLOCK WA 98596 |
| 107724 | | MH PRODUCTS | | 8545 KAPP DRIVE PEOSTA IA 52068 |
| 10158788 | | MH PRODUCTS | | 7234 N.W. 56TH STREET MIAMI FL 33166 |
| 559171 | | M-T-M CORP. | | 7234 N.W. 56TH STREET MIAMI FL 33174 |
| 10021535 | | MI AEROSPACE | | 416 RITTER STREET SEVEN MILE OH 45062 |
| 10091027 | | MI AEROSPACE CORPORATION | | 416 RITTER STREET SEVEN MILE OH 45062 |
| 10031348 | | MIAMI CEMENT PRODUCTS | | 2150 N.W. 93RD AVE. MIAMI FL 33172 |
| 10061021 | | MIAMI CEMENT PRODUCTS, INC. | | C-D WRAP PROJECT - GATE B MIAMI FL 33143 |
| 10031342 | | MIAMI CEMENT PRODUCTS, INC. | | 1701 REINARTZ BLVD MIDDLETOWN OH 45044 |
| 10073709 | | MIAMI INTERNATIONAL AIRPORT | | 413 OXFORD RD. FRANKLIN OH 45005 |
| 10073710 | | MIAMI MEDICAL EQUIPMENT | LEJEUNE ROAD & 14 STREET | PO BOX 627   PLACIDA FL 33946 |
| 10004152 | | MIAMI PACKAGING INC. | | 7466 NEW HAVEN ROAD HARRISON OH 45030 |
| 10004151 | | MIAMI VALLEY CONCRETE | | 2048 CRESCENT BAY DRIVE LAKE FOREST CA 92630 |
| 10004124 | | MIAMI VALLEY PAPER COMPANY, INC. | | 960 SERVILLE ROAD WADSWORTH OH 44281 |
| 10014124 | | MIAMI VALLEY READY MIX, INC. | | 1510 INDIANA STREET SAN FRANCISCO CA 94107 |
| 10014776 | | MICHELLE LABORATORIES, INC. | | 9637 MANZILLA DRIVE ALTA LOMA CA 91737 |
| 10053061 | | MICHAEL DAY ENTERPRISES INC. | | |
| 10037785 | | MICHAEL H. CASEY DESIGNS | | |
| 10052276 | | MICHAEL OLARI | DO NOT USE | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591733 | 10022095 | MICHAEL REESE HOSPITAL | | JOB C-878 CHICAGO IL 60600 |
| 1603699 | 10034008 | MICHAEL'S PRECAST CONCRETE PRODUCTS | | 1917 ADAMS ROAD LOVELAND OH 45140 |
| 1603700 | 10034009 | MICHAEL'S PRECAST CONCRETE PRODUCTS | | 1917 ADAMS ROAD LOVELAND OH 45140 |
| 1604923 | 10055226 | MICHAELS ELECTRIC SUPPLY | | 458 MERRICK RD. VALLEY STREAM NY 11583 |
| 1599766 | 10024419 | MICHAELS STORES,INC. | | 8000 BENT BRANCH DRIVE IRVING TX 75063 |
| 1599653 | 10029411 | MICHELIN AMERICAS RES. & DEV. | | PO BOX1987 GREENVILLE SC 29602 |
| 1599788 | 10029985 | MICHELIN AMERICAS RES & DEV. | JANET S. MOREHOUSE | 515 MICHELIN ROAD GREENVILLE SC 29605 |
| 1506730 | 10037025 | MICHELIN NORTH AMERICA | | 1101 UNIROYAL BLV. ARDMORE OK 74301 |
| 1514508 | 10052940 | MICHELMAN INC | | PO BOX 36160 CINCINNATI OH 45236-0610 |
| 1611604 | 10050036 | MICHELMAN INC. | | PO BOX 36160 CINCINNATI OH 45236-0610 |
| 1407729 | 10045117 | MICHELMAN INC. - DO NOT USE | | 9089 SHELL ROAD CINCINNATI OH 45236 |
| 1407728 | 10045116 | MICHELMAN, INC. | | 9080 SHELL ROAD CINCINNATI OH 45236 |
| 1611603 | 10050035 | MICHELMAN, INC. | | 9089 SHELL ROAD CINCINNATI OH 45236 |
| 1513726 | 10052158 | MICHELMAN, INC. | DEPT. #9 | 9080 SHELL ROAD CINCINNATI OH 45236 |
| 1114395 | 10052827 | MICHELMAN, INC. | ATTN: PURCHASING DEPT. | 9080 SHELL ROAD CINCINNATI OH 45236-1299 |
| 1581563 | 10011971 | MICHIE CORP. | | PO BOX870 HENNIKER NH 03242 |
| 1581565 | 10011972 | MICHIE CORP. | | PO BOX870 HENNIKER NH 03242 |
| 1581569 | 10011976 | MICHIE CORP. | | RIVER RD. BOSCAWEN NH 03303 |
| 1026205 | 10026205 | MICHIGAN BLOCK | | 73408 VAN DYKE ROMEO MI 48065 |
| 1044476 | 10014870 | MICHIGAN CERTIFIED | | 1235 HOYT S.E. GRAND RAPIDS MI 49507 |
| 1044475 | 10014869 | MICHIGAN CERTIFIED CONCR | | 1235 HOYT SE GRAND RAPIDS MI 49507 |
| 1512219 | 10012219 | MICHIGAN CHANDELIER CO. | | 20815 TELEGRAPH SOUTHFIELD MI 48034 |
| 1504924 | 10014924 | MICHIGAN CHANDELIER WEST | | 247 INDUSTRIAL DRIVE ANN ARBOR MI 48103 |
| 1535227 | 10035227 | MICHIGAN CONSOLIDATED GAS | | 24800 WOODWARD STREET DETROIT MI 48026 |
| 1537362 | 10001814 | MICHIGAN DRUM RENOVATION | | 25539 SCHOENHERR ROAD WARREN MI 48089 |
| 1519776 | 10048208 | MICHIGAN FOUNDATION CO. | | 110W JEFFERSON TRENTON MI 48183 |
| 1594693 | 10048206 | MICHIGAN FOUNDATION CO. | | 110W JEFFERSON TRENTON MI 48183 |
| 1594491 | 10048472 | MICHIGAN FOUNDATION CO., INC. | | 1 W JEFFERSON TRENTON MI 48183 |
| 1584472 | 10014867 | MICHIGAN FOUNDATION CO., INC. | | 5501 COGSWELL WAYNE MI 48184 |
| 1584474 | 10014868 | MICHIGAN FOUNDATION CO., INC. | | 6618 FRENCH ROAD DETROIT MI 48213 |
| 1513289 | 10043556 | MICHIGAN FOUNDATION CO., INC. | | 1200 6TH STREET DETROIT MI 48226 |
| 1027367 | 10027367 | MICHIGAN PLAZA C/O PONTIAC CEILING | | 13201 STEPHENS ROAD WARREN MI 48089 |
| 1007732 | 10045120 | MICHIGAN RIVET | | 13201 STEPHENS ROAD WARREN MI 48089 |
| 1111608 | 10050040 | MICHIGAN RIVET | | 13201 STEPHENS ROAD WARREN MI 48089 |
| 1395836 | 10026180 | MICHIGAN ST UNIV C/O WM REICHENBACH | | 186 FARM LANE MICHIGAN STATE UNIVERSITY MI 48824 |
| 1613400 | 10043667 | MICHIGAN STATE UNIVERSITY | | AG AND LIVESTOCK BUILDING LANSING MI 48901 |
| 1607792 | 10038083 | MICHIGAN TECH UNIVERSITY | | CHP 1400 TOWNSEND DRIVE HOUGHTON MI 49931 |
| 1580983 | 10011393 | MICHIGAN TECK UION | GLOBAL ENVIRONMENT OUTFITTERS | CLIFF ROAD HOUGHTON MI 49931 |
| 1580824 | 10008644 | MICKEL WAGONER, COLEMAN | DO NOT USE | C/O DALE CRAMPTON CO. FORT SMITH AR 72903 |
| 1597836 | 10028171 | MICKY'S CONCRETE | 3434 COUNTRY CLUB DRIVE | 27 S. INDUSTRIAL BLVD MANSURA LA 71350 |
| 1594342 | 10028158 | MICKY'S CONCRETE INC. | | PO BOX467 MANSURA LA 71350 |
| 1594292 | 10024692 | MICON W./CERRITOS MALL | C/O WESTSIDE BLDG. MTLS | 11515 VANSTORY DRIVE CYPRESS CA 90703 |
| 1594410 | 10021729 | MICRO PINE LEVEL SCHOOL | ATTN: ACCOUNTS PAYABLE | 106 SOUTH PINE LEVEL STREET PINE LEVEL NC 27568 |
| 1077731 | 10045119 | MICROBAN PRODUCTS | WARCO CONSTRUCTION SUITE 110 | HUNTERSVILLE NC 28078 |
| 1609775 | 10048207 | MICROMERITICS | | 1 MICROMERITICS DRIVE NORCROSS GA 30093 |
| 1581588 | 10011995 | MICROMERITICS CORP. | | 1 MICROMERITICS DRIVE NORCROSS GA 30093 |
| 1606700 | 10035002 | MICRON CONSTRUCTION | C/O HERBLAN | NAMPA ID 83686 |
| 1592694 | 10025052 | MICRON INDUSTRIAL | ATTN: MR. JIM GROOM 1303 E. GREENHURST | 150 E 9400 N STE 100 LEHI UT 84043 |
| 1505889 | 10023085 | MICRON LABS | | INTER SYSTEMS CONSTRUCTION BOISE ID 83716 |
| 1600036 | 10033885 | MICRON TECHNOLOGIES | | 8000 S. FEDERAL WAY BOISE ID 83706 |
| 1600035 | 10030361 | MICROPORE LTD | TRAILER #19 | PO BOX9826 NEWARK DE 19714 |
| 1600042 | 10030367 | MICROPORE LTD | | 200 HADCO ROAD WILMINGTON DE 19804-1000 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/18/2001   Time: 16:29:21   User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600502 | 10030825 | MICROPORE, INC. | | 250 CORPORATE BLVD. SUITE I  NEWARK DE 19714 |
| 1600503 | 10030826 | MICROPORE, INC. | | 250 CORPORATE BLVD. SUITE I  NEWARK DE 19714 |
| 151983 | 10002433 | MICROTECH MACHINE COMPANY, INC. | ATTN: JIM STRUSOWSKI | 4801 W. MICHIGAN  JACKSON MI 49201 |
| 1573238 | 10025593 | MICROWAVE PRODUCTS | | HOLDING ACCOUNT  CANTON MA 02021 |
| 1612720 | 10002308 | MID AMERICA | | 750 BREEZEWOOD LANE  NEENAH WI 54957 |
| 1612730 | 10002308 | MID AMERICA | | 750 BREEZEWOOD LANE  NEENAH WI 54957 |
| 1109129 | 10047561 | MID AMERICA PROTECTIVE COATINGS | ATTN: ACCOUNTS PAYABLE | PO BOX427  NEENAH WI 54957-0000 |
| 1111606 | 10050038 | MID AMERICA PROTECTIVE COATINGS | | 1395 LOUIS AVENUE  ELK GROVE VILLAGE IL 60007 |
| 1115909 | 10054341 | MID AMERICA PROTECTIVE COATINGS | | 3348 WASHINGTON  FRANKLIN PARK IL 60131 |
| 592313 | 10022694 | MID AMERICA PROTECTIVE COATINGS | ATTN: PURCHASING DEPT. | 1395 LOUIS AVENUE  ELK GROVE VILLAGE IL 60007 |
| 597490 | 10027826 | MID ATLANTIC PRECAST | | 522 RUDDER ROAD  FENTON MO 63026 |
| 613861 | 10027826 | MID ATLANTIC PRECAST | | MARGINAL RD.  NEW STANTON PA 15672 |
| 574024 | 10004126 | MID CITIES READY MIX | | RD 65  LATROBE PA 15650 |
| 574025 | 10004464 | MID CITIES READY MIX J.V. | | P O BOX 660  COLLEYVILLE TX 76034 |
| 1574023 | 10004465 | MID CITY READY MIX J.V. | | HWY 174  JOSHUA, TX 76058 |
| | 10004463 | MID CITY READY MIX | | P O BOX 660  COLLEYVILLE TX 76034 |
| 584389 | 10014784 | MID COAST CONCRETE | | 16909 US HWY 19  HUDSON FL 34667 |
| 584390 | 10014785 | MID COAST CONCRETE INC. | | 16909 HWY 19  HUDSON FL 34667 |
| 584391 | 10014786 | MID CON PRODUCTS | | PO BOX 370  HORTONVILLE WI 54944 |
| 610753 | 10041032 | MID CON PRODUCTS | | 262 E MAIN  HORTONVILLE WI 54944 |
| 610752 | 10041032 | MID CON PRODUCTS INC | | PO BOX 370  HORTONVILLE WI 54944 |
| 584392 | 10014787 | MID CON PRODUCTS | | PO BOX 370  HORTONVILLE WI 54944 |
| 584393 | 10014788 | MID CONTINENT REST. | | PO BOX 821099  FORT WORTH TX 76182 |
| 580875 | 10011286 | MID HUDSON | | RR1 BOX 121B ROUTE 9  COLD SPRING NY 10516 |
| 580876 | 10011285 | MID HUDSON CONCRETE PRODUCTS INC. | RT 9 | RR 1 BOX 121 B  COLD SPRING NY 10516 |
| 588183 | 10011574 | MID HUDSON | | RR 1 BOX 121 B  COLD SPRING NY 10516 |
| 588181 | 10015203 | MID ILLINOIS CONCRETE, INC. | | 905 N.E. ADAMS ST.  PEORIA IL 61603 |
| 588810 | 10015204 | MID ILLINOIS CONCRETE, INC. | | P.O. BOX 785  EFFINGHAM IL 62401 |
| 584414 | 10015177 | MID ILLINOIS | | P O BOX 221  VANDALIA IL 62471 |
| 601212 | 10031622 | MID MOUNTAIN MATL.INC. | DBA TAYLOR READY MIX  PO BOX 80966  TRUE FIREPROOFING | 7600 FIFTH AVE SOUTH  SEATTLE WA 98108 |
| 575773 | 10006206 | MID SOUTH COMMUNITY COLLEGE | | 740 SOUTH AIRPORT ROAD  WEST MEMPHIS AR 72301 |
| 584407 | 10014802 | MID SOUTH CONCRETE | | 2914 OLD HORN LAKE ROAD  MEMPHIS TN 38109 |
| 584408 | 10014803 | MID SOUTH CONCRETE | P.O. BOX 1220 | P O BOX 1220  PULASKI TN 38478 |
| 610756 | 10041035 | MID SOUTH CONCRETE | | 170 BRADLEY LANE  PULASKI TN 38478 |
| 572285 | 10002733 | MID SOUTH CONCRETE | | ATTN: ACCOUNTS PAYABLE  PULASKI TN 38478 |
| 610755 | 10034223 | MID SOUTH OXYGEN COMPANY | | 2961 JOE DOWLEN ROAD  PLEASANT VIEW TN 37146 |
| 603915 | 10034225 | MID SOUTH CONCRETE | | 2949 JOE DOWLEN ROAD  PLEASANT VIEW TN 37146 |
| 603917 | 10003917 | MID SOUTH PRESTRESS, L.L.C | | 2949 JOE DOWLEN ROAD  PLEASANT VIEW TN 37146 |
| 584427 | 10014822 | MID SOUTH PRESTRESS, L.L.C | | 1625-C EAST DONOVAN ROAD  SANTA MARIA CA 93454 |
| 584422 | 10014417 | MID SOUTH CONC PROD INC | | PO BOX 6308  MANCHESTER NH 03108 |
| 584428 | 10014823 | MID SOUTH CONCRETE | | 1625-C EAST DONOVAN ROAD  SANTA MARIA CA 93454 |
| 584429 | 10014824 | MID SOUTH CONCRETE | | 1625-C EAST DONOVAN ROAD  SANTA MARIA CA 93454 |
| 598654 | 10028984 | MID SOUTH CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE  WILLISTON FL 32696 |
| 598653 | 10028985 | MID SOUTH CONCRETE INC. | | 20931 N.E. HIGHWAY 27  WILLISTON FL 32696 |
| 584423 | 10014818 | MID SOUTH CONCRETE, INC.E | | P.O. BOX 6308  MANCHESTER NH 03108 |
| 584424 | 10014819 | MID SOUTH CONCRETE, INC. | | PLANT CLOSED PEASE AIR FORCE BASE  PORTSMOUTH NH 03801 |
| 584425 | 10014820 | MID SOUTH CONCRETE, INC. | | 1608 SOUTHEAST 25TH ST.  OKLAHOMA CITY OK 73143 |
| 610342 | 10044605 | MID STATE CONSTRUCTION PRODUCTS, INC | | ROUTE 219  MARCY NY 13403 |
| 610513 | 10041036 | MID STATE CORRECTIONAL FACILITY | SPECIALTY COATINGS | PO BOX 1082  LAKE OZARK MO 65049 |
| 610517 | 10041077 | MID STATE PAINTING | | 746 NO MADISON ST  ROCKFORD IL 61107 |
| 610536 | 10041806 | MID STATE PAINTING & WALLPAPER | | CAMBRIDGE MA 02140 |
| 584412 | 10014835 | MID STATE CONSTRUCTION | DO NOT USE # | 128 NATCHEZ TRACE RD.  CAMDEN TN 38320 |
| 584430 | 10014836 | MID STATE CONSTRUCTION | | 128 NATCHEZ TRACE RD.  CAMDEN TN 38320 |
| 584431 | 10014832 | MID WAY MATERIALS INC. | | 1200 A. STANLEY AVENUE  EVANSVILLE IN 47711 |
| 644335 | 10044335 | MID WEST CONCRETE OF INDIANA | | 160 CORPORATE WOODS COURT  BRIDGETON MO 63044 |
| 1595653 | 10025997 | MID WEST MEDICAL | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611881 | 10042155 | MID WEST MEDICAL | | 13400 LAKEFRONT DRIVE  EARTH CITY MO 63045 |
| 1611063 | 10041340 | MID WESTERN UNIV. | | (SPRAY)  DOWNERS GROVE IL 60515 |
| 1583380 | 10013779 | MID-CONTINENT CONC INC | | PO BOX3878  TULSA OK 74102 |
| 1583381 | 10013780 | MID-CONTINENT CONCRETE | | PO BOX3878  TULSA OK 74102 |
| 1583382 | 10013781 | MID-CONTINENT CONCRETE | ATTN: KATHY MCGIVERN | PO BOX3878 5TH STREET  TULSA OK 74102 |
| 1604263 | 10054569 | MID-CONTINENT CONCRETE COMPANY | 555 31ST STREET | 1406 S.E. 5TH STREET  BENTONVILLE AR 72712 |
| 1604267 | 10034573 | MID-CONTINENT CONCRETE COMPANY | | 103 W CATO SPRINGS  FAYETTEVILLE AR 72701 |
| 1604268 | 10034574 | MID-CONTINENT CONCRETE COMPANY | | 1406 SE 5TH STREET  BENTONVILLE AR 72712 |
| 1604269 | 10034575 | MID-CONTINENT CONCRETE COMPANY | | 2205 WAUKESA RD  SILOAM SPRINGS AR 72761 |
| 1604270 | 10014576 | MID-CONTINENT CONCRETE COMPANY | | HWY 59 S  GRAVETTE AR 72736 |
| 1614591 | 10034577 | MID-CONTINENT CONCRETE COMPANY | ATTN: KATHY MCGIVERN | 431 W. 23RD ST.  TULSA OK 74107 |
| 1604271 | 10044576 | MID-HUDSON HEALTH CARE SYSTEM | | STATE RT. 9D  MONTROSE NY 10548 |
| 1614574 | 10014804 | MID-LANTIC CORPORATION | | 7600 5TH AVENUE S.  SEATTLE WA 98108 |
| 1614575 | 10014803 | MID-MOUNTAIN MATERIALS, INC. | | 520 THOMPSON CREEK ROAD  STEVENSVILLE MD 21666 |
| 1614576 | 10046652 | MID-SOUTH CONCRETE | | 2806 OAKDALE ROAD  ALPINE AL 35014 |
| 1614577 | 10014799 | MID-SOUTH CONCRETE | | 2806 OAKDALE ROAD  ALPINE AL 35014 |
| 1599778 | 10014798 | MID-SOUTH CONCRETE | ATTN: ACCOUNTS PAYABLE | DECATURVILLE TN 38329 |
| 1605178 | 10014800 | MID-SOUTH MINERALS, INC. | | 5111 HWY. 69 SOUTH  MCALESTER OK 74502 |
| 1584844 | 10014801 | MID-SOUTH OXYGEN COMPANY | | 1709 MID PARK ROAD  KNOXVILLE TN 37921 |
| 1584404 | 10025842 | MID-SOUTH OXYGEN COMPANY | | 1908 PRODUCTION DRIVE  LOUISVILLE KY 40299 |
| 1584405 | 10002583 | MID-SOUTH OXYGEN COMPANY | | 1385 CORPORATE AVENUE  MEMPHIS TN 38132 |
| 1584406 | 10002584 | MID-SOUTH READY MIX INC | | HWY. 64 WEST  WAYNESBORO TN 38485 |
| 1595497 | 10025843 | MID-SOUTH READY MIX INC | ATTN: ACCOUNTS PAYABLE | DECATURVILLE TN 38329 |
| 1572194 | 10002585 | MID-SOUTH READY MIX INC. | | SMITH STREET S15-A  DECATURVILLE TN 38329 |
| 1572195 | 10023719 | MID-SOUTH READY MIX INC. | | 525 SMITH STREET  DECATURVILLE TN 38329 |
| 1572156 | 10014804 | MID-SOUTH READY MIX INC. | | PO BOX9526  OKLAHOMA CITY OK 73143 |
| 1572135 | 10014805 | MID-STATE CONSTRUCTION PRDS., INC. | RIVER CITY CONCRETE | 50-550 S BELOIT  BELOIT WI 53512 |
| 1602585 | 10014811 | MID-STATES CONCRETE PRODUCTS | P.O. BOX 186 | 500 S PARK  BELOIT WI 53511 |
| 1593365 | 10043553 | MID-STATES CONCRETE PRODUCTS | PO BOX 58 | 9315 WATSON INDUSTRIAL PARK  SAINT LOUIS MO 63126 |
| 1584408 | 10014777 | MID-STATES PAINT & CHEMICAL | PURCHASING DEPT | 9315 WATSON INDUSTRIAL PARK  SAINT LOUIS MO 63126 |
| 1584409 | 10014779 | MID-STATES PAINT & CHEMICAL CO. | ACCT PAYABLE | 9315 WATSON INDUSTRIAL PARK  SAINT LOUIS MO 63126 |
| 1584410 | 10014780 | MID-STATES PAINT & CHEMICAL CO. | | 9315 WATSON INDUSTRIAL PARK  SAINT LOUIS MO 63126 |
| 1584411 | 10014781 | MID-WEST CONCRETE OF INDIANA | | 1200 A. STANLEY AVENUE  EVANSVILLE IN 47711 |
| 1613286 | 10025164 | MID-WEST PLAZA | C/O MINUTI OLGE | MINNEAPOLIS MN 55407 |
| 1584382 | 10025184 | MIDBROOK PRODUCTS, INC. | | 2080 BROOKLYN ROAD  JACKSON MI 49204-0867 |
| 1584384 | 10026126 | MIDCAL ALUMINUM, INC. | | 500 SANTA ROSA AVENUE  MODESTO CA 95353 |
| 1584385 | 10031732 | MIDCOAST HOSPITAL | NEW ENGLAND FIREPROOFING | 58 BARIBEAU DRIVE  BRUNSWICK ME 04011 |
| 1584386 | 10044241 | MIDDLE COLLEGE H.S. | C&D | 1186 CARROLL ST.  BROOKLYN NY 11225 |
| 1111732 | 10040626 | MIDDLE COLLEGE OF GEORGIA | KEVIN RUSSELL CO | 101 KELLAM RD.  DUBLIN GA 31021 |
| 1611718 | 10030028 | MIDDLE TENN.MENTAL HEALTH CENTER | DALE, INC. | STEWART'S FERRY PIKE  NASHVILLE TN 37214 |
| 1612299 | 10029372 | MIDDLE TENNESSEE MEDICAL CENTER | PHOENIX FIREPROOFING | 915 6TH AVENUE SOUTH  NASHVILLE TN 37203 |
| 1612289 | 10029206 | MIDDLE TENNESSEE STATE UNIV. | SPECIALTY COATINGS | 1500 GREENLAND AVENUE  MURFREESBORO TN 37132 |
| 1614946 | 10029060 | MIDDLEBURY COLLEGE HOCKEY | | MIDDLEBURY VT 0573 |
| 1584552 | 10050044 | MIDDLESEX CHEMICAL | | 1 ELIZABETH STREET  RARITAN NJ 08869 |
| 1597669 | 10027624 | MIDDLESEX COLLEGE @@ | | WOODBRIDGE AVE & MILL RD  EDISON NJ 08817 |
| 1570954 | 10007976 | MIDDLESEX CONCRETE | | ONE SPECTACLE POND ROAD  LITTLETON MA 01460 |
| 1594836 | 10043829 | MIDDLESEX CONCRETE | DO NOT USE THIS CUST # | USE # 0015270 AVE EDISON NJ |
| 1601413 | 10027521 | MIDDLESEX COUNTY COLLEGE @@ | TECH CONTRACTING | WOODBRIDGE AVE.  EDISON NJ 08817 |
| 1601732 | 10001285 | MIDDLESEX COUNTY COLLEGE @@ | ISLAND TECH CONTRACTING | WILLOW TREE RIDGE ROAD  DARIEN CT 06820 |
| 1604424 | 10023840 | MIDDLESEX COUNTY COLLEGE | TRISTATE URETHANE 914-373-3 | 2897 WICKHAM ROAD  MIDDLETOWN NY 10940 |
| 1610345 | 10044600 | MIDDOUGH CONSTRUCTION SERVICES | | 1901 EAST 13TH STREET  CLEVELAND OH 44114 |
| 1597850 | 10028185 | MIDLAND BUILDING MATERIALS | PEPCO (EASTLAKE) | PO BOX4280  MONROE LA 71211 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107734 | 10045122 | MIDLAND CHICAGO CORPORATION | | 5300 W 127TH STREET ALSIP IL 60658 |
| 1111611 | 10050043 | MIDLAND CHICAGO CORPORATION | | 5300 W 127TH STREET ALSIP IL 60658 |
| 1109130 | 10041562 | MIDLAND COMMUNITY CENTER | | 2001 GEORGE STREET MIDLAND MI 48640 |
| 1117360 | 10071300 | MIDLAND COMMUNITY CENTER | | 2001 GEORGE STREET MIDLAND MI 48640 |
| 1113200 | 10027695 | MIDLAND CONTAINER | | W. 3545 NICHOLSON ROAD CALEDONIA WI 53108 |
| 1601107 | 10031428 | MIDLAND CONTAINER | | W. 3545 NICHOLSON ROAD CALEDONIA WI 53108 |
| 1601938 | 10031428 | MIDLAND MATERIALS | | 208 S. COMMERCE WICHITA KS 67201 |
| 1584128 | 10145424 | MIDLAND MATERIALS | | 208 WEST ILLINOIS STREET MIDLAND TX 79712 |
| 1599426 | 10029754 | MIDLAND MEMORIAL HOSPITAL | JOY SCHMIDT | 4702 EASTERN KANSAS CITY MO 64129 |
| 1599427 | 10029755 | MIDLAND PLASTERING | | 4702 EASTERN KANSAS CITY MO 64129 |
| 1584400 | 10014795 | MIDLAND PLASTERING | WAREHOUSE | P O BOX 274 SOLOMON KS 67480 |
| 1584401 | 10014796 | MIDLAND REDI-MIX CO | | P O BOX 274 SOLOMON KS 67480 |
| 1510755 | 10041034 | MIDLAND REDI-MIX CO | | 230 W 7TH SOLOMON KS 67480 |
| 1099777 | 10048209 | MIDLAND SCIENTIFIC, INC. | | 1202 SOUTH 11TH STREET OMAHA NE 68108-3611 |
| 1901131 | 10020500 | MIDLAND SCIENTIFIC, INC. | | 1202 SOUTH 11TH STREET OMAHA NE 68108-3611 |
| 1042139 | 10042139 | MIDSTATES CONSTRUCTION | | 306 E WALNUT STREET ONEIDA NY 13421 |
| 1613287 | 10043554 | MIDSTATES PAINTING | | 304 E. AVON STREET FORRESTON IL 61030 |
| 1116115 | 10014811 | MIDSTATES PAINTING/NEW APT. BUILDING | GREENWORLD FER-WALL / LAKE ROAD #54-56 / 218 S. OAK GROVE-AT DEAD END | C/O BAGNELL STORAGE & MOVING CO. OSAGE BEACH MO 65065 |
| 1584425 | 10014820 | MIDSTATES WIRE | | SPRINGFIELD BUILDERS INC. SPRINGFIELD MO 65806 |
| 1584426 | 10014821 | MIDSTATES WIRE | | 510 SOUTH OAK ST CRAWFORDSVILLE IN 47933 |
| 1610951 | 10039735 | MIDTOWN | | 510 S. OAK ST CRAWFORDSVILLE IN 47933 |
| 1612263 | 10042635 | MIDTOWN ELECTRIC | | 650 PONCE DE LEON AVE ATLANTA GA 30308 |
| 1584387 | 10014782 | MIDTOWN ROOFING SUPPLY | | 155 WEST 18TH STREET CLEVELAND OH 44104 |
| 1584388 | 10014783 | MIDTOWN ROOFING SUPPLY | | 2695 EAST 55TH STREET CLEVELAND OH 44104 |
| 1512186 | 10042652 | MIDTOWN ROOFING SUPPLY | | 2695 E 55TH STREET CORTLAND OH 44410 |
| 1572187 | 10024434 | MIDVALE INDUSTRIES, INC. | | 6310 KNOX INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1594083 | 10024509 | MIDVALE INDUSTRIES, INC. | EVCON SERVICES | 11384 EAST TECUMSEH TULSA OK 74116 |
| 1594158 | 10041696 | MIDVALE INDUSTRIES, INC. | | 6310 INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1611420 | 10024696 | MIDVALE INDUSTRIES, INC. | | 6310 KNOX INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1041696 | 10030657 | MIDVALE INDUSTRIES, INC. | | 6310 KNOX INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1600333 | 10030659 | MIDVALE IRRIGATION DISTRICT | ATTENTION ACCOUNTS PAYABLE | 305 3RD STREET PAVILLION WY 82523 |
| 1600335 | 10015568 | MIDVALE IRRIGATION DISTRICT | | 305 3RD STREET PAVILLION WY 82523 |
| 1385177 | 10009914 | MIDVILLE BUS TERMINAL | | PHILADELPHIA PA 19105 |
| 1579498 | 10009996 | MIDWAY AIRPORT - NEW INFEL AREA | 55TH STREET & CICERO AVENUE | C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60638 |
| 1009989 | 10022316 | MIDWAY AIRPORT EXECUTIVE OFFICES | | C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60612 |
| 1059480 | 10022317 | MIDWAY CONCRETE CORP | | P O BOX 757 PLOVER WI 54467 |
| 1593955 | 10022315 | MIDWAY CONCRETE CORP. | | P O BOX 757 PLOVER WI 54467 |
| 1591954 | 10035695 | MIDWAY CONCRETE CORP. | | 1401 WILSON AVE. PLOVER WI 54467 |
| 1591956 | 10035694 | MIDWAY CONCRETE CORP. | | 641 WEST 131ST STREET NEW YORK NY 10027 |
| 1605394 | 10014833 | MIDWAY ELECTRIC SUPPLY CO. INC | | 267 EAST BROAD BRUCETON TN 38317 |
| 1584438 | 10014834 | MIDWAY MATERIALS | | 128 NATCHEZ TRACE RD CAMDEN TN 38320 |
| 1584439 | 10014839 | MIDWAY MATERIALS | | PO BOX 1246 TOPEKA KS 66601 |
| 1584434 | 10014840 | MIDWAY SALES & DISTRIBUTING, INC. | | PO BOX 1246 TOPEKA KS 66601 |
| 1584440 | 10014841 | MIDWAY SALES & DISTRIBUTING, INC. | | 218 EAST BANNER 15TH CICERO KS 66601 |
| 1584441 | 10031472 | MIDWAY SALES & DISTRIBUTING, INC. | MIDWAY AIRPORT | C/O SPRAY INSULATION 15TH CICERO CHICAGO IL 60607 |
| 1601472 | 10031491 | MIDWAY UTILITY VAULT | | 4630 W 55TH ST CHICAGO IL 60632 |
| 1601152 | 10021830 | MIDWEST BLOCK & BRICK | | 4630 W 55TH ST. CHICAGO IL 60632 |
| 1593957 | 10022326 | MIDWEST BLOCK & BRICK | | 4101 E TWELFTH TERR KANSAS CITY MO 64127 |
| 1632026 | 10024030 | MIDWEST BLOCK & BRICK | | 4101 E 12TH TERRACE KANSAS CITY MO 64127 |
| 1572440 | 10002888 | MIDWEST BLOCK & BRICK | | 2203 E MCCARTY JEFFERSON CITY MO 65101 |
| 1572441 | 10002889 | MIDWEST BLOCK & BRICK | | 2203 E MCCARTY STREET JEFFERSON CITY MO 65101 |
| 1572442 | 10002890 | MIDWEST BLOCK CO | | 2203 E MCCARTY JEFFERSON CITY MO 65101 |
| 1572443 | 10028890 | MIDWEST BLOCK CO | | 2203 E MCCARTY JEFFERSON CITY MO 65101 |
| 1584449 | 10014844 | MIDWEST BLOCK CO | | 2203 E MCCARTY JEFFERSON CITY MO 65101 |
| 1584451 | 10014845 | MIDWEST BLOCK CO | | 1081 SESAME ST FRANKLIN PARK IL 60131 |
| 1570955 | 10001409 | MIDWEST CAN | | 1081 SESAME ST FRANKLIN PARK IL 60131 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612683 | 10042953 | MIDWEST CAN | | 3815 N CARNATION FRANKLIN PARK IL 60131 |
| 1584462 | 10013856 | MIDWEST CAULKING | | 3805 GOSHEN ROAD FORT WAYNE IN 46818 |
| 1609541 | 10041024 | MIDWEST CAULKING | | *TO BE DELETED* FORT WAYNE IN 46818 |
| 1610759 | 10041028 | MIDWEST CAULKING | | 3805 GOSHEN ROAD FORT WAYNE IN 46818 |
| 594109 | 10024460 | MIDWEST CEDAR SHAKES | | 6000 HIGHWAY 12 MAPLE PLAIN MN 55359 |
| 572585 | 10003532 | MIDWEST CEMENT PRODS | | PO BOX92 WOOSUNG IL 61091 |
| 572586 | 10003033 | MIDWEST CEMENT PRODS | | P O BOX 92 WOOSUNG IL 61091 |
| 604925 | 10003034 | MIDWEST CEMENT PRODS | | RR 2 6 MI N OF DIXON ON 26) WOOSUNG IL 61091 |
| 572587 | 10035228 | MIDWEST CHEMICAL COMPANY | | 791 MAIN STREET DUBUQUE IA 52001 |
| 1077336 | 10045124 | MIDWEST COLOR CO. | ATTN: ACCOUNTS PAYABLE | 6330 GROSS POINT ROAD NILES IL 60714 |
| 1111613 | 10050045 | MIDWEST COLOR CO. | | 6240 GROSS POINT ROAD NILES IL 60714 |
| 1113731 | 10052163 | MIDWEST COLOR CO. | | 6240 GROSS POINT ROAD NILES IL 60714 |
| 1578115 | 10008557 | MIDWEST CONCRETE | | PO BOX 11 CORSICA SD 57328 |
| 1583419 | 10013818 | MIDWEST CONCRETE | | EAST HWY 34 MADISON SD 57042 |
| 1603410 | 10037720 | MIDWEST CONCRETE INC. | | 114TH ST. & TAHOKA HWY LUBBOCK TX 79423 |
| 1603421 | 10033731 | MIDWEST CONCRETE INC. | | PO BOX3964 LUBBOCK TX 79452 |
| 1584590 | 10015342 | MIDWEST CONCRETE INDUSTRIES | | 1406 N W ASH DRIVE ANKENY IA 50021 |
| 1582677 | 10013080 | MIDWEST CONCRETE MATERIALS | ATTN: PURCHASING DEPT. | 701 SOUTH FOURTH ST MANHATTAN KS 66502 |
| 592005 | 10022366 | MIDWEST CONCRETE MATERIALS | DO NOT USE | HWY 18 AIRPORT MANHATTAN KS 66505-0668 |
| 592008 | 10022369 | MIDWEST CONCRETE MATERIALS | | PO BOX668 MANHATTAN KS 66505-0668 |
| 912261 | 10041537 | MIDWEST CONCRETE MATERIALS | DO NOT USE | BALDERSON BLVD WAMEGO KS 66547 |
| 1912261 | 10013473 | MIDWEST CONCRETE MATERIALS | DO NOT USE | PO BOX668 MANHATTAN KS 66505-0668 |
| 811781 | 10012188 | MIDWEST CONCRETE SERVICES INC. | | P O BOX 469 MADISON SD 57042 |
| 1812288 | 10013555 | MIDWEST CONCRETE PROD | | P. O. BOX 240 FOX RIVER GROVE IL 60021 |
| 1841447 | 10001824 | MIDWEST CONSTRUCTION PRODUCTS | | P.O. BOX 240 FOX RIVER GROVE IL 60021 |
| 1584448 | 10041037 | MIDWEST CONSTRUCTION PRODUCTS | | 401 ALGONQUIN ROAD FOX RIVER GROVE IL 60021 |
| 1610758 | 10041849 | MIDWEST CONSTRUCTION PRODUCTS | 2325 WEST HWY 76 | C/O GRAND VICTORIAN HOTEL BRANSON MO 65616 |
| 1584455 | 10038574 | MIDWEST DRYWALL | 2325 WEST HWY 76 | C/O CMT BRANSON MO 65616 |
| 1584460 | 10045125 | MIDWEST DRYWALL | | 2525 RICHARD COURT WICHITA KS 67213 |
| 1584452 | 10014854 | MIDWEST DRYWALL C/O WALTON CONST. | | DIXIE STAMPEDE BRANSON MO 65616 |
| 1584453 | 10014846 | MIDWEST DRYWALL, INC. | | PO BOX 771170 WICHITA KS 67277 |
| 1584454 | 10014847 | MIDWEST DRYWALL, INC. | 1525 W. HWY. 76 | P .O. BOX 771170 WICHITA KS 67277 |
| 1077737 | 10014848 | MIDWEST DRYWALL, INC. | | 1351 SOUTH RECA COURT WICHITA KS 67209 |
| 1005573 | 10045125 | MIDWEST ELASTOMERS, INC. | 700 INDUSTRIAL DRIVE | PO BOX 412 WAPAKONETA OH 45895 |
| 1902012 | 10033874 | MIDWEST ENVIRONMENTAL | J.L. MANTA | 4708 ANGOLA RD TOLEDO OH 43615 |
| 583434 | 10032328 | MIDWEST EXPRESS CENTER - PHASE II | | N.E. CORNER OF WISCONSIN AVE. & 6TH MILWAUKEE WI 53203 |
| 576714 | 10013833 | MIDWEST FLYASH | | 310 S. UNION MARION SD 57043 |
| 1584470 | 10017143 | MIDWEST INDUSTRIAL CONTRS., INC. | GATE #1, 5900 UP RIVER ROAD | VALERO REFINING CO., FLOUR DANIEL CORPUS CHRISTI TX 78407 |
| 1998521 | 10014864 | MIDWEST INSULATION & ROOFING CO. | | 10111 EAST 46TH PLACE TULSA OK 74146 |
| 1584837 | 10029183 | MIDWEST MATERIALS | | N. NORTH STREET HANOVER KS 66945 |
| 396837 | 10025268 | MIDWEST MATERIALS BY MUELLER | | PO BOX396 HANOVER KS 66945 |
| 1592661 | 10023001 | MIDWEST PARTICIANS-C/O RADEC CONST. | | GRAND ISLAND SENIOR HIGH SCHOOL GRAND ISLAND NE 68801 |
| 1402113 | 10039651 | MIDWEST PARTICIANS-C/O RADEC CONST. | 2145 N. CUSTER AVE. | P.O BOX 327 THEDFORD NE 69166 |
| 1601781 | 10023429 | MIDWEST PARTITIONS | | 700 MAIN STREET THEDFORD NE 69166 |
| 1601782 | 10032098 | MIDWEST PARTITIONS INC. | WAREHOUSE | 700 MAIN ST. THEDFORD NE 69166 |
| 1577925 | 10032099 | MIDWEST PARTITIONS/GREAT PLATTE | | CENTRAL & CHERRY RD. KEARNEY NE 68848 |
| 1110055 | 10008348 | MIDWEST PLAZA | RIVER ROAD PROJECT | 1ST & 2ND FLOOR MINNEAPOLIS MN 55401 |
| 1584464 | 10048487 | MIDWEST POWDER COATINGS, INC. | | 385 BENSON AVENUE SAINT CHARLES IL 60174 |
| 1584464 | 10014858 | MIDWEST READY MIX INC | | 6600 BIRMINGHAM RD KANSAS CITY MO 64117 |
| 1107739 | 10045127 | MIDWEST RUBBER CUSTOM MIXING DIV. | 745 NORTON AVENUE | PO BOX 270 BARBERTON OH 44203 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115789 | 10054221 | MIDWEST RUBBER RECLAIMING, INC. | | 745 NORTON AVENUE PO BOX 745 BARBERTON OH 44203 |
| 1584466 | 10014860 | MIDWEST SALES | | CAMBRIDGE MN 37214 |
| 1584465 | 10014859 | MIDWEST SALES COMPANY | | 8446 MADISON ST OMAHA NE 68127 |
| 1584469 | 10014863 | MIDWEST THERMAL PRODUCTS (877) | | 201 N. WISCONSIN OKLAHOMA CITY OK 73117 |
| 3575483 | 10005917 | MIDWEST UNIVERSITY | | PHOENIX AZ 85019 |
| 3107733 | 10045121 | MIDWEST WINDOWS AND DOORS | ACCTS PAYABLE | 2303 N. BENDIX DRIVE SOUTH BEND IN 46628 |
| 1111609 | 10050041 | MIDWEST WINDOWS AND DOORS | | 2303 N. BENDIX DRIVE SOUTH BEND IN 46628 |
| 1113729 | 10052161 | MIDWEST WINDOWS AND DOORS | | 2303 N. BENDIX DRIVE SOUTH BEND IN 46628 |
| 597218 | 10027556 | MIDWEST WINDOWS AND DOORS | | 2665 RABER ROAD UNIONTOWN OH 44685 |
| 5884096 | 10014492 | MIGHELBRINK, INC. | PURCHASING | 1706 KANSAS AVE. KANSAS CITY KS 66105 |
| 5884097 | 10014493 | MIGHELBRINK, INC. | DO NOT USE - USE 505536 | 1706 KANSAS AVE. KANSAS CITY KS 66105 |
| 1644411 | 10044674 | MIGHTY-LITE ROOF TILE | | IRONDALE AL 35210 |
| 1044674 | 10039713 | MIGHTY-LITE ROOF TILE | | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 609429 | 10039211 | MIGHTY-LITE ROOF TILE | | 2800 SHERMER ROAD NORTHBROOK IL 60062 |
| 519177 | 10021538 | MIHEVC | | NIXON STREET CASCADE IA 52033 |
| 1596815 | 10021536 | MIHEVC TEMPLETE | | 33 GREEN BOUGH STREET THE WOODLANDS TX 77380 |
| 1596817 | 10027154 | MII INTERNATIONAL, INC. | | 3107 PLEASANT DRIVE BELLEVUE NE 68147 |
| 605755 | 10036817 | MIKE BECK CONSTRUCTION | | 160 N. RANCHO AVE SAN BERNARDINO CA 92410 |
| 6060541 | 10036055 | MIKE CAHILY | | HEAVEN HILL SHELBYVILLE KY 40065 |
| 595471 | 10006541 | MIKE CCI ELECTRIC | | 54 BEACHWOOD DRIVE ROBBINSVILLE NJ 08691 |
| 609296 | 10025816 | MIKE DIERKING MASONRY | MINI WAREHOUSES | 54 BEACHWOOD DR. ROBBINSVILLE NJ 08691 |
| 595758 | 10039580 | MIKE GIARDINELLI | | 1200 EAST 49TH STREET CLEVELAND OH 44114 |
| 595759 | 10026102 | MIKE GIARDINELLI | | 1200 EAST 49TH STREET CLEVELAND OH 44114 |
| 573235 | 10026103 | MIKE MCGARRY & SONS | | 657 82ND STREET AMERY WI 54001 |
| 574828 | 10005265 | MIKE MCGARRY & SONS | | 657 82ND STREET AMERY WI 54001 |
| 1577921 | 10003679 | MIKE REITER | | 657 82ND STREET AMERY WI 54001 |
| 1578664 | 10008344 | MIKE REITER | | 657 82ND STREET AMERY WI 54001 |
| 1582272 | 10009084 | MIKE REITER | | 657 82ND STREET AMERY WI 54001 |
| 582738 | 10012676 | MIKE REITER | | 657 82ND STREET AMERY WI 54001 |
| 591076 | 10013140 | MIKE REITER | | 525 WEST AVENUE F JEROME ID 83338 |
| 526670 | 10021441 | MIKE REITER | | 657 82ND STREET AMERY WI 54001 |
| 588127 | 10023028 | MIKE SUTER | | C/O DAVIS ACOUSTICAL AMERY WI 54001 |
| 596784 | 10018505 | MIKE'S | 16965 MASONIC | ATTN: ANGELO ZARAGLIA AMERY WI 54001 |
| 572217 | 10027123 | MIKE'S | 657-82ND STREET | C/O SAN FRANCISCO GRAVEL BERKELEY CA 94701 |
| 1572013 | 10002665 | MIKE'S AUTO SALES | ATTN. KIM KELLETT/W.R. GRACES | 5413 HWY.74 W. MONROE NC 28110 |
| 596072 | 10026415 | MIKRO INDUSTRIAL FINISHING CO., INC. | | 170 WEST MAIN STREET VERNON CT 06066 |
| 107740 | 10045128 | MIKUNI AMERICAN CORPORATION | | 8910 MIKUNI AVENUE NORTHRIDGE CA 91324 |
| 1116616 | 10050048 | MIL-DU-GAS COMPANY | ATTN: RECEIVING DEPT. | 3093 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234 |
| 113733 | 10052165 | MIL-DU-GAS COMPANY | | MCKEE CITY 3093 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-9709 |
| 51958 | 10042231 | MIL-DU-GAS COMPANY | ATTN: PURCHASING DEPT. | 3093 ENGLISH CREEK AVENUE PLEASANTVILLE NJ 08232 |
| 584477 | 10014871 | MILAM CONSTRUCTION CO. | | PO BOX1775 EL DORADO AR 71731-1775 |
| 584478 | 10014872 | MILAM CONSTRUCTION CO. | | 1075 N. ANN ARBOR RD MILAN MI 48160 |
| 584479 | 10014873 | MILAN BURIAL VAULT | | 1075 N. ANN ARBOR RD MILAN MI 48160 |
| 600802 | 10031124 | MILAN BURIAL VAULT | | 1075 N. ANN ARBOR RD MILAN MI 48160 |
| 600805 | 10031127 | MILAN BURIAL VAULT | | 1075 N. ANN ARBOR RD MILAN MI 48160 |
| 584185 | 10014581 | MILAN BURIAL VAULT | ATTN: ACCOUNTS PAYABLE | 1075 N. ANN ARBOR RD MILAN MI 48160 |
| 107744 | 10045132 | MILE HI READY MIX | | 6891 COLORADO BLVD COMMERCE CITY CO 80022 |
| 111620 | 10050052 | MILE HI READY MIX | | 700 DWIGHT WAY BERKELEY CA 94700 |
| 1582646 | 10013049 | MILES B-60 | | STATE ROUTE 2 NEW MARTINSVILLE WV 26155 |
| 109111 | 10047563 | MILES CHEMICAL COMPANY | ATTN: RICK BAXENDELL | STATE ROUTE 2 NEW MARTINSVILLE WV 26155 |
| | | MILES CHEMICAL COMPANY | | 472 PLAZA DRIVE ATLANTA GA 30349 |
| 1113064 | 10051496 | MILES DIAGNOSTIC | | 8500 WEST BAY ROAD BAYTOWN TX 77520 |
| | | MILES INC. | | 8500 WEST BAY ROAD BAYTOWN TX 77520 |
| | | MILES INC. | ATTN: TDA UNIT | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605395 | 10035696 | MILES JENNINGS INDUSTRIAL SY. | | 1111 HALSTEAD BLVD. ELIZABETH CITY NC 27909 |
| 1004630 | 10096630 | MILES LABORATORIES, INC. | | REC. AREA #90 3400 MIDDLEBURY STREET ELKHART IN 46516 |
| 1107742 | 10045130 | MILES LABORATORIES, INC. | | PO BOX 40 ELKHART IN 46515 |
| 1111618 | 10050050 | MILES LABORATORIES, INC. | AMES CO. DIV. | 1000 RANDOLPH STREET ELKHART IN 46515 |
| 584394 | 10014789 | MILES MCCLELAN CONST CO | ATTN: RECEIVING SUPERVISOR | 1294 NORTON AVE COLUMBUS OH 43212 |
| 584395 | 10147790 | MILES MCCLELAN CONST CO INC | | CAMBRIDGE MA 02140 |
| 584480 | 10014874 | MILES SAND & GRAVEL | | PO BOX 130 AUBURN WA 98071 |
| 584481 | 10014875 | MILES SAND & GRAVEL | | P.O. BOX 130 AUBURN WA 98071 |
| 584482 | 10014876 | MILES SAND & GRAVEL | | 1201 M STREET S.E. AUBURN WA 98002 |
| 601820 | 10032137 | MILESTONE CONTRACTORS, L.P. | | 5950 S. BELMONT AV. INDIANAPOLIS IN 46217 |
| 601821 | 10032138 | MILESTONE CONTRACTORS, L.P. | | P.O. BOX 421459 INDIANAPOLIS IN 46242 |
| 931139 | 10023495 | MILFORD HEIRLOOM | | 403 NEW HAVEN AVENUE MILFORD CT 06460 |
| 1115606 | 10054038 | MILGARD MANUFACT. INC | | PO BOX 11368 TACOMA WA 98421-0368 |
| 1107747 | 10045135 | MILGARD MANUFACT. INC | | PO BOX 11368 TACOMA WA 98421-0368 |
| 1114407 | 10052839 | MILGARD MANUFACTURING INC | | 1010 54TH AVENUE EAST TACOMA WA 98424 |
| 1107746 | 10045134 | MILGARD MANUFACTURING, INC. | | PO BOX 11368 TACOMA WA 98421-0368 |
| 1111623 | 10050055 | MILGARD MANUFACTURING, INC. | | 26794 YNEZ ROAD TEMECULA CA 92590 |
| 1107745 | 10045133 | MILGARD MANUFACTURING, INC. | | PO BOX 11368 TACOMA WA 98411-0368 |
| 1111622 | 10050054 | MILGARD MANUFACTURING, INC. | | BOX 11368 TACOMA WA 98411-0368 |
| 598489 | 10028821 | MILGARD MANUFACTURING, INC. | | 2441 MERCANTILE DRIVE RANCHO CORDOVA CA 95742 |
| 609426 | 10035626 | MILGARD MANUFACTURING, INC. | | 1802 SHELDON DRIVE HOLLISTER CA 95023 |
| 1111624 | 10050056 | MILITARY BUILDERS SUPPLY, INC. | | 1000 SOUTH 500 WEST SALT LAKE CITY UT 84101 |
| 1111621 | 10050053 | MILL SUPPLY CO | | 200 MILITARY ROAD BUFFALO NY 14207 |
| 1111617 | 10042823 | MILL SUPPLY, INC. | | P.O. BOX 11286 FORT WAYNE IN 46857 |
| 1111625 | 10037426 | MILL SUPPLIES, INC. | DOOR 1 | 5105 INDUSTRIAL RD DOOR 1 FORT WAYNE IN 46825 |
| 1111626 | 10037422 | MILL SUPPLIES, INC. | | 5105 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| 1111627 | 10037420 | MILL SUPPLIES, INC. | | 5105 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| 1609417 | 10029131 | MILL SUPPLIES, INC. | | 5105 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| 579842 | 10039701 | MILL SUPPLY CO | | 7522 PENDLETON PIKE INDIANAPOLIS IN 46226 |
| 603644 | 10010257 | MILL SUPPLY, CO., INC | | 6210 FRANKFORD AVENUE BALTIMORE MD 21206 |
| 1111625 | 10003953 | MILLARD DRYWALL | | 6210 FRANKFORD AVENUE BALTIMORE MD 21206 |
| 1107748 | 10050057 | MILLARD DRYWALL, SERVICES (DG) | SPRAY INSULATION | 4629 S. 136TH ST OMAHA NE 68137 |
| 1111626 | 10045136 | MILLARD SOUTH HIGH SCHOOL | HUSKER DRYWALL | 149TH & Q STREET OMAHA NE 68137 |
| 1111627 | 10050058 | MILLBANK HIGH SCHOOL | BAHL INSULATION | 1001 E. PARK AVENUE MILBANK SD 57252 |
| 609159 | 10050059 | MILLBROOK # 4 OFFICE BUILDING | SPRAY INSULATION | 485 HALFDAY RD. BUFFALO GROVE IL 60089 |
| 606249 | 10033444 | MILLBROOK OFFICE | SPRAY INSULATION | 475 HALFDAY ROAD LINCOLNSHIRE IL 60069 |
| 606980 | 10033125 | MILLBURN HIGH SCHOOL @@ | | 42 MILLBURN AVENUE MILLBURN NJ 07041 |
| 1609148 | 10039039 | MILLENIUM PETROCHEMICALS INC. | | ROUTE 36 WEST TUSCOLA IL 61953 |
| 1113910 | 10032366 | MILLENIUM PETROCHEMICALS INC | | 8805 TABLER ROAD MORRIS IL 60450 |
| 1052366 | 10045742 | MILLENIUM PETROCHEMICALS INC | ATTN: RECEIVING DEPT. COMPONENT SPRAY FIREPROOFING H CARR | 8805 TABLER ROAD MORRIS IL 60450 |
| 1108311 | 10046745 | MILLENNIUM PROJECT, THE | | 625 E US HIGHWAY 36 TUSCOLA IL 61953 |
| 1084494 | 10026732 | MILLENIUM MATERIALS TECHNOLOGIES | | WASHINGTON STREET @ AVERY BOSTON MA 02111 |
| 1596391 | 10014888 | MILLENIUM MATERIALS TECHNOLOGIES | | 320 WEST LONE CACTUS, SUITE #11 PHOENIX AZ 85027 |
| 1584492 | 10014886 | MILLENNIAL MATERIALS TECHNOLOGIES | | 716 E. ROSE GARDEN LANE PHOENIX AZ 85027 |
| 1584493 | 10014887 | MILLENNIUM SPECIALTY | AUDREY TOUCHTON ATTN: FINE CHEMICALS/BLD 176 | PO BOX 389 JACKSONVILLE FL 32201 |
| | | MILLENNIUM SPECIALTY | | 16601 CRESTWOOD STREET GATE JACKSONVILLE FL 32208 |
| | | MILLENNIUM SPECIALTY. | | PO BOX 389 JACKSONVILLE FL 32201 |
| | | MILLER & LONG | | 900 N. STUART ST. ARLINGTON VA 22201 |
| | | MILLER & LONG CO., INC. | | 4824 RUGBY AVE. BETHESDA MD 20814 |
| | | MILLER & LONG CO., INC. | PATUXENT RIVER | NAVAL AIR STATION ROUTE 5 PATUXENT RIVER MD 20670 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597252 | 10027589 | MILLER & LONG CO., INC. | | 1676 INTERNATIONAL DRIVE MC LEAN VA 22102 |
| 1598056 | 10028390 | MILLER & LONG CO., INC. | | SUNSET HILLS ROAD RESTON VA 20190 |
| 1600724 | 10031046 | MILLER & LONG CO., INC. | | STONECROFT BOULEVARD LANSDOWNE VA 20176 |
| 1601194 | 10031514 | MILLER & LONG CO., INC. | | 5100 MARKS CENTER AVENUE ALEXANDRIA VA 22311 |
| 0600144 | 10030469 | MILLER & LONG CO., INC. | | 1861 INTERNATIONAL DRIVE MC LEAN VA 22102 |
| 0602596 | 10032910 | MILLER & LONG CO., INC. | | 401 HOLLAND LANE ALEXANDRIA VA 22314 |
| 0603579 | 10033888 | MILLER & LONG CONCRETE CONSTRUCTION | | 5275 LEESBURG PIKE FALLS CHURCH VA 22041 |
| 0608996 | 10039282 | MILLER & LONG CONCRETE CONSTRUCTION | | 1551 PARK RUN DRIVE MC LEAN VA 22102 |
| 0613290 | 10043557 | MILLER & LONG CONCRETE CONSTRUCTION | | 4824 RUGBY AVE BETHESDA MD 20814 |
| 0679778 | 10010193 | MILLER & LONG CONCRETE CONSTRUCTION | 1714 W FRANKLIN | EVANSVILLE IN 47712 |
| 0572588 | 10003035 | MILLER BLOCK COMPANY | PO BOX 6325 | EVANSVILLE IN 47712 |
| 0572589 | 10003036 | MILLER BLOCK COMPANY | P O BOX 6325 | EVANSVILLE IN 47712 |
| 0572590 | 10003037 | MILLER BLOCK COMPANY | 1714 W. FRANKLIN ST. | EVANSVILLE IN 47712 |
| 0603469 | 10033779 | MILLER BREWING | | 1741 D INDUSTRIAL AVE. EDEN NC 27288 |
| 1109780 | 10048212 | MILLER BREWING CO | | 405 CORDELE ROAD ALBANY GA 31708 |
| 1109781 | 10048213 | MILLER BREWING CO | | 405 CORDELE ROAD ALBANY GA 31708 |
| 0603775 | 10043081 | MILLER BUILDERS SUPPLY CO., INC. | | 900 MOUNTAIN HOME ROAD SINKING SPRING PA 19608 |
| 0944429 | 10014891 | MILLER BUILDING PROD INC | | 75 SE 10TH STREET DEERFIELD BEACH FL 33441 |
| 0944430 | 10044354 | MILLER BUILDING PRODUCTS, INC. | | 98 S.E. 7TH ST. DEERFIELD BEACH FL 33441 |
| 0614191 | 10044435 | MILLER BUILDING PRODUCTS, INC. | | 900 MT HOME ROAD SINKING SPRING PA 19608 |
| 0605628 | 10035928 | MILLER BUILDING SYSTEMS | | 1290 S. W. 10TH ROAD BURLINGTON KS 66839 |
| 0605760 | 10036060 | MILLER BUILDING SYSTEMS | | 1290 S.W. 10TH ROAD BURLINGTON KS 66839 |
| 0584503 | 10014897 | MILLER CONCRETE PROD INC | BOX 92 | BURLINGTON KS 66839 |
| 0584504 | 10014898 | MILLER CONCRETE PRODUCTS | | MILLER 892 S.W.10TH ROAD BURLINGTON KS 66839 |
| 0584505 | 10014899 | MILLER CONCRETE PRODUCTS | | MILLER SD 57362 |
| 1584519 | 10014913 | MILLER CONCRETE READY MIX | DO NOT USE THIS # | R F D 1 WEST LEBANON NH 03784 |
| 0684497 | 10014891 | MILLER CONSTRUCTION | | EAST FIRST AVE MILLER SD 57362 |
| 1584498 | 10014892 | MILLER CONSTRUCTION | | P. O. BOX 6030 LAKE CHARLES LA 70606 |
| 0585184 | 10015575 | MILLER DRYWALL | | 1177 L. MILLER RD. LAKE CHARLES LA 70605 |
| 0585193 | 10015584 | MILLER DRYWALL | 1318 MAIN STREET PROJECT# J-86296 | 1318 MAIN STREET SCOTT CITY MO 63780 |
| 0511757 | 10042031 | MILLER DWAN HOSPITAL | BAIL INSULATION | DONALD HOLM CONSTRUCTION 502 EAST 2ND STREET DULUTH MN 55805 |
| 1606259 | 10036557 | MILLER ELECTRIC SUPPLY | | 2300 KERPOR BLVD DUBUQUE IA 52001 |
| 1612220 | 10042492 | MILLER ELECTRIC SUPPLY | | P.O.BOX 206 DUBUQUE IA 52004-0206 |
| 0604928 | 10035231 | MILLER ELECTRIC SUPPLY, INC. | | P.O. BOX 2399 GILLETTE WY 82717-2399 |
| 0593773 | 10024086 | MILLER INSULATION/24 THEATERS | | 4901 PAN AMERICAN FREEWAY ALBUQUERQUE NM 87101 |
| 0598467 | 10037799 | MILLER INSULATION/CIBOLA H.S. | | GRANTS NM 87020 |
| 0599901 | 10030233 | MILLER INSULATION/EL RITO HOSPITAL | | EL RITO NM 87530 |
| 0599040 | 10032565 | MILLER INSULATION/LA FONDA | | C/O MILLERS INSULATION SANTA FE NM 87501 |
| 0599231 | 10022663 | MILLER INSULATION/LA PRIMO | | 424 KINLEY AVE. ALBUQUERQUE NM 87102 |
| 0596155 | 10027188 | MILLER INSULATION/LA PRINO | | C/O MILLERS INSULATION GALLUP NM 87301 |
| 0594791 | 10024497 | MILLER INSULATION/MCKINLEY HOSPITAL | | MOUNTAIN ST. ALBUQUERQUE NM 87101 |
| 0597927 | 10033250 | MILLER INSULATION/MUSEUM OF NATURAL HISTORY | | C/O MILLERS INSULATION SANTA FE NM 87501 |
| 0597946 | 10022250 | MILLER INSULATION/SANTA FE CNTY JAI | | MILLERS INSULATION ALBUQUERQUE NM 87102 |
| 1597927 | 10028261 | MILLER INSULATION/SUN HOUSE CARE | | SANTA FE NM 87501 |
| 0594779 | 10028280 | MILLER INSULATION/THE STATE ARCHIVE | MILLERS INSULATION | C/O MILLERS INSULATION ALBUQUERQUE NM 87102 |
| 1594775 | 10025139 | MILLER MATERIALS CO | | 2405 E. 85TH ST. KANSAS CITY MO 64132 |
| 0600626 | 10029803 | MILLER PARK (BREWERS' STADIUM) | | 162 N. 44TH STREET MILWAUKEE WI 53214 |
| 0603430 | 10039049 | MILLER PERRY ELEMENTRY SCHOOL | IRVIN H. WHITEHOUSE FIRESTOP TECH | 904 FORD TOWN ROAD KINGSPORT TN 37663 |
| 1584506 | 10033740 | MILLER PRECAST | | ATTN: ACCOUNTS PAYABLE COLUMBUS GA 31906 |
| 1584506 | 10014900 | MILLER PRECAST | | P O BOX 5693 COLUMBUS GA 31906 |
| 1584507 | 10014901 | MILLER PRECAST | | 2600 MARTIN LUTHER KING JR BLVD COLUMBUS GA 31906 |
| 1584508 | 10014902 | MILLER PRECAST | | |
| 1584509 | 10014903 | MILLER PRODUCTS & SUP CO | | PO BOX 548 IRON MOUNTAIN MI 49801 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584510 | 10014904 | MILLER PRODUCTS & SUPPLY CO | | P O BOX 548   IRON MOUNTAIN MI 49801 |
| 1584511 | 10014925 | MILLER REDI-MIX & SUPPLY CO | NO U S 2 | 1801 N. STEPHENSON AVE.   IRON MOUNTAIN MI 49801 |
| 1610763 | 10041002 | MILLER READY MIX CONCRETE | | BRADFORD VT 05033 |
| 1584516 | 10014910 | MILLER REDI MIX | | 302 RICEVILLE ROAD   MAYFIELD NY 12117 |
| 1584516 | 10014910 | MILLER REDI MIX | DO NOT USE THIS # | 302 RICEVILLE ROAD   GLOVERSVILLE NY 12078 |
| 10613291 | 10043558 | MILLER REDI MIX | | P.O. BOX 291   MAYFIELD NY 12117 |
| 1610762 | 10041041 | MILLER REDI-MIX CONCRETE | | RTE 12A   WEST LEBANON NH 03784 |
| 1584517 | 10014911 | MILLER REDI-MIX CONCRETE | | PO BOX747   KEENE NH 03431 |
| 1584518 | 10014918 | MILLER-STEPHENSON CHEMICAL CO., INC | | 1318 E 6TH ST   CHEYENNE WY 82001 |
| 1584516 | 10014912 | MILLER-STEWART INC | RUR RT RR #2 BOX 43 | STEVEN F. CUSTIN UNIV. 1901 RAQUET ST. |
| 5601167 | 10031487 | MILLER SCIENCE BLDG | BAH1 INSULATION | NACOODOCHES TX 75963 |
| 584500 | 10014894 | MILLER TRANSIT MIX CO | | 35555 DIVISION   RICHMOND MI 48062 |
| 584501 | 10014895 | MILLER TRANSIT MIX CO. | | 35555 DIVISION   RICHMOND MI 48062 |
| 584502 | 10014896 | MILLER TRANSIT MIX CO. | | 3555 - 32 MILE RD   RICHMOND MI 48062 |
| 1584512 | 10014906 | MILLER'S INSULATION & FIREPROOFING | | 424 KINLEY AVE., N.E.   ALBUQUERQUE NM 87102 |
| 1584512 | 10014907 | MILLER'S INSULATION & FIREPROOFING | | 424 KINLEY AVE., N.E.   ALBUQUERQUE NM 87102 |
| 1599862 | 10030188 | MILLER-STEPHENSON CHEMICAL CO., INC | | 55 BACKUS AVE.   DANBURY CT 06810 |
| 10030188 | 10014889 | MILLER-STEWART INC | | 1318 E 6TH ST   CHEYENNE WY 82001 |
| 584495 | 10030188 | MILLERS INSUL./OK CASINO | | ESPANOLA NM 87512 |
| 10030088 | 10030071 | MILLERS INSUL./SUMMIT HOTEL | | ONE LONE MOUNTAIN RD.   BIG SKY MT 59716 |
| 5600537 | 10030860 | MILLERS INSUL/ALBUQUERQUE TEMPLE | | ALBUQUERQUE NM 87102 |
| 599744 | 10030071 | MILLERS INSUL/HISPANIC CULTURAL CTR | | ALBUQUERQUE NM 87102 |
| 1604027 | 10044291 | MILLERS INSUL/THE HART HOSPITAL | | ALBUQUERQUE NM 87102 |
| 602659 | 10033271 | MILLIGAN READY MIX | RT #2 BOX 67 | HWY 25 N IUKA MS 38852 |
| 603271 | 10030102 | MILLIGAN READY MIX | | HIGHWAY 25 NORTH   IUKA MS 38852 |
| 584373 | 10013873 | MILLIKAN - JACK INC. | | 4680 N DOWN RIVER RD   GRAYLING MI 49738 |
| 584374 | 10013873 | MILLIKEN CYPRUS PLANT | C/O WARCO 150 MILLIKEN ROAD | BLACKSBURG SC 29702 |
| 583472 | 10013472 | MILLIKEN STATION | S. CARNEVALE FIREPROOFING | ITHACA NY 14850 |
| 10031072 | 10013871 | MILLIKEN JACK INC. | | 4680 N DOWN RIVER RD   GRAYLING MI 49738 |
| 10013873 | 10014994 | MILLIKIN JACK INC. | | 4680 N DOWNRIVER RD   GRAYLING MI 49738 |
| 10013873 | 10044376 | MILLING READY MIX | | PO BOX 118   UNION MS 39365 |
| 10044291 | 10018225 | MILLING READY MIX | | PO BOX 118   UNION MS 39365 |
| 10013871 | 10014915 | MILLIPORE | PO BOX 5058 | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 584523 | 10014916 | MILLIPORE | ROEBUCK CONSTRUCTION | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 584521 | 10014917 | MILLIPORE | NYS ELECTRIC AND GAS | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 10014917 | 10014918 | MILLIPORE | P.O. BOX 5058 | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 10014916 | 10014917 | MILLIPORE CORP. | ATTN: PURCHASING | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 584523 | 10014918 | MILLIPORE CORP. - DO NOT USE | ATTN: PURCHASING | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 584524 | 10052170 | MILLIPORE CORP. - DO NOT USE | ATTN: PURCHASING | 167 CHERRY HILL DRIVE   DANVERS MA 01923 |
| 113738 | 10052173 | MILLIPORE CORP. | ATTN: PURCHASING | 17 CHERRY HILL DRIVE   DANVERS MA 01923 |
| 113738 | 10052173 | MILLIPORE CORP. | ATTN: PURCHASING | 17 CHERRY HILL DRIVE   DANVERS MA 01923 |
| 113741 | 10052176 | AMICON | AMICON | 38 CHERRY HILL DRIVE   DANVERS MA 01923 |
| 113744 | 10052176 | MILLIPORE | ATTN: ACCTS PAYABLE | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 1113744 | 10045143 | MILLIPORE | ATTN: ACCTS PAYABLE | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 107754 | 10045143 | MILLIPORE CORP. - DO NOT USE | ATTN: ACCTS PAYABLE | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 107755 | 10045137 | MILLIPORE CORP. | ATTN: ACCTS PAYABLE | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 107749 | 10052171 | MILLIPORE CORP. | ATTN: PURCHASING DEPT. | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 113739 | 10053679 | MILLIPORE CORP. | ATTN: PURCHASING DEPT. | 80 ASHBY ROAD   BEDFORD MA 01730 |
| 10014937 | 10045144 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 5604526 | 10045144 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 113247 | 10045138 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 115889 | 10052166 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 107756 | 10052167 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 107750 | 10052168 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 107751 | 10052169 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 113734 | 10052174 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 113735 | 10052175 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 113736 | 10052177 | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 113737 | | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 113740 | | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 113742 | | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 113743 | | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |
| 113745 | | MILLIPORE, INC. | ATTN: PURCHASING | 72 CHERRY HILL DRIVE   BEVERLY MA 01915 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107752 | 10045140 | MILLIPORE, INC. - DO NOT USE | ATTN: ACCT'S PAYABLE | 80 ASHBY ROAD BEDFORD MA 01730 |
| 1107753 | 10045145 | MILLIPORE, INC. - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 80 ASHBY ROAD BEDFORD MA 01730 |
| 1107758 | 10045146 | MILLIPORE, INC. - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 80 ASHBY ROAD BEDFORD MA 01730 |
| 1107759 | 10045147 | MILLIPORE, INC. - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 80 ASHBY ROAD BEDFORD MA 01730 |
| 1107761 | 10045055 | MILLIPORE, INC. - DO NOT USE | ATTN: ACCT'S PAYABLE | 80 ASHBY ROAD BEDFORD MA 01730 |
| 1114869 | 10053301 | MILLIPORE, INC., DO NOT USE | ATTN: ACCOUNTS PAYABLE | 80 ASHBY ROAD BEDFORD MA 01730 |
| 1077757 | 10045145 | MILLIPORE-DO NOT USE | ATTN: ACCT'S PAYABLE | 80 ASHBY ROAD BEDFORD MA 01730 |
| 1077760 | 10045101 | MILLIPORE-DO NOT USE | ATTN: ACCT'S PAYABLE | 80 ASHBY ROAD BEDFORD MA 01730 |
| 1607386 | 10037679 | MILLS PRIATE CORP | | 423 HOEWELL RD WAVERLY OH 45690 |
| 5584525 | 10014919 | MILLS READY MIX | | RT 3 BOX 8X ELLINGTON MO 63638 |
| 5584526 | 10014920 | MILLS READY MIX | | RT 3, BOX 8X ELLINGTON MO 63638 |
| 5845229 | 10014923 | MILLS SUPPLY | | PO BOX19015 LOUISVILLE KY 40259 |
| 5845230 | 10014924 | MILLS SUPPLY | | P.O. BOX 19015 LOUISVILLE KY 40259 |
| 5845231 | 10014925 | MILLS SUPPLY | | 100 S. 9TH STREET LOUISVILLE KY 40203 |
| 1609582 | 10039865 | MILLS SUPPLY | | **TO BE DELETED** |
| 1608605 | 10038892 | MILLSAP CENTER | | 516 E. MILLSAP ROAD FAYETTEVILLE AR 72701 |
| 5607559 | 10037851 | MILLSTONE BANGERT, INC. | WILLIAMS | 8510 EAGER ROAD SAINT LOUIS MO 63144 |
| 5607582 | 10037874 | MILLSTONE BANGERT, INC. | | CORNER OF COLLEGE & BATTERY STREET |
| 6611059 | 10041336 | MILOT BUILDING | | BURLINGTON VT 05401 |
| 5595135 | 10025481 | MILPAR 1 | | 500 JERSEY AVENUE NORTH BRUNSWICK NJ 08902 |
| 5785823 | 10008944 | MILSOLV CORP | | P O BOX 444 BUTLER WI 53007 |
| 5785824 | 10008946 | MILSOLV CORP. | | 8100 W. FLORIST AVE. MILWAUKEE WI 53218 |
| 5785825 | 10008945 | MILSOLV CORPORATION | | CAMBRIDGE MA 02140 |
| 1571229 | 10001682 | MILTON CAN COMPANY, INC. | | 8200 BROADWELL RD PLT 2 CINCINNATI OH 45244 |
| 1571260 | 10001713 | MILTON CAN COMPANY, INC. | | 1719 E. SECOND STREET AUSTIN TX 78702 |
| 5593728 | 10034681 | MILTON CAN COMPANY, INC. | | 8200 BROADWELL ROAD CINCINNATI OH 45242 |
| 1600302 | 10030626 | MILTON HARBOR HOUSE APT. BLDG. | | 720 MILTON ROAD RYE NY 10580 |
| 6601525 | 10031844 | MILTON HERSHEY H.S. | EASLEY & RIVERS | 820 SPARTAN LANE HERSHEY PA 17033 |
| 5845330 | 10014927 | MILWAUKEE GENERAL CONST | | 4580 S 13TH ST MILWAUKEE WI 53221 |
| 5845332 | 10014926 | MILWAUKEE GENERAL CONSTRUCTION | | P.O. BOX 210798 MILWAUKEE WI 53221-0798 |
| 5845331 | 10041045 | MILWAUKEE GENERAL CONSTRUCTION | | 4580 SOUTH 13TH ST MILWAUKEE WI 53221 |
| 5845334 | 10014928 | MILWAUKEE INSULATION | | 4700 N. 129TH STREET BUTLER WI 53007 |
| 5845339 | 10014933 | MILWAUKEE INSULATION | | 11255 E. 37TH AVENUE DENVER CO 80239 |
| 5598065 | 10028339 | MILWAUKEE INSULATION | | 2901 PROGRESS ROAD MADISON WI 53716 |
| 5599263 | 10029592 | MILWAUKEE INSULATION | | 1920 S NONAS MILWAUKEE WI 54110 |
| 1122110 | 10050542 | MILWAUKEE PRECISION CASTINGS CORP. | | 4580 SOUTH 13TH ST. MILWAUKEE WI 53207 |
| 5597078 | 10027416 | MILWAUKEE PRECISION INSULATION | PET STORE | C/O HOWARD IMMEL 923 N. WESTHILL BLVD. |
| | | | | GRAND CHUTE WI 54915 |
| 1109774 | 10048206 | MINCO, INC. | | 510 MIDWAY CIRCLE MIDWAY TN 37809 |
| 1077763 | 10045067 | MINE SAFETY APPLI. CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 426 PITTSBURGH PA 15230 |
| 1111636 | 10050069 | MINE SAFETY APPLIANCES CO | ATTN: RECEIVING DEPT. | 511 BELL FORK ROAD JACKSONVILLE NC 28540 |
| 1113736 | 10052178 | MINE SAFETY APPLIANCES CO | ATTN: RECEIVING DEPT. | 511 BELL FORK ROAD JACKSONVILLE NC 28540 |
| 1113745 | 10052179 | MINE SAFETY APPLIANCES CO | ATTN: PURCHASING DEPT. | PO BOX 426 PITTSBURGH PA 15230 |
| 1113747 | 10052179 | MINE SAFETY APPLIANCES CO | ATTN: PURCHASING DEPT. | PO BOX 426 PITTSBURGH PA 15230 |
| 1114870 | 10053302 | MINE SAFETY APPLIANCES CO | ATTN: ACCOUNTS PAYABLE | PO BOX 426 PITTSBURGH PA 15230 |
| 1077762 | 10045056 | MINE SAFETY APPLIANCES CO. | | PO BOX 426 PITTSBURGH PA 15230 |
| 1113748 | 10052180 | MINE SAFETY APPLIANCES CO. | | PO BOX 426 PITTSBURGH PA 15230 |
| 1115250 | 10053680 | MINE SAFETY APPLIANCES CO. | | 511 BELL FORK ROAD JACKSONVILLE NC 28540 |
| 1115790 | 10054222 | MINE SAFETY APPLIANCES CO. | | RD 2 MARS EVANS CITY ROAD EVANS CITY PA 16033 |
| 1577133 | 10007560 | MINE SITE | | CAMBRIDGE MA 99999 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584541 | 10014935 | MINER EXCAVATING | | RT 28A VALATIE NY 12184 |
| 1595919 | 10026262 | MINERAL SOLUTIONS INC. | | 2700 SOUTH ROBINSON CHICAGO IL 60608 |
| 1578503 | 10008924 | MINERSVILLE ELEMENTARY SCHOOL | | MINERSVILLE PA 17954 |
| 1579817 | 10010232 | MINGEI MUSEUM | HOUSE OF CHARM | BALBOA PARK SAN DIEGO CA 92101 |
| 1585980 | 10020350 | MINI PACK | B.F. BRADY | C/O THOMPSONS BUILDING MATERIALS SAN PEDRO CA 90731 |
| 1588542 | 10014936 | MINI-MASTER CONCRETE-USE #5002772 | **MARKED FOR DELETION. S. CLARK** | PO BOX 3121 SAINT PAUL MN 55133-3121 |
| 1587775 | 10045069 | MINN MINING & MFG CO. | | RR 2 KM 20.6 TOA BAJA PR 759 |
| 1595170 | 10025516 | MINN SOUTH HIGH SCHOOL C/O CUSTOM D | CUSTOM DRYWALL | 3131 19TH AVE SOUTH MINNEAPOLIS MN 55407 |
| 1588917 | 10015309 | MINN./ST.PAUL INTERNATIONAL AIRPORT | 4600 GLUMACK DRIVE | MULCAHY DRYWALL SAINT PAUL MN 55111 |
| 1584938 | 10015330 | MINN./ST.PAUL INTERNATIONAL AIRPORT | 4600 GLUMACK DRIVE | MULCAHY DRYWALL SAINT PAUL MN 55111 |
| 1613292 | 10043559 | MINNEAPOLIS CITY OF* | MINUTE OGLE | 1925 E 26TH ST MINNEAPOLIS MN 55415 |
| 1587129 | 10037423 | MINNEAPOLIS CONVENTION CENTER EXP. | | 1525 3RD AVE. SOUTH MINNEAPOLIS MN 55404 |
| 1586092 | 10016479 | MINNEAPOLIS STAR & TRIBUNE | | 425 PORTLAND AVE. MINNEAPOLIS MN 55404 |
| 1578478 | 10008899 | MINNESOTA CHILDREN'S MUSEUM | | 10 W. 7TH ST. SAINT PAUL MN 55117 |
| 1586087 | 10016474 | MINNESOTA CORRECTIONAL FACILITY | | 7525 4TH. AVE. MINNEAPOLIS MN 55444 |
| 1610341 | 10040622 | MINNESOTA CORRECTIONAL FACILITY | | STILLWATER MN 55082 |
| 1604929 | 10035232 | MINNESOTA ELECTRIC SUPPLY | 5500 PICKETT AVENUE | P.O. BOX 997 WILLMAR MN 56201 |
| 1584586 | 10014980 | MINNESOTA MINERALS | | P.O. BOX 280 SAINT MICHAEL MN 55376 |
| 1610769 | 10041048 | MINNESOTA MINERALS | | 19360 HIGHWAY 81 ROGERS MN 55374 |
| 1607231 | 10037524 | MINNESOTA MINING & MANUFACTURING | | 321 L.E. CHESNUT EXPRESSWAY SPRINGFIELD MO 65802 |
| 1607222 | 10037521 | MINNESOTA MINING & MANUFACTURING | | PO BOX 33121 SAINT PAUL MN 55133 |
| 1607232 | 10037525 | MINNESOTA MINING & MANUFACTURING | 3M CENTER | 3M CENTER BLDG 21-1W-10 SAINT PAUL MN 55144 |
| 1608300 | 10038749 | MINNESOTA MINING & MANUFACTURING | | 3M CENTER BUILDING 236 MAPLEWOOD MN 55144 |
| 1607774 | 10037744 | MINNESOTA MINING & MFG CO. | | PO BOX 33121 SAINT PAUL MN 55133 |
| 1605068 | 10045068 | MINNESOTA MINING & MFG CO. | | 10746 CHEMOLITE RD. BLDG 26 COTTAGE GROVE MN 55016 |
| 1611149 | 10053685 | MINNESOTA MINING & MFG CO. | | 6675 U S HWY 43 GUIN AL 35563 |
| 1613068 | 10053020 | MINNESOTA PRECAST IND., INC. | | 5480 142ND STREET EAST ROSEMOUNT MN 55068 |
| 1614160 | 10052592 | MINNESOTA PRECAST IND., INC. | | 5480 142ND STREET EAST ROSEMOUNT MN 99999 |
| 1602745 | 10033058 | MINNESOTA PRECAST IND., INC. | | 5480 142ND STREET EAST ROSEMOUNT MN 55068 |
| 1595814 | 10026618 | MINNESOTA REPAIR | ATTN: PURCHASING | 70 W. HYACINTH SAINT PAUL MN 55117 |
| 1603981 | 10034288 | MINNESOTA REPAIR | MULCAHY | 70 W. HYACINTH SAINT PAUL MN 55117 |
| 1611728 | 10042002 | MINNESOTA REPAIR | ATTN: PURCHASING | 70 W. HYACINTH SAINT PAUL MN 55117 |
| 1586096 | 10016483 | MINNETONKA BOAT WORK C/O STUCCO ONE | | 155 WEST 7TH STREET SAINT PAUL MN 55102 |
| 1611652 | 10053306 | MINNETONKA CULTURAL ARTS | | 294 E GROVE LAND WAYZATA MN 55391 |
| 1614874 | 10038218 | MINNETONKA HIGH SCHOOL | | 18301 HIGHWAY 7 MINNETONKA MN 55343 |
| 1607928 | 10053082 | MINNISOTA CORRECTIONAL FACILITY | | 18301 HWY 7 MINNETONKA MN 55345 |
| 1611650 | 10045070 | MINNKOTA POWER COOPERATIVE, INC. | ATTN: ACCT'S DEPT. | 7525 4TH AVE. LINO LAKES MN 55014 |
| 1607176 | 10053427 | MINNKOTA POWER COOPERATIVE, INC. | 1822 STATE MILL ROAD | 1822 STATE MILL ROAD GRAND FORKS ND 58206 |
| 1611395 | 10053991 | MINOR ELEMENTARY SCHOOL | SIMPSOM COMMERCIAL CONTRACTING | PO BOX 1318 GRAND FORKS ND 58206 |
| 1615479 | 10045071 | MINSA CORP | | 2049 FERNWOOD AVENUE BIRMINGHAM AL 35222 |
| 1609782 | 10048214 | MINSA CORPORATION | RR1 | PO BOX 411A MULESHOE TX 79347 |
| 1607772 | 10077771 | MINSA SOUTHWEST CORP | ATTN: ACCOUNTS PAYABLE | PO BOX 411A MULESHOE TX 79347 |
| 1609528 | 10050083 | MINSA SOUTHWEST CORP | | 1 1/4 MI. EAST HWY 84 MULESHOE TX 79347 |
| 1611651 | 10050083 | MINSA SOUTHWEST CORP | | PO BOX 484 MULESHOE TX 79347 |
| 1615390 | 10053822 | MINTEQ INTERNATIONAL INC. | ATTN: PURCHASING | 395 GROVE CITY ROAD SLIPPERY ROCK PA 16057-9196 |
| 1608113 | 10038422 | MINTEQ INTERNATIONAL INC. | ZEDMARK DIV | 2550 INDUSTRIAL DRIVE HIGHLAND IN 46322 |
| 1599935 | 10029663 | MINTEQ INTERNATIONAL INC. | ZEDMARK DIV | 5864 CROWN RD NW NAVARRE OH 44662 |
| 1584559 | 10014953 | MINTEQ INTERNATIONAL INC. | | 2501 ORANGE AVENUE APOPKA FL 32703 |
| | | MINUTE MAID | | 8400 IMPERIAL WACO TX 76712 |
| | | MINUTE MAID | WILLIAMS | |
| | | MINUTE MAID PLANT | MADER SOUTHEAST | 2645 ORANGE AVENUE APOPKA FL 32703 |
| | | MINUTE OGLE CO. INC. | 3530 28TH STREET | WAREHOUSE S. MINNIAPOLIS MN 99999 |
| | | MINUTE OGLE CO. INC. | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584554 | 10014948 | MINTI OGLE | | LEAGUE OF MINNESOTA CITIES SAINT PAUL MN 55103 |
| 1594624 | 10024973 | MINTI OGLE | WAREHOUSE | 7030 6TH ST NORTH OAKDALE MN 55128 |
| 1595672 | 10026016 | MINTI OGLE | WAREHOUSE | 7030 6TH STREET OAKDALE MN 55128 |
| 1584553 | 10014947 | MINTI OGLE CO. - U. OF MINNESOTA | CANCER RESEARCH CENTER - JOB#94-078 | 425 E. RIVER ROAD MINNEAPOLIS MN 55455 |
| 1584549 | 10014943 | MINTI OGLE CO., INC. | WEST HEALTH JOB #97054 | 2855 CAMPUS DRIVE PLYMOUTH MN 55441 |
| 1597420 | 10027757 | MINTI OGLE | | 7030 SIXTH STREET NORTH OAKDALE MN 55128 |
| 1584548 | 10014942 | MINTI-OGLE CO.INC. | | CAMBRIDGE MA 02140 |
| 1588391 | 10018768 | MIORELLI | 2100 MAC BLVD | MAC TRUCK ALLENTOWN PA 18100 |
| 1588392 | 10018769 | MIORELLI | 2100 MAC BLVD | MAC TRUCK ALLENTOWN PA 18100 |
| 1043728 | 10043728 | MIORELLI | | CAMBRIDGE MA 99999 |
| 1613461 | 10014958 | MIORELLI | | PO BOX 236 EDGEMONT PA 19028 |
| 1584564 | 10018773 | MIORELLI/KIRLIN | | 3001 RYAN AVENUE PHILADELPHIA PA 19136 |
| 1588396 | 10018841 | MIORELLI/KIRLIN | | 3001 RYAN AVENUE PHILADELPHIA PA 19136 |
| 1588465 | 10018770 | MIORELLI/KIRLIN CO | | 521 HOUSTON AMBER PA 19002 |
| 1588393 | 10018838 | MIORELLI/KIRLIN CO | | 521 HOUSTON AMBLER PA 19002 |
| 1588462 | 10051501 | MIRACLE POLICE CO. | HIDMAN FURNITURE CO. | 301 EAST MAIN POST TX 79356 |
| 1113069 | 10027239 | MIRAGE PLASTERING | | 1802 WEST GRANT ROAD #110 STE. 106 TUCSON AZ 85745 |
| 1596900 | 10041914 | MIRAGE PLASTERING | | 1802 WEST GRANT ROAD #110 SUITE 36 TUCSON AZ 85745 |
| 1561639 | 10027572 | MIRAGE PLASTERING, INC. | ATTN: JIM WEAVER SUITE 110-36 | 1802 W. GRANT RD. TUCSON AZ 85745 |
| 1027572 | 10033197 | MIRAGE PLASTERING/UNIV. OF ARIZONA | UNIVERSITY OF ARIZONA | PSYCHOLOGY BLDG. RESEARCH LAB. 1503 E. UNIVERSITY BLVD. TUCSON AZ 85701 |
| 802885 | 10031902 | MIRAGE/EL CON MALL RENOVATION | | 3601 E. BROADWAY TUCSON AZ 85716 |
| 101584 | 10027991 | MIRAMAR MCAS | WEAPONS ASSEMBLY, | SAN DIEGO CA 92101 |
| 597595 | 10037167 | MIRANOVA | OMNI FIREPROOFING | COLUMBUS OH 43219 |
| 606872 | 10040096 | MIRAX CHEMICAL PRODUCTS CORPORATION | | 4999 FLYER AVENUE SAINT LOUIS MO 63139 |
| 1609814 | 10048476 | MIRO GMBH & CO. | | DEA-SCHOLVEN-STRABE 76187 KARLSRUHE 99999 GERMANY |
| 1044041 | 10044962 | MIRON BLDG PROD CO INC. | | DO NOT USE CATSKILL NY 12414 |
| 1044044 | 10014961 | MIRON BLDG PROD. (PRECAST) | | E CHESTER ST BYPASS KINGSTON NY 12401 |
| 1044043 | 10014959 | MIRON BUILDING PRODUCTS C | | RTE 9W & KATRINE LANE KINGSTON NY 12401 |
| 1584567 | 10014960 | MIRON BUILDING PRODUCTS CO | | RTE 9W & KATRINE LANE KINGSTON NY 12401 |
| 1584566 | 10044032 | MIRON BUILDING PRODUCTS CO., INC. | | 1377 HAMMONDVILLE RD. POMPANO BEACH FL 33069 |
| 1613767 | 10035233 | MIRON LUMBER | | 282 ROUTE 52E LIBERTY NY 12754 |
| 1044030 | 10044930 | MISC. CUSTOMER | | MO 99999 |
| 1593162 | 10023517 | MISCELLANEOUS CUSTOMER | | PLEASANTON CA 94566 |
| 1500523 | 10030846 | MISENER MARINE CONST | | ATTN: ACCOUNTS PAYABLE TAMPA FL 33681-3427 |
| 1030846 | 10014513 | MISENER MARINE CONST INC | | P O BOX 13427 TAMPA FL 33681 |
| 1584117 | 10014514 | MISENER MARINE CONST INC | | 2/O MARD STREET TERMINAL DANIA FL 33004 |
| 1584118 | 10014515 | MISHAWAKA HIGH SCHOOL | | 1202 LINCOLNWAY EAST MISHAWAKA IN 46544 |
| 1584119 | 10044221 | MISS SMITHS BAKERY | | HORIZON DRIVE SUWANEE GA 30024 |
| 1131957 | 10031787 | MISSION BETHANY CHURCH, THE | | E CHESTER ST AUSTIN TX 78749 |
| 1011468 | 10033489 | MISSION FLAVORS & FRAGRANCES, INC. | | 25882 WRIGHT CIRCLE FOOTHILL RANCH CA 92610-3503 |
| 1031787 | 10046825 | MISSION RESEARCH | CORPORATION | 3975 RESEARCH BOULEVARD DAYTON OH 45430 |
| 1603108 | 10046826 | MISSION READY MIX | | PO BOX114 ONTARIO CA 91761 |
| 1046826 | 10046827 | MISSION READY MIX | | POST OFFICE BOX J114 ONTARIO CA 91761 |
| 609373 | 10015021 | MISSION VALLEY SHOPPING CENTER | CAMINO DEL RIO | FIREPROOF COATINGS SAN DIEGO CA 92110 |
| 609318 | 10023392 | MISSION/ONTARIO | | 840 SOUTH CUCAMONGA AVENUE ONTARIO CA 91761 |
| 1046827 | 10021872 | MISSISSIPPI SCHOOL FOR BLIND | DEEP SOUTH | 1253 EAST OBER DR. JACKSON MS 39211 |
| 584627 | 10005606 | MISSISSIPPI MATERIALS | | P O BOX 368 FOREST MS 39074 |
| 589036 | 10006689 | MISSISSIPPI MATERIALS | | P. O. BOX 2212 TUPELO MS 38803 |
| 591509 | 10006690 | MISSISSIPPI MATERIALS | | P. O. BOX 2212 TUPELO MS 38803 |
| 1583476 | 10013875 | MISSISSIPPI MATERIALS | | PO BOX 890 SENATOBIA MS 38668 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583477 | 10013076 | MISSISSIPPI MATERIALS | | P. O. BOX 890 SENATOBIA MS 38668 |
| 1584578 | 10014972 | MISSISSIPPI MATERIALS | | P. O. BOX 673 HORN LAKE MS 38637 |
| 1584579 | 10014973 | MISSISSIPPI MATERIALS | | P. O. BOX 673 BARTON MS 38017 |
| 1584594 | 10014988 | MISSISSIPPI MATERIALS | | P O BOX 890 SENATOBIA MS 38668 |
| 1584595 | 10014989 | MISSISSIPPI MATERIALS | | P O BOX 890 SENATOBIA MS 38668 |
| 1584599 | 10014993 | MISSISSIPPI MATERIALS | | HWY 61 NORTH WOODVILLE MS 39669 |
| 1584601 | 10014995 | MISSISSIPPI MATERIALS | | 30 READY MIX ROAD COLUMBUS MS 39701 |
| 1584602 | 10014996 | MISSISSIPPI MATERIALS | | 30 READY MIX ROAD COLUMBUS MS 39704 |
| 1584604 | 10014998 | MISSISSIPPI MATERIALS | | P O BOX 5186 GREENVILLE MS 38704 |
| 1584611 | 10015005 | MISSISSIPPI MATERIALS | | P O BOX 5186 GREENVILLE MS 38704 |
| 1584611 | 10015005 | MISSISSIPPI MATERIALS | | P O BOX16474 HATTIESBURG MS 39404 |
| 1584612 | 10015006 | MISSISSIPPI MATERIALS | | P O BOX 16474 HATTIESBURG MS 39402 |
| 1584619 | 10015013 | MISSISSIPPI MATERIALS | | P O BOX 820588 VICKSBURG MS 39182 |
| 1584629 | 10015023 | MISSISSIPPI MATERIALS | | PO BOX4129 MERIDIAN MS 39304 |
| 1584632 | 10015026 | MISSISSIPPI MATERIALS | | PO BOX 4129 MERIDIAN MS 39301 |
| 1584633 | 10015027 | MISSISSIPPI MATERIALS | | PO BOX 307 JACKSON MS 39205 |
| 1584637 | 10015031 | MISSISSIPPI MATERIALS | | P O BOX 307 JACKSON MS 39205 |
| 1586121 | 10016508 | MISSISSIPPI MATERIALS | | 30 READY MIX RD COLUMBUS MS 39701 |
| 1586122 | 10016509 | MISSISSIPPI MATERIALS | | 30 READY MIX RD COLUMBUS MS 39701 |
| 1610770 | 10024300 | MISSISSIPPI MATERIALS | | ATTN: A8338 MONTEVALLO-PARKADE NATCHEZ MS 38302 |
| 1610772 | 10041049 | MISSISSIPPI MATERIALS | | PO BOX307 JACKSON MS 39205 |
| 1613294 | 10041051 | MISSISSIPPI MATERIALS | | P. O. BOX 4129 MERIDIAN MS 39182 |
| 1613297 | 10043561 | MISSISSIPPI MATERIALS | | PO BOX 4129 MERIDIAN MS 39304 |
| 1584614 | 10014991 | MISSISSIPPI MATERIALS | | PO BOX 5186 GREENVILLE MS 38704 |
| 1584618 | 10015012 | MISSISSIPPI MATERIALS CO | | PO BOX 820588 VICKSBURG MS 39182 |
| 1575170 | 10015102 | MISSISSIPPI MATLS | | PO BOX 368 FOREST MS 39074 |
| 1598286 | 10005605 | MISSISSIPPI STATE UNIVERSITY | KING & COMPANY | PRESIDENTS CIRCLE MISSISSIPPI STATE MS 39762 |
| 1599943 | 10028619 | MISSISSIPPI STATE UNIVERSITY | KING & CO | SWANN CHEMICAL ENGINEERING BLDG PRESIDENTS CIRCLE-MISS. S MISSISSIPPI STATE MS 39762 |
| 4607070 | 10030269 | MISSOURI | | # 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 4607070 | 10037364 | MISSOURI BAPTIST HOSPITAL | | 3015 NEW BALLAS ROAD SAINT LOUIS MO 63100 |
| 4585291 | 10015682 | MISSOURI BAPTIST HOSPITAL | | #40 COMMERCE DRIVE O'FALLON IL 62269 |
| 4608102 | 10038392 | MISSOURI BAPTIST KITCHEN RENOVATION | PHILLIPS | 3016 NORTH BALLAS ROAD SAINT LOUIS MO 63131 |
| 4601529 | 10031848 | MISTER SHEN CHINESE MARKET | PHILLIPS | OFF HWY 44 & VANDAVENER S SAINT LOUIS MO 63110 |
| 1613469 | 10043736 | MIT BLDG #16 | | 3901 EAST 32ND STREET JOPLIN MO 64802 |
| 4600292 | 10030939 | MISSOURI BOTANICAL GARDENS | | 610 EAST 10 TH KANSAS CITY MO 64106 |
| 4600616 | 10030616 | MISSOURI DEPARTMENT OF TRANSPORTATION | E & K OF KANSAS CITY | JEFF MEMORIAL IN FOREST PARK SAINT LOUIS MO 63112 |
| 4599237 | 10029566 | MISSOURI DEPT. OF TRANSPORTATION | NIEHAUS | 507 MCCORMICK CHILLICOTHE MO 64601 |
| 4584698 | 10015092 | MISSOURI HISTORICAL SOCIETY | | 507 MCCORMICK CHILLICOTHE MO 64601 |
| 4613300 | 10043567 | MISSOURI MOBILE CONC | | 507 MCCORMICK JOPLIN MO 64802 |
| 4110553 | 10048985 | MISSOURI MOBILE CONC | | SAINT LOUIS MO 63110 |
| 4585301 | 10015692 | MISSOURI STEEL CASTINGS | | 1111 EUCLID/EUCLID VALLEY ST. |
| 4599725 | 10030052 | MISSOURI VETERANS HOME | R. K. PERKINS | 1111 EUCLID CAMERON MO 64429 |
| 4600825 | 10031102 | MISSOURI VETERANS RETIREMENT HOME | R. K. PERKINS | 1111 EUCLID CAMERON MO 64429 |
| 4596071 | 10026414 | MIXING SERVICES | | 5660 BUFORD HIGHWAY DORAVILLE GA 30362 |
| 4584572 | 10014966 | MITCHELL CONCRETE CO | | C/O EAST COAST FIREPROOFING BOSTON MA 02110 |
| 4584571 | 10014965 | MITCHELL CONCRETE COMPANY | | BOX 818 MITCHELL SD 57301 |
| 4584573 | 10014967 | MITCHELL CONCRETE COMPANY | | BOX 818 MITCHELL SD 99999 |
| 4599760 | 10030086 | MITCHELL CONCRETE PRODUCTS | | 721 N EDMONDS MITCHELL SD 57301 |
| 1107779 | 10045073 | MITCHELL ENERGY CORP. | ATTN: DEAN REYNOLDS | PORTABLE PLANT MITCHELL SD 57301 |
| 1107778 | 10045072 | MITCHELL ENERGY CORPORATION | | PO BOX 4000 SPRING TX 77387-4000 |
| 1604274 | 10034580 | MITCHELL HIGH SCHOOL | GENERAL CONSTRUCTION | 658 WEST MITCHELL ROAD MEMPHIS TN 38109 |

W. R. GRACE & CO.-CONN.

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613345 | 10043612 | MITSUBISHI | | OLD AIRPORT CARGO TERMINAL HILO HI 96720 |
| 1689908 | 10043068 | MITSUBISHI BANK | AMERICAN CAL-TECH | C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90050 |
| 1571507 | 10032219 | MITSUBISHI CEMENT | | 5808 STATE HIGHWAY 18 LUCERNE VALLEY CA 92356 |
| 1571552 | 10002004 | MITSUBISHI INT'L CORPORATION | ATTN: B. O'CONNELL | 520 MADISON AVENUE NEW YORK NY 10022 |
| 08875 | 10047307 | MITSUBISHI KAISEI CORPORATION | MITSUBISHI BUILDING | CHIYODA-KU 5-2, MARUNOUCHI 2-CHOME TOKYO 100 999999999 JAPAN |
| 006774 | 10037069 | MITSUBISHI SILICON AMERICA | | 1410 TANDEM AVE NE SALEM OR 97303 |
| 007782 | 10045076 | MITSUI & CO USA INC | | INORGANIC CHEMICAL DEPT 200 PARK AVENUE NEW YORK NY 10166-0130 |
| N 07781 | 10045075 | MITSUI & CO. (U.S.A.), INC. | H. MAKIHARA | INORGANIC CHEMICAL DEPT. 200 PARK AVENUE NEW YORK NY 10166-0130 |
| 215254 | 10053686 | MITSUI & CO. (USA) INC | ATTN: MR. KATO | 5878 ESTE AVENUE CINCINNATI OH 45232 |
| 084581 | 10014975 | MIVASA WORLD WIDE INC. | | 7463 SW SOUTH TERRACE MIAMI FL 33155 |
| 084582 | 10014976 | MIVASA WORLDWIDE INC | | 8300 N.W. 70TH STREET MIAMI FL 33166 |
| 1610768 | 10041047 | MIVASA WORLDWIDE INC | | 7463 S.W. 50 TERRACE MIAMI FL 33155 |
| 1577319 | 10007745 | MJ DE BASE | | PLANET HOLLYWOOD LAS VEGAS NV 89103 |
| 593821 | 10024173 | MJM STUDIOS | | 453 ROUTE 17 PARAMUS NJ 07652 |
| 06679 | 10046155 | MJS INDUSTRIES INC | | 2125 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 14256 | 10052688 | MJS INDUSTRIES, INC. | | 2125 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 15134 | 10053566 | MJS INDUSTRIES, INC. | | 2125 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 007909 | 10038139 | MKD CONSTRUCTION INC | SUITE C | PO BOX 11036 RENO NV 89510 |
| 907909 | 10038205 | MKMC PRODUCTS | KENTUCKY CONTR. | HIGHWAY 49 EAST YAZOO CITY MS 39194 |
| 595873 | 10017331 | MLV CONCRETE, INC. | VIKING FREIGHT FORWARDERS | 2351 NORTH WAYNEY WAY FAIRFIELD CA 94533 |
| 077087 | 10017087 | MMC | | 160 3RD STREET BROOKLYN NY 11231 |
| 075015 | 10005452 | MMC | | PO BOX419 BATESVILLE MS 38606 |
| 075501 | 10005451 | MMC | | PO BOX419 BATESVILLE MS 38606 |
| 075016 | 10005607 | MMC | | PO BOX419 BATESVILLE MS 38606 |
| 575172 | 10005608 | MMC | | 409 KNOX ROAD KOSCIUSKO MS 39090 |
| 575173 | 10006691 | MMC | | HWY 12 CORINTH MS 38834 |
| 576260 | 10007842 | MMC | | HWY 72 ACKERMAN MS 39735 |
| 576760 | 10007843 | MMC | | PO BOX419 BATESVILLE MS 38606-4105 |
| 577417 | 10007844 | MMC | F/K/A SOUTHERN CONCRETE | SOUTHERN CONCRETE PRODUCTS DRAWER 1605 BATESVILLE MS 38606 |
| 577418 | 10007845 | MMC | F/K/A SOUTHERN CONCRETE | SOUTHERN CONCRETE PRODHWY. 49 SO. CLARKSDALE MS 38614 |
| 577419 | 10007641 | MMC | F/K/A SOUTHERN CONCRETE | PRODWALKER & CENTRAL CLEVELAND MS 38732 |
| 577420 | 10008688 | MMC | | HWY 190 LIVONIA LA 70755 |
| 578266 | 10000169 | MMC | F/K/A EUPORA READY MIX | 601 FACTORY RD EUPORA MS 39744 |
| 578106 | 10000170 | MMC | F/K/A EUPORA READY MIX | P. O. DRAWER 1500 BATESVILLE MS 38606 |
| 579754 | 10000171 | MMC | F/K/A EUPORA READY MIX | 601 FACTORY RD EUPORA MS 39744 |
| 579755 | 10000394 | MMC | F/K/A WINONA CONCRETE, CO | INCHFISHER RD WINONA MS 38967 |
| 579756 | 10011470 | MMC | F/K/A GRENADA CONCRETE | HPT HWY WEST W3RD LAKESHORE ROAD GRENADA MS 38901 |
| 579980 | 10011471 | MMC | | NEW ROADS LA 70760 |
| 1581061 | 10013419 | MMC | | 1148 EAST & WALKER RD PLAQUEMINE LA 70764 |
| 1583018 | 10013420 | MMC | | 102 PORTER ST SENATOBIA MS 38668 |
| 1583019 | 10013018 | MMC | | 455 NAIL RD HORN LAKE MS 38637 |
| 583478 | 10013019 | MMC | | 260 COMMERCE STREET COLLIERVILLE TN 38017 |
| 583479 | 10013477 | MMC | | 358 LIBERTY AVE NATCHEZ MS 39120 |
| 583480 | 10013871 | MMC | | 358 LIBERTY RD NATCHEZ MS 39120 |
| 584592 | 10013877 | MMC | | HIGHWAY 51 SOUTH HERNANDO MS 38632 |
| 584593 | 10013974 | MMC | | HWY 178 MINERAL WELLS MS 38654 |
| 584596 | 10014980 | MMC | | ROBINSONVILLE MS 38664 |
| 584598 | 10014986 | MMC | | 1117 S. RACEWAY ROAD GREENVILLE MS 38704 |
| 584600 | 10014987 | MMC | | HWY 49 SOUTH GREENWOOD MS 38930 |
| 584607 | 10014988 | MMC | | HWY 82 LAKE VILLAGE AR 71653 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584608 | 10015002 | MWC | | HWY 49  INDIANOLA MS 38751 |
| 1584609 | 10015003 | MWC | | HIGHWAY 65 SOUTH  EUDORA AR 71640 |
| 1584610 | 10015004 | MWC | | SANDIFER ROAD  HOLLANDALE MS 38748 |
| 1584613 | 10015007 | MWC | | 1920 BYRON STREET  HATTIESBURG MS 39404 |
| 1584614 | 10015008 | MWC | | 1805 N. MAIN  COLUMBIA MS 39429 |
| 1584615 | 10015009 | MWC | | HWY 26 WEST  WIGGINS MS 39577 |
| 1584616 | 10015010 | MWC | | WEST MICHIGAN STREET  POPLARVILLE MS 39470 |
| 1584617 | 10015011 | MWC | | HWY 63  LEAKESVILLE MS 39451 |
| 5884620 | 10015014 | MWC | 4400 RIFLE RANGE RD. | PLANT #111  VICKSBURG MS 39180 |
| 5884621 | 10015015 | MWC | | PLANT #112  PORT GIBSON MS 39150 |
| 5884622 | 10015016 | MWC | HWY 18 WEST | HWY 80  BOVINA MS 39180 |
| 5884630 | 10015024 | MWC | | 5224 ARUNDEL (FRONT PLANT)  MERIDIAN MS 39304 |
| 5884631 | 10015025 | MWC | | 7902 HWY 45 N  MERIDIAN MS 39304 |
| 5884635 | 10015029 | MWC | | HWY 80 WEST  FOREST MS 39074 |
| 5884634 | 10015028 | MWC | | 6TH ST  NEWTON MS 39345 |
| 5884636 | 10015030 | MWC | | HWY 16 EAST  CARTHAGE MS 39051 |
| 5884638 | 10015032 | MWC | | 815 N. FORTIFICATION STREET  JACKSON MS 39203 |
| 5884639 | 10015033 | MWC | | HWY 471  BRANDON MS 39042 |
| 5884640 | 10015034 | MWC | | HWY 51 N  RIDGELAND MS 39157 |
| 5884641 | 10015035 | MWC | | HWY 51  NORTH  CANTON MS 39046 |
| 5884644 | 10015036 | MWC | | HWY 49  INDIANOLA MS 38751 |
| 1016530 | 10016530 | MWC | | 306 S. SPRING STREET  STARKVILLE MS 39759 |
| 1016550 | 10016550 | MWC | | 306 S. SPRING STREET  STARKVILLE MS 39759 |
| 10025333 | 10025333 | MWC | | HWY 45  NORTH  SHUBUTA MS 39360 |
| 10094986 | 10094986 | MWC | | 217 INDUSTRIAL ROAD  STARKVILLE MS 39759 |
| 10027166 | 10027166 | MWC | | 119 WEST JACKSON  BELZONI MS 39038 |
| 10027504 | 10027504 | MWC | | 8477 HIGHWAY 51 NORTH  COLDWATER MS 38618 |
| 10028183 | 10028183 | MWC | | 306 N. 3RD AVE.  SALTILLO MS 38866 |
| 10030820 | 10030820 | MWC | | 999 N. 3RD AVE.  SALTILLO MS 38866 |
| 10034232 | 10034232 | MWC | | 103 COMPRESS RD  UNION MS 39365 |
| 10036641 | 10036641 | MWC | | 102 PORTER ROAD  SENATOBIA MS 38668 |
| 10041043 | 10041043 | MWC | | 128 ELTON ROAD  JACKSON MS 39212 |
| 10041050 | 10041050 | MWC | | #30 READY MIX ROAD  COLUMBUS MS 39701 |
| 10041054 | 10041054 | MWC | F/K/A BATESVILLE CONC. PRODUCTS | US51-NORTH  BATESVILLE MS 38606 |
| 10044154 | 10044154 | MWC | | HWY 61 SOUTH  PRAIRIEVILLE LA 70769 |
| 10043138 | 10043138 | MWC | | % ALABAMA CONCRETE  FAYETTE AL 35555 |
| 10043489 | 10043489 | MWC | | HWY 98  HATTIESBURG MS 39404 |
| 10043562 | 10043562 | MWC | | 217 INDUSTRIAL PARK RD.  STARKVILLE MS 39759 |
| 10043563 | 10043563 | MWC, INC. | | 408 EAST GOWAN RD  LAS VEGAS NV 89030 |
| 10043944 | 10043944 | MWC | | BELT WAY WEST  UT 89024 |
| 10037987 | 10037987 | MWC | | 7825 W. RENO AVE.  LINO LAKES MN |
| 10033634 | 10033634 | MBA CORRECTION FACILITY | | HWY 59  ATCHISON KS 66002 |
| 10026709 | 10026709 | MBA | | 6160 SOUTHWEST HIGHWAY 169  TRIMBLE MO 64492 |
| 10026699 | 10026699 | MBA BANK | | 2565 W. BENNETT  SPRINGFIELD MO 65807 |
| 10015018 | 10015018 | MBA BANK | | 2565 W. BENNETT STREET  SPRINGFIELD MO 65807 |
| 10015019 | 10015019 | MO-KAN CONST. PRODUCTS | | C/O DAVENPORT INSULATION  HUNT VALLEY MD 21031 | DAVENPORT INSULATION |
| 10015038 | 10015038 | MO-ARK CONST. PRODUCTS | | C/O DAVENPORT INSULATION  BALTIMORE MD 21203 |
| 10032362 | 10032362 | MO-KAN READY MIX | DAVENPORT | PO BOX 371  ATCHISON KS 66002 |
| 10015037 | 10015037 | MO-KAN TRANSIT INC | | PO BOX371  ATCHISON KS 66002 |
| 10041053 | 10041053 | MO-KAN TRANSIT MIX INC | | NEW MARTINSVILLE WV 26155 |
| 10045077 | 10045077 | MO-KAN TRANSIT MIX INC | | NEW MARTINSVILLE WV 26155 |
| 10047566 | 10047566 | MOBAY CHEMICAL COMPANY | | WEST BAY ROAD  BAYTOWN TX 77520 |
| 10050086 | 10050086 | MOBAY CHEMICAL COMPANY | | NEW MARTINSVILLE WV 26155 |
| 10051502 | 10051502 | MOBAY CHEMICAL COMPANY | ATTN: RECEIVING DEPT./TDA | UNWEST BAY ROAD  BAYTOWN TX 77520 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597517 | 10027853 | MOBERLY COLLEGE | BASKETBALL ARENA | C/O SMC SERVICES CORNER OF ROLLINS ST & COLLEGE AVE MOBERLY MO 65270 |
| 1107785 | 10045079 | MOBIL CHEMICAL | PRODUCTS DIV-AMERICAS | PO BOX 139092 DALLAS TX 75313-9092 |
| 1114646 | 10053078 | MOBIL CHEMICAL CANADA LTD | | 323 UNIVERSITY AVENUE BELLEVILLE ON K8N 5A2 CANADA |
| 0507495 | 10037787 | MOBIL CHEMICAL CANADA LTD | | 323 UNIVERSITY AVE BELLEVILLE ON K8N 5A2 CANADA |
| 1107495 | 10037787 | MOBIL CHEMICAL CANADA LTD. | ATTN: ACCOUNTS PAYABLE | PO BOX 280 BELLEVILLE ON K8N 5A2 CANADA |
| 1109135 | 10045567 | MOBIL CHEMICAL CANADA LTD. | | 323 UNIVERSITY AVENUE BELLEVILLE ON K8N 5A2 CANADA |
| 1111663 | 10050095 | MOBIL CHEMICAL CO | ATTN: MGR, TOLL MFG | CHEMICAL PRODUCTS DIV. PO BOX 3140 EDISON NJ 08818 |
| 0107786 | 10045080 | MOBIL CHEMICAL CO | ATTN: MGR, TOLL MFG | CHEMICAL PRODUCTS DIV PO BOX 3140 EDISON NJ 08818 |
| 0107788 | 10045082 | MOBIL CHEMICAL CO | BCS PLANT | 2775 GULF STATES ROAD BEAUMONT TX 77704 |
| 1411657 | 10050089 | MOBIL CHEMICAL CO | BEAUMONT CHEMICAL SPECIALTY PLANT | GULF STATES ROAD BEAUMONT TX 77704 |
| 1111658 | 10050090 | MOBIL CHEMICAL CO | CHEMICAL PRODUCTS DIV | RTE 27 & VINEYARD RD, BOX 3140 EDISON NJ 08818 |
| 1111660 | 10050092 | MOBIL CHEMICAL CO | CHEMICAL PRODUCTS DIV | PO BOX 2295 BEAUMONT TX 77704 |
| 1111661 | 10050093 | MOBIL CHEMICAL CO | ATTN: ACCOUNTS PAYABLE/CORPORATE | 729 PITTSFORD-PALMYRA RD. RT.31 MACEDON NY 14502 |
| 1107784 | 10045078 | MOBIL CHEMICAL CO | ATTN: ENDA TELESMANIC | 400 ATRIUM DRIVE SOMERSET NJ 08873 |
| 1107787 | 10045081 | MOBIL CHEMICAL CO | | 729 PITTSFORD-PALMYRA RDS MACEDON NY 14502 |
| 1107789 | 10045083 | MOBIL CHEMICAL CO | | 1 MILE WEST OF CITY LIMITS BEAUMONT TX 77707 |
| 1107790 | 10045084 | MOBIL CHEMICAL CO | HIGHWAY 90 | 1 MILE WEST OF CITY LIMITS BEAUMONT TX 77707 |
| 1111655 | 10050087 | MOBIL CHEMICAL COMPANY INC. | HIGHWAY 90 | TECHNICAL CENTER/SEMI-WORKS 729 PITTSFORD-PALMYRA RD. RT. |
| 1111656 | 10050088 | MOBIL CHEMICAL COMPANY INC. | FILMS DIVISION | MACEDON NY 14502 |
| 1111659 | 10050091 | MOBIL CHEMICAL CO. | | 545 WOLVERINE ROAD SHAWNEE OK 74801 |
| 1115859 | 10054291 | MOBIL CHEMICAL CO. | | 545 WOLVERINE RD SHAWNEE OK 74801 |
| 1110946 | 10049378 | MOBIL CHEMICAL COMPANY | HOUSTON OLEFINS PLANT | 9822 LA PORTE FREEWAY HOUSTON TX 77017 |
| 0107496 | 10037788 | MOBIL CHEMICAL COMPANY INC | | 729 PITTSFORD-PALMYRA RD MACEDON NY 14502 |
| 0107497 | 10037789 | MOBIL CHEMICAL COMPANY INC. | | 1150 PITTSFORD-VICTOR RD PITTSFORD NY 14534 |
| 1607498 | 10037790 | MOBIL CHEMICAL COMPANY INC. | | 555 WOLVERINE RD. SHAWNEE OK 74801 |
| 0107798 | 10045092 | MOBIL E & P U.S. | ATTN: PAT DILLON | 1014 SANTA BARBARA STREET SANTA BARBARA CA 93101 |
| 0109136 | 10045568 | MOBIL E & P U.S. | | PO BOX 1028 POTEAU OK 74953 |
| 0107799 | 10045569 | MOBIL E & P U.S. | ATTN: STEPHANIE | PO BOX 1028 POTEAU OK 74953 |
| 0107793 | 10045087 | MOBIL OIL CORP | | 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| 0107792 | 10045086 | MOBIL OIL CORP. | | PO BOX 2788 BEAUMONT TX 77704 |
| 0107794 | 10045088 | MOBIL OIL CORP. | | PO BOX 874 JOLIET IL 60434 |
| 1113071 | 10051503 | MOBIL OIL CORP. | ATTN ACCOUNTS PAYABLE | END OF BURT STREET BEAUMONT TX 77701 |
| 1113072 | 10051504 | MOBIL OIL CORP. | BEAUMONT REFINERY | EAST MAIN GATE WHSE I-55 & ARSENAL ROAD |
| 1009785 | 10048217 | MOBIL OIL CORPORATION | JOLIET REFINERY | CHANNAHON IL 60410 |
| 0107123 | 10045743 | MOBIL PETROCHEMICAL DIVISION | | 800 BILLINGSPORT ROAD PAULSBORO NJ 08066 |
| 0107796 | 10045090 | MOBIL REFINERY | ATTN: ACCOUNTS PAYABLE | PO BOX 139041 DALLAS TX 75313-9021 |
| 1009785 | 10050096 | MOBIL REFINERY | ATTN: ACCOUNTS PAYABLE 480 | 600 BILLINGSPORT ROAD PAULSBORO NJ 08066 |
| 0102818 | 10050096 | MOBIL RESEARCH & DELV. CORP. | | PO BOX 480 PAULSBORO NJ 08066 |
| 1111664 | 10050614 | MOBIL RESEARCH & DEVELOPMENT CORP. | PAULSBORO RESEARCH LABORATORY | PO BOX 480 PAULSBORO NJ 08066-0480 |
| 1115182 | 10050101 | MOBIL RESEARCH & DEVELOPMENT CORP. | PAULSBORO RESEARCH LABORATORY | 600 BILLINGSPORT ROAD PAULSBORO NJ 08066-0480 |
| 1111669 | 10050101 | MOBIL TECHNOLOGY CO. | ATTN: DON RICHMAN RM94248 | 600 BILLINGS PORT ROAD PAULSBORO NJ 08066 |
| 1115608 | 10045040 | MOBIL TECHNOLOGY CO. | ATTN: DON RICHMAN RMH9248 | 600 BILLINGSPORT ROAD PO BOX 480 PAULSBORO NJ 08066 |
| 1107145 | 10045670 | MOBIL TECHNOLOGY COMPANY | ATTN: GEORGE HATZIKOS | 600 BILLINGSPORT ROAD PO BOX 480 |
| 0077791 | 10045085 | MOBIL TECHNOLOGY COMPANY | ATTN: GEORGE HATZIKOS | 600 BILLINGSPORT ROAD PO BOX 480 PAULSBORO NJ 08066-0480 |
| 1111662 | 10050094 | MOBIL TECHNOLOGY CORP. | ATTN: B. MANGENE | PAULSBORO RESEARCH LAB, BLDG. 39 600 BILLINGSPORT ROAD PAULSBORO NJ 08066-0480 |
| 1584645 | 10015039 | MOBILCRETE INC | DO NOT USE - USE 238595 | VERNON ROCKVILLE CT 06066 ROUTE 3 BOX 2B LE SUEUR MN 56058 |
| 1584646 | 10015040 | MOBILCRETE, INC. | | RR 3, BOX 2B LE SUEUR MN 56058 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584647 | 10015041 | MOBILCRETE, INC. | | RR 3, BOX 2B LE SUEUR MN 56058 |
| 1598851 | 10028883 | MOBILCRETE, INC. | | 402 - 1ST STREET S.W. NEW PRAGUE MN 56071 |
| 1610776 | 10041054 | MOBILCRETE, INC. | | 801 E MAIN STREET BELLE PLAINE MN 56011 |
| 1611231 | 10041507 | MOBILE | W.C. FROELICH | C/O WESTSIDE BUILDING MATERIALS TORRANCE CA 90501 |
| 1584441 | 10010853 | MOBILE INSTRUMENT SERVICE & REPAIR | | 333 WATER AVENUE BELLEFONTAINE OH 43311 |
| 9521170 | 10002619 | MOBILE MINI INC. | 11755 NO. MIP ENT. RD | ATTN: RON KUHN MARICOPA AZ 85239 |
| 1913298 | 10043565 | MOBILE MINI, INC. | 11755 N. MIP ENTRANCE RD. | ATTN: RON KUHN MARICOPA AZ 85239 |
| 11758 | 10015043 | MOBILE MINI, INC. | AK-47 RESEARCH PROJECT | 11755 N. MIP ENTRANCE ROAD ATTN: VICTOR ZAMORA MARICOPA AZ 85239 |
| 11759 | 10015044 | MOBILE MINI, INC. | | MARICOPA AZ 85239 |
| 15791 | 10015045 | MOBILE MIX | | 409 NEW STATE ROAD MANCHESTER CT 06040 |
| 9584651 | 10024417 | MOBILE MIX CONCRETE LLC | | P. O. BOX 1326 MANCHESTER CT 06045 |
| 1094066 | 10039337 | MOBILE MIX CONCRETE LLC | | 3022 SE 147TH PORTLAND OR 97236 |
| 10039112 | 10039398 | MOBILE MIX INC. | | ARSENAL ROAD & HWY. 55 JOLIET IL 60434 |
| 10039113 | 10025485 | MOBILE OIL | | LINDEN PAINT TORRANCE CA 90501 |
| 9595139 | 10026296 | MOBILE OIL (ALMCOR) | PO BOX 650232/J.FRIEDMAN | C/O SCHENKERS INTERNATION DALLAS TX 75265 |
| 9595953 | 10010853 | MOBILE OIL CORP | | PO BOX 717 THEODORE AL 36590 |
| | 10043565 | MOBILE PAINT | | PO BOX 717 THEODORE AL 36590 |
| | 10079987 | MOBILE PAINT | | 1775 HAMILTON BLVD THEODORE AL 36582 |
| | 10061290 | MOBILE PAINT MANUF | ATTN: ACCOUNTS PAYABLE | 1775 HAMILTON BLVD THEODORE AL 36582 |
| | 10052100 | MOBILE PAINT MANUFACTURING CO. | ATTN: PURCHASING DEPT. | 4775 HAMILTON BLVD THEODORE AL 36582 |
| | 10015791 | MOBILE PAINT MANUFACTURING CO. | | P.O. BOX 1678 MIDLAND MI 48641 |
| | 10054223 | MOBILE WATERPROOFING | J.L. MANTA | P.O. BOX 1678 MIDLAND MI 48641 |
| | 10041046 | MOBILE WATERPROOFING | | 318 WEBER MIDLAND MI 48640 |
| | 10041055 | MOBILE WATERPROOFING | | RT 3 BOX 2B LE SUEUR MN 56058 |
| | 10010777 | MOBILECRETE, INC. | | P.O.BOX 620 MORRILTON AR 72110 |
| | 10015057 | MOBLEY CONST CO | | P O BOX 620 MORRILTON AR 72110 |
| | 10015058 | MOBLEY CONST CO | | RIVER FRONT DR NEWPORT AR 72112 |
| | 10045066 | MOBLEY CONST CO | | HWY 17 100 MCCRORY AR 72101 |
| | 10015059 | MOBLEY CONST CO | | HWY 64 RUSSELLVILLE AR 72801 |
| | 10015042 | MOBLEY CONST CO | | HWY 393 MORRILTON AR 72110 |
| | 10015047 | MOBLEY CONST CO | | HIGHWAY 7 SOUTH RUSSELLVILLE AR 72801 |
| | 10015048 | MOBLEY CONST CO | ARKANSAS RIVER | HWY 7 SOUTH & ARKANSAS RIVER BRIDGE DARDANELLE AR 72834 |
| | 10015049 | MOBLEY CONST CO | | SOUTH WEST STREET MORRILTON AR 72110 |
| | 10015050 | MOBLEY CONST CO | | 1341 WEST MOCKINGBIRD DALLAS TX 75235 |
| | 10015051 | MOCKINGBIRD TOWERS-EAST | | BOX 818 FULTON MO 65251 |
| | 10015052 | MOCON INC OF FULTON | | P O BOX 518 FULTON MO 65251 |
| | 10015053 | MOCON INC OF FULTON | | PENN AVENUE FULTON MO 65251 |
| | 10015054 | MOCON INC OF FULTON | | P O BOX 756 BLOOMINGTON IL 61701 |
| | 10041056 | MODAHL & SCOTT INC | | 917 EAST GROVE ST BLOOMINGTON IL 61701 |
| | 10020652 | MODAHL & SCOTT INC | DO NOT USE | LOYD AVE. LATROBE PA 15650 |
| | 10015060 | MODAL, INC. | NOW PRAIRIE BRIDGEVIEW IS PAYER | 755 LOYD AVE LATROBE PA 15650 |
| | 10015061 | MODERN BUILDERS SUPPLY | | P.O.BOX 321 POCATELLO ID 83204 |
| | 10015062 | MODERN BUILDERS SUPPLY | | P.O. BOX 321 POCATELLO ID 83204 |
| | 10029930 | MODERN BUILDERS SUPPLY | | 1923 N. HARRISON AVENUE POCATELLO ID 83204 |
| | 10043366 | MODERN BUILDERS SUPPLY | | 4549 INDUSTRIAL PARKWAY CLEVELAND OH 44135 |
| | 10013299 | MODERN BUILDERS SUPPLY | | P.O. BOX 7155 AKRON OH 44306 |
| | 10015068 | MODERN BUILDERS SUPPLY | | P.O. BOX 7155 AKRON OH 44306 |
| | 10015069 | MODERN BUILDERS SUPPLY | | 809 E. EXCHANGE STREET AKRON OH 44306 |
| | 10015070 | MODERN BUILDERS SUPPLY | | 3900 JENNINGS RD CLEVELAND OH 44109 |
| | 10015076 | MODERN BUILDERS SUPPLY | | 3808 E. 5TH AVENUE COLUMBUS OH 43219 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584683 | 10015077 | MODERN BUILDERS SUPPLY | | 2627 STANLEY AVENUE DAYTON OH 45404 |
| 1584684 | 10015078 | MODERN BUILDERS SUPPLY | | 2627 STANLEY AVENUE DAYTON OH 45404 |
| 1584685 | 10015079 | MODERN BUILDERS SUPPLY | | 6225 WIEHE RD. CINCINNATI OH 45237 |
| 1584686 | 10015080 | MODERN BUILDERS SUPPLY | | 6225 WIEHE ROAD CINCINNATI OH 45237 |
| 6098213 | 10029492 | MODERN BUILDERS SUPPLY | | 1245 NEUBRECHT ROAD LIMA OH 45801 |
| 6098238 | 10028607 | MODERN BUILDERS SUPPLY | | 3900 JENNINGS ROAD CLEVELAND OH 44109 |
| 6608539 | 10039872 | MODERN BUILDERS SUPPLY | | 1923 NORTH HARRISON AVENUE POCATELLO ID 83204 |
| 6603972 | 10043387 | MODERN BUILDERS SUPPLY | | 3500 PHILLIPS AVENUE TOLEDO OH 43608 |
| 6614123 | 10044044 | MODERN BUILDING MATLS | | 8011 GREEN BAY RD KENOSHA WI 53140 |
| 3573602 | 10004044 | MODERN BUILDING MATLS | | 8011 GREEN BAY RD KENOSHA WI 53140 |
| 3573603 | 10004045 | MODERN CONCRETE | | 5512 N.W. 10TH TERRACE FORT LAUDERDALE FL 33309 |
| 1584690 | 10015084 | MODERN CONCRETE | ATTN: ACCOUNTS PAYABLE | 5512 N.W. 10TH TERRACE FORT LAUDERDALE FL 33309 |
| 1001019 | 10031196 | MODERN CONCRETE | | 720 SILVER ELKO NV 89801 |
| 1584687 | 10031340 | MODERN CONCRETE CO INC | | 5512 NW 10 TERRACE FORT LAUDERDALE FL 33309 |
| 1584691 | 10015081 | MODERN CONCRETE CO., INC. | | 2323 RALPH AVENUE LOUISVILLE KY 40256 |
| 1584688 | 10015082 | MODERN CONCRETE CO., INC. | | 2323 RALPH AVENUE LOUISVILLE KY 40256 |
| 3595649 | 10025993 | MODERN CONSTRUCTION | | 2000 BLAINE STREET LAREDO TX 78041 |
| 6006410 | 10036707 | MODERN CONSTRUCTION | | 600 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| 6027424 | 10027424 | MODERN CONTINENTAL CONSTRUCTION | | 600 MEMORIAL DRIVE CAMBRIDGE MA 02140 |
| 6097086 | 10039939 | MODERN CONTINENTAL CONSTRUCTION | | 101 EAST LAUREL CHELTENHAM PA 19012 |
| 6509656 | 10037009 | MODERN CONTINENTAL CONSTRUCTION CO. | ATTN: PURCHASING DEPT. | 6 NECCO COURT BOSTON MA 02210 |
| 6099656 | 10026025 | MODERN DESIGN INC | | 7477 NW 63 STREET MIAMI FL 33166 |
| 6071416 | 10031186 | MODERN DRYWALL INC. | | 246 W 1ST ST. CASPER WY 82602 |
| 3595681 | 10015086 | MODERN DRYWALL, INC. | | 407 N. BEVERLY CASPER WY 82601 |
| 6026025 | 10015085 | MODERN DRYWALL, INC. | | 246 W 1ST ST. CASPER WY 82602 |
| 1584692 | 10026646 | MODERN ELECTRIC CO | | 9516 E. FIRST SPOKANE WA 99213 |
| 3596304 | 10036559 | MODERN ELECTRIC CO | | PO BOX 13660 SPOKANE WA 99213 |
| 1606261 | 10025563 | MODERN FASTENERS | | 1005 WEST GRAND AVENUE LIMA OH 45801 |
| 3595110 | 10037086 | MODERN INK TECHNOLOGY | | 1005 WEST GRAND AVENUE LIMA OH 45801 |
| 1612365 | 10015089 | MODERN INK TECHNOLOGY | | 902 MAPLE AVENUE WAPAKONETA OH 45895 |
| 6104801 | 10015090 | MODERN INK TECHNOLOGY | | 1005 WEST GRAND AVENUE LIMA OH 45801 |
| 6100800 | 10038745 | MODERN INK TECHNOLOGY | | 1201 INDUSTRIAL DR. JEFFERSON CITY MO 65101 |
| 3111670 | 10044456 | MODERN INTERIORS | ATTN: PAUL | 519 COOKE ST FARMINGTON CT 06032 |
| 6206791 | 10037086 | MODERN MECH. SYSTEM | | 4980 W. 6TH STREET WINONA MN 55987 |
| 1584695 | 10015089 | MODERN READY MIX, INC. | | 4980 W. 6TH STREET WINONA MN 55987 |
| 1584696 | 10015090 | MODERN STONE SOLUTIONS | DO NOT USE | 725 WEST BUCHANAN STREET PHOENIX AZ 85007 |
| 6608457 | 10038745 | MODERN SUPPLIERS | | 1030 LEGGETT AVENUE BRONX NY 10474 |
| 6614192 | 10044456 | MODERN WELDING | | 200 N. MAIN RHOME TX 76078 |
| 3579093 | 10009511 | MODINE MANUFACTURING | J.H. FINDORFF | 3625 ROMEO ROAD RACINE WI 53404 |
| 1009511 | 10028321 | MODOC CONTRACTING | | BOX 198 CANBY CA 96015 |
| 1597987 | | MODOC CONTRACTING COMPANY | | 2865 DAGGETT ST. KLAMATH FALLS OR 97601 |
| 1597950 | 10044147 | MODOC CONTRACTING/FAMILY BIRTHING CENTER | | 406 MAIN ST. KLAMATH FALLS OR 97601 |
| 1598100 | 10028284 | MODOC/KLAMATH COUNTY COURT HOUSE | | 3531 S. 6TH KLAMATH FALLS OR 97601 |
| 1599698 | 10028434 | MODOC/KLAMATH COUNTY FAIR GROUNDS | HAWKRIDGE ENTERPRISES | 25TH & BRAINARD AUGUSTA GA 30905 |
| 1612042 | 10002025 | MODULAR BARRACKS UPGRADE (FT.GORDON) | | ROUTE 67 BOX 1086 JACKSONVILLE IL 62650 |
| 1584704 | 10023215 | MOEHLER READY MIX | | RR 67 SOUTH JACKSONVILLE IL 62650 |
| 1598211 | 10028544 | MOEHLER READY MIX | | MEREDOSIA IL 62665 |
| 1584705 | 10015098 | MOELLER READY MIX - DO NOT USE | PLANT CLOSED | P.O. BOX 1086 JACKSONVILLE IL 62650 |
| 1584701 | 10026392 | MOELLER READY MIX INC | | 325 S FRANCIS ST SOUTH BEND IN 46624 |
| 1584699 | 10015097 | MOELLER-MACRIS BLDG SUP | | 3400 ENGLE ROAD FORT WAYNE IN 46809 |
| 1584701 | 10015093 | MOELLERING CONSTRUCTION CO | DO NOT USE | 3400 ENGLE RD FORT WAYNE IN 46809 |
| 1584702 | 10015096 | MOELLERING CONSTRUCTION CO | | 3400 ENGLE RD FORT WAYNE IN 46809 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584700 | 10015094 | MOELLERING CONSTRUCTION COMPANY | PO BOX 11168 | 3400 ENGLE RD FORT WAYNE IN 46809 |
| 1576914 | 10007342 | MOFFETT FIELD | | SPRAY ON SAN JOSE CA 95113 |
| 1107801 | 10045095 | MOHAWK LABORATORIES | ATTN: ACCT | 2730 CARL ROAD IRVING TX 75060 |
| 1111671 | 10050103 | MOHAWK LABORATORIES | | 2730 CARL ROAD IRVING TX 75060 |
| 1113760 | 10052192 | MOHAWK LABORATORIES | ATTN: PURCHASING | 2730 CARL ROAD IRVING TX 75060 |
| 1609416 | 10039700 | MOHAWK LABORATORIES | | 2730 CARL ROAD IRVING TX 75062 |
| 1107802 | 10045096 | MOHAWK PAPER MILLS INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 497 COHOES NY 12047 |
| 1111672 | 10050104 | MOHAWK PAPER MILLS INC. | O'CONNOR DRIVE | CENTRAL RECEIVING DOCK#10 WATERFORD NY 12188 |
| 606935 | 10037230 | MOHEGAN SUN PHASE II | PATTI & SONS | ONE MOHEGAN SUN BOULEVARD UNCASVILLE CT 06382 |
| 599321 | 10029649 | MOHEGAN SUN RESORT | E. PATTI & SONS | MOHEGAN SUN BOULEVARD UNCASVILLE CT 06382 |
| 610202 | 10040483 | MOHEGAN CASINO | | ROUTE 395 MONTVILLE CT 06353 |
| 584708 | 10015102 | MOHICAN VALLEY CONCRETE | | 195 ARDMORE STREET FAIRFIELD CT 06430 |
| 584709 | 10015103 | MOHICAN VALLEY CONCRETE | | 195 ARDMORE STREET FAIRFIELD CT 06430 |
| 598578 | 10028810 | MOISTURE LOC, INC. | | 1425 CRESSIDA DR. CHARLOTTE NC 28210 |
| 612418 | 10042689 | MOISTURE PROTECTION TECH | | 16630 T RIGGS HILL ROAD JESSUP MD 20794 |
| 1107803 | 10045097 | MOLECULAR ANALYTICS, LLC | ATTN: ACCTS PAYABLE | 25 LOVETON CIRCLE PO BOX 1123 SPARKS GLENCOE MD 21152-1123 |
| 1111673 | 10050105 | MOLECULAR ANALYTICS, LLC | | 25 LOVETON CIRCLE SPARKS GLENCOE MD 21152-1123 |
| 1115890 | 10054322 | MOLECULAR ANALYTICS, LLC | | 25 LOVETON CIRCLE PO BOX 1123 SPARKS GLENCOE MD 21152-1123 |
| 612425 | 10042696 | MOLETZ ELECTRIC | | 10 SHERMAN ST PITTSBURGH PA 15209 |
| 584710 | 10015104 | MOLIN CONCRETE PRODUCTS | | 415 LILAC LINO LAKES MN 55014 |
| 584711 | 10015105 | MOLIN CONCRETE PRODUCTS | | 415 LILAC LINO LAKES MN 55014 |
| 596019 | 10026362 | MOLINE CONSUMERS | | 415 LILAC LINO LAKES MN 55014 |
| 1583064 | 10013465 | MOLINE CONSUMERS CO | | 201 23RD AVENUE MOLINE IL 61265 |
| 1583065 | 10013466 | MOLINE CONSUMERS CO | RUTH STREET | 1701 5TH STREET ROCK ISLAND IL 61201 |
| 1583066 | 10013467 | MOLINE CONSUMERS CO | | 5000 11TH STREET MOLINE IL 61265 |
| 1584722 | 10040944 | MOLINE CONSUMERS CO | | BABCOCK ADDITION EAST MOLINE IL 61244 |
| 610665 | 10015515 | MOLINE CONSUMERS CO | | 1701 5TH AVENUE MOLINE IL 61265 |
| 610783 | 10043568 | MOLINE CONSUMERS CO | DO NOT USE - USE 504615 | 1701 5TH AVE MOLINE IL 61265 |
| 613301 | 10043569 | MOLINE ELECTRIC | R/M CONCRETE DIVISION MOLINE IL 61265 | |
| 612614 | 10042884 | MOLLY INDUSTRIES | 1701 5TH AVENUE | 2601 5TH AVENUE MOLINE IL 61266 |
| 1107804 | 10045098 | MOLLY INDUSTRIES | ATTN: ED SANDERS | 6717 KEENELAND WAY MASON OH 45040-3425 |
| 1116674 | 10050106 | MOLLY INDUSTRIES | | 6717 KEENELAND WAY MASON OH 45040-3425 |
| 1111675 | 10051516 | MOLLY READY MIX | | 45 JONES STREET DUBUQUE IA 52004 |
| 584723 | 10018585 | MOLYNCMA CITY LIBRARY | | 801 SW 10TH PORTLAND OR 97201 |
| 609787 | 10042819 | MOLYCORP | | 350 N. SHERMAN STREET YORK PA 17403 |
| 610408 | 10040688 | MON GENERAL HOSPITAL | | 1200 J.D. ANDERSON DRIVE MORGANTOWN WV 26505 |
| 607807 | 10045054 | MONADNOCK PAPER MILL INC. | EASLEY AND RIVERS | 117 ANTRIM ROAD BENNINGTON NH 03442 |
| 1111677 | 10050109 | MONADNOCK PAPER MILL, INC. | ATTN: ACCOUNTS PAYABLE | 117 ANTRIM ROAD BENNINGTON NH 03442 |
| 584726 | 10015119 | MONARCH BUILDING SUPPLY | | C/O WATKINS PACIFIC CORP HONOLULU HI 96819 |
| 584729 | 10015122 | MONARCH BUILDING SUPPLY HONOLULU | HWY 59 | CAMBRIDGE MA 02140 |
| 584725 | 10015120 | MONARCH CEMENT | | 1 MILE S. OF HUMBOLDT HUMBOLDT KS 66748 |
| 1611678 | 10053729 | MONARCH CEMENT | | P O BOX 1000 HUMBOLDT KS 66748 |
| 613302 | 10043302 | MONARCH CEMENT COMPANY IN | ATTN: ACCOUNTS PAYABLE | 5200 PRK AVENUE DES MOINES IA 50321 |
| 1115444 | 10053876 | MONARCH COLOR CORPORATION | ATTN: RECEIVING DEPT. | 5327 BROOKSHIRE BOULEVARD CHARLOTTE NC 28216 |
| 1107808 | 10045009 | MONARCH COLOR CORPORATION | ATTN: PURCHASING DEPT. | 5327 BROOKSHIRE BOULEVARD CHARLOTTE NC 28216 |
| 1111678 | 10050010 | MONARCH COLOR CORPORATION | ATTN: PURCHASING | 5226 SALEM CHURCH ROAD CHARLOTTE NC 28216 |
| 1107809 | 10045099 | MONARCH PAINT | ACCT | PO BOX 55604 HOUSTON TX 77255 |
| 1113762 | 10052194 | MONARCH PAINT | ATTN: PURCHASING | PO BOX 55604 HOUSTON TX 77255 |
| 1107805 | 10045099 | MONARCH PAXAR | ATTN: ACCOUNTS PAYABLE | PO BOX 608 DAYTON OH 45401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111675 | 10050107 | MONARCH PAXAR | ATTN: RECEIVING DOCK B | 170 MONARCH LANE MIAMISBURG OH 45342 |
| 1113761 | 10052193 | MONARCH PAXAR | ATTN: PURCHASING DEPT | PO BOX 608 DAYTON OH 45401 |
| 1604932 | 10035235 | MONARCH SUPPLY CORP. | | 1395 OAKPOINT AVENUE BRONX NY 10474 |
| 1113074 | 10051506 | MONARCH WALLER | | G.H. CHILDERS, WALLER TX 77484 |
| 2107806 | 10045100 | MONARCH WINDOW AND DOORS | | PO BOX 249 R. H. WALLER TX 77484 |
| 584734 | 10015127 | MONCRIEF'S WHOLESALE GREENHOUSE | | ROUTE #1 BAXTER SPRINGS KS 66713 |
| 584733 | 10015126 | MONCRIEF WHOLESALE GREENHS | BOX 287 | BOX 287 R. H. BAXTER SPRINGS KS 66713 |
| 112088 | 10050520 | MONDA WINDOW CORP | FOAMCO, INC. | 1900 E. DEVON AVENUE ELK GROVE VILLAGE IL 00000-0000 |
| 579417 | 10009834 | MONESSEN JR & SR HIGH SCHOOL | EASLEY AND RIVERS | STATE ROAD MONESSEN PA 15062 |
| 0613785 | 10044050 | MONETTA PEACH PACKERS | ATTN: MR. CHILDERS | HIGHWAY 23 MONETTA SC 29105 |
| 527237 | 10003183 | MONIER LIFE TILE | | 1369 HAMMONDVILLE RD. POMPANO BEACH FL 33069 |
| 609734 | 10040017 | MONIER LIFE TILE | | 135 NW 20TH STREET BOCA RATON FL 33431 |
| 609251 | 10039536 | MONIER LIFETILE LLC | | 10920 SOUTH STEELE STREET LAKEWOOD WA 98499 |
| 583482 | 10013881 | MONIER ROOF TILE | | 1900 N.W. 21ST AVE FORT LAUDERDALE FL 33311 |
| 584737 | 10015128 | MONIER ROOF TILE | JAMBOREE CENTER | 1 PARK PLAZA, SUITE 900 IRVINE CA 92714 |
| 584952 | 10015129 | MONIER ROOF TILE | 1 PARK PLAZA STE 900 | 1 PARK PLAZA, SUITE 900 IRVINE CA 92714 |
| 584673 | 10015130 | MONIER ROOF TILE | | 27600 COUNTY RD 90 WINTERS CA 95694 |
| 584735 | 10025299 | MONIER ROOF TILE | | 200 STORY RD. LAKE WALES FL 33853 |
| 584736 | 10025320 | MONIER ROOF TILE | | 1990 E. RIVERVIEW DRIVE SAN BERNARDINO CA 92408 |
| 613737 | 10025310 | MONIER ROOF TILE | | 9508 SOUTH HARLAN FRENCH CAMP CA 95231 |
| 527738 | 10048961 | MONIER ROOF TILE INC | | 1369 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| 612768 | 10013737 | MONIER ROOF TILE INC | | 1369 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| 584739 | 10003184 | MONITAU COUNTY R/M | | PO BOX 3 JEFFERSON CITY MO 65102 |
| 584740 | 10043038 | MONITEAU COUNTY R/M | | 810 EAST SMITH JEFFERSON CALIFORNIA MO 65018 |
| 584738 | 10015132 | MONITEAU COUNTY READY MIX | | PO BOX 761 JEFFERSON CITY MO 65102 |
| 594795 | 10015133 | MONMOUTH COUNTY ALLIED H&S ACADEMY | S. CARNEVALE FIREPROOFING | HECK AVENUE NEPTUNE NJ 07753 |
| 584742 | 10015131 | MONMOUTH R/M CORP | | BOX 794 MONMOUTH IL 61462 |
| 584741 | 10025143 | MONMOUTH R/M CORP | | BOX #794 MONMOUTH IL 61462 |
| 584743 | 10015134 | MONMOUTH R/M CORP | | 620 S 2ND MONMOUTH IL 61462 |
| 584744 | 10015135 | MONMOUTH R/M CORP | | 620 S 2ND MONMOUTH IL 61462 |
| 605497 | 10015136 | MONMOUTH RUBBER | | 75 LONG BRANCH AVENUE HOLMDEL NJ 07777 |
| 607417 | 10051163 | MONNINGER | | 4600 N 13TH ST TERRE HAUTE IN 47805 |
| 112731 | 10051137 | MONNINGER | | 4600 N 13TH ST TERRE HAUTE IN 47805 |
| 072593 | 10035798 | MONNINGER CONCRETE | | 4600 N 13TH ST TERRE HAUTE IN 47805 |
| 572594 | 10035797 | MONO ELECTRIC LTD. | | HAMELAHA 71 ST POBOX 8198 NEW INDUSTRIAL ZONE II 0 |
| 584744 | 10045710 | MONO ROCK INC | ATTENTION: A/P | BISHOP CA 93515 |
| 584742 | 10003037 | MONOMER SCIENCES, INC | NATURES WAY | NEW MARKET AL 35761 |
| 584743 | 10003040 | MONOMER SCIENCES, INC | NATURES WAY | NEW MARKET AL 35761 |
| 584744 | 10003041 | MONOMER SCIENCES, INC | | 760 CHARLIE PATTERSON ROAD NEW MARKET AL 35761 |
| 107813 | 10015138 | MONOMER SCIENCES, INC | NATURES WAY | NEW MARKET AL 35761 |
| 112682 | 10041881 | MONONA MASONRY | | 2600 HIGHWAY 71 SPIRIT LAKE IA 51360 |
| 112608 | 10015138 | MONROC INC | | 2755 E. STATE ST. EAGLE ID 83616 |
| 112684 | 10041881 | MONROC INC. | | 150 S. 600 W. HEBER CITY UT 84032 |
| 611606 | 10021609 | MONROC INC. | | 1016 SOUTH HWY 75 BELLEVUE ID 83313 |
| 95399 | 10024881 | MONROC INC. | | 147 WEST ELECTION ROAD SUITE 110 DRAPER UT 84020 |
| 95400 | 10029607 | MONROC INC. | | 1990 WESTRIDGE BLACKFOOT ID 83221 |
| 95504 | 10029650 | MONROC INC. | | 1990 WESTRIDGE BLACKFOOT ID 83221 |
| 595504 | 10024016 | MONROC INC. | | 2300 N. MAIN ST POCATELLO ID 83201 |
| 596130 | 10029462 | MONROC INC. | | 155 E. AMITY BOISE ID 83705 |
| 596136 | 10026472 | MONROC INC. | | 826 N. WASHINGTON KETCHUM ID 83340 |
| 598001 | 10028335 | MONROC INC. | | 2503 CHACARTEGUY LANE NAMPA ID 83687 |
| 598178 | 10028512 | MONROC INC. | KEARNS PIT | WEST VALLEY CITY UT 84120 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601662 | 10031980 | MONROC INC. | | 6800 SOUTH 8400 WEST  SALT LAKE CITY UT 84110 |
| 1601751 | 10032069 | MONROC INC. | | WALLACE & G STREET  WENDELL ID 83355 |
| 1611534 | 10041809 | MONROC INC. | | 2350 N. MAIN ST.  POCATELLO ID 83201 |
| 1597727 | 10030054 | MONROC PRECAST | | 2755 W. STATE ST.  EAGLE ID 83616 |
| 1611618 | 10041893 | MONROC PRECAST | | 1730 BECK ST SALT LAKE CITY UT 84116 |
| 1583483 | 10013882 | MONROC READY MIX | ATTN: ACCOUNTS PAYABLE | IDAHO FALLS ID 84116 |
| 1594163 | 10024514 | MONROC READY MIX | | ADDISON AVE W  TWIN FALLS ID 83301 |
| 1583483 | 10024819 | MONROC READY MIX | | 10718 SOUTH HWY 75  BELLEVUE ID 83313 |
| 1583684 | 10013883 | MONROC READY MIX | | P.O. BOX 51298  SALT LAKE CITY UT 83405-1298 |
| 1583684 | 10013884 | MONROC READY MIX | | 1700 S. MILLIGAN RD.  IDAHO FALLS ID 83401 |
| 1583685 | 10015139 | MONROC READY MIX | | 1730 BECK STREET  SALT LAKE CITY UT 84116 |
| 1583485 | 10015140 | MONROC READY MIX | | 1730 BECK STREET  SALT LAKE CITY UT 84116 |
| 1584746 | 10015141 | MONROC CONCRETE | | 4122 ATKINSON ROAD  PARK CITY UT 84060 |
| 1584747 | 10015142 | MONROC CONCRETE | | 15585 S. 500 W.  DRAPER UT 84020 |
| 1584748 | 10024764 | MONROC CONCRETE | QUINNS JUNCTION | 419 W. 2ND N.  BURLEY ID 83318 |
| 1584749 | 10024796 | MONROC CONCRETE | | 419 W. 2ND N.  BURLEY ID 83318 |
| 1594414 | 10024141 | MONROC CONCRETE | | 419 W. 2ND N.  BURLEY ID 83318 |
| 1594347 | 10022281 | MONROC CONCRETE | **USE ACCT #502110-SOLD TO** | 435 EAST HENRIETTA ROAD  ROCHESTER NY 14620 |
| 1599347 | 10017718 | MONROC CONCRETE | | 1434 HIGHWAY 21 SOUTH  MONROEVILLE AL 36461 |
| 1584744 | 10013309 | MONROC CONCRETE | | HWY 21 N 613  MONROEVILLE AL 36461 |
| 1594471 | 10058911 | MONROC READY MIX, INC. | DO NOT USE | CAMBRIDGE MA 02140 |
| 1595379 | 10020281 | MONROC, INC. | | 314 CHURCH STREET  NEW BEDFORD MA 02745 |
| 1602633 | 10038829 | MONROE COMMUNITY HOSPITAL | GREAT THERMO-SPRAY OF INDIANA | BLOOMINGTON IN 47408 |
| 1597479 | 10019370 | MONROE COUNTY CONCRETE | SPRAGUE | 314 CHURCH STREET  CHICAGO IL 60611 |
| 1579303 | 10042424 | MONROE COUNTY CONCRETE | | MONROE CONSTRUCTION C/O WARCO 600  BREWER DRIVE |
| 1599304 | 10025724 | MONROE COUNTY CONCRETE | | CAMBRIDGE MA 02140 |
| 1511681 | 10032947 | MONROE COUNTY CONCRETE | | 345 PANHILL ROAD  MONROE CT 06466 |
| 1511680 | 10027815 | MONROE COUNTY LIBRARY | 303 EAST KIRKWOOD AVE.  OFF | 1401 NATCHITOCHES  WEST MONROE LA 71292 |
| 1511681 | 10009720 | MONROE DISTRIBUTORS | | DINDEBURG RD.  MONROE NY 10950 |
| 1579304 | 10045012 | MONROE ELEMENTARY SCHOOL | | P O BOX 97  GONZALEZ FL 32560 |
| 1107819 | 10045013 | MONROE HOSPITAL | | 12501 S. RIVER ROAD  LULING LA 70070 |
| 1117765 | 10050112 | MONROE MIDDLE SCHOOL | | 12501 S. RIVER ROAD  LULING LA 70070 |
| 1107824 | 10050113 | MONROE OFFICE/GLENWOOD HOSPITAL | ISLAND LATHING & PLASTERING | HIGHWAY 90  LULING LA 70070 |
| 1107814 | 10009721 | MONROE WOODBURY HIGH SCHOOL @@ | MANSFIELD INDUSTRIAL  THOMAS FIREPROOFING | HIGHWAY 90  LULING LA 70070 |
| 1116819 | 10045020 | MONSANTO | | CAMBRIDGE MA 02140 |
| 1111683 | 10022197 | MONSANTO COMPANY | ATTN: ACCOUNTS PAYABLE | 4351 W. MORRIS STREET  INDIANAPOLIS IN 46241 |
| 1113764 | 10045224 | MONSANTO COMPANY | ATTN: PURCHASING | 4351 W. MORRIS STREET  INDIANAPOLIS IN 46241 |
| 1107818 | 10045015 | MONSANTO COMPANY | | 4351 W. MORRIS STREET  INDIANAPOLIS IN 46241 |
| 1116861 | 10045196 | MONSANTO CORPORATION | | 4351 W. MORRIS STREET  INDIANAPOLIS IN 46241 |
| 1107817 | 10045019 | MONSMA | | 2701 STATE RD 60 WEST  BARTOW FL 33830 |
| 1114161 | 10050118 | MONSMA MARKETING CORP. | | HIGHWAY 60 2 MILES WEST OF BARTOW  BARTOW FL 33830 |
| 1115860 | 10045018 | MONSEY PRODUCTS, INC. | HENRY CO. | 2651 COMMERCE DRIVE  ROCK HILL SC 29730 |
| 1113303 | 10055593 | MONSEY PRODUCTS, INC. | | PO BOX 368  KIMBERTON PA 19442 |
| 1584750 | 10054292 | MONSEY PRODUCTS | | 430 HUDSON RIVER ROAD  WATERFORD NY 12188 |
| 1596672 | 10051143 | MONSEY PRODUCTS | | PO BOX 368  KIMBERTON PA 19442 |
| 1592896 | 10043570 | MONSEY PRODUCTS, INC. | ATTN: DON/COATINGS | 465 FINANCE WAY  KINGMAN AZ 86401 |
| 1594851 | 10027012 | MONSEY MARKETING CORP. | ATTN: KATE NASH | 465 FINANCE WAY  KINGMAN AZ 86401 |
| 1107788 | 10023253 | MONTAGE VILLAGE ELEMENTARY SCHOOL | BAHL INSULATION | 1409 BUCHANAN AVENUE S.W.  GRAND RAPIDS MI 49507 |
| 1109789 | 10021199 | MONTANA C. A. | | 1409 BUCHANAN AVE. S.W.  GRAND RAPIDS MI 49507 |
| | 10048220 | MONTANA DEPARTMENT OF ENVIRONMENTAL | | CLEMENT DRIVE BUILDING 84001  FORT HOOD TX 76544  VENEZUELA 99999 VENEZUELA |
| | 10048221 | MONTANA NATURALS | QUALITY INTERNATIONAL, INC. | P.O. BOX 200901  HELENA MT 59620-0901  19994 HWY 93  ARLEE MT 59821 |
| 1109788 | | MONTANA REFINING COMPANY | | 1900 10 STREET  BLACK EAGLE MT 59414 |

Date: 05/18/2001
Time: 16:29:21

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114297 | 10052729 | MONTANA REFINING COMPANY | | 501 EAST MAIN STREET  ARTESIA NM 88211-0159 |
| 1611298 | 10041574 | MONTANA STATE UNIVERSITY | | C/O THE MARTIN CO  BOZEMAN MT 59717 |
| 1602450 | 10032764 | MONTCLAIR STATE SCHOOL | | 13TH WEST SPRING TOWN ROAD  LONG VALLEY NJ 07853 |
| 1588625 | 10019001 | MONTE CARLO HOTEL & CASINO | | SMITH AND GREEN  LAS VEGAS NV 89101 |
| 596946 | 10027285 | MONTE CARLO TRAM STATION | | LAS VEGAS NV 89126 |
| 552971 | 10023327 | MONTE MARIA S.A. | | PANAMA 9999 PANAMA |
| 5584811 | 10015204 | MONTE'S CONCRETE PRODUCTS INC | | P O BOX 785 EFFINGHAM IL 62401 |
| 5709956 | 10001410 | MONTEBELLO PACKAGING LTD. | | 1036 ABERDEEN STREET  HAWKESBURY, ONTARIO ON K6A 1K5 CANADA |
| 564077 | 10034384 | MONTEFIORE CHILDREN'S HOSPITAL | | BAINBRIDGE AVE AND GUN HILL RD BRONX NY 10461 |
| 585904 | 10016292 | MONTEFIORE MEDICAL CENTER | EASTERN MATERIALS | 111 E. 210TH STREET  BRONX NY 10400 |
| 603581 | 10033890 | MONTEFIORE MEDICAL CENTER | | 1600 TENEBROECK AVE  BRONX NY 10461 |
| 607351 | 10033562 | MONTELBELLO PACKAGING LTD | | 650 INDUSTRIAL DRIVE, LEBANON KY 40033 |
| 107822 | 10045024 | MONTELLI - DO NOT USE | ATTN: ACCOUNTS PAYABLE | PO BOX 15439  WILMINGTON DE 19850-5439 |
| 1113018 | 10061003 | MONTELLI USA, INC. | ATTN: STORE ROOM-DARBONE | PO BOX 15439  WILMINGTON DE 19850-5439 |
| 114990 | 10053422 | MONTELLI USA - DO NOT USE | ATTN: ACCOUNTS PAYABLE | 4101 HIGHWAY 108  WESTLAKE LA 70669 |
| 605811 | 10036110 | MONTERY MECHANICAL | | 12001 BAY AREA BLVD.  PASADENA TX 77507 |
| 603110 | 10063270 | MONTERY BROTHERS BLOCK | | 45400 B COUNTY ROAD 28H  DAVIS CA 95616 |
| 612772 | 10043042 | MONTFORT MECHANICAL | | 29 ELM STREET  FISHKILL NY 12524 |
| 552824 | 10053270 | MONTFORT BROTHERS BLOCK | | 29 ELM ST  FISHKILL NY 12524 |
| 584751 | 10015145 | MONTGOMERY BLOCK WORKS | | 4275 WILLIAM FLYNN HWY  HARRISVILLE PA 16038 |
| 584752 | 10015144 | MONTGOMERY BLOCK WORKS | | RD 2 BOX 2194B  HARRISVILLE PA 16038 |
| 584751 | 10005969 | MONTGOMERY CO. HIGH SCHOOL | DOBBINS STREET | DOBBINS ST.  MOUNT VERNON GA 30445 |
| 575535 | 10015146 | MONTGOMERY CONCRETE | | 15130 SOUTHLAWN LANE  ROCKVILLE MD 20850 |
| 584753 | 10015147 | MONTGOMERY CONCRETE | | 15130 SOUTHLAWN LANE  ROCKVILLE MD 20850 |
| 584754 | 10026091 | MONTGOMERY COUNTY CONCRETE | | 7934 BARCLOUD ROAD  CLARKSVILLE TN 37042 |
| 595747 | 10055970 | MONTGOMERY COUNTY HIGH SCHOOL | C/O BONITZ OF GEORGIA | CLARKSVILLE TN 37042 |
| 626091 | 10015562 | MONTGOMERY COUNTY HUMAN SERVICES | NORRISTOWN PA 19401 | MOUNT VERNON GA 30445 |
| 575536 | 10043302 | MONTGOMERY DOWNTOWN, THE | C/O BRASFIELD & GORRIE, L.L.C. 1001 FRONT STREET | ANNISTON AL 36201 |
| 585171 | 10012064 | MONTGOMERY REGIONAL HOSPITAL | | 3700 SOUTH MAIN STREET  BLACKSBURG VA 24060 |
| 503995 | 10017610 | MONTGOMERY VAULT CO. | | 14901 DOVER RD.  ROCKVILLE MD 20850 |
| 581657 | 10021761 | MONTGOMERY WARDS | C/O WESTSIDE BUILDING MATERIALS | CANOGA PARK CA 91303 |
| 587228 | 10021752 | MONTGOMERY WARDS AT TPOANGA MALL | C/O WESTSIDE BUILDING MATERIALS | CANOGA PARK CA 91303 |
| 591398 | 10015164 | MONTGOMERY WARDS WHOLESALE SPEC | | PO BOX 2447  MONTGOMERY AL 36102 |
| 621752 | 10036605 | MONTICELLO HIGH SCHOOL | | 150 WOOD AVENUE  MONTICELLO NY 12701 |
| 608316 | 10038605 | MONTICELLO HIGH SCHOOL | | 1061 THIRD STREET  NORTH VERSAILLES PA 15137 |
| 608605 | 10042822 | MONTIFLOE HOSPITAL | | 1 MILE EAST  CULBERTSON MT 59218 |
| 609104 | 10036647 | MONTOLA GROWERS INC. | DBA PROGRESSIVE CONSTRUCTION | 623 RAMADA TRAIL  AMARILLO TX 79106 |
| 609790 | 10031198 | MONTY GETMAN, INC. | | 1645 WALLACE DRIVE  CARROLLTON TX 75006 |
| 602332 | 10015148 | MONTY GETMAN, INC. | | 5545 SHIRLEY STREET  NAPLES FL 33942 |
| 608912 | 10028833 | MONTY SANITATION | | 5545 SHIRLEY STREET  NAPLES FL 34109 |
| 84755 | 10033628 | MONTY SANITATION | | 4483 BUCKLEY ROAD  LIVERPOOL NY 13089 |
| 398501 | 10033304 | MONTY TOWER | | 821 N. WELLS STREET  CHICAGO IL 60610 |
| 603318 | 10029942 | MOODY BIBLE INSTITUTE OF CHICAGO | | 1126 N CLAYBORN  CHICAGO IL 60610 |
| 602822 | 10050124 | MOODY HEALTH CENTER | CONTINENTAL INSULATION | 228 SOUTH 3270 WEST  SALT LAKE CITY UT 84119 |
| 99979 | 10002760 | MOOG AIRCRAFT GROUP | | TEWKSBURY  GLOUCESTERSHIRE GL |
| 99012 | 10026602 | MOOG CONTROLS LIMITED | ASH CHURCH | 20263 WESTERN AVENUE  TORRANCE CA 90501 |
| 114875 | 10053307 | MOOG, INC. | SALT LAKE CITY OPERATIONS | SENECA STREET & JAMISON ROAD PLANT 24  EAST AURORA NY 14052-0018 |
| 1593761 | 10024114 | MOON FURNITURE, INC. | ATTN: MICKEY MOON | 4150 LAWRENCEVILLE HWY  LILBURN GA 30247 |
| 1109118 | 10047570 | MOON-HINES-TIGRETT | ATTN: TERRY TIGRETT | 1806 CAPITAL TOWERS  JACKSON MS 39201 |

W.R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603516 | 10033826 | MOONEY & MOSES / INSTALLED BLDG. | | 1320 MCKINLEY AVENUE SUITE C   COLUMBUS OH 43222 |
| 1600660 | 10030983 | MOONEY & MOSES / OF OHIO | WAREHOUSE | WAREHOUSE 6360 HUNTLEY ROAD  COLUMBUS OH 43229 |
| 1584757 | 10015150 | MOOR CONCRETE PRODUCTS, INC. | | 2735 HWY 36 N   SEALY TX 77474 |
| 1584758 | 10015151 | MOOR-TEX CONCRETE PRODUCTS, INC. | AKA INSTALLED BUILDING PRODU | 2735 HWY 36 N   SEALY TX 77474 |
| 1514314 | 10051446 | MOORE COMPANY | | PO BOX 538   WESTERLY RI 02891 |
| 1570957 | 10014416 | MOORE DRUMS, INC. | | STARK INDUSTRIAL PARK   CHARLESTON SC 29405 |
| 1572272 | 10022720 | MOORE DRUMS, INC. | | 2819 INDUSTRIAL AVENUE   CHARLESTON HEIGHTS SC 29405-7777 |
| 1600506 | 10038805 | MOORE ELECTRIC | LOWE ELECTRIC | 28 DAVID MOORE ROAD   ADRIAN GA 31002 |
| 1600506 | 10030829 | MOORE REGIONAL HOSPITAL | WARCO CONSTRUCTION | T.A. LOVING COMPANY 200 MEMORIAL DRIVE PINEHURST NC 28374 |
| 1511691 | 10050123 | MOORE RESEARCH CENTER | | 300 LANG BLVD.   GRAND ISLAND NY 14072-1697 |
| 1511609 | 10054041 | MOORE RESEARCH CENTER | | 300 LANG BLVD.   GRAND ISLAND NY 14072-1697 |
| 1584065 | 10014461 | MOORE WILBERT VAULT CO | | 420 COLUMBIA INDUSTRIAL BLVD   EVANS GA 30809 |
| 1584064 | 10014460 | MOORE WILBERT VAULT CO | ATTN: ACCOUNTS PAYABLE | 420 COLUMBIA INDUSTRIAL BLVD   EVANS GA 30809 |
| 1584063 | 10014459 | MOORE WILBERT VAULT CO. | | 420 COLUMBIA IND. BLVD.   EVANS GA 30809 |
| 1602968 | 10033280 | MOORHEAD CONSTRUCTION | | 8770 JASON AVE.   MENTOR OH 44060 |
| 1602968 | 10003039 | MOORSVILLE BLOCK | SOUTHEAST BOOSTER STATION | 167 MAPLE AVENUE MOORSVILLE IN 46158 |
| 1572592 | 10009012 | MOORSVILLE HIGH SCHOOL | | 6 EAST CENTER STREET MOORSVILLE NC 28115 |
| 1580725 | 10030650 | MOORSVILLE MIDDLE SCHOOL | BTU | 1004 BURGESS STREET   CARROLL IA 51401 |
| 1580650 | 10033814 | MOORHOUSE READY MIX | ACOUSTICS | KISTLER FARM ROAD MOORSVILLE NC 28115 |
| 1583428 | 10013827 | MOORHOUSE READY MIX | | 17596 GUTHRIE STREET   CARROLL IA 51401 |
| 1603504 | 10003504 | MOORHOUSE READY MIX | | 1330 E. MAIN   LAKE CITY IA 51449 |
| 1610688 | 10040967 | MOORHOUSE READY MIX (PORTABLE PLANT) | | VARIOUS LOCATIONS  CARROLL IA 51401 |
| 1607137 | 10017431 | MOORPARK COLLEGE | PERFORMING ARTS BUILDING/CARL | BERLBERG PLASTERING C/O WESTSIDE BUILDING MATERIALS MOORPARK CA 93020 |
| 1611228 | 10041504 | | | 2500 EAST RIVER ROAD  DAYTON OH 45439 |
| 1597922 | 10028256 | MORAINE MATERIALS CO. | | 9411 SUGAR GERMANTOWN OH 45327 |
| 1597941 | 10028275 | MORAINE MATERIALS COMPANY | | 1201 W. 22ND STREET   CHEYENNE WY 82001 |
| 1610785 | 10041663 | MORANDIN CONCRETE INC | | PO BOX22   CHEYENNE WY 82003 |
| 1584778 | 10015171 | MORANDIN CONCRETE INC | DO NOT USE | POST OFFICE BOX 22   CHEYENNE WY 82003 |
| 1584779 | 10015172 | MORANDIN CONCRETE INC. | DO NOT USE | C/O WESTSIDE BUILDING MATERIALS   CABAZON CA 92230 |
| 1613581 | 10043847 | MORANGO GAMBLING | | BOX1670 EVANSTON WY 82931 |
| 1602891 | 10033203 | MORCON INDUSTRIAL SPECIALTY, INC. | FIREPROOFING SPECIALISTS | 541 TURTLEBACK RD. 5  MESQUITE NV 89024 |
| 1602906 | 10033218 | MORCON INDUSTRIAL SPECIALTY, INC. | | P.O. BOX 4000   PINEVILLE LA 71360 |
| 1584781 | 10015174 | MOREAU PLASTERING | | P.O. BOX 4000   PINEVILLE LA 71360 |
| 1584782 | 10015175 | MOREAU PLASTERING | | 400 RAY ST  PINEVILLE LA 71360 |
| 1584780 | 10015173 | MOREAU, LLOYD INC. | ATTN: ACCOUNTS PAYABLE | P.O. BOX 4000   PINEVILLE LA 71360 |
| 1573469 | 10003912 | MOREHEAD BLOCK & TILE | | PO BOX3   MOREHEAD CITY NC 28557 |
| 1573470 | 10003913 | MOREHEAD BLOCK & TILE | | PO BOX 36   MOREHEAD CITY NC 28557 |
| 1573471 | 10003914 | MOREHEAD BLOCK & TILE | | HWY 70 WEST   MOREHEAD CITY NC 28557 |
| 1613734 | 10043999 | MOREHEAD BLOCK & TILE CO., INC. | | HWY 70 WEST  MOREHEAD CITY NC 28557 |
| 1613304 | 10043571 | MOREHEAD CITY BLOCK&TILE | | 2110 HIGH POINT ROAD  GREENSBORO NC 27403 |
| 1610071 | 10040771 | MORFLEX, INC. | | 1004 WINTERVILLE ROAD  ATHENS GA 30608 |
| 1590153 | 10024897 | MORGAN CONCRETE | | 159 RICHLAND ROAD  WESTMINSTER SC 29693 |
| 1603450 | 10033760 | MORGAN CONCRETE CO | ATTN: ACCOUNTS PAYABLE | 350 LOCUST ST  TOCCOA GA 30577 |
| 1584671 | 10015066 | MORGAN CONCRETE CO | ATTN: ACCOUNTS PAYABLE | ROUTE 6 BOX 152  TOCCOA GA 30577 |
| 1584672 | 10015067 | MORGAN CONCRETE CO | | RT. 6 BOX 152/J  TOCCOA GA 30577 |
| 1583519 | 10013917 | MORGAN COUNTY CONCRETE | | RT. 6 BOX 152/J  LONG DR.  HARTSELLE AL 35640 |
| 1613245 | 10043513 | MORGAN COUNTY CONCRETE, INC. | | RT. 6  HARTSELLE AL 35640 |
| 1583519 | 10013918 | MORGAN COUNTY CONCRETE, INC. | | RT. 6   HARTSELLE AL 35640 |
| 1586991 | 10017374 | MORGAN KEEGAN BUILDING | P.O. BOX 152 | 100 MORGAN KEEGAN  LITTLE ROCK AR 72202 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1581542 | 10011950 | MORGAN READY MIX | | 3160 FRED HAIGHT DR SMITH RIVER CA 95567 |
| 1613305 | 10043572 | MORGAN ROOF DECK CO | | 212 COMMON ST. LAKE CHARLES LA 70601 |
| 1590770 | 10021136 | MORGAN ROOFING | EAST OF LAKE CHARLES ON I-10 | C/O J I WATSON SCHOOL - 10 MILES IOWA LA 70647 |
| 1584805 | 10015198 | MORGAN ROOFING COMPANY | | 10898 COLLIERVILLE ROAD COLLIERVILLE TN 38017 |
| 1604091 | 10048223 | MORGAN CO INC | | ENTRANCE ON 48TH ST BETWEEN 6TH & 7TH AVE 1ST GATE 745 7T |
| 1604223 | 10037202 | MORGAN SPORT | | CAMBRIDGE MA 02140 |
| 1606907 | | MORGAN STANLEY | GIAMBOI BROTHERS | MANHATTAN NY 10011 |
| 1604933 | 10035236 | MORGAN TOOL & SUPPLY CO. | | 630 AIRPORT DR SHREVEPORT LA 71137-7901 |
| 1584807 | 10015200 | MORGANS CONCRETE COMPANY | | STAR ROUTE BUFFALO MO 65622 |
| 1584808 | 10015200 | MORGANS CONCRETE COMPANY | | STAR ROUTE BUFFALO MO 65622 |
| 1584818 | 10015210 | MORIE CO INC | BOX 222 A | 1201 NO. HIGH ST MILLVILLE NJ 08332 |
| 1584819 | 10015211 | MORIE CO INC | BOX 222A | 1201 NO. HIGH ST MILLVILLE NJ 08332 |
| 1576098 | 10015210 | MORIE CO., INC., THE | | 1201 N. HIGH ST. MILLVILLE NJ 08332 |
| 1603783 | 10006529 | MORIE CO., THE | | 1201 N. HIGH ST. MILLVILLE NJ 08332 |
| 1584812 | 10034091 | MORIN BRICK CO | | PO BOX1510 AUBURN ME 04211-1510 |
| 1584810 | 10015205 | MORITZ PREMIX CONCRETE | P. O. BOX 785 | 1805 SOUTH 4TH STREET EFFINGHAM IL 62401 |
| 1573530 | 10033973 | MORNING SIDE ELEM. SCHOOL | | 1053 E. ROCK SPRINGS ATLANTA GA 30306 |
| 1605531 | 10035832 | MORNING STAR | EDIFIC INC | C/O WARCO 5155 COUNTRY CLUB ROAD WINSTON SALEM NC 27104 |
| 1584798 | 10015191 | MORRELL-BROWN FIREPROOFING | | 723 EAST 140TH ST BRONX NY 10454 |
| 1584799 | 10015192 | MORRELL-BROWN FIREPROOFING | | 723 EAST 140TH ST BRONX NY 10454 |
| 1598639 | 10028970 | MORRILL COUNTY REDI-MIX | WAREHOUSE | ATTN: ACCOUNTS PAYABLE BRIDGEPORT NE 69336 |
| 1598640 | 10028971 | MORRILL COUNTY REDI-MIX | | RR #1 PORT NE 69336 |
| 1599971 | 10030781 | MORRIS CONCRETE INDUSTRIAL CORP | | 2590 COUNTY ROAD 49 LOXLEY AL 36551 |
| 1604177 | 10030296 | MORRIS CONCRETE L.L.C. | | ATTN: ACCOUNTS PAYABLE SARALAND AL 36571 |
| 1610159 | 10034484 | MORRIS CONCRETE L.L.C. | | 7191 I-10 SERVICE ROAD THEODORE AL 36582 |
| 1584828 | 10048591 | MORRIS FORMAN T.P. | | 4522 ALGONQUIN PKWY LOUISVILLE KY 40211 |
| 1584829 | 10015221 | MORRIS GINSBERG & SON | | 222 SOUTH EDEN STREET BALTIMORE MD 21230 |
| 1584830 | 10015222 | MORRIS GINSBERG & SON | ATTN: CARL RANDOL | 213 SOUTH CENTRAL AVENUE BALTIMORE MD 21202 |
| 1609610 | 10015223 | MORRIS GINSBERG & SON | | 222 SOUTH EDEN STREET BALTIMORE MD 21231 |
| 1599991 | 10030897 | MORRIS GINSBERG & SON | | 222 SOUTH EDEN STREET BALTIMORE MD 21231 |
| 1603826 | 10030893 | MORRIS INDUSTRIAL | | 9490 I-65 SERVICE RD, EXIT 22 CREOLA AL 36525 |
| 1584827 | 10033826 | MORRIS READY MIX | | HWY 14 & 34 WEST PIERRE SD 57501 |
| 1584820 | 10015210 | MORRIS SAND & GRAVEL INC | | ATTN: ACCOUNTS PAYABLE SAFFORD AZ 85546 |
| 1584821 | 10015214 | MORRIS SAND & GRAVEL INC | | ATTN: ACCOUNTS PAYABLE SAFFORD AZ 85546 |
| 1584822 | 10015215 | MORRIS SAND & GRAVEL INC | BOWIE HWY, SOUTH HWY 666 | SAFFORD AZ 85546 |
| 1584823 | 10015216 | MORRIS SAND & GRAVEL INC | | MORENCI AZ 85540 |
| 1596379 | 10026720 | MORRISETTE PAPER CO. | | PO BOX27947 RALEIGH NC 27611 |
| 1596385 | 10026726 | MORRISETTE PAPER & PACKAGING | | 804 SEMART DRIVE RALEIGH NC 27604 |
| 1599874 | 10015200 | MORRISON & KNUDSEN | | 4542 E. CLAY FRESNO CA 93702 |
| 1613961 | 10044225 | MORRISON KNUDSEN CORP | | ATTN: ACCOUNTS PAYABLE HIGHLAND CA 92346 |
| 1584861 | 10015253 | MORRISON MECHANICAL INSUL | | PO BOX 91260, ANCHORAGE AK 99509 |
| 1584860 | 10015254 | MORRISON MECHANICAL INSULATION | | 2605 ESTES STREET - SOUTH PLNT LAKEWOOD CO 80227 |
| 1596175 | 10026517 | MORRISON MECHANICAL INSULATION | | 940 E. 1ST AVE ANCHORAGE AK 99501 |
| 1596176 | 10026513 | MORRISON MECHANICAL INSULATION | | 280 EAST 64TH AVENUE DENVER CO 80221 |
| 1584855 | 10015248 | MORRISON READY MIX | | P.O. BOX 36231 DENVER CO 80236 |
| 1584856 | 10015249 | MORRISON READY MIX | | P.O. BOX 36231 LAKEWOOD CO 80227 |
| 1613308 | 10043575 | MORRISON READY MIX | | 400 GROESBECK HWY MT. CLEMENS MI 48043 |
| 1584854 | 10015247 | MORRISON READY MIX CONC | | |
| 1606686 | 10036982 | MORRISSY ENTERPRISES | | 1 ATLANTIS WAY LEWISTON ME 04240 |
| 1592562 | 10022920 | MORRISTOWN CHILDREN'S HOSPITAL | THOMAS FIREPROOFING | 115 FRANKLIN STREET MORRISTOWN NJ 07960 |
| 1608820 | 10022922 | MORRISTOWN HAMBLEN HOSP. | FIRESTOP | 620 N. HEIGHT ST. MORRISTOWN TN 37814 |
| 1602039 | 10023355 | | | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595773 | 10026117 | MORRISTOWN MEMORIAL HOSPITAL | | 60 MADISON AVENUE  MORRISTOWN NJ 07962 |
| 1578996 | 10009315 | MORRISTOWN MEMORIAL HOSPITAL | | MORRISTOWN NJ 07960 |
| 1586366 | 10016752 | MORRISTOWN POOLS | | 5231 WEST ANDREW JOHNSON HWY.  MORRISTOWN TN 37814 |
| 602276 | 10025291 | MORROWCRAFT #3 | THOMAS FIREPROOFING | 6801 MORRISON BLVD.  CHARLOTTE NC 28211 |
| 596963 | 10027302 | MORSE AUTOMOTIVE CORP. | | 4137 S. MORGAN  CHICAGO IL 60609 |
| 584846 | 10015239 | MORSE BROS.-STAYTON | ATTN: ACCOUNTS PAYABLE | 11911 SOUTHWEST WALDO WAY  STAYTON OR 97383 |
| 584834 | 10015237 | MORSE BROS. | ATTN: ACCOUNTS PAYABLE | 14515 S.W. SCHOOLS FERRY  SHERWOOD OR 97140 |
| 584840 | 10015233 | MORSE BROS. | ATTN: GREG MORSE | SWEET HOME OR 97386 |
| 584841 | 10015242 | MORSE BROS. | ATTN: ACCOUNTS PAYABLE | SAINT HELENS OR 97051 |
| 584842 | 10015245 | MORSE BROS. | 2903 GREENRIVER RD  FERRYLAND DIVISION/PROG QUARI | BOX A  STAYTON OR 97383 |
| 804831 | 10041066 | MORSE BROS. - CORVALLIS | | 26602 HIGHWAY 34  CORVALLIS OR 97339 |
| 810788 | 10040167 | MORSE BROS. - DEER ISLAND | | 65060 COLUMBIA RIVER HIGHWAY  DEER ISLAND OR 97054 |
| 810789 | 10043574 | MORSE BROS. - SWEET HOME | | 2903 GREEN RIVER RD  SWEET HOME OR 97386 |
| 810787 | 10037408 | MORSE BROS. - HUB CITY/DON'T USE | 14515 SOUTHWEST SCHOOLS FERR | FERRYLAND DIV./PER QUARIE  BEAVERTON OR 97007 |
| 113307 | 10015246 | MORSE BROS. - SWEET HOME | PER CLAUDE - DO NOT USE UNTIL FURTHER NOTICE, 31225 LONE OAK LANE, ALBANY OR 97321 | 12000 SW YONGUIN ROAD  SHERWOOD OR 97140 |
| 584850 | 10015234 | MORSE BROS. SAND & GRAVEL | | 41816 WEST SCIO ROAD  STAYTON OR 97383 |
| 1607114 | 10015229 | MORSE BROS. - SHERWOOD | | COSDILL DIVISION  CORVALLIS OR 97339 |
| 584851 | 10015228 | MORSE BROS. - STAYTON | MORSE BROS. | 93600 COBURG ROAD  COBURG OR 97408 |
| 584848 | 10015240 | MORSE BROS. - ALBANY PLANT | ATTN: ACCOUNTS PAYABLE | CORVALLIS OR 97339 |
| 584849 | 10015224 | MORSE BROS. - COBURG | 1001 DIVISION AVENUE | 1001 DIVISION AVENUE  EUGENE OR 97404 |
| 584836 | 10015231 | MORSE BROS. - CORVALLIS | ATTN: ACCOUNTS PAYABLE | EUGENE DIVISION  EUGENE OR 97404 |
| 584843 | 10015235 | MORSE BROS. - EUGENE | | 11911 S. W. WALDO WAY  SHERWOOD OR 97140 |
| 584844 | 10015232 | MORSE BROS. - EUGENE | | 6560 COLUMBIA RIVER HWY  DEER ISLAND OR 97054 |
| 584837 | 10015230 | MORSE BROS. - SHERWOOD | | 2903 GREEN RIVER RD  SWEET HOME OR 97386 |
| 584838 | 10015231 | MORSE BROS. - ST HELENS | | 3260 HWY 34  TANGENT OR 97389 |
| 1610787 | 10041065 | MORSE BROS. - SWEET HOME | | P O BOX 1126  CORVALLIS OR 97321 |
| 584839 | 10015241 | MORSE BROS. - TANGENT | ATTN: GENE ESTRADA | 35973 SOUTHEAST KENNEL ROAD  ALBANY OR 97389 |
| 584832 | 10015244 | MORSE BROTHERS - DO NOT USE | | 28602 HWY 34  CORVALLIS OR 97321 |
| 584833 | 10015226 | MORSE BROTHERS - DON'T USE | THIS IS A DUPLICATE ACCOUNT | 32260 OLD HIGHWAY 34  TANGENT OR 97389 |
| 584845 | 10015236 | MORSE BROTHERS - TANGENT | | 35973 SE KENNEL ROAD  ALBANY OR 97321 |
| 608120 | 10038411 | MORSE DEISDL INT. | H. CARR & SONS | 165 N. AVENUE  BOSTON MA 02127 |
| 608121 | 10015237 | MORSE BROTHERS - KENNEL ROAD | MR. BRYAN SCHROERS  FOREST AVENUE, DOCK #8 PLANT #2 | |
| 1594595 | 10024944 | MORSE INDUSTRIAL CORPORATION | EMERSON POWER TRANSMISSION | MAYSVILLE KY 41056 |
| 571478 | 10001930 | MORSE INDUSTRIAL CORPORATION | EMERSON POWER TRANSMISSION | MAYSVILLE KY 41056 |
| 571479 | 10001931 | MORSE SAND & GRAVEL | | 125 TIFFANY STREET  ATTLEBORO MA 02703 |
| 584859 | 10015252 | MORSE SAND & GRAVEL CORP | | 125 TIFFANY STREET  ATTLEBORO MA 02703 |
| 584857 | 10015250 | MORSE SAND & GRAVEL CORP. | | 125 TIFFANY STREET  ATTLEBORO MA 02703 |
| 584858 | 10015251 | MORSE CHEMICAL | | 5724 ELDER FERRY ROAD  MOSS POINT MS 39563 |
| 115256 | 10023688 | MORTON / ROHM & HAAS | ATTN: PURCHASING DEPT. | 2401 PRATT BLVD  ELK GROVE VILLAGE IL 60007 |
| 113077 | 10051509 | MORTON / ROHM & HAAS | ATTN: ACCOUNTS PAYABLE | 100 NORTH RIVERSIDE PLAZA  CHICAGO IL 60606 |
| 113770 | 10045202 | MORTON CHEMICAL | | 100 NORTH RIVERSIDE PLAZA  CHICAGO IL 60606 |
| 107829 | 10045000 | MORTON CHEMICAL CO. | WOODSTOCK REASRCH CENTER | 2 N. RIVERSIDE PLAZA  CHICAGO IL 60606 |
| 107832 | 10045003 | MORTON CHEMICAL | | 1275 LAKE AVENUE  WOODSTOCK IL 60098 |
| 111701 | 10050013 | MORTON HIGH SCHOOL | | RINGWOOD IL 60072 |
| 111111 | 10049631 | MORTON INTERNATION | | 2423 SOUTH AUSTIN AVENUE  ARLINGTON HEIGHTS IL 60004 |
| 596516 | 10026857 | MORTON INTERNATION JOBSITE | | 1116 TANNER ROAD  TAYLORS SC 29687 |
| 613567 | 10040893 | MORTON INTERNATIONAL | ATTN: ACCOUNTS PAYABEL | 5724 ELDER FERRY ROAD  MOSS POINT MS 39563 |
| 107830 | 10045001 | MORTON INTERNATIONAL | | |
| 107833 | 10045004 | MORTON INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | |
| 111698 | 10050130 | MORTON INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | 10 SOUTH ELECTRIC STREET  WEST ALEXANDRIA OH 45381 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111699 | 10050131 | MORTON INTERNATIONAL | SPECIALTY CHEMICALS GROUP | 5005 BARNARD MILL ROAD RINGWOOD IL 60072 |
| 1112776 | 10051208 | MORTON INTERNATIONAL | A/C W.R. GRACE & CO. | 312 COLLINS BOULEVARD ORRVILLE OH 44667 |
| 13771 | 10052203 | MORTON INTERNATIONAL | ATTN: PURCHASING DEPT. | 10 SOUTH ELECTRIC STREET WEST ALEXANDRIA OH 45381 |
| 13772 | 10052204 | MORTON INTERNATIONAL | ATTN: PURCHASING DEPT. | PO BOX 15240 READING PA 19612 |
| 13773 | 10052205 | MORTON INTERNATIONAL | ATTN: PURCHASING DEPT. | 5724 ELDER FERRY ROAD MOSS POINT MS 39563 |
| 14876 | 10053208 | MORTON INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | 10 SOUTH ELECTRIC STREET WEST ALEXANDRIA OH 45381 |
| 14877 | 10053837 | MORTON INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 15405 | 10053878 | MORTON INTERNATIONAL | A/C OF W.R. GRACE & CO. | IPSCO DRIVE DECATUR INDUSTRIAL PARK DECATUR AL 35602 |
| 15406 | 10020871 | MORTON INTERNATIONAL | ATTN: PURCHASING DEPT. | 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 15445 | 10004944 | MORTON INTERNATIONAL | ATTN: RECEIVING | 1116 TANNER ROAD TAYLORS SC 29687 |
| 905604 | 10045029 | MORTON PLANT-BARDMORE PROJECT | ATTN: RECEIVING DEPT. | C/O ARCHITECTURAL COATING LARGO FL 34643 |
| 874506 | 10045032 | MORTON POWDER COATINGS | ATTN: PURCHASING | PO BOX 15240 READING PA 19612 |
| 607828 | 10052200 | MORTON POWDER COATINGS | ATTN: ACCOUNTS PAYABLE | PO BOX 15240 READING PA 19612 |
| 607831 | 10052201 | MORTON POWDER COATINGS | ATTN: ACCOUNTS PAYABLE | PO BOX 15240 READING PA 19612 |
| 13768 | 10050129 | MORTON POWDER COATINGS | ATTN: PURCHASING DEPT. | PO BOX 15240 READING PA 19612 |
| 13769 | 10050132 | MORTON POWDER COATINGS | ATTN: PURCHASING DEPT. | PO BOX 15240 READING PA 19612 |
| 13705 | 10053687 | MORTON POWDER READING | ATTN: RECEIVING | 150 COLUMBIA STREET READING PA 19601 |
| 13697 | 10004928 | MORTON POWDER READING | ATTN: RECEIVING DEPT. | 150 COLUMBIA STREET READING PA 19601 |
| 13700 | 10008398 | MORTON POWDER WYTHEVILLE | ATTN: RECEIVING DEPT. | 2460 N. 4TH STREET WYTHEVILLE VA 24382 |
| 874490 | 10051510 | MORTON QUALITY POOL & SPA | | 106 PENN ST RESERE ROAD MORTON IL 61550 |
| 874495 | 10051510 | MORTON READY MIX | | ROUTE 9 GRAND SALINE TX 75140 |
| 877975 | 10052594 | MORTON SALT | ATTN: PURCHASING | PO BOX 2 BOX 10 GRAND SALINE TX 75140 |
| 13078 | 10003042 | MORTON SALT | ATTN: ACCT | PO BOX 2 BOX 10 GRAND SALINE TX 75140 |
| 114162 | 10003043 | MORTON SALT | | PO BOX1816 LAWRENCE KS 66044 |
| 114997 | 10053429 | MORTON SALT | | 900 E 15TH ST LAWRENCE KS 66044 |
| 1572595 | 10001525 | MORTONS BUILDING MTLS | | 900 EAST 15TH ST LAWRENCE KS 66044 |
| 1572596 | 10048224 | MORTONS BUILDING MTLS | | 236 11TH ST. S.E. WASHINGTON DC 20003 |
| 1584862 | 10048226 | MORTON'S BUILDING MATLS | ATTN: RICKY OR BOBBY | 3250 WOODSTOCK RD. S.E. ATLANTA GA 30316 |
| 109794 | 10021608 | MOSS BROTHERS CO. | ADAM JOSEPH LEWIS CENTER | OBERLIN COLLEGE 122 ELM ST OBERLIN OH 44074 |
| 880284 | 10031083 | MOSSER CONSTRUCTION | ADAM JOSEPH LEWIS CENTER | OBERLIN COLLEGE 122 ELM ST OBERLIN OH 44074 |
| 800761 | 10050135 | MOSSER CONSTRUCTION | ATTN: PURCHASING DEPT. | 945 OAKLAWN AVENUE ELMHURST IL 60126 |
| 13076 | 10052206 | MOSTARDI-PLATT ASSOC. | | 945 OAKLAWN AVENUE ELMHURST IL 60126 |
| 13703 | 10053309 | MOSTARDI-PLATT ASSOC. | | 945 OAKLAWN AVENUE ELMHURST IL 60126 |
| 13774 | 10051551 | MOSTARDI-PLATT ASSOC. | ATTN: ACCTS PAYABLE | 945 OAKLAWN AVENUE ELMHURST IL 60126 |
| 13770 | 10051511 | MOSTARDI-PLATT ASSOC. | | 1420 WEST SKYLINE OZARK MO 65721 |
| 114877 | 10019418 | MOSTLY MEMORIES | | FIREPROOF COATINGS SANTA ANA CA 92707 |
| 109793 | 10048228 | MOTHER HOUSE | | 2826 SOUTH ELM STREET GREENSBORO NC 27416-0846 |
| 10019428 | 10015263 | MOTHER MURPHY'S LABORATORIES, INC. | DIV. CARLISLE IND. | GILLIS AVE. RIDGWAY PA 15853 |
| 589054 | 10015264 | MOTION CONTROL CORP | DIV. CARLISLE IND. | GILLIS AVE. RIDGWAY PA 15853 |
| 109795 | 10015265 | MOTION CONTROL CORP. | | GILLIS AVE. RIDGWAY PA 15853 |
| 10048227 | 10024727 | MOTION CONTROL CORP. | | 1 SHANNON DRIVE FREDERICKSBURG VA 22401 |
| 584870 | 10045040 | MOTION CONTROL INDUSTRIES | | 1440 WRANGLE HILL ROAD LOGANSPORT IN 46947 |
| 584871 | 10050143 | MOTION CONTROL INDUSTRIES | | 2100 HOUSTON AVENUE PORT ARTHUR TX 19706 |
| 584872 | 10051512 | MOTION CONTROL INDUSTRIES, INC. | PO #RP2000438701 | 2100 HOUSTON AVENUE NORTH PORT ARTHUR TX 77640-0712 |
| 594377 | 10051513 | MOTIVA ENTERPRISES | #7 FRESH CAT HOPPER 2100 HOUSTON AVENUE NORTH | PORT ARTHUR TX 77640-0712 |
| 107839 | 10053690 | MOTIVA ENTERPRISES | DESOX ADDITIVE HOPPER 2100 HOUSTON AVENUE NORTH | PORT ARTHUR TX 77640-0712 |
| 107838 | 10045039 | MOTIVA ENTERPRISES | P.A. PLANT UNIT #3 | PORT ARTHUR TX 77640-0712 |
| 111711 | 10045042 | MOTIVA ENTERPRISES LLC | P.A. PLANT UNIT #3 | 2000 WRANGLE HILL ROAD DELAWARE CITY DE 19706 |
| 111707 | 10050139 | MOTIVA ENTERPRISES LLC | SUPERVISOR OF STORES / P.A. PLANT UNIT #3 / ATTN: ACCTS PAYABLE FINANCIAL SERVICES SUPV/MATL'S & SUPPLIES | (PHONE 225-562-7681) PO BOX 37 CONVENT LA 70723-0037 PO BOX 712 PORT ARTHUR TX 77641-0712 HIGHWAY 44 CONVENT LA 70723 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111708 | 100501402 | MOTIVA ENTERPRISES LLC | FCCU | REYBOLD, NEAR  DELAWARE CITY DE 19706 |
| 1113775 | 100522075 | MOTIVA ENTERPRISES LLC | ATTN: PURCHASING | HIGHWAY 44  CONVENT LA 70723-0017 |
| 1113776 | 100522085 | MOTIVA ENTERPRISES LLC | PURCHASING | PO BOX 712  PORT ARTHUR TX 77641-0712 |
| 1114229 | 100527315 | MOTIVA ENTERPRISES LLC | | PO BOX 4913  HOUSTON TX 77210 |
| 1114521 | 100529535 | MOTIVA ENTERPRISES LLC | | PO BOX 712  PORT ARTHUR TX 44641-0712 |
| 1107835 | 100450362 | MOTIVA ENTERPRISES LLC-DO NOT USE | FINANCIAL SERVICES | CONVENT REFINERY PO BOX 37  CONVENT LA 70723 |
| 1096038 | 100501382 | MOTIVA ENTERPRISES LLC. | ATTN: ACCOUNTS PAYABLE | CONVENT REFINERY PO BOX 37  CONVENT LA 70723 |
| 1117846 | 100501382 | MOTIVA ENTERPRISES LLC. | ATTN: ACCOUNTS PAYABLE | HIGHWAY 44 (RIVER ROAD)  CONVENT LA 70723 |
| 1117709 | 100501382 | MOTIVA ENTERPRISES LLC. | ST. JAMES PARISH | HIGHWAY 44 (RIVER ROAD)  CONVENT LA 70723 |
| 1117846 | 100501382 | MOTIVA ENTERPRISES LLC. | ATTN: ACCOUNTS PAYABLE | 2000 WRANGLE HILL ROAD  DELAWARE CITY DE 19706 |
| 1114678 | 100533102 | MOTIVA ENTERPRISES LLC. | ST. JAMES PARISH | 2000 WRANGLE HILL ROAD  DELAWARE CITY DE 19706 |
| 1117709 | 100501402 | MOTIVA ENTERPRISES LLC. | ATTN: ACCOUNTS PAYABLE | 2000 WRANGLE HILL ROAD  DELAWARE CITY DE 19706 |
| 1117705 | 100501372 | MOTIVA ENTERPRISES LLC. - A | TRK | ST. JAMES PARISH HIGHWAY 44 (RIVER ROAD)  CONVENT LA 70723 |
| 1107837 | 100450382 | MOTIVA ENTERPRISES, LLC | SUPERVISOR OF STORES | ATTN: ACCOUNTS PAYABLE PO BOX 712  PORT ARTHUR TX 77641-0712 |
| 10049632 | 100496322 | MOTON THIOKOL | FINANCIAL SERVICES | PORT ARTHUR TX 77641-0712 |
| 10037667 | 100376672 | MOTOROLA BUILDING | EAST COAST APPLICATORS | 8000 WEST SUNRISE BLVD  FORT LAUDERDALE FL 33322 |
| 10049997 | 100499972 | MOTOROLA | SPEED CARGO SVC | 8100 NW 68TH STREET  MIAMI FL 33166 |
| 10049998 | 100499982 | MOTOROLA | SPEED CARGO SVC | 8100 NW 68TH STREET  MIAMI FL 33166 |
| 10019514 | 100195142 | MOTOROLA, INC. | C/O TOM MILLER | FORT LAUDERDALE FL 33322 |
| 10024061 | 100240612 | MOTOROLA, INC. | 8000 WEST SUNRISE BLVD. | 1110 N. GRANITE REEF RD.  SCOTTSDALE AZ 85257 |
| 10028120 | 100281202 | MOTOROLA, INC. | | 8000 N. SUNRISE BLVD  PLANTATION FL 33322 |
| 10006977 | 100069772 | MOTOROLA - ASC INSULATION | ALLSTATES FIREPROOFING | 1441  ARLINGTON HEIGHTS IL 60004 |
| 10040693 | 100406932 | MOTOROLA D | | 1441  SCHAUMBURG  AUSTIN TX 78721 |
| 10013512 | 100135122 | MOTOROLA CSG | | 3501 ED BLUESTEIN BLVD  AUSTIN TX 78721 |
| 1583111 | 100131342 | MOTOROLA | ROUTE #14 | SPRAY INSULATION JOB  HARVARD IL 60033 |
| 1610447 | 100407272 | MOTOROLA DE CENTROAMERICA, S.A. | | 1 KM AL ESTE DE CINCO ESQUINAS DE T  GUADALUPE 09999  COSTA RICA |
| 1109140 | 100475722 | MOTOROLA | WILKIN INSULATION CO., INC. | 21250 WEST LAKE COOK ROAD  DEER PARK IL 60010 |
| 10081212 | 100090082 | MOTOROLA ELECTRONICS, CHINA LTD | C/OMORRISON EXPRESS | HUNTSVILLE DIV. BLDG #7405  HUNTSVILLE AL 35807 |
| 10073374 | 100736672 | MOTOROLA ELECTRONICS, CHINA LTD | C/OMORRISON EXPRESS | 8000 WEST SUNRISE BLVD  FORT LAUDERDALE FL 33322 |
| 11111565 | 100502502 | MOTOROLA ELECTRONICS, CHINA LTD | | #10 4TH AVENUE.  TEDA  INDIANAPOLIS IN 46220 |
| 11111566 | 100502502 | MOTSINGER PRECAST PRODUCTS | | #10 4TH AVENUE., TEDA  INDIANAPOLIS IN 46220 |
| 10013909 | 100139092 | MOTSINGER PRECAST PRODUCTS | | #10 4TH AVENUE., TEDA  INDIANAPOLIS IN 46220 |
| 1610447 | 100459991 | MOTSINGER PRECAST CO. | | PHOENIX AZ 80536 |
| 1109140 | 100502682 | MOTT CORPORATION | GENESEE PAINTING | 555 N BEACH STREET  FORT WORTH TX 76111-5909 |
| 10072733 | 100277399 | MOTT CORPORATION | GOVN'T ELEC. GRP-ACCOUNTS PAYABLE | PO BOX 20922  PHOENIX AZ 85252 |
| 10058887 | 100459043 | MOTT CHILDRENS CENTER | | PO BOX 20922  PHOENIX AZ 85252 |
| 10045903 | 100450432 | MOTT CORPORATION | | 84 SPRING LANE  FARMINGTON CT 06032-3159 |
| 15842869 | 100350691 | MOTT CORPORATION | ROLLING PLAINS CONSTRUCTION | HENDERSON CO 80640 |
| 15872576 | 100179572 | MOTOROLA | SMITH & GREEN | X98  SCOTTSDALE AZ 85252 |
| 15885891 | 100189672 | MOTOROLA | | TEMPE AZ 85280  PHOENIX AZ 85001 |
| 15754771 | 100059312 | MOTOWN CAFE | | LAS VEGAS NV 89101 |
| 15886512 | 100190262 | MOTOWN UNIVERSITY | | 199 DISHER ROAD  WINSTON-SALEM NC 27107 |
| 15848735 | 100152662 | MOTT METALLURGICAL CORP. | | 199 DISHER RD  WINSTON-SALEM NC 27107 |
| 15848743 | 100152672 | MOTT METALLURGICAL | FARMINGTON INDUSTRIALPARK | 199 DISHER RD.  WINSTON-SALEM NC 27107 |
| 15848752 | 100152682 | MOULTRIE COUNTY REDI MIX | | 806 TURI PLACE  FLINT MI 48503 |
| 15972001 | 100527339 | MOULTRIE COUNTY REDI MIX | ATTN: KLAUS JULKOWSKI | 84 SPRING LANE  FARMINGTON CT 06032-3159 |
| 15844879 | 100048282 | MOULTRIE COUNTY REDI MIX | | 84 SPRING LANE  FARMINGTON CT 06032-3159 |
| 15844889 | 100152722 | MOUND CITY PRODUCTS CORP | | FARMINGTON INDUSTRIAL PARK  FARMINGTON CT 06032 |
| 15932261 | 100152822 | MOUND CITY CIRCUIT CORP | P.O. BOX 100 | 622 S WORTH  SULLIVAN IL 61951 |
| 15933099 | 100435762 | | MOUND ADVANCED TECHNOLOGY | 622 SOUTH WORTH STREET  SULLIVAN IL 61951 |
| 15932261 | 100235811 | | CTRS | 1/2 MILE W ON HWY 52  PLEASANTON KS 66075 |
| 1581880 | 100122862 | MOUNT ALOYSIOUS COLLEGE | 7373 ADMIRAL PERRY HIGHWAY | BUILDING 4241 720 MOUND ROAD  MIAMISBURG OH 45342-6666 |
| 1598335 | 100286882 | MOUNT AUBURN HOSPITAL | EAST COAST FIREPROOFING | NEW HEALTH AND SCIENCE BUILDING  EAU CLAIRE PA 16030  MT. AUBURN ST.  CAMBRIDGE MA 02140 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596949 | 10027288 | MOUNT BETHEL CHURCH | S.E. RESTORATION | CORNER OF JOHNSONS FERRY & LOWER ROSWELL ROAD MARIETTA GA 30068 |
| 1584887 | 10015280 | MOUNT CARMEL S & G CO INC | | P O BOX 458 MOUNT CARMEL IL 62863 |
| 1584888 | 10015281 | MOUNT CARMEL SAND & GRAVEL COMPANY | | SOUTH MULBERRY MOUNT CARMEL IL 62863 |
| 1585957 | 10016345 | MOUNT MERCY COLLEGE | | CEDAR RAPIDS IA 52402 |
| 1602348 | 10032663 | MOUNT OLIVE SCHOOL | EASTERN MATERIALS CORP. | 160 WOLFE ROAD MOUNT OLIVE NJ 07828 |
| 1604298 | 10034604 | MOUNT PLEASANT CMU | UNIVERSITY PARK LIBRARY | C/O REICHENBACH 2338 EAST CAMPUS DRIVE MOUNT PLEASANT MI 48859 |
| 1573204 | 10003648 | MOUNT ROSE CEMETARY | | 1502 MOUNT ROSE AVE. YORK PA 17403 |
| 1573205 | 10003649 | MOUNT ROSE CEMETARY | | 1502 MOUNT ROSE AVE. YORK PA 17403 |
| 1599813 | 10025161 | MOUNT SAINT MARY'S HOSPITAL | | 5300 MILITARY ROAD LEWISTON NY 14092 |
| 1607648 | 10037940 | MOUNT VERNON BAPTIST CHUCH | | 5300 BAMBOO ROAD BOONE NC 28607 |
| 1603482 | 10023836 | MOUNT VERNON BAPTIST CHURCH @@ | MADER CONSTRUCTION ACOUSTICS | RICHMOND VA 23219 |
| 1580450 | 10010866 | MOUNT VERNON CORP | | 1210 SYCAMORE STREET MOUNT VERNON IN 47620 |
| 1580455 | 10010867 | MOUNT VERNON CORP | | 1210 SYCAMORE STREET MOUNT VERNON IN 47620 |
| 1580453 | 10010865 | MOUNT VERNON CORP. | | 1210 SYCAMORE MOUNT VERNON IN 47620 |
| 1612979 | 10043248 | MOUNT VERNON HOSPITAL | CJ COAKLEY | HOLLAND AVE ALEXANDRIA VA 22313 |
| 1596758 | 10027098 | MOUNT ZYON BAPTIST CHURCH @@ | STANDARD INSULATING DBA WELDERS MEDICAL SUPPLY | 1301 ALAMACE CHURCH ROAD GREENSBORO NC 27401 |
| 1597236 | 10002684 | MOUNTAIN AIR GAS | | 3415 S. 700 WEST SALT LAKE CITY UT 84120 |
| 1601832 | 10042106 | MOUNTAIN AREA SYS./COLLEGE OF TECH. | | 3802 CENTRAL AVE. BILLINGS MT 59103 |
| 1597351 | 10027688 | MOUNTAIN AREA SYS/MISSIONS RIDGE RD | | 3940 RIMROCK RD. BILLINGS MT 59102 |
| 1597350 | 10027687 | MOUNTAIN AREA SYSTEM | | 210 MALL DR. BILLINGS MT 59101 |
| 1614340 | 10011923 | MOUNTAIN BUILDING SUP INC | CTR #2 | MIDDLEBURG VILLAGE SHOPPING CENTER BLAIRSVILLE GA 30512 |
| 1584890 | 10015283 | MOUNTAIN CASCADE INC. | | 555 EXCHANGE COURT LIVERMORE CA 94550 |
| 1584891 | 10015284 | MOUNTAIN CEMENT CO. | | P.O. BOX 339 LARAMIE WY 82070 |
| 1610790 | 10041068 | MOUNTAIN CEMENT CO. | 5 SAND CREEK ROAD | 5 SAND CREEK ROAD LARAMIE WY 82070 |
| 1584889 | 10004749 | MOUNTAIN CEMENT CO. | | LARAMIE WY 82070 |
| 1574421 | 10004860 | MOUNTAIN GAP ELEMENTARY SCHOOL | | 821 MOUNTAIN GAP ROAD HUNTSVILLE AL 35803 |
| 1574420 | 10012127 | MOUNTAIN GRAVEL | | P. O. 788 DOLORES CO 81323 |
| 1581720 | 10004859 | MOUNTAIN GRAVEL | | P. O. BOX 788 DOLORES CO 81323 |
| 1607773 | 10038064 | MOUNTAIN GRAVEL, AND CONSTRUCTION | | 6560 COUNTY ROAD 24B CORTEZ CO 81321 |
| 1574422 | 10004861 | MOUNTAIN HERITAGE SYSTEMS | | 430 PINOLA ST NEWLAND NC 28657 |
| 1601821 | 10041099 | MOUNTAIN READY MIX | | 13406 HWY 550 DURANGO CO 81302 |
| 1601257 | 10032191 | MOUNTAIN STATE WHOLESALE | INCORP | SUTTON WV 26601 |
| 1601774 | 10031577 | MOUNTAIN STONE INC | 312 TWISTVILLE RD | 6600 COUNTY ROAD 24.3 CORTEZ CO 81321 |
| 1594939 | 10019895 | MOUNTAIN STONE INC | | PO BOX938 DOLORES CO 81323 |
| 1589523 | 10015286 | MOUNTAIN VIEW | VALORI THOMPSON BLDG. MTLS. | STRATIFORM TUCSON AZ 85701 |
| 1584897 | 10015290 | MOUNTAIN VIEW | | MOUNTAIN VIEW CA 93107 |
| 1584898 | 10015291 | MOUNTAIN VIEW LIBRARY | | P O BOX 1378 MOUNTAIN VIEW AR 72560 |
| 1600235 | 10015290 | MOUNTAIN VIEW READY MIX | MILLER INSULATION | HWY 5, 9 & 14 MOUNTAIN VIEW AR 72560 |
| 1584892 | 10033559 | MOUNTAIN VIEW READY MIX | | 1 LONE MOUNTAIN BIG SKY MT 59716 |
| 1578211 | 10015285 | MOUNTAIN VILLAGE | | 2232 DALE CRAMPTON MOUNTAINBURG AR 72946 |
| 1578221 | 10008631 | MOUNTAIN VITAMIN | | |
| | 10008643 | MOUNTAINBURG SCHOOL | HWY. 71 - 12 MILES N. OF I-40 | MOUNTAINBURG AR 72946 |
| | | MOUNTAINBURG SCHOOL | ON HWY 71 | HWY 71 12 MILES NORTH OF INT. 40 MOUNTAINBURG AR 72946 |
| 1601696 | 10032014 | MOUNTAINSIDE GENERAL HOSPITAL | UNITED FIREPROOFING | 300 BAY AVE @ HIGHLAND AVENUE MONTCLAIR NJ 07042 |
| 1610793 | 10041069 | MOUNTAINVIEW READY MIX | | PO BOX1378 MOUNTAIN VIEW AR 72560 |
| 1584893 | 10015286 | MOUNTAIRE FEEDS | | 124 EAST 5TH ST. NORTH LITTLE ROCK AR 72119 |
| 1575824 | 10006257 | MOVIE 10 AUSTIN | 2229-B WALSH TARLTON ACOUSTICS | C/O TOWAN & ASSOCIATES AUSTIN TX 78746 |
| 1608822 | 10039108 | MOVIES AT BIRKDALE, THE | | SAM FURR ROAD HUNTERSVILLE NC 28078 |
| 1594455 | 10024804 | MOVING WALKWAY C/O DENN-CO | | DETROIT METROPOLITAN AIRPORT MERRIMAN & I-94 ROMULUS MI 48174 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591385 | 10021748 | MOWERY-THOMASON YARD | WESTSIDE BUILDING MATERIALS | LOS ANGELES CA 90039 |
| 1591018 | 10022040 | MOWERY-THOMASON INC | | 2910 ALLESSANDRO AVE  LOS ANGELES CA 90039 |
| 1590101 | 10030406 | MOWERY-THOMASON INC | | WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1599055 | 10030408 | MOWERY-THOMASON/LAX - TERMINAL 8 | LAX | WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90086 |
| 1607692 | 10029385 | MOWERY-THOMASON/UNITED AIRLINES | | WESTSIDE BUILDING MATERIALS  ANAHEIM CA 92815 |
| 1601630 | 10031948 | MOWERY-THOMASON/WORLD FAITH CHURCH | | 220 SOUTH PINE  MULLINVILLE KS 67109 |
| 1589714 | 10020085 | MOYER READY MIX | | BOX 74  MULLINVILLE KS 67109 |
| 1589713 | 10020084 | MOYER READY MIX | | BOX 74  MULLINVILLE KS 67109 |
| 611108 | 10041385 | MOYER READY MIX SERVICE | | 204 OLD PIEDMONT HIGHWAY  GREENVILLE SC 29605 |
| 606083 | 10036381 | MOYER READY MIX SERVICE | | 2716 SCHURZ AVENUE - SUITE C2  BRONX NY 10465 |
| 583672 | 10014070 | MP HUSKY CORPORATION | | BLOUNT ISLAND 5880 GATECO BLVD.  JACKSONVILLE FL 32226-3404 |
| 599906 | 10030232 | MPE CONTRACTING CORP | | 7933 N LINDBERG  HAZELWOOD MO 63042 |
| 804882 | 10015275 | MPS MEDICAL ACCOUNT | | 720 S. OTSEGO BLVD.  GAYLORD MI 49735 |
| 115604 | 10054036 | MR. B'S POOL CENTER INC | | PO BOX 480  PAULSBORO NJ 08066 |
| 107795 | 10045089 | MR. DAN KOBYLINSKI | MERCURY EXPLORATION | 45 CONGRESS STREET  SALEM MA 01970 |
| 1115061 | 10053493 | MR. RONALD GOULD | MOBIL TECHNOLOGY COMPANY | 2678 QUEENSTOWN ROAD  ALTON AL 35015 |
| 607692 | 10037983 | MR3 SYSTEMS INC | S. P. INC | 771 BRASSTOWN  ATLANTA GA 30318 |
| 601644 | 10031962 | MRB CANCER CENTER | ALLSOUTH CONTRACTORS | 7711 EROSTONE AVE  METHUEN MA 01844 |
| 599221 | 10029550 | MRDC GEORGIA TECH | ALPHA INSULATION | 409 WEST 18TH STREET  HOPKINSVILLE KY 42240 |
| 606785 | 10040067 | MRI HOLY FAMILY | NEW ENGLAND FIREPROOFING | 1900 NUGGET BLVD  SONORA CA 95370 |
| 606916 | 10039448 | MRI JENNIE STUART MED. CT. | HICO | SUITE A-10  ANCHORAGE AK 99502-1116 |
| 112109 | 10050541 | MRL INDUSTRIES | 1900 8TH AVE. N.W. | BAHL INSULATION  AUSTIN MN 55912 |
| 039948 | 10039448 | MRL INDUSTRIES | | 4540 VIEWRIDGE AVENUE  SAN DIEGO CA 92123-4359 |
| 578813 | 10005210 | MRTC AUSTIN CAMPUS | | 735 EAST MICHIGAN AVENUE  LANSING MI 48912 |
| 612277 | 10042549 | MSC SPECIALTY FILMS | | PO BOX 87  HICKSVILLE OH 43526 |
| 107657 | 10045225 | MSHDA BUILDING | REICHENBACH | 11388 BREININGER ROAD  HICKSVILLE OH 43526 |
| 111504 | 10049936 | MST, INC. | | FARM LANE AND WILSON ROAD  EAST LANSING MI 48825 |
| 603311 | 10033625 | MST, INC. | | 3351 FOREST ROAD  EAST LANSING MI 48823 |
| 596964 | 10031747 | MST, INC. | WILLIAM REICHENBACH | 1124 W LEBANNON ST  MOUNT AIRY NC 27030 |
| 584884 | 10015277 | MSU - BIO PHYSICAL SCIENCES BLDG. | | 26000 SE STARK  PORTLAND OR 97227 |
| 591278 | 10021642 | MSU ANTHONY HALL/ENGINEERING BLDG. | | 2100 STONINGTON AVE  HOFFMAN ESTATES IL 60195 |
| 611384 | 10041660 | MT AIRY BUILDERS SUPPLY | | 99TH STREET & MADISON AVE  NEW YORK NY 10001 |
| 591258 | 10016689 | MT SINAI HOSP C/O ASC INSULATING | | 1005 CORPORATE DR  MOUNT PLEASANT MI 48858 |
| 585901 | 10036697 | MT SINAI HOSPITAL | | CINCINNATI OH 45202 |
| 603596 | 10035558 | MT. PLEASANT SUPPLY | | HOLLY STREET  ELIZABETHTOWN PA 17022 |
| 584896 | 10028186 | MT. ADAMS PAVILLION | | PO BOX458  MOUNT CARMEL IL 62863 |
| 597851 | 10015279 | MT. CALVARY CHURCH | HUNGERFORD INSULATION | 1000 HERRINGTON BLVD  MOUNT CLEMENS MI 48043 |
| 584886 | 10029716 | MT. CARMEL SAND & GRAVEL | | ROUTE 38  MOUNT HOLLY NJ 08060 |
| 599388 | 10021191 | MT. CLEMONS GENERAL HOSPITAL | PONTIAC CEILING | 1844 NE 25TH AVENUE  PORTLAND OR 97210 |
| 590825 | 10048848 | MT. HOLLY CONCRETE CO. ONC | | 440 ROYAL BLVD  GLENSHAW PA 15116 |
| 110056 | 10040689 | MT. HOOD CHEMICAL | | 110 N GRAND  WALNUT CA 91788 |
| 610409 | 10021806 | MT. ROYAL INTERMEDIATE @@ | EASLEY AND RIVERS | 1701 DIVISADERO  SAN FRANCISCO CA 94101 |
| 591443 | 10032024 | MT. SAC PERFORMING ARTS | GYPSUM ENTERPRISES | 2040 SNOW HILL DR  MOUNT AIRY NC 27030 |
| 021806 | 10039286 | MTA EAST PORTAL | SAN FRANCISCO GRAVEL | LOS ANGELES CA 90018 |
| 586159 | 10021796 | MT. AIRY BLOCK | WESTSIDE BUILDING MATERIALS | 5903 GRAFTON ROAD  VALLEY CITY OH 44280 |
| 591485 | 10015758 | MTA LOCAL CENTER | ACME ARSENA | 12290 LOMA VERDE  EL PASO TX 79936 |
| 590000 | 10015279 | MTA EAST PORTAL | | I-80 W. EXIT 77  ROWLEY UT 84029 |
| 609000 | 10015794 | MTD | | CORP CENTER  PHOENIX AZ 85031 |
| 589954 | 10040605 | MTI MULLINS & TRANSIT INC | | 2199 LAPEEK AVE  PORT HURON MI 48060 |
| 613860 | 10041125 | MTM CONST. CO. | | 2199 LAPIER AVE.  PORT HURON MI 48060 |
| 610324 | 10040604 | MTM | | 400 E. WYOMING AVENUE  CINCINNATI OH 45215 |
| 589903 | 10015294 | MTW BRASS CO | | |
| 584903 | 10015295 | MUELLER BRASS CO | | |
| 584904 | 10015296 | MUELLER ROOFING | | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584905 | 10015527 | MUELLER ROOFING | | 400 E. WYOMING AVENUE   LOCKLAND OH 45215 |
| 1606001 | 10014338 | MUELLER ROOFING | | 2521 EDWIN C. MOSES BLVD.   DAYTON OH 45408 |
| 1610793 | 10040701 | MUELLER ROOFING | | 1009 SARGENT STREET   CINCINNATI OH 45203 |
| 1613130 | 10043671 | MUELLER ROOFING | | 400 E. WYOMING AVENUE   CINCINNATI OH 45215 |
| 1612054 | 10042327 | MUHLENBURG COLLEGE ACADEMIC CENTER | DUGGAN & MARCON | P/U TRENTON 200 ENTERPRISE AVE.   TRENTON NJ 08638 |
| 1595638 | 10025982 | MUHLER COMPANY INC, THE | | 422 SAVANNAH HWY   CHARLESTON SC 29407 |
| 1588910 | 10015302 | MULCAHY - MINN. MASONIC HOME | | 11400 NORMANDALE BLVD.   BLOOMINGTON MN 55420 |
| 594739 | 10025087 | MULCAHY DRYWALL | DON SANDSTROM | N. 5694 MILLER TRUCK HIGHWAY   DULUTH MN 55811 |
| 1584906 | 10015298 | MULCAHY DRYWALL INC | | 5232 GLENBROOK AVE N.   OAKDALE MN 55128 |
| 1584907 | 10015299 | MULCAHY DRYWALL INC, | | CAMBRIDGE MA 02140 |
| 1611427 | 10041703 | MULCAHY DRYWALL WAREHOUSE | | 5232 GLENBROOK AVE., NORTH   OAKDALE MN 55128 |
| 598887 | 10029217 | MULCAHY INCORP. | | 5232 GLENBROOK AVE   OAKDALE MN 55128 |
| 107843 | 10045044 | MULE-HIDE PRODUCTS CO., INC. | ATTN: ACCT'G DEPT. | 2924 WYETTA DRIVE   BELOIT WI 53511 |
| 1111712 | 10050144 | MULE-HIDE PRODUCTS CO., INC. | | 2924 WYETTA DRIVE   BELOIT WI 53511 |
| 1115447 | 10053879 | MULE-HIDE PRODUCTS CO., INC. | PURCHASING | PO BOX 1057   BELOIT WI 53511 |
| 1608523 | 10038811 | MULLANEY SCHOOL | | BODWELL STREET   LAWRENCE MA 01840 |
| 589955 | 10020325 | MULLEN - TELLES INC. | | 12290 LOMA VERDE |
| 589955 | 10020323 | MULLEN-TELLES,INC | CONROY | 12290 LOMA VERDE   EL PASO TX 79966 |
| 597379 | 10027716 | MULLER FAMILY THEATER | | DBA MTI READY MIX   EL PASO TX 79936 |
| 598997 | 10029337 | MULLIS LIGHTING & ELECTRICAL | | 2005 KENILWORTH AVENUE   MINNEAPOLIS MN 55402 |
| 604934 | 10035237 | MULTI COUNTY CORRECTIONAL INSTITUTE | | 1514 VICTORY ROAD   DUBLIN GA 31021 |
| 604935 | 10035238 | MULTI UNIT ARMORY AANC/CAMA II ROBI | COMPASS INDUSTRIAL | CAMBRIDGE MA 99999 |
| 584925 | 10015317 | MULTI UNIT ARMORY AANC/CAMA II ROBI | INTERSECTION OF 4TH & DAKOTA/C/O CWR CONSTRUCTION CO.   NORTH LITTLE ROCK AR 72118 |  |
| 584924 | 10015316 | MULTI-LINE CANS INC | | NORTH HIGHWAY 301 & HORMUTH   DADE CITY FL 33525 |
| 570958 | 10013551 | MULTI-SOURCE ELECTRICAL & IND., | | 1 ROBERT LANE   GLEN HEAD NY 11545-1430 |
| 583151 | 10013552 | MULTI-SOURCE ELECTRICAL & IND., CORP | | 1 ROBERT LANE   GLEN HEAD NY 11545-1430 |
| 1105797 | 10054129 | MULTI-SOURCE ELECTRICAL & IND., CORP | | 1 ROBERT LANE   GLEN HEAD NY 11545-1430 |
| 1105700 | 10054120 | MULTI-SOURCE ELECTRICAL & IND., | | 570 ROCK RD.   UNITS L & M   EAST DUNDEE IL 60118 |
| 604935 | 10035238 | MULTIPLE CONCRETE ACCESSORIES | | 20284 NO RAND RD   PALATINE IL 60074 |
| 584925 | 10015315 | MULTIPLE CONCRETE SPEC | | 20284 NO RAND RD   PALATINE IL 60074 |
| 584923 | 10015315 | MULTIPLE CONCRETE SPEC | | 20284 NO RAND RD   PALATINE IL 60074 |
| 584924 | 10015316 | MULTIPLE CONCRETE SPEC | | 325 HARLEM ROAD   BUFFALO NY 14224-1893 |
| 107844 | 10045045 | MULTISORB TECHNOLOGIES | ATTN: GREG FRONCZAK-ACCOUNTS PAYABLE | 325 HARLEM ROAD   BUFFALO NY 14224-1893 |
| 1111713 | 10050145 | MULTISORB TECHNOLOGIES | | 325 HARLEM ROAD   BUFFALO NY 14224-1893 |
| 1111714 | 10050146 | MULTISORB TECHNOLOGIES | | 325 HARLEM ROAD   BUFFALO NY 14224-1893 |
| 1113777 | 10052209 | MULTISORB TECHNOLOGIES | PURCHASING | 325 HARLEM ROAD   BUFFALO NY 14224-1893 |
| 1113778 | 10052210 | MULTISORB TECHNOLOGIES, | PURCHASING | 325 HARLEM ROAD   BUFFALO NY 14224-1893 |
| 601527 | 10031846 | MULTISORB TECHNOLOGIES, INC. | | 325 HARLEM ROAD   BUFFALO NY 14224 |
| 600527 | 10037232 | MULVIHILL ELECTRIC | | MK:NYCTA A33745 503 CARY AVENUE   STATEN ISLAND NY 10310 |
| 600426 | 10030750 | MUNICIPAL BOND INSURANCE ASSOC. | | ROUTE 120   ARMONK NY 10504 |
| 592097 | 10022457 | MUNICIPAL COURTS FACILITY | MORRELL, BROWN | 660 FIRST AVENUE   PITTSBURGH PA 15219 |
| 592102 | 10022462 | MUNICIPAL COURTS FACILITY - WYATT | | 314 CHURCH STREET   NEW BEDFORD MA 02745 |
| 607362 | 10037655 | MUNRO DISTRIBUTING CO., INC. | | 1550 ELMWOOD AVENUE   CRANSTON RI 02910 |
| 604936 | 10035239 | MUNRO DISTRIBUTORS | | 314 CHURCH ST   NEW BEDFORD MA 02745 |
| 608843 | 10035129 | MUNRO/NEW BEDFORD | | UNION STREET   STRUTHERS OH 44471 |
| 112761 | 10051133 | MUNROE INC. | | 328 MT. PISGAH ROAD   RINGGOLD GA 30736 |
| 112762 | 10051134 | MUNROE INC. | | CORNER OF 6TH & MADISON   TRAVERSE CITY MI 49684 |
| 585258 | 10012294 | MUNSON MEDICAL CENTER -HOME ACRES | | 201 WASHINGTON STREET   MONROE LA 71210 |
| 605258 | 10036854 | MURCO-MONROE (WESCO) | | 14241 OLD HWY.66   SAINT JAMES MO 65559 |
| 584927 | 10015319 | MURDON CORP | | 14241 OLD HWY.66   SAINT JAMES MO 65559 |
| 584928 | 10015320 | MURDON CORP | LTV COKE GATE | 14241 OLD HWY.66   SAINT JAMES MO 65559 |
| 584926 | 10015318 | MURDON CORPORATION | | PO BOX 28038   COLUMBUS OH 43228 |
| 1107846 | 10045047 | MURFIN DIVISION | | PO BOX 28038   COLUMBUS OH 43228 |
| 1113780 | 10052212 | MURFIN DIVISION | ATTN: PURCHASING DEPT. | PO BOX 28038   COLUMBUS OH 43228 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114879 | 10053311 | MURFIN DIVISION | ATTN: ACCOUNTS PAYABLE | PO BOX 28038   COLUMBUS OH 43228 |
| 1115280 | 10053692 | MURFIN DIVISION | | 540 INDUSTRIAL MILE ROAD   COLUMBUS OH 43228 |
| 1115082 | 10051614 | MURFIN SOUTH | | 235 CONWAY DRIVE   BOGART GA 30622 |
| 1595658 | 10052002 | MURPHY & HIBBS SEALANTS | | 4001 N. STILES   OKLAHOMA CITY OK 73105 |
| 1112769 | 10053514 | MURPHY CONSTRUCTION CO | & WATERPROOFING CO. | 1615 CLARE AVE   WEST PALM BEACH FL 33402 |
| 1376768 | 10015325 | MURPHY CORMIER | | RT 14, BOX 1935   LAKE CHARLES LA 70605 |
| 1376769 | 10007196 | MURPHY CORMIER | | 2885 HIGHWAY 14 EAST   LAKE CHARLES LA 70605 |
| 1376770 | 10007197 | MURPHY CORMIER | | 2885 HWY 14 EAST   LAKE CHARLES LA 70605 |
| 3612945 | 10043214 | MURPHY OIL CORP - 1 | MERAUX REFINERY #1 | 2500 E. ST. BERNARD HWY   MERAUX LA 70075 |
| 1411718 | 10050150 | MURPHY OIL CORPORATION | | 200 PEACH STREET   EL DORADO AR 71731-7000 |
| 1407849 | 10045050 | MURPHY OIL CORPORATION | MERAUX REFINERY | PO BOX 100   MERAUX LA 70075 |
| 1114298 | 10052730 | MURPHY OIL USA, INC. | | PO BOX 2066   SUPERIOR WI 54880 |
| 1045048 | 10045048 | MURPHY OIL USA, INC. | | 2400 STINSON AVENUE   SUPERIOR WI 54880 |
| 1077847 | 10045049 | MURPHY OIL USA, INC. | MERAUX REFINERY #2 | 2500 E. ST. BERNARD HWY.   MERAUX LA 70075 |
| 1111716 | 10050148 | MURPHY OIL USA, INC. | | PO BOX 141   ELKHORN NE 68022 |
| 1111717 | 10050149 | MURPHY OIL USA,INC. 2 | SUITE 200 | 14646 GROVER ST   OMAHA NE 68144 |
| 1599255 | 10029584 | MURRAY CONSTRUCTION SERVICES | | 2200 BUFORD AVE   SAINT PAUL MN 55108 |
| 1084934 | 10015326 | MURRAY DRYWALL & INSULATION | STUCCO ONE | 1029 48TH AVE   LONG ISLAND CITY NY 11101 |
| 1084935 | 10015327 | MURRAY DRYWALL & INSUL | | PO BOX 1551   TEMECULA CA 92593 |
| 1592569 | 10022927 | MURRAY HILL PAINTING CO INC | | 1510 COLUMBUS AVENUE   PORTSMOUTH VA 23704 |
| 1084939 | 10042360 | MURRAY READY MIX | | 10-29 48TH AVE C/O GEO STORY   LONG ISLAND CITY NY 11101 |
| 1612087 | 10015331 | MURRAY READY MIX | | |
| 1084933 | 10015330 | MURRY JEAN COMPANY OF VIRGINIA, | | |
| 1027734 | 10033047 | MURRY HILL PLANT | MARJAM | |
| 1591751 | 10022213 | MUSCATINE COUNTY JAIL | | INTERSECTION OF 4TH. & WALNUT   MUSCATINE IA 52761 |
| 1588430 | 10018807 | MUSCLE SHOALS MEDICAL CENTER | 201 AVALON AVENUE | C/O HICO CONCRETE   MUSCLE SHOALS AL 35661 |
| 1588502 | 10018878 | MUSCLE SHOALS MEDICAL CENTER | 201 AVALON AVENUE | C/O HICO CONCRETE   MUSCLE SHOALS AL 35661 |
| 1613375 | 10046642 | MUSCODA READY MIX | | NEBRASKA AVENUE   MUSCODA WI 53573 |
| 1576667 | 10070096 | MUSEUM JEWISH HERITAGE | | 40 1ST PLACE   NEW YORK NY 10014 |
| 1577671 | 10008095 | MUSEUM OF AFRICAN-AMERICAN HISTORY | | 315 E. WARREN ROAD   DETROIT MI 48201 |
| 1589051 | 10019425 | MUSEUM OF CONTEMPORARY ART | COMMERCIAL ENTERPRISES | 111 SOUTH ROYAL STREET   SAN DIEGO CA 92101 |
| 1044354 | 10044354 | MUSEUM OF FINE ARTS DO NOT USE | | 111 SOUTH ROYAL STREET   MOBILE AL 36602 |
| 1005411 | 10005411 | MUSEUM OF SCIENCE & HISTORY | C/O BARNWELL INC. | JACKSONVILLE FL 32210 |
| 1574975 | 10027737 | MUSEUM OF SCIENCE AND INDUSTRY | | 5700 LAKE SHORE DRIVE   CHICAGO IL 60637 |
| 1596999 | 10041979 | MUSEUM TOWER | | 15 MONSIGNOR HIGHWAY   CAMBRIDGE MA 02141 |
| 1611705 | 10011705 | MUSICIAND DISTRIBUTION CENTER | | 2001 MUSICLAND DRIVE   FRANKLIN IN 46131 |
| 1020279 | 10020279 | MUSKOGEE BRIDGE CO. INC. | | P.O. BOX 798   MUSKOGEE OK 74401 |
| 1583520 | 10013919 | MUSKOGEE BRIDGE CO. INC. | | P.O. BOX 798   MUSKOGEE OK 74401 |
| 1583521 | 10013920 | MUSKOGEE BRIDGE CO. INC. | | P.O. BOX 798   MUSKOGEE OK 74401 |
| 1583522 | 10013921 | MUSTANG FUEL CORP. | ATTN: MIKE SHEPPARD | 2005 CLASSEN CENTER - 800 EAST   OKLAHOMA CITY OK 73106 |
| 1045051 | 10045051 | MUTCHLER CHEMICAL CO., INC. | | 99 KINDERKAMACK ROAD   WESTWOOD NJ 07675 |
| 1079800 | 10048232 | MUTTONTOWN COUNTRY CLUB | | ROUTE 25A   MUTTONTOWN NY 11732 |
| 1094923 | 10025270 | MUTUAL BENEFIT LIFE BUILDING | | 5900 WILSHIRE BLVD.   LOS ANGELES CA 90050 |
| 1025270 | 10022317 | MUTUAL LIFE BUILDING | | 444 MERRICK RD   LYNBROOK NY 11563 |
| 1022319 | 10021932 | MUTUAL MATERIALS | | P.O. BOX 2009   BELLEVUE WA 98005 |
| 1043942 | 10015332 | MUTUAL MATERIALS | | P.O. BOX 2009   BELLEVUE WA 98009 |
| 1015332 | 10015333 | MUTUAL MATERIALS | | 605 119TH NE   BELLEVUE WA 98009 |
| 1015333 | 10015334 | MUTUAL MATERIALS | | LAKEWOOD WA 98259 |
| 1015334 | 10015335 | MUTUAL MATERIALS | | 7414 SOUTH 206TH   KENT WA 98031 |
| 1015335 | 10015336 | MUTUAL MATERIALS | | EAST 15708 MARIETTA AVENUE   SPOKANE WA 99214 |
| 1015338 | 10015338 | MUTUAL MATERIALS | | 16800 S.E. 130TH   CLACKAMAS OR 97015 |
| 1015340 | 10015340 | MUTUAL MATERIALS | PAVER PLANT | 8760 COMMERCE PLACE DRIVE   LACEY WA 98516 |
| 1602000 | 10032316 | MUTUAL MATERIALS | ATTN: ACCOUNTS PAYABLE | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602094 | 10032410 | MUTUAL MATERIALS | | 8760 COMMERCE PLACE DRIVE NE   LACEY WA 98516 |
| 1611648 | 10043923 | MUTUAL MATERIALS CO | | 6720 E TRENT   SPOKANE WA 99212 |
| 1584947 | 10045377 | MUTUAL MATERIALS CO | | 3150 29TH S W   TUMWATER WA 98502 |
| 1584947 | 10044841 | MUTUAL MATERIALS CO | | 5915 75TH ST   WEST LAKEWOOD WA 98499 |
| 1585705 | 10015339 | MUTUAL STAMPING & MFG. COMPANY | | 655 PLAINS ROAD   MILFORD CT 06460 |
| 1612102 | 10001413 | MUVICO THEATRE | (LAKEWOOD PLANT) | 3200 AIRPORT ROAD   BOCA RATON FL 33431 |
| 1604254 | 10042375 | MUVICO ARUNDEL MILLS MALL | | 7600 CLARK ROAD   HANOVER MD 21076 |
| 1603845 | 10034560 | MUVICO ST PETE BAYWALK | MADER SOUTHEAST, INC. | C/O MADER CONSTRUCTION 101 3 RD AVE NORTH   SAINT PETERSBURG FL 33733 |
| 1603998 | 10034153 | MUVICO-CITY PLACE | MADER | SOUTH ROSMARY ROAD   WEST PALM BEACH FL 33401 |
| 1608931 | 10034305 | MVP CONSTRUCTION SERVICES INC | | 5099 N W 81ST TERRACE   CORAL SPRINGS FL 33067 |
| 1595902 | 10039217 | MVRMC OFFICE BUILDING | | 650 ADDISON AVE. WEST   TWIN FALLS ID 83301 |
| 1608648 | 10026245 | MWRA | | 2 GRIFFIN WAY   CHELSEA MA 02150 |
| 1596227 | 10038935 | MYERHOFF SYMPHONY HALL | | BALTIMORE   BALTIMORE MD 21205 |
| 1591089 | 10027266 | MYERS PARK HIGH SCHOOL | | C/O WARCO CONSTRUCTION   CHARLOTTE NC 28202 |
| 1606850 | 10021454 | MYERS TRANSFER & STORAGE SYST. | | 1420 BIGLEY AVENUE   CHARLESTON WV 25302 |
| 1885008 | 10037145 | MYERS TRUCKING CO. INC. | | ROUTE 4 BOX 472   YADKINVILLE NC 27055 |
| 1585009 | 10015400 | MYERS TRUCKING CO. INC. | | ROUTE 4 BOX 472   YADKINVILLE NC 27055 |
| 1513316 | 10015401 | MYERS TRUCKING CO.INC. | | ROUTE 4 BOX 472   YADKINVILLE NC 27055 |
| 1570851 | 10043583 | MYLAN PHARMACEUTICAL INC. | | 781 CHESTNUT RIDGE ROAD   MORGANTOWN WV 26505 |
| 1111719 | 10045052 | MYLAN PHARMACEUTICAL INC. | | 3711 CHESTNUT RIDGE ROAD   MORGANTOWN WV 26505 |
| 1111781 | 10045051 | MYLAN PHARMACEUTICAL INC. | | 781 CHESTNUT RIDGE ROAD   MORGANTOWN WV 26505 |
| 1583003 | 10050111 | MYLAN PHARMACEUTICAL, INC. | | 43-57 HARRISON AVENUE   HARRISON NJ 07029 |
| 1597065 | 10052213 | MYLES CONSTRUCTION CENTER | | ONE MYRIAD GARDENS   OKLAHOMA CITY OK 73102 |
| 1589280 | 10028400 | MYRTLE BEACH CONVENTION CENTER | | 1100 JETPORT RD.   MYRTLE BEACH SC 29577 |
| 1585131 | 10015523 | MYRTLE BEACH AIRPORT | | 625 NORTH ROAD (ROUTE 117)   GROTON CT 06340 |
| 1585132 | 10015522 | MYSTIC MARRIOTT | | 5525 CAMERON STREET   LAS VEGAS NV 89118 |
| 1585133 | 10015523 | N & L WHOLESALE | | 5525 CAMERON STREET   LAS VEGAS NV 89118 |
| 1610805 | 10041083 | N & L WHOLESALE | | 5525 CAMERON STREET   LAS VEGAS NV 89118 |
| 1594749 | 10025097 | N & L WHOLESALE | | P.O. BOX 14731   LAS VEGAS NV 89118 |
| 1594844 | 10025197 | N & L WHOLESALE | | 5525 CAMERON STREET   LAS VEGAS NV 89118 |
| 1606132 | 10036430 | N & L WHOLESALE | | PO BOX 128 EAST ELLIJAY GA 30539 |
| 1112602 | 10051034 | N, A WEST BLOCK COMPANY | | U.S. HIGHWAY 401 N   CLAYTON NC 27520 |
| 1585130 | 10051521 | N C PRODUCTS | | 600 OLIVE STREET   KINSTON NC 28501 |
| 1699887 | 10015130 | N C PRODUCTS | | 916 WITHERS RD.   RALEIGH NC 27603 |
| 1587854 | 10040213 | N C PRODUCTS | | 1425 N. TRIPP   CHICAGO IL 60623 |
| 1588402 | 10044963 | N SCHOOL C/O SPRAY INSULATION | | BETWEEN HURON ERIE ST.CLAIR FAIRMAN   CHICAGO IL 60611 |
| 1588471 | 10018779 | N W MEM HOSP C/O E. F. BRADY | | 2300 LAMAR SUITE 109   AUSTIN TX 78704 |
| 1589282 | 10028540 | N&H PLUMBING SERVICES | | 16157 WELD COUNTY RD. 22   FORT LUPTON CO 80621 |
| 1589283 | 10028847 | N. AMERICAN RESOURCES | | P O BOX 2707   RALEIGH NC 27611 |
| 1606335 | 10041357 | N. C. PRODUCTS | NORTH BROTHERS ATTN: ACCT | 330 W. MONTAGUE AVE   NORTH CHARLESTON SC 29418 |
| 1585129 | 10019656 | N. CHARLESTON CONVENTION CENTER | | PO BOX 124 BLYTHEVILLE   BLYTHEVILLE AR 72316 |
| 1606335 | 10036323 | N. R. DATA PRODUCTS | 837 S. GLASTER ST. | C/O SRD   TUPELO MS 38802 |
| 1585120 | 10019650 | N. MISS. MEDICAL CENTER | ASC   S. GLASTER ST. | SHERATON ROAD   EVANSTON IL 60201 |
| 1585533 | 10019505 | N.A. WESTERN UNIVERSITY | | P O BOX 128   EAST ELLIJAY GA 30539 |
| 1585129 | 10015520 | N.A. WEST BLOCK | | HWY. 282 EAST   EAST ELLIJAY GA 30539 |
| 1112808 | 10015533 | N.C. GLOBAL TRANPARK ATH. | | 2780 JETPORT RD., SUITE A   KINSTON NC 28504 |
| 1115658 | 10051240 | N.E. CEMENT BLOCK | ATTN: ACCOUNTS PAYABLE | 479 BROADWAY RD.   DRACUT MA 01826 |
| | 10054090 | N.E. CHEMCAT | | 678 IPPONMATSU, NUMAZU   SHIZUOKA 99999999 JAPAN |
| | | N.E. CHEMCAT | | 678 IPPONMATSU, NUMAZU   SHIZUOKA 410-03 99999999 JAPAN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587667 | 10018047 | N. E. READY MIX CONCRETE CORP. | | RTE 30   FRAMINGHAM MA 01701 |
| 1111721 | 10050153 | N. E. R. DATA PRODUCTS | INDUSTRIAL DRIVE | INDUSTRIAL PARK   BLYTHEVILLE AR 72315 |
| 1115448 | 10058880 | N. E. R. DATA PRODUCTS | PO BOX 124 | BLYTHEVILLE AR 72316 |
| 1601253 | 10031573 | N. F. P. A. C/O EAST COAST | | 4 BATTERYMARCH PARK QUINCY MA 02169 |
| 1502558 | 10032872 | N. H. WILBERT VAULT CO. | | 12 INDUSTRIAL PARK DRIVE CONCORD NH 03301 |
| 1602561 | 10032875 | N. J. DEPT. OF STATE BLDG | NEW ENGLAND FIREPROOFING | 200 ENTERPRISE AVE. TRENTON NJ 08638 |
| 1592544 | 10022902 | N. L. P. ENTERPRISES INC. | | P. O. BOX 349   OWINGS MILLS MD 21117 |
| 1609084 | 10002757 | N. S. LOWE COMPANY, INC. | | 76 9TH AVENUE   NEW YORK NY 10011 |
| 1572309 | 10039369 | N. S. P. | OLYMPIC WALL | 414 NICHOLET MALL MINNEAPOLIS MN 55402 |
| 1586117 | 10016524 | N. T. GARGIULO/DRESICK | PHOENIX COATINGS | 35300 W. SHAW AVENUE FIREBAUGH CA 93622 |
| 1603820 | 10034128 | N. W. AIRLINES/DETROIT-MIDFIELD TERM | HUBART, HUNT & NICHOLS SITEC/O J.L. MANTA | 2700 MIDFIELD DRIVE DETROIT MI 48242 |
| 1603038 | 10034188 | N. W. ATHLETIC CLUB | BAHL, INC. | 85TH AVENUE OFF OF I-94 MAPLE GROVE MN 55369 |
| 1579337 | 10009754 | N. W. MARTIN BROTHERS | | 1531 SAINT JAMES STREET RICHMOND VA 23222 |
| 1587097 | 10017480 | N. W. PIPE COMPANY | | 12351 RANCHO RD. ADELANTO CA 92301 |
| 1587942 | 10018321 | NORFOLK NAVAL SHIPYARD | RECEIVING OFFICER, MS-31 | 8200 PATUXENT RIVER RD 20670-5665 |
| 0908818 | 10018102 | | | SUPPLY DEPT. BLDG. 665   PORTSMOUTH VA 23709-5000 |
| 0091736 | N00421360 | | | RECEIVING OFFICER, BLDG. 276 PORTSMOUTH VA 23709-5000 |
| 1006051 | 10056349 | NABCO ELECTRIC CO. | | 2800 2ND AVE.   CHATTANOOGA TN 37404 |
| 1006100 | 10038390 | NACOGDOCHES MEDICAL CENTER | | 4920 NE STALLINGS DRIVE NACOGDOCHES TX 75961 |
| 1507853 | 10045008 | NADEL INDUSTRIES INC. | ATTN: ACCOUNTS PAYABLE | 40 TRAVERSE AVENUE PORT CHESTER NY 10573 |
| 1581720 | 10050152 | NADEL INDUSTRIES INC. | | 40 TRAVERSE AVENUE PORT CHESTER NY 10573 |
| 1586622 | 10020013 | NAEVE HOSPITAL | | ALBERT LEA MN 56007 |
| 0908818 | 10039104 | NAGS HEAD OUTER BANKS HOSPITAL | | C/O WARCO CONSTRUCTION 48 SOUTH CROATAN HWY |
| 0991098 | 10021463 | NAHRBC | P A LOVING CONSTRUCTION | NAGS HEAD CONSTRUCTION ASHEVILLE NC 28801 |
| 1610217 | 10040498 | NALABC | | 501 BILTMORE AVE. ASHEVILLE NC 28801 |
| 1576553 | 10006992 | NALAD CORP. | SUITE 103 | 9245 SW 157TH ST MIAMI FL 33115 |
| 1612936 | 10043205 | NALAD CORP. | SUITE 103 | 9245 S. W. 157TH STREET MIAMI FL 33172 |
| 1109141 | 10047573 | NALAD CORP. | 1990 N.W. 95TH AVENUE | C/O INTER CARGO INC. MIAMI FL 33172 |
| 1507856 | 10044995 | NALCO CHEMICAL CO. | ATTN: ACCOUNTS PAYABLE | ONE NALCO CENTER CHICAGO IL 60638 |
| 1585059 | 10050155 | NALCON READY MIX CO | | 12484 ST. RT. 701   KENTON OH 43326 |
| 1411723 | 10052214 | NALGE NUNC INT'L | | PO BOX 20365   ROCHESTER NY 14602-0365 |
| 1613782 | 10023478 | NALGE NUNC INT'L | | PO BOX 20365   ROCHESTER NY 14602-0365 |
| 1593122 | 10004813 | NALGE NUNC INT'L | A/P DEPT. | 75 PANORAMA CRK DRIVE ROCHESTER NY 14602 |
| 1574374 | 10011999 | NAMEPLATE FOR INDUSTRY INC | PURCHASING DEPT. | 313 THEODORE RIC BLVD NEW BEDFORD MA 02745 |
| 1581592 | 10001747 | NAMPA HIGH SCHOOL | | NAMPA ID 83651 |
| 1571294 | 10002060 | NAMPA SKYVIEW HIGH SCHOOL | | 1303 E GREENHURST ROAD NAMPA ID 83686 |
| 1571609 | 10058641 | NAMPAC | NORPAC | 2400 COOPER AVENUE MERCED CA 95340 |
| 1115209 | | NAN GEE CO LTD | ZIM LINES / GCT | PACIFIC RIM PACKAGING CORPORATIONPORT OF TACOMA ROC 7TH FL-5, 200, SEC.1 SI-YUAN ROAD |
| 1009848 | 10048280 | NANAOR J. POCZIK | | TAIPEI, TAIWAN ROC |
| 1585012 | 10015404 | NANCE PRECAST | | 3670 FREDERICKBURG STREET FARMINGTON MI 48331 |
| 1585013 | 10015405 | NANCE PRECAST | | SAVANNAH GA 31418 |
| 1006174 | 10006472 | NANCE PRECAST MIDWEST | | ATTN: ACCOUNTS PAYABLE PIEDMONT OK 73078 |
| 0977796 | 10028111 | NANTICOKE HOMES MIDWEST | DAVENPORT | P. O. BOX 116   PIEDMONT OK 73078 |
| 0598351 | 10028684 | NANTICOKE MEMORIAL HOSPITAL | | 601 WASHINGTON AVENUE MOUNT SINAI NY 47361 |
| 1011337 | 10031657 | NANTUCKET PAVERS, INC. | | 801 MIDDLEFORD RD. SEAFORD DE 19973 |
| 1603768 | 10034076 | NANTUCKET PAVERS, INC. | | 32 INDUSTRIAL COURT SEEKONK MA 02771 |
| 1604075 | 10034382 | NANYA | | 71 FALL RIVER AVENUE REHOBOTH MA 02769 |
| 1591032 | 10021397 | NANYA | CHAMBLESS | 140 EAST BEULAH LAKE CITY SC 29560 |
| 1591055 | 10021420 | NANYA PLASTICS | JL MANTA | 140 EAST BEULAH LAKE CITY SC 29560 |
| 1596309 | 10026651 | NANYA PLASTICS | CHAMBLESS CONSTRUCTION | BEULAH ROAD   LAKE CITY SC 29560 |
| | | | | BEULAH ROAD HIGHWAY 52 SOUTH   LAKE CITY SC 29560 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111098 | 10049530 | NAO VALIDATION CTR BLDG 7 | GMPT EMISSION LAB BLDG 31 | GENERAL MOTORS PROVING GROUND 3300 GENERAL MOTORS ROAD |
| 1597165 | 10027503 | NAPA CRIMINAL COURT | | SUGAR TREE TN 38380-3726 |
| 1579268 | 10009685 | NAPA VALLEY CAST STONE IN | S. F GRAVEL | 3RD & MAIN ST. NAPA CA 94558 |
| 1109802 | 10048234 | NAPP SYSTEM | | ATTN: ACCOUNTS PAYABLE NAPA CA 94581 |
| 1109142 | 10047574 | NAPRO | | 260 SOUTH PACIFIC STREET SAN MARCOS CA 92069 |
| 1109143 | 10047575 | NAPRO | UNIT A | 6304 SPINE ROAD BOULDER CO 80301 |
| 1050800 | 10051517 | NAPRO | | 6304 SPINE ROAD BOULDER CO 80301 |
| 5113085 | 10051516 | NARDONE & VARAK | | 4884 STERLING DRIVE BOULDER CO 80301 |
| 5985015 | 10015407 | NARDONE & VARAK | | 12191 RHEA PLAINFIELD IL 60544 |
| 5610799 | 10041077 | NARDONE & VARAK | | 12191 RHEA PLAINFIELD IL 60544 |
| 5885017 | 10015409 | NARROWSBURG LUMBER COMPANY | | P.O. BOX 175 NARROWSBURG NY 12764 |
| 5885016 | 10015410 | NARROWSBURG LUMBER COMPANY | | 1 COMMERCIAL STREET HONESDALE PA 18431 |
| 5885018 | 10015408 | NARROWSBURG LUMBER SUPPLY | | P.O. BOX 175 NARROWSBURG NY 12764 |
| 5885010 | 10040166 | NARVICK BROS. LUMBER CO., INC. | | 1036 NARROWSBURG NY 12764 |
| 5599840 | 10015411 | NARVICK BROS LUMBER CO. - PORTABLE PLANT | | VARIOUS LOCATIONS MORRIS IL 60450 |
| 5610800 | 10010800 | NARVICK LUMBER | | 1037 ARMSTRONG MORRIS IL 60450 |
| 5885019 | 10041078 | NARVICK LUMBER COMPANY | | END OF TWIN RAIL ROAD MINOOKA IL 60447 |
| 5604109 | 10030166 | NASA | | PAYNE AVENUE CLEVELAND OH 44103 |
| 5034496 | 10034496 | NASA | COMPASS INDUSTRIAL INC. | 4832 PAYNE AVENUE CLEVELAND OH 44103 |
| 5034409 | 10034409 | NASA | | 2101 NASA RD MH1 HOUSTON TX 77058 |
| 5012405 | 10054672 | NASA JSC | | 2101 NASA RD MH1 HOUSTON TX 77058 |
| 1210015 | 10012015 | NASA LEWIS RESEARCH CENTER | ATTN: ROWE/HAAS - M/S 500-2E | 21000 BROOKPARK ROAD CLEVELAND OH 44135 |
| 5390887 | 10021253 | NASA TRANSPORTATION OFC | BLDG. 420 M F SUPPLY JF 9 | LYNDON B. JOHNSON SPACE CENTER HOUSTON TX 77058 |
| 5593768 | 10024121 | NASDAQ STOCK EXCHANGE | | 80 MERRITT BOULEVARD BRIDGEPORT CT 06611 |
| 5093524 | 10033833 | NASH CONSTRUCTION C/O K&L | ISLAND LATHING & PLASTERING / MARTHA JEFFERSON HOSPITAL / ATTN: JOHN GREEN | 459 LOCUST AVENUE CHARLOTTESVILLE VA 22902 |
| 1594880 | 10025228 | NASH GENERAL HOSPITAL | WARCO CONSTRUCTION | 2460 CURTIS ELLIS DR. ROCKY MOUNT NC 27804 |
| 5698885 | 10029215 | NASH HOSPITAL | WARCO CONSTRUCTION | SHIRLEY CONSTRUCTION 2400 MEDICAL PARK DRIVE ROCKY MOUNT NC 27802 |
| 1004966 | 10044966 | NASHUA | | PO BOX 3001 MERRIMACK NH 03054 |
| 1005016 | 10050156 | NASHUA | | 59 DANIEL WEBSTER HWY MERRIMACK NH 03054 |
| 5011724 | 10041626 | NASHUA CORPORATION | ATTN: ACCOUNTS PAYABLE | 44 FRANKLIN STREET NASHUA NH 03061 |
| 5051250 | 10044317 | NASHUA CORPORATION | | 44 FRANKLIN STREET NASHUA NH 03061 |
| 5041426 | 10032508 | NASHUA DIGESTIVE PLANT | NEW ENGLAND FIREPROOFING | PICK UP AT BARRETT'S WAREHOUSE SAWYER MILL ROAD NASHUA NH 03060 |
| 1602192 | 10017735 | NASHUA NH HOSPITAL | NEW ENGLAND F/P | PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVENUE BLDG NORWOOD MA 02062 |
| 5087353 | 10017736 | NASHUA REDI MIX SERVICE | | 89 CALEF RD. MANCHESTER NH 03103 |
| 5087354 | 10017737 | NASHUA REDIMIX CONCRETE | | 89 CALEF RD. MANCHESTER NH 03103 |
| 5087355 | 10024195 | NASHUA REDIMIX CONCRETE | | 16 COMMERCIAL ST NASHUA NH 03060 |
| 5087356 | 10037049 | NASHUA REDIMIX CONCRETE | | 3 CALDWELL DRIVE AMHERST NH 03031 |
| 5093843 | 10036639 | NASHUA REDIMIX CONCRETE | | TOWNSEND MA 01469 |
| 5860662 | 10037048 | NASHVILLE BLOCK CO | | JOB SITE LEDYARD CT 06339 |
| 5085044 | 10406753 | NASHVILLE REDI MIX CONCRETE | | 11 TEAL RD. WAKEFIELD MA 01880 |
| 5085043 | 10007953 | NASPAST ASSOCIATES | | P O BOX 158TH ST & LIBERTY AVE ANTIOCH TN 37013 |
| 5085045 | 10044140 | NASPAST ASSOCIATES | | C/O FED 158TH ST & LIBERTY AVE JAMAICA NY 11433 |
| 5015437 | 10037157 | NASPAST ASSOCIATES | | 147HERRICKS RD GARDEN CITY PARK NY 11040 |
| 5015435 | 10024204 | NAT'L MUSEUM OF THE AMERICAN INDIAN | C.J. COAKLEY | 4220 SILVER HILL RD. SUITLAND-SILVER HILL MD 20746 |
| 5015436 | 10014204 | NAT. MUSEUM OF THE AMERICAN INDIAN | C/J COAKLEY | 12340 CONWAY RD. BELTSVILLE MD 20705 |
| 5024636 | 10015437 | NATCHITOCHES P HOSPITAL | | 501 KEYSER NATCHITOCHES LA 71457 |
| 5594286 | 10015435 | NATGUN CORP. | | 11 TEAL RD. WAKEFIELD MA 01880 |
| 5827212 | 10015436 | NATGUN CORP. | | 11 TEAL RD. WAKEFIELD MA 01880 |
| 5827713 | 10024636 | NATGUN CORP. | | 11 TEAL RD. WAKEFIELD MA 01880 |
| | 10013115 | NATGUN CORPORATION | | 1213 SOUTH SANTA FE AVE LOS ANGELES CA 90021 |
| | 10013116 | NATGUN CORPORATION | | 1213 SOUTH SANTA FE AVE LOS ANGELES CA 90021 |
| | | NATHAN KIMMEL COMPANY | 1213 SOUTH SANTA FE AVENUE | INDUSTRIAL SPLY LOS ANGELES CA 90021 |
| | | NATHAN KIMMEL, INC | | LOS ANGELES CA 90021 |
| | | NATHAN KIMMEL, INC. | | CAMBRIDGE MA 02140 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613901 | 10044166 | NATHAN KIMMELL | | 940 RADFORD ROAD  CHRISTIANSBURG VA 24073 |
| 1597214 | 10027552 | NATICK MUNICIPAL COMPLEX | | 13 E CENTRAL ST ROOM 108 NATICK MA 01760 |
| 1614230 | 10044493 | NATICK SAFETY PRODUCTS | | 3180S GLENDALE AVENUE LIVONIA MI 48150 |
| 1605574 | 10035875 | NATIONAL ABATEMENT | | 300 E. 7 MILE DETROIT MI 48203 |
| 1609815 | 10040007 | NATIONAL BACKING LTD. | | MONTREAL, QUEBEC QC 000 000 CANADA |
| 1586337 | 10016723 | NATIONAL BANK OF DETROIT | | 250 E. FRONT ST TRAVERSE CITY MI 49684 |
| 1571575 | 10002026 | NATIONAL BIOLOGICAL SURVEY | | HIGHWAY 1 PIEDRAS BLANCAS LIGHTHOUSE SAN SIMEON CA 93452 |
| | 10002027 | NATIONAL BIOLOGICAL SURVEY | HICO, INC. | PO BOX70 SAN SIMEON CA 93452-0000 |
| 1585023 | 10015415 | NATIONAL BLOCK | CUDDY | 3900 FORD RD WAYNE MI 48184 |
| 1598256 | 10028589 | NATIONAL BLOCK | | 3900 FORD WESTLAND MI 48185 |
| 1607193 | 10037487 | NATIONAL BLOCK | | 601 W 80TH STREET CHICAGO IL 60620 |
| 1580824 | 10011234 | NATIONAL CASEIN CO INC. | SUITE 475 | 15821 VENTURA BLVD ENCINO CA 91436 |
| 1580825 | 10011235 | NATIONAL CEMENT | SUITE 475 | 15821 VENTURA BLVD ENCINO CA 91436-4778 |
| 1580826 | 10011236 | NATIONAL CEMENT | HIGHWAY 138 | CALIFORNIA DIVISION LEBEC CA 93243 |
| 1575576 | 10015417 | NATIONAL CEMENT CO INC | | PO BOX 530010 BIRMINGHAM AL 35253 |
| 1585026 | 10015418 | NATIONAL CEMENT CO INC. | | OF ALABAMA, INC.  BIRMINGHAM AL 35253 |
| 1585027 | 10015416 | NATIONAL CEMENT CO INC. | | HWY 144 RAGLAND AL 35131 |
| 1596827 | 10009229 | NATIONAL CIVIL RIGHTS MUSEUM | | PITTSBURG PITTSBURGH PA 15222 |
| 1598830 | 10009242 | NATIONAL CIVIL RIGHTS MUSEUM | | 254 MULBERRY ST MEMPHIS TN 38103 |
| 1579830 | 10044968 | NATIONAL COATINGS CORP | SPECIALTY SPRAY | 250 MULBERRY MEMPHIS TN 38103 |
| 1580828 | 10050158 | NATIONAL COATINGS | P.O. BOX 406 | P O BOX 1314 GALESBURG IL 61401 |
| 1607859 | 10052216 | NATIONAL COATINGS | | RT. 150 E. GALESBURG IL 61401 |
| 1117856 | 10051518 | NATIONAL COATINGS CO | ATTN: ACCOUNTS PAYABLE | P O BOX 1314 GALESBURG IL 61401 |
| 1117884 | 10052595 | NATIONAL COATINGS CO | ATTN: PURCHASING | #1 PARADISE PARK ROAD JACKSONVILLE AR 72076 |
| 1113086 | 10053430 | NATIONAL COATINGS CO | ATTN: ACCT | #1 PARADISE PARK ROAD JACKSONVILLE AR 72076 |
| 1114163 | 10015421 | NATIONAL COATINGS CORPORATION | ATTN: PURCHASING | #1 PARADISE PARK ROAD JACKSONVILLE AR 72076 |
| 1114998 | 10000093 | NATIONAL CONCRETE PIPE | ATTN: ACCT | #1 PARADISE PARK ROAD JACKSONVILLE AR 72076 |
| 1585029 | 10004094 | NATIONAL CONCRETE PIPE | | CAMBRIDGE MA 02140 |
| 1573651 | 10015423 | NATIONAL CONCRETE PRODUCTS | | 11825 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| 1573652 | 10015424 | NATIONAL CONCRETE PRODUCTS | | 11825 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| 1585031 | 10015425 | NATIONAL CONCRETE PRODUCTS | | PO BOX F GREENWOOD DE 19950 |
| 1585032 | 10015422 | NATIONAL CONSTR. PROD INC | 1/4 MI EAST OF RT 13 | PO BOX F GREENWOOD DE 19950 |
| 1585033 | 10044969 | NATIONAL COOPERATIVE REFINERY ASSOC | ATTN: PURCHASING DEPT. | P.O. BOX F GREENWOOD DE 19950 |
| 1585030 | 10044970 | NATIONAL COOPERATIVE REFINERY ASSOC | ATTN: NANCY BARTON | ROUTE 16 GREENWOOD DE 19950 |
| 1585033 | 10050159 | NATIONAL COOPERATIVE REFINERY ASSOC | ATTN: MR. DUANE WALTER | P.O. BOX 670854 MARIETTA GA 30066 |
| 1585032 | 10050160 | NATIONAL COOPERATIVE REFINERY ASSOC | DEEP SOUTH | PO BOX 1404 MCPHERSON KS 67460 |
| 1585024 | 10035240 | NATIONAL DAY MUSEUM | | PO BOX 1404 MCPHERSON KS 67460 |
| 1585025 | 10036553 | NATIONAL DOOR LITE | | 1391 IRON HORSE ROAD MCPHERSON KS 67460 |
| 1585028 | 10043584 | NATIONAL DRYWALL | | 2000 S. MAIN MCPHERSON KS 67460 |
| 1585030 | 10043186 | NATIONAL DRYWALL INC | | 935 MAGAZINE ST. NEW ORLEANS LA 70140 |
| 1585022 | 10015426 | NATIONAL DRYWALL | | 1060 W. OUTER DRIVE DETROIT MI 48234 |
| 1585021 | 10044971 | NATIONAL DRYWALL | NATHAN KIMMEL | 1060 W. OUTER DRIVE DETROIT MI 48234 |
| 1585420 | 10050161 | NATIONAL DRYWALL | MILAN AMMUNITION PLANT HWY | MILAN TN 38358 |
| | 10027571 | NATIONAL DRYWALL INC. | | 1212 SOUTH BELVUE MEMPHIS TN 38106 |
| | 10029619 | NATIONAL DRYWALL INC. | | 1212 BELLEVUE AVENUE MEMPHIS TN 38106 |
| | 10029257 | NATIONAL ENZYME COMPANY | | 6664 LANGLEY DR BATON ROUGE LA 70809 |
| | 10009227 | NATIONAL ENZYME COMPANY | ATTN: ACCT | PO BOX 46456 BATON ROUGE LA 70895 |
| | 10050217 | NATIONAL ENZYME COMPANY | | 1212 BELLEVUE AVE MEMPHIS TN 38106 |
| 1585047 | 10015439 | NATIONAL FILTER MEDIA | | PO BOX 128 FORSYTH MO 65653 |
| | | | | HWY 160 FORSYTH MO 65653 |
| | | | | PO BOX 128 FORSYTH MO 65653 |
| | | | | CAMBRIDGE MA 02140 |
| 1585046 | 10015438 | NATIONAL FILTER MEDIA COR | ATTN: PURCHASING | 1717 DICKWELL AVE HAMDEN CT 06514 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612079 | 10042352 | NATIONAL FIREPROOFING | ALLIED BUILDING PRODUCTS | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1572380 | 10002828 | NATIONAL FLIGHT SERVICES | | 5170 W. BETHANY HOME ROAD GLENDALE AZ 85301 |
| 1109144 | 10045576 | NATIONAL GEOGRAPHIC / | ATTN: | 525 GROVE AVENUE CHARLOTTESVILLE VA 22902-4804 |
| 1115449 | 10053881 | NATIONAL GEOGRAPHIC TV | ATTN: MR. NICK | 1145 17TH STREET N.W. WASHINGTON DC 20036-4688 |
| 1115794 | 10054226 | NATIONAL GEOGRAPHIC TV | | 1145 17TH STREET N.W. WASHINGTON DC 20036-4688 |
| 1107863 | 10044972 | NATIONAL GEOGRAPHIC TV. | ATTN: PURCHASING | 1145 17TH STREET N.W. WASHINGTON DC 20036-4688 |
| 576484 | 10006914 | NATIONAL GRANGE INSURANCE | | CAMBRIDGE MA 99999 |
| 576485 | 10006915 | NATIONAL GRANGE INSURANCE | ATTN: ACCTS PAYABLE | 55 WEST STREET KEENE NH 03431 |
| 588337 | 10015728 | NATIONAL GRANGE INSURANCE | | 55 WEST STREET KEENE NH 03431 |
| 1109804 | 10048236 | NATIONAL GRAPHICS, INC. | NORTHEAST RESTORATION | 2711 MIAMI STREET SAINT LOUIS MO 63118 |
| 598418 | 10028750 | NATIONAL GYPSUM | NORTHEAST RESTORATION | 1650 MILITARY ROAD BUFFALO NY 14217 |
| 597948 | 10028282 | NATIONAL GYPSUM | | 2001 REXFORD ROAD CHARLOTTE NC 28211 |
| 600743 | 10031065 | NATIONAL GYPSUM CO. | | 6110 COMMERCE ST. TAMPA FL 33616 |
| 598504 | 10028504 | NATIONAL GYPSUM CO. | | 838 SUNNYVALE DRIVE WILMINGTON NC 28412 |
| 599086 | 10031189 | NATIONAL GYPSUM COMPANY | | 1850 PIER B STREET LONG BEACH CA 90813 |
| 1599345 | 10015541 | NATIONAL GYPSUM CO. | 1 MILE SOUTH OF TOWN | P.O. DRAWER B ROTAN TX 79546 |
| 1598422 | 10018786 | NATIONAL GYPSUM CO. | NATIONAL GYPSUM | 1650 MILITARY ROAD BUFFALO NY 14217 |
| 594206 | 10024552 | NATIONAL GYPSUM (OF TEXAS), L.P. | MADER SOUTHEAST | 4128 W. SAMPLE RD. COCONUT CREEK FL 33073 |
| 591082 | 10021447 | NATIONAL GYPSUM RESEARCH CENTER | | 9860 COUNTY RD 313 FINDLAY OH 45839 |
| 605397 | 10035698 | NATIONAL HEALTH CARE EXTENSION | 301 PINE HAVEN STREET | C/O WARCO CONSTRUCTION LAURENS SC 29360 |
| 607782 | 10037973 | NATIONAL INDUSTRIES | | 2727 PHILMONT AVENUE HUNTINGDON VALLEY PA 19006 |
| 612264 | 10042536 | NATIONAL INSULATION | | 2727 PHILMONT AVENUE HUNTINGDON VALLEY PA 19006 |
| 587584 | 10017965 | NATIONAL JEWISH CENTER | | 1795 CONSTITUTION RD. SE ATLANTA GA 30316 |
| 609805 | 10039560 | NATIONAL LABEL COMPANY | | HENDERSON CO 80640 |
| 598779 | 10029110 | NATIONAL LATH & PLASTER INC. | | 2025 JOSHUA ROAD LAFAYETTE HILL PA 19444 |
| 1608043 | 10048237 | NATIONAL LIME & STONE | | 150 FINN COURT FARMINGDALE NY 11735 |
| 1585056 | 10038835 | NATIONAL LIME & STONE CO. | | COUNTY ROAD 212 FINDLAY OH 45839 |
| 1585057 | 10015448 | NATIONAL LIME & STONE CO. | | FIRST NATIONAL BANK BLDG FINDLAY OH 45839 |
| 1585058 | 10015449 | NATIONAL LIME & STONE CO. | | 9860 COUNTY RD 313 FINDLAY OH 45839 |
| 1585050 | 10015450 | NATIONAL LIME & STONE CO. | | RT 12 FINDLAY OH 45840 |
| 1585052 | 10015452 | NATIONAL LIME & STONE CO. | | PORTABLE PLANT FINDLAY OH 45839 |
| 1585055 | 10015447 | NATIONAL LIME & STONE COMPANY | | FIRST NATIONAL BANK BLDG FINDLAY OH 45839 |
| 605829 | 10036128 | NATIONAL MICROWAVE | | 221 HUDSON STREET HACKENSACK NJ 07602 |
| 606504 | 10036800 | NATIONAL MICROWAVE | | 221 HUDSON ST HACKENSACK NJ 07602 |
| 1571272 | 10001725 | NATIONAL MINE SERVICE CORPORATION | | 914 PLOOF DRIVE HUEYTOWN AL 35023 |
| 1571273 | 10001726 | NATIONAL MINE SERVICE CORPORATION | | PO BOX 310 INDIANA PA 15701 |
| 1585061 | 10001989 | NATIONAL MINE SERVICE CORPORATION | | PO BOX 310 INDIANA PA 15701 |
| 1585062 | 10015459 | NATIONAL PARK SERVICE | | PO BOX 110 INDIANA PA 15701 |
| 1585069 | 10015460 | NATIONAL PARK SERVICE | 1100 RUINS DR | CASA GRANDE RUINS NAT'L COOLIDGE AZ 85228 |
| 1585066 | 10015461 | NATIONAL PIGMENTS & CHEMICALS INC. | | 1220 ST FRANCIS DR SANTA FE NM 87501 |
| 1585062 | 10015454 | NATIONAL PRECAST, INC. | PORT MANATEE | 1625 MAHAFFEY TOMBALL TX 77375 |
| 1037799 | 10037799 | NATIONAL PRECAST, INC. | | ROUTE 1 PALMETTO FL 34220 |
| 1585066 | 10015458 | NATIONAL PRECAST INC | RT 1, PORT MANATEE | 3066 LITTLE MACK ROSEVILLE MI 48066 |
| 1585022 | 10002614 | NATIONAL PORTLAND CEMENT OF FL | | 3066 LITTLE MACK ROSEVILLE MI 48066 |
| 1372165 | 10015457 | NATIONAL PRODUCT SALES, INC. | | 3066 LITTLE MACK ROSEVILLE MI 48066 |
| 685022 | 10015414 | NATIONAL PRTLND CEMENT CO | | 430 N. NEIL ARMSTRONG SALT LAKE CITY UT 84116 |
| 1585533 | 10018909 | NATIONAL RAILWAY EQUIPMENT COMPANY | | 1600 SOUTH EMPIRE ROAD SALT LAKE CITY UT 84104 |
| 1585534 | 10018910 | NATIONAL READY MIX | | OF FLORIDA INC PALMETTO FL 33561 |
| 1590878 | 10021244 | NATIONAL READY MIX COC / DON'T USE | USE PAYER #245046 INSTEAD | 300 9TH STREET NORTH SILVIS IL 61282 |
| 1588533 | 10018933 | NATIONAL READY MIX COC / DON'T USE | USE PAYER #245046 INSTEAD | 39000 FORD RD WESTLAND MI 48185 |
| 1588534 | 10021244 | NATIONAL READY MIX COC / DON'T USE | | 9010 NORRIS AVENUE SUN VALLEY CA 91352 |
| 1588535 | 10018911 | NATIONAL READY MIX CONCRETE COMPANY | | 15821 VENTURA BLVD SUITE 475 VAN NUYS CA 91436 |
| | | | | SUN VALLEY CA 91353 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588536 | 10018912 | NATIONAL READY MIX CONCRETE COMPANY | | CANOGA PARK CA 91303 |
| 1590488 | 10020855 | NATIONAL READY MIX CONCRETE COMPANY | ATTN: ACCOUNTS PAYABLE 15821 VENTURA BOULEVARD SUITE 475 | ENCINO CA 91436-4778 |
| 1590489 | 10020856 | NATIONAL READY MIX CONCRETE COMPANY | | 4988 EAST FIRESTONE BLVD SOUTH GATE CA 90280 |
| 1590490 | 10020857 | NATIONAL READY MIX CONCRETE COMPANY | | 2620 BUENA VISTA IRWINDALE CA 91706 |
| 1590491 | 10020858 | NATIONAL READY MIX CONCRETE COMPANY | | 11725 EAST ARTESIA AVENUE ARTESIA CA 90701 |
| 1590492 | 10020859 | NATIONAL READY MIX CONCRETE COMPANY | | 16282 CONSTRUCTION CIRCLE IRVINE CA 92709 |
| 1590879 | 10021245 | NATIONAL READY MIX CONCRETE COMPANY | | 15821 VENTURA BLVD SUITE 475 ENCINO CA 91436-4778 |
| 1590880 | 10021246 | NATIONAL READY MIX CONCRETE COMPANY | | 15203 OXNARD STREET VAN NUYS CA 91411 |
| 1608574 | 10038862 | NATIONAL READY MIX CONCRETE COMPANY | | 4649 BRAZIL STREET GLENDALE CA 91203 |
| 1608576 | 10038864 | NATIONAL READY MIX CONCRETE COMPANY | | 27050 RUETHER AVENUE SANTA CLARITA CA 91351 |
| 1608578 | 10038865 | NATIONAL READY MIX CONCRETE COMPANY | | 13950 EAST LOS ANGELES MORPARK CA 93020 |
| 1685024 | 10015416 | NATIONAL RECOVERY SYSTEMS | | 5222 INDIANAPOLIS EAST CHICAGO IN 46312 |
| 1610801 | 10014079 | NATIONAL ROLL | | CAMBRIDGE MA 02140 |
| 1585085 | 10015477 | NATIONAL ROLL CO. | | 400 RAILROAD AVENUE AVONMORE PA 15618 |
| 1585086 | 10015478 | NATIONAL ROLL | | RAILROAD AVE. AVONMORE PA 15618 |
| 1591914 | 10029434 | NATIONAL ROLL | | RAILROAD AVE. AVONMORE PA 15618 |
| 1591734 | 10022096 | NATIONAL SAFETY COUNCIL OFF. BLDG. | | ITASCA IL 60143 |
| 1593509 | 10023863 | NATIONAL SEMI CONDUCTOR | | 28 FODSON ROAD SOUTH PORTLAND ME 04106 |
| 1589877 | 10029209 | NATIONAL SERVICE CLEANING CORP | | 1160 ESPLANADE STREET HOUSTON TX 77008 |
| 1588880 | 10029210 | NATIONAL SERVICE CLEANING CORP. | WAREHOUSE | 1168 CORPORATE DRIVE BLUFFTON PA 33576 |
| 1599404 | 10029732 | NATIONAL SERVICE CLEANING INC. | ATTN: KARL GREY | 3575 WEST 12TH STREET HOUSTON TX 77008 |
| 1630035 | 10030360 | NATIONAL STARCH AND CHEMICAL CO. | DO NOT USE | 4000 MOHONING AVENUE WARREN OH 44483 |
| 1600035 | 10030350 | NATIONAL SOLIDIFICATION, INC. | | 4000 MOHONING AVENUE WARREN OH 44483 |
| 1613971 | 10044235 | NATIONAL SOLIDIFICATION, INC. | | P. O. BOX 7501 WARREN OH 44483 |
| 1602013 | 10033229 | NATIONAL STANDARD | | 1618 TERMINAL ROAD NILES MI 49120 |
| 1599843 | 10030169 | NATIONAL STANDARD COMPANY | ISLAND LATHING & PLASTERING | ATT: TERRY GILBERT 3602 N. PERKINS ROAD STILLWATER OK 74075 |
| 1609066 | 10039351 | NATIONAL STARCH & CHEMICAL IND'L LT | | RUA ALDOLFO KONDER N. 725 CENTRO - TROMBUDO CENTRAL, 89176 BRAZIL |
| 1609076 | 10039361 | NATIONAL STARCH & CHEMICAL INDL LTD | | RUA CENNO SERIGHI, 27 3 4 5 ANDARES SAO PAULO 5036.01 BRAZIL |
| 1607546 | 10037838 | NATIONAL STARCH & CHEMICAL INDUSTR | | R CENNO SERIGHI 27 4AND EDIF A BRANCA O BRAZIL PORT OF ITAIAI ITAJAI 88300-000 BRAZIL |
| 1607547 | 10037839 | NATIONAL STARCH & CHEMICAL INDUSTR | | 46 MANNING ROAD BILLERICA MA 01821 |
| 1596651 | 10026995 | NATIONAL STARCH AND CHEMICAL CO. | WEST TOWER | 504 WHITE BIRCH ROAD HAZLETON PA 18201 |
| 1605501 | 10038052 | NATIONAL STARCH AND CHEMICAL CO. | ATTN: SUE BRADY | 2960 EXXON AVENUE CINCINNATI OH 45212 |
| 1608761 | 10038793 | NATIONAL STARCH AND CHEMICAL CO. | ATTN: A/P | 49 DANTON DRIVE METHUEN MA 01844 |
| 1652420 | 10025420 | NATIONAL SUPACE | | 7600-D FULLERTON ROAD SPRINGFIELD VA 22153-2814 |
| 1604938 | 10039378 | NATIONAL SUPACE CLEANING | NORTHEAST RESTORATION | 49 DANTON DR. METHUEN MA 01844 |
| 1615442 | 10015442 | NATIONAL SUPPLY OF SPRINGFIELD | | CAMBRIDGE MA 02140 |
| 1601563 | 10015463 | NATIONAL SURFACE CLEANING | | 7440 WEST INDUSTRIAL ROAD LAS VEGAS NV 89139 |
| 1608237 | 10085071 | NATIONAL SURFACE CLEANING COMPANY | | 2075 WEST SCRANTON AVENUE PORTERVILLE CA 93257 |
| 1610906 | 10048238 | NATIONAL VITAMIN COMPANY | | C/O FOAMCO INC TROY AL 36081 |
| 1065497 | 10053497 | NATIONAL VITMIN COMPANY | | 7220 NORTHWEST 101ST TERRACE KANSAS CITY MO 64153 |
| 1010705 | 10010705 | NATIONAL WAREHOUSES INC. | | HERBLAN DENVER CO 80201 |
| 1598959 | 10022989 | NATIONAL WEATHER BUREAU | | C/O CROSS ENVIRONMENTAL SERVICES BOCA RATON FL 33432 |
| 1687175 | 10017557 | NATIONAL WESTERN STOCK SHOW | | 150 E. PALMETTO PARK ROAD BOCA RATON FL 33432 |
| 1578372 | 10008793 | NATIONS BANK | NORTH 3 NOTCH STREET | CONSTRUCTION COATINGS 150 E. PALMETTO PARK ROAD BOCA RATON FL 33432 |
| 1597952 | 10028286 | NATIONS BANK | R.K. PERKINS | ALLSTATES FIREPROOFING 150 E. PALMETTO PARK ROAD BOCA RATON FL 33432 |
| 1598510 | 10028842 | NATIONS BANK | | PALMETTO PARK AVE. 10301 DEERWOOD PARK BLVD. JACKSONVILLE FL 32256 |
| 1611072 | 10041349 | NATIONS BANK | | PALMETTO PARK AVE. 5TH FLOOR BOCA RATON FL 33486 |
| 1611413 | 10041689 | NATIONS BANK | ADAMS CONSTRUCTION | 150 EAST PALMETTO PARK RD. BOCA RATON FL 33432 |
| 1593479 | 10028833 | NATIONS BANK SITE (TRYON) | WACO CONSTRUCTION, INC. | 202 N. CHURCH ST. CHARLOTTE NC 28209 |
| 1613570 | 10043836 | NATIONS BANK SITE (TRYON) | 202 N. CHURCH STREET | C/O WACO CONSTRUCTION CHARLOTTE NC 28202 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601565 | 10031883 | NATIONWIDE | OMNI FP | MARCONI AND SPRING COLUMBUS OH 43215 |
| 1602127 | 10032443 | NATIONWIDE | RADNOR INC. | MARCONI SPRING COLUMBUS OH 43215 |
| 1604939 | 10035242 | NATIONWIDE FIRE SUPPLY | | 811 CAMP HORNE ROAD PITTSBURGH PA 15237 |
| 580056 | 10010470 | NATIONWIDE | | 3202 CABANESS PARKWAY CORPUS CHRISTI TX 78469 |
| 99527 | 10023881 | NATITORIUM | | 357 NATIVIDAD RD. SALINAS CA 93906 |
| 355333 | 10025698 | NATIVIDAD NURSERY | | 357 NATIVIDAD RD. SALINAS CA 93906 |
| 10864 | 10049479 | NATREN | | 3105 WILLOW LANE WESTLAKE VILLAGE CA 91361 |
| 17864 | 10049473 | NATROCHEM, INC. | | PO BOX 1205 SAVANNAH GA 31402 |
| 489421 | 10050164 | NATROCHEM, INC. | | 1205 EXLEY AVENUE SAVANNAH GA 31401 |
| 189422 | 10017993 | NATTINGER MATERIALS CO | | PO BOX 4007 GS SPRINGFIELD MO 65804 |
| 199421 | 10017994 | NATTINGER MATERIALS CO | | 1650 E ATLANTIC SPRINGFIELD MO 65808 |
| 199793 | 10041368 | NATTINGER MATERIALS CO | | P O BOX 4007 SPRINGFIELD MO 65804 |
| 91091 | 10019794 | NATTINGER MATERIALS, INC | TARGET SPECIALTIES | 3155 NORTH COMMERCE CT. CASTLE ROCK CO 80104 |
| 91146 | 10047578 | NATURAL BALANCE, INC | | 1416 NORTH PARK STREET CASTLE ROCK CO 80104 |
| 91521 | 10051521 | NATURAL BALANCE, INC | | PO BOX 8002 CASTLE ROCK CO 80104 |
| 53912 | 10053912 | NATURAL BALANCE, INC | | 350 APACHE TRAIL TERRELL TX 75160 |
| 493439 | 10047871 | NATURAL TECHNOLOGY | | PO BOX 1262 SHERMAN TX 75091 |
| 54042 | 10054042 | NATURAL VENTURES | | 1549 YOUNG STREET DALLAS TX 75206 |
| 52840 | 10052840 | NATURAL WHITE INC | | AURORA ONTARIO L4G 1P3 CANADA |
| 407065 | 10044974 | NATURAL WHITE INC. | | 175 COOPER AVENUE TONAWANDA, NY 14150 |
| 11733 | 10050165 | NATURAL WHITE INC. | | MANUFACTURING PLANT 175 COOPER AVENUE TONAWANDA, NY 14150 |
| 107465 | 10027953 | NATURE MUSEUM | | 2400 NORTH CANNON DRIVE CHICAGO IL 60614 |
| 50165 | 10031392 | NATURE SCIENCE MAGNET MIDDLE SCHOOL | SUITE 100 | 1810 OGILBY ROAD ROCKFORD IL 61102 |
| 397617 | 10007329 | NATURE WOOD | SPRAY INSULATION JL MAHTA | NOVI SACRAMENTO CA 94203 |
| 360171 | 10044976 | NATURE'S SUNSHINE PRODUCTS, INC. | 75 EAST 1700 SOUTH | PO BOX 19005 PROVO UT 84605-9005 |
| 1576901 | 10050167 | NATURE'S SUNSHINE PRODUCTS, INC. | | 1655 NORTH MAIN STREET SPANISH FORK UT 84660 |
| 1117735 | 10023956 | NATURESCAPES | | 1041 EAST MILES TUCSON AZ 85719 |
| 117867 | 10041315 | NATWEST FINANCIAL SERVICES | | GLENMOURA INDUSTRIAL PARK MOOSIC PA 18507 |
| 111735 | 10041356 | NATWEST FINANCIAL SERVICES | | SMITH AND GREEN YUMA AZ 85364 |
| | 10039390 | NAU YUMA ACADEMIC FACILITIES | EAST COAST FIREPROOFING | 2 WARREN STREET CHARLESTOWN MA 02129 |
| | 10039632 | NAUVOO TEMPLE | HOUGHTON PLASTER | 1195 MILLHOLLAND NAUVOO IL 62354 |
| | 10009032 | NAUVOO TEMPLE | | NAUVOO IL 62354 |
| | | NAVAJO REFINING COMPANY | | DRAWER 159 ARTESIA NM 88210 |
| | | NAVAJO REFINING COMPANY | ATTN: M. MADRID/MAIN WAREHOUSE | 501 EAST MAIN STREET ARTESIA NM 88210 |
| 1109147 | | NAVAL AIR ENGINEERING STATION | | BUILDING 271 HIGHWAY 547 LAKEHURST NJ 08733 |
| 1051522 | | NAVAL AIR STATION | RECEIVING OFFICER | N6588C1 NAS NORTH ISLAND SAN DIEGO CA 92135 |
| 1113090 | | NAVAL AIR STATION | | PATUXENT NAVAL AIR BASE PATUXENT RIVER MD 20670 |
| 1024400 | 10024400 | NAVAL AIR STATION | NAVAL AVIATION DEPOT | DFAS-CL CENTER,135 CODE XGD, BLDG. 94, BOX 357058 SAN DIEGO CA |
| 1002801 | 10002801 | NAVAL AIR STATION | NAVAL AVIATION DEPOT | RECEIVING OFFICER N6588C1 NAS NORTH ISLAND SAN DIEGO CF 92135 |
| 572354 | 10002802 | NAVAL AIR STATION | N65888 | NAVAL AVIATION DEPOT JACKSONVILLE FL 32212 |
| 572355 | 10002803 | NAVAL AIR STATION 84 | | MEMPHIS MILLINGTON TN 38054-5000 |
| 509937 | 10021302 | NAVAL AIR STATION MEMPHIS | | BUILDING S 242 MILLINGTON TN 38054 |
| 509917 | 10021282 | NAVAL BASE | BELLCHASSE HWY | C/O KING AND COMPANY BELLE CHASSE LA 70037 |
| 509928 | 10021293 | NAVAL COMMAND CONTROL & OCEAN | | CAMBRIDGE MA 02140 |
| 582733 | 10013115 | NAVAL CONSTRUCTION BATALION CENTER | C/O F.P. WOLL & CO. BUILDING 510 | PORT HUENEME CA 93043-4301 |
| 577198 | 10007624 | NAVAL CONSTRUCTION BATALION CENTER | CONS-N62583 | 34TH AVE. & 25TH ST. GULFPORT MS 39501-5000 |
| 597007 | 10027345 | NAVAL CONSTRUCTION BATTALION CENTER | | C.C. NAVAL AIR STATION CORPUS CHRISTI TX 78408 |
| 1583555 | 10013954 | NAVAL HOSPITAL | | |
| 1583355 | 10010469 | NAVAL HOSPITAL | | |
| 1109807 | 10048239 | NAVAL HOSPITAL CHARLESTON | REC'G OFFICER | BLDG NH-1 3600 RIVERS AVENUE NORTH CHARLESTON SC 29405 |